Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823531 | TERRY, RYAN & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380023 | TERRY, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384854 | TERRY, SANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762841 | TERRY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765493 | TERRY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549144 | TERRY, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654208 | TERRY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280002 | TERRY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664708 | TERRY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513628 | TERRY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627112 | TERRY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665281 | TERRY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691726 | TERRY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615095 | TERRY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234225 | TERRY, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253478 | TERRY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160515 | TERRY, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223895 | TERRY, TAJANEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225270 | TERRY, TALIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730305 | TERRY, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147829 | TERRY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260865 | TERRY, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417919 | TERRY, TANYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263812 | TERRY, TAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373497 | TERRY, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270135 | TERRY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492751 | TERRY, TEYONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446305 | TERRY, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479905 | TERRY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457011 | TERRY, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321090 | TERRY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592579 | TERRY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681114 | TERRY, TUNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701518 | TERRY, TYRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408160 | TERRY, TYTEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823532 | Terry, Vincent and Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439175 | TERRY, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528117 | TERRY, WAVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635268 | TERRY, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149783 | TERRY, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707890 | TERRY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558216 | TERRY, ZANDERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830526 | TERRY,ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492187 | TERRYBAILEY OBRIEN FERRIER | 430 7TH AVE E | | | | TWIN FALLS | ID | 83301 | |
| 4402035 | TERRY-BESS, DORENE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492188 | TERRYBOGONIESKI TIANATITO | 30 BUEL ST APT 1 | | | | BATAVIA | NY | 14020 | |
| 5492189 | TERRY-CARMEN ODETTE | 8030 TASKER RD | | | | BELLEVUE | MI | 49021 | |
| 4767357 | TERRY-JONES, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492190 | TERRYL GRAVES | 209 W FRAZIER ST | | | | COLUMBIA | KY | 42728 | |
| 4734131 | TERRY-LAMPKIN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492191 | TERRYLYNN CHAPLIN | 1700 SHELBURNE RD | | | | BURLINGTON | VT | 05403 | |
| 5492192 | TERRYLYNN PAAAINA | HCR2 BOX 6050 | | | | KEAAU | HI | 96749 | |
| 5492193 | TERRYMOREHOUSE KENYA | 2865 W PASTURE DR | | | | ST LOUIS | MO | 63114 | |
| 4656902 | TERRYN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492194 | TERRYNN SHIPILEY | 424 PERRY AVE | | | | BELLE VERNON | PA | 15012 | |
| 5492195 | TERRYS DAIRY INC | 2382 NORTH HIGHWAY | | | | COLVILLE | WA | 99114 | |
| 4874604 | TERRYS DAIRY INC | DAIRGOLD DAIRLICIOUS MEADOWGOLD | 2382 NORTH HIGHWAY | | | COLVILLE | WA | 99114 | |
| 4859149 | TERRYS FACE PAINTING INC | 1155 NE 102ND STREET | | | | MIAMI SHORES | FL | 33138 | |
| 4863317 | TERRYS SERVICE CENTER LLC | 2200 GOVERNMENT STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| 5799278 | TERRY'S SERVICE CENTER LLC | 2200 Government St. | | | | Ocean Springs | MD | 39564 | |
| 5793545 | TERRY'S SERVICE CENTER LLC | JEREMY TERRY | 2200 GOVERNMENT ST. | | | OCEAN SPRINGS | MD | 39564 | |
| 5492196 | TERRYS SMALL ENGINE 68127 | 4529 SOUTH 90TH ST | | | | OMAHA | NC | 68127 | |
| 4885673 | TERRYS SMALL ENGINE 68127 | PROFESSIONAL TOUCH INC | 4529 SOUTH 90TH ST | | | OMAHA | NE | 68127 | |
| 5799279 | TERRY'S SMALL ENGINE SERVICE | 4529 South 90th St | | | | Omaha | NC | 68127 | |
| 5492197 | TERRYS SMALL ENGINES | 110 W VIRGINIA ST | | | | HARRISBURG | IL | 62946 | |
| 4888461 | TERRYS SMALL ENGINES | TERRY G WINTERS | 110 W VIRGINIA ST | | | HARRISBURG | IL | 62946 | |
| 4883819 | TERRYS YELLOW TRUCK PROPERTIES LP | P O DRAWER 7 | | | | EMORY | TX | 75440 | |
| 5492198 | TERSA LYONS | 16428 BELTON | | | | DETROIT | MI | 48228 | |
| 4160912 | TERSAKIAN, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758629 | TERSCH, BONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280315 | TERSCHLUSE CALHOUN, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492199 | TERSEA NEWELL | 3501 E CRYSTAL ST | | | | WICHITA | KS | 67216 | |
| 5492200 | TERSHA WALKER | 429 PAIGE STREET | | | | SCHENECTADY | NY | 12307 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492201 | TERSHEIA DAY | 7100 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061 | |
| 5492202 | TERSHEIA LEMON | 245 B BOX WOOD | | | | ANNAPOLIS | MD | 21403 | |
| 5492203 | TERSHEIA WISEMAN | 8002 CRAINMONT DR | | | | GLEN BURNIE | MD | 21061 | |
| 4419508 | TERSIGNI, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823533 | TERSIGNI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447728 | TERSIGNI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371891 | TERSINAR, DEBBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296453 | TERSIP, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492204 | TERSKA BEASLEY | 3867 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 4331758 | TERSOFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830527 | TERSPTRA, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492205 | TERSSA MANNING | 1671 E BULLDOG LN APT 261 | | | | FRESNO | CA | 93726 | |
| 4309924 | TERSTENYAK, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295067 | TERSTRIEP, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492206 | TERTELGTE PHYLLIS | 17 BROADWAY | | | | HELENA | MT | 59601 | |
| 4674059 | TERTERIAN, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492207 | TERTIA MONICA T | 182 OAK TREE LN | | | | CONWAY | SC | 29526 | |
| 4308005 | TERTOCHA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674950 | TERUEL MONCADA, CHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617648 | TERUEL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189262 | TERUEL, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421533 | TERUEL, NALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492208 | TERUKO DOWDELL | 7545 64TH COURTWAY S | | | | BIRMINGHAM | AL | 35212 | |
| 4271176 | TERUYA-DIMAGGIO, KEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515015 | TERVIEL, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330009 | TERVIL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806238 | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| 5799280 | TERVIS TUMBLER COMPANY EMP | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| 4279077 | TERWELP, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631127 | TERWELP, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492209 | TERWILLIGER HOPE | 309 CO RD 1830 | | | | ARAB | AL | 35016 | |
| 5492210 | TERWILLIGER MANDY | 344 HYACINTH CIR | | | | BARBERTON | OH | 44203 | |
| 5492211 | TERWILLIGER MICHELE | 2102 SAUNDERS RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 4158545 | TERWILLIGER, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725978 | TERWILLIGER, CRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764747 | TERWILLIGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345975 | TERWILLIGER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447937 | TERWILLIGER, SHEYENNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368675 | TERWILLIGER, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492212 | TERY CANTU | 609 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5492214 | TERYL WORK | POP BOX 953 | | | | BEVERLY | OH | 45715 | |
| 4724631 | TERZAIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492215 | TERZI BRITTNEY | 2121 MIDDOWN ST | | | | KANNAPOLIS | NC | 28083 | |
| 4752764 | TERZIA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823534 | TERZIAN, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630674 | TERZIAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699216 | TERZIAN, GARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789473 | Terzian, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514047 | TERZIC, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317828 | TERZIC, EDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330212 | TERZIC, MLADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626573 | TERZIU, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514962 | TERZO, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657820 | TERZO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677309 | TERZO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169374 | TERZOLAS, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368917 | TES, SOTHUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492216 | TESA CASTLE | 6587 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5492217 | TESA SAUVAIN | 3523 8TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4773635 | TESA, ORLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480203 | TESAKOVA-GUTHRIDGE, YULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644294 | TESANI, SAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519876 | TESAR, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220850 | TESAR-OHARA, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721287 | TESAURO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761775 | TESCH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313945 | TESCH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573649 | TESCH, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352853 | TESCH, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583193 | TESCH, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744869 | TESCH, RAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830528 | TESCH, TIMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270610 | TESCH, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390987 | TESCHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843964 | TESCHER, MARC & RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762130 | TESCHNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169175 | TESCUM, MIRTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619485 | TESEMA, WOYNSHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599912 | TESFAGIORGIS, GEBRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307625 | TESFAGIORGIS, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546807 | TESFAI, AZIEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197087 | TESFAI, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672268 | TESFAMICAEL, ABRAHAM G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479891 | TESFAMICHAEL, EFREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219624 | TESFASELASSIE, ADIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340010 | TESFASLASIE, REDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338001 | TESFATSION, SEMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560499 | TESFAW, REDIET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215043 | TESFAY, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553331 | TESFAYE LEWIS, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346647 | TESFAYE, ABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338037 | TESFAYE, MILANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527913 | TESFAYE, SELAMNEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558982 | TESFAZGHI, TEBLETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203360 | TESFU, REWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492219 | TESHA BLISSETT | 725 169TH ST | | | | HAMMOND | IN | 46323 | |
| 5849042 | Tesha Daigre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492220 | TESHA JOHNSON | 296 EDISON LN | | | | CROWLEY | TX | 76036 | |
| 5492221 | TESHA PITTMAN | 1833 MILLER LAKE DR | | | | BETHLEHEM | GA | 30620 | |
| 5492222 | TESHA SHIPMAN | 2114 SHORB AVE NW | | | | CANTON | OH | 44709 | |
| 5492223 | TESHAMEA HODGE | 819 N GRADY AVE | | | | LAKELAND | FL | 33815 | |
| 5492224 | TESHARA REED | 7465 ROSEFIELD DR | | | | NORFOLK | VA | 23513 | |
| 5492225 | TESHAUNI YOUNG | 2920 S STATE | | | | CHICAGO | IL | 60616 | |
| 5492226 | TESHEEN BALDWIN | 1231 WEST AIRDRIE ST | | | | PHILADELPHIA | PA | 19140 | |
| 5492227 | TESHEL WHITE | 113 MARGARET STREET | | | | PAWTUCKET | RI | 02860 | |
| 4843965 | TESHER DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492228 | TESHIA DUBANIK | 808 7TH AVE | | | | ALTOONA | PA | 16602 | |
| 5492229 | TESHIA MCSWAIN | 1122 SPRINGWELL RD | | | | COLUMBIA | SC | 29210 | |
| 5492230 | TESHIKA WALKER | 13223 CURRAN RD | | | | NEW ORLEANS | LA | 70128 | |
| 4415790 | TESHIMA, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492231 | TESHION ADAMS | 139 W 118TH ST | | | | CHICAGO | IL | 60628 | |
| 4675502 | TESHIROGI, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351743 | TESHKA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726019 | TESHOME, BEKELECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465520 | TESHOME, MERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340487 | TESHOME, NEBYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234879 | TESHON, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417570 | TESI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492232 | TESIA JA N | 2418 AUTOMOBILE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5492233 | TESILLO LORI | 920 LOLITA | | | | ARTESIA | NM | 88210 | |
| 4409470 | TESILLO, JENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492234 | TESOROWSKI JESSICA | 5526 JESBEAR RD | | | | CLAY | NY | 13212 | |
| 5492235 | TESKE DALE | 1048 GUM BRANCH | | | | ST GEORGE | SC | 29477 | |
| 4843966 | TESKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377071 | TESKE, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581966 | TESKE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647593 | TESKER, ZACHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874047 | TESLA ELECTRICAL SOLUTIONS LLC | 28 SHERMAN RIDGE RD | | | | WANTAGE | NJ | 07461-3302 | |
| 4597618 | TESLA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307902 | TESMER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492236 | TESNEAR PHILLIP | 129 MCENTIRE RD | | | | JONESBOROUGH | TN | 37659 | |
| 4521457 | TESNEAR, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386695 | TESNER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717348 | TESO, EUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216696 | TESO, THOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718034 | TESON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492237 | TESORI KEITH | 1449 DUNNS LAKE DR | | | | JACKSONVILLE | FL | 32218 | |
| 4626459 | TESORIERO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270388 | TESORO, BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428823 | TESORO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272813 | TESORO, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728858 | TESORO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240873 | TESREAU, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492238 | TESS AVALOS | 485 B ST | | | | GERING | NE | 69341 | |
| 5492239 | TESS BAKER | 35165 SE SURFACE RD | | | | ESTACADA | OR | 97023 | |
| 5492240 | TESS BUZZARD | P O BOX 196 | | | | RACINE | WV | 25165 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492241 | TESS DORSEY | 2822 QUAIL CREEK CT | | | | ELLICOTT CITY | MD | 21042 | |
| 4830529 | TESS MELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492243 | TESS WALTON | 279 AUSTIN WAY | | | | LAKE PLACID | FL | 33852 | |
| 5492244 | TESSA BANFIELD | 3028 WILSON RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5492245 | TESSA BOYLES | 1100 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5492246 | TESSA DAVIS | 5619 PINESPRINGS ROAD | | | | MERIDIAN | MS | 39305 | |
| 5492247 | TESSA FONTENOT | 4202 LAKE ST APT 23 | | | | BELL CITY | LA | 70630 | |
| 5492249 | TESSA HECKERT | 912 W 2450 N | | | | Layton | UT | 84041-1294 | |
| 5492250 | TESSA LUICH | 327 FORD CITY RD | | | | FREEPORT | PA | 16229 | |
| 5492251 | TESSA MCCARNEY | 714 LAMBALE STR | | | | HAGERSTOWN | MD | 21740 | |
| 5492253 | TESSA NEWSOM | 1116 KESWICK VILLAGE | | | | CONYERS | GA | 30013 | |
| 5492254 | TESSA PARENT | 8759 ROUTE 9 | | | | CHAZY | NY | 12921 | |
| 5492255 | TESSA RAUP | 122 S LOYALSOCK AVE | | | | MONTOURSVILLE | PA | 17754 | |
| 4796941 | TESSA SHAFFER | DBA MOONSTONE CREATIONS | 246 ORCHARD RD | | | LIVERPOOL | PA | 17045 | |
| 5492256 | TESSA SMITH | 57 B HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5492257 | TESSA STOWELL | 142 E 4TH STREET | | | | BAXTER SPG | KS | 66713 | |
| 5492258 | TESSA WEIBUSH | 400 KING ST | | | | MINERVA | OH | 44657 | |
| 5492259 | TESSA WOODRUFF | PO BOX 395 | | | | ST PAUL | VA | 24283 | |
| 4560446 | TESSARZIK, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492260 | TESSAY JODI | PO BOX 3666 | | | | PINETOP | AZ | 85935 | |
| 5492261 | TESSAY MARLA | 1003 S DARK SHADOWS AVE | | | | WHITERIVER | AZ | 85941 | |
| 5492262 | TESSAY PERFILLIE | PO BOX 2320 | | | | WHITERIVER | AZ | 85941 | |
| 4823535 | TESSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492263 | TESSEMA HIRUT | 9587 TWO BAYS RD | | | | LORTON | VA | 22079 | |
| 4540846 | TESSEMA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492264 | TESSEN LAURIE | 620 SCHOOL ST | | | | WAUPACA | WI | 54981 | |
| 4303976 | TESSENEER, GERALDINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665862 | TESSENEER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382925 | TESSENER, TRACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657443 | TESSEYMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492265 | TESSIA S DAVIS | 1406 COALTER ST | | | | RICHMOND | VA | 23223 | |
| 5492267 | TESSIE CASADO | RESALTURAS DE CUPEY EDF17 APT18 | | | | SAN JUAN | PR | 00926 | |
| 5492268 | TESSIE DEBARR-SWAFFORD | 104 BOYLES CT | | | | CLARKSBURG | WV | 26301 | |
| 5492269 | TESSIE PASCUA | 824 CARMELITA CT | | | | DELANO | CA | 93215 | |
| 5492270 | TESSIE TSUSAKI | 2151 AMANDA WAY | | | | SACRAMENTO | CA | 95822 | |
| 4332971 | TESSIER, CARMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298647 | TESSIER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233179 | TESSIER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252193 | TESSIER, ESTHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286616 | TESSIER, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423246 | TESSIER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194181 | TESSIER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284768 | TESSIER, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217436 | TESSIER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434257 | TESSITORE, JARED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492271 | TESSLER DAVE | 2040 SCOTT ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4636601 | TESSLER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690076 | TESSMAN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256593 | TESSMAN, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357459 | TESSMAN, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330026 | TESSMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251212 | TESSMAN, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361846 | TESSMER, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785635 | Tessmer, Temperance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355611 | TESSMER, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492272 | TESSO DARREN | 5609 WINDERMERE TRCE | | | | MILTON | FL | 32571 | |
| 4414988 | TESSONE, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332733 | TESSONO, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460088 | TESSOU, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492273 | TESSTON HEATHER | 1012 MALLERY ST | | | | ST SIMONS IS | GA | 31522 | |
| 5492275 | TEST DATA | 12 STREE | | | | PERU | IL | 61354 | |
| 4889994 | Test Equipment Depot | Fotronic Corporation | 99 Washington Street | | | Melrose | MA | 02176 | |
| 4762790 | TEST LEAD, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793550 | TEST NEW SUPPLIER | 130 BLAIR LN. | | | | MENA | AR | 71953 | |
| 5799282 | TEST NEW SUPPLIER | 2019 W. Rt. 17 | | | | Kankakee | IL | 60901 | |
| 5799285 | TEST NEW SUPPLIER | 20770 US Hwy 281 N #108-475 | | | | San Antonio | TX | 78259 | |
| 5793549 | TEST NEW SUPPLIER | 211 S. RAILROAD | | | | MCNABB | IL | 61335 | |
| 5793547 | TEST NEW SUPPLIER | 3139 ENTERPRISE DRIVE | | | | SAGINAW | MI | 48603 | |
| 5793546 | TEST NEW SUPPLIER | JAMES FOLTZ, SERVICE MANAGER | 20770 US HWY 281 N #108-475 | | | SAN ANTONIO | TX | 78259 | |
| 5793548 | TEST NEW SUPPLIER | MADLEN NOFFKE | 2019 W. RT. 17 | | | KANKAKEE | IL | 60901 | |
| 5436780 | TEST RITE INTERNATIONAL CO LTD | 125F NO23 HSINHU 3RD RD | NEIHU DISTRICT | | | TAIPEI | | | TAIWAN |
| 5794086 | TEST RITE INTERNATIONAL CO LTD | 125F NO23 HSINHU 3RD RD | | | | TAIPEI | | 00114 | TAIWAN |
| 4807321 | TEST RITE INTERNATIONAL CO LTD | MARY HU / SHARON LU | 1,2,5F, NO.23 HSINHU 3RD RD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878851 | TEST RITE INTL CO LTD | MARY HU / SHARON LU | 1,2,5F, NO.23 HSINHU 3RD RD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4135468 | Test Rite Int'l Co., Ltd | 6F.,No.23,Hsin Hu 3rd Rd | Nei Hu Dist | | | Taipei | | 114 | Taiwan |
| 4862201 | TEST RITE PRODUCTS CORP | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| 4801940 | TEST TEST | DBA IPHONE TEST ACCOUNT 2 | 900 ISLAND DR | | | REDWOOD CITY | CA | 94065 | |
| 4297828 | TEST, CHRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823536 | TEST, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489832 | TEST, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295130 | TEST, KELCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553521 | TEST, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793551 | TESTA BUILDERS | ATTN: SCOTT | 2335 SECOND ST | SUITE A | | CUYAHOGA FALLS | OH | 44221 | |
| 5492277 | TESTA JAMES N | 1737 LA PLAZA DR | | | | SAN MARCOS | CA | 92078 | |
| 5492278 | TESTA MARYANN | P O BOX 183 | | | | BRONX | NY | 10473 | |
| 4159052 | TESTA, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601129 | TESTA, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296236 | TESTA, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234681 | TESTA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627799 | TESTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207493 | TESTA, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660537 | TESTA, SILVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591697 | TESTA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562180 | TESTAMARK, VOLUPTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830530 | TESTANI DESIGN TROUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487077 | TESTANI, ZAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492279 | TESTER DAVID | 324 MADISON ST | | | | BRISTOL | VA | 24201 | |
| 5492280 | TESTER ROBERT D JR | 13018 HUGHES MOUNTAIN RD | | | | BRISTOL | VA | 24202 | |
| 5492281 | TESTER YVONNE | 113 SABINA DRIVE | | | | WINTERSVILLE | OH | 43943 | |
| 4360128 | TESTER, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353742 | TESTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336346 | TESTER, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716757 | TESTER, HAROLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492282 | TESTERMAN HENRY | 182 ROANNE ROAD | | | | CLEVELAND | NC | 27013 | |
| 5492283 | TESTERMAN MATTHEW | 4817 S BLUE RIDGE TPKE | | | | ROCHELLE | VA | 22738 | |
| 5492284 | TESTERMAN SERENA | 1343 NTH 24TH STREET | | | | GRANDJUNCTION | CO | 81501 | |
| 5492285 | TESTERMAN TAMMY | 199 ROWLANDSVILLE RD | | | | CONOWINGO | MD | 21918 | |
| 4614896 | TESTERMAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668279 | TESTERMAN, BUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379729 | TESTERMAN, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518554 | TESTERMAN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388146 | TESTERMAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379146 | TESTERMAN, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520206 | TESTERMAN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218535 | TESTERMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859316 | TESTFAIRY LTD | 12 HAMEYASDIM ST POB 100 | | | | KIRYAT ONO | | 5552111 | ISRAEL |
| 5492286 | TESTI NURIT | 2322 MILL CREEK RD | | | | NEWPORT | NC | 28570 | |
| 4868029 | TESTING ANALYSIS & CONTROL | 4940 OLD COLLINSVILLE ROAD | | | | SWANSEA | IL | 62226 | |
| 4629154 | TESTOLIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492287 | TESTON CHAD | 995 WALDRON RD | | | | DOUGLAS | GA | 31535 | |
| 5492288 | TESTON HEATHER | 148 REEF RD | | | | BRUNSWICK | GA | 31525 | |
| 5492289 | TESTON SONYA J | 4224 SEAGO RD | | | | HEPHZIBAH | GA | 30815 | |
| 4587906 | TESTON, EULAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267350 | TESTON, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256476 | TESTON, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843967 | TESTONI, JEANETTE & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394850 | TESTORF, JOHANNES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411192 | TESTORFF, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791006 | TESTRITE VISUAL | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| 4888482 | TESTRITE VISUAL | TESTRITE INSTRUMENT CO | 216 SOUTH NEWMAN STREET | | | HACKENSACK | NJ | 07601 | |
| 4901135 | Testrite Visual Products | Attn: Sharon Reina, Credit Manager | 216 S. Newman St. | | | Hackensack | NJ | 07601 | |
| 4376771 | TESTROOTE, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350104 | TESTRUTH, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492291 | TESYK DANIELLE | 1515 FIFTH AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 4757131 | TETA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424223 | TETA, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492292 | TETEAL HARRIS | 1903 MARCH AVE | | | | PUNTA GORDA | FL | 33950 | |
| 5492293 | TETEE CHUCYUEAN | 5905 ST | | | | WASH | DC | 20784 | |
| 4530631 | TETELTITLA, VRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492294 | TETEN TRACY | 601 2ND ST | | | | DEER LODGE | MT | 59722 | |
| 4607429 | TETENS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492295 | TETER DEANNA | 417 W SHEMAN | | | | HUTCHINSON | KS | 67501 | |
| 5492296 | TETER TABITHA | 25 JOBE DR | | | | HARMAN | WV | 26270 | |
| 5492297 | TETER WILDA | 994 GULF ROAD | | | | ELYRIA | OH | 44035 | |
| 4550482 | TETER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600515 | TETER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11991 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709534 | TETER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579970 | TETER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487948 | TETERICH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867362 | TETERS FLORAL PRODUCTS CO INC | 4303 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4799404 | TETERS FLORAL PRODUCTS INC | 6350 PAYSPHERE CIRCLE LOCK BOX | | | | CHICAGO | IL | 60674 | |
| 4152853 | TETERS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261199 | TETERS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492298 | TETI TONY | 19406 FRENCH LACE DR | | | | LUTZ | FL | 33558 | |
| 4487904 | TETI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223516 | TETI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670081 | TETITLA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175527 | TETLEY, DAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492299 | TETLOW TINA | 1224 SOUTH BERWICK | | | | BASILE | LA | 70515 | |
| 4343463 | TETLOW, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518915 | TETLOW, CORTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728648 | TETLOW, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492300 | TETON COUNTY ENVIRONMENTAL HEALTH | PO BOX 937 | | | | JACKSON | WY | 83001 | |
| 4858339 | TETON DISTRIBUTORS INC | 102 RELIANCE RD P O BOX 1029 | | | | ROCK SPRINGS | WY | 82901 | |
| 5821708 | Teton Distributors of Casper | C/O Admiral Beverage Corporation | 531 West 600 North, Suite 2 | | | Salt Lake City | UT | 84116 | |
| 5821653 | Teton Distributors of Cheyenne | c/o Admiral Beverage Corporation | 531 West 600 North, Suite 2 | | | Salt Lake City | UT | 84116 | |
| 4795297 | TETON WEBSTORES LLC | DBA TETON WEBSTORES | 5 WEST 1ST SOUTH | | | REXBURG | ID | 83440 | |
| 4421891 | TETOR, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492301 | TETOREAN HOLMES | 6455 ARGYLE FOREST BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5492302 | TETRAULT DEBBIE | 316 E POLK | | | | HAVANA | IL | 62644 | |
| 4373036 | TETRAULT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377060 | TETRAULT, IRENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331923 | TETRAULT, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542432 | TETREAU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492303 | TETREAULT DIANNA L | 4501 PRATT AVE LOT 3 | | | | PANAMA CITY | FL | 32404 | |
| 5492304 | TETREAULT ZACHARY | 3 BLAKE ST | | | | ROCHESTER | NH | 03867 | |
| 4348257 | TETREAULT, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442964 | TETREAULT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418155 | TETREAULT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394063 | TETREAULT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175572 | TETREAULT, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669443 | TETREAULT, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464918 | TETREAULT, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378368 | TETREAULT, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299526 | TETREV, DALE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492305 | TETRITA TATE | 1479 DEWEES DR | | | | MEMPHIS | TN | 38116 | |
| 5492306 | TETRO MICHELLE | 6 STONE HILL RD | | | | WASHINGTONVILLE | NY | 10992 | |
| 4803804 | TETRON AUTO PARTS | 12126 RAMONA BLVD | | | | EL MONTE | CA | 91732 | |
| 5492307 | TETTE EVELYN R | 2036 WINDSOR WAY | | | | TAMPA | FL | 33619 | |
| 5492308 | TETTEH JOHN | 5408 SKIP JACK DR | | | | ANTIOCH | TN | 37013 | |
| 4549584 | TETTEH, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698695 | TETTEH, JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539269 | TETTEH, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333509 | TETTEH, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342080 | TETTEH, NICKITTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439237 | TETTEH, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227025 | TETTEH, VENSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401363 | TETTEH-AHINAKWA, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639372 | TETTEMER, MICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492309 | TETTER COTY | 4302 COBALT ST | | | | PALATKA | FL | 32177 | |
| 5492310 | TETTER MARY | 424 N ILLINOIS AVE | | | | KANKAKEE | IL | 60901 | |
| 4241679 | TETTER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242748 | TETTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845863 | TETTERIS HEATING & AIR | 11005 HORSESHOE DR | | | | Frederick | MD | 21701 | |
| 5492311 | TETTERTON TINA | PO BOX 1723 | | | | INVERNESS | FL | 34451 | |
| 4749962 | TETTEY, GRAC     E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345458 | TETTEY, ISABELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622513 | TETTEYFIO, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492312 | TETTI LISA | 229 ANGELA CIRCLE | | | | AURORA | IL | 60503 | |
| 4776651 | TETTLETON, LALLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466927 | TETTLETON, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759022 | TETU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642574 | TETZLAFF, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569292 | TETZLAFF, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485540 | TETZLAW, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685548 | TEU, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730334 | TEU, VILIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215375 | TEUBER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575889 | TEUBERT, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11992 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769974 | TEUBERT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662698 | TEUFEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492313 | TEULA BROUGHAM | 6700 MAYWOOD WAY | | | | SACRMENTO | CA | 95842 | |
| 4252964 | TEUNESSEN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360091 | TEUNISSEN, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340353 | TEUNISSEN, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410855 | TEUPELL, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456237 | TEURMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658883 | TEUSHER, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270738 | TEUTAU, SELAIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742580 | TEUTONICO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866723 | TEVAC INC | 3905 SOUTH OLD HIGHWAY 37 | | | | BLOOMINGTON | IN | 47401 | |
| 5492314 | TEVASHA APLIN | 19188 DAVID HARRIS LANE | | | | HAMMOND | LA | 70403 | |
| 5492315 | TEVAULT CASEY | 17871 SHADY VIEW DR UNIT | | | | CHINO HILLS | CA | 91709 | |
| 4729255 | TEVAULT JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329852 | TEVENAL ALICEA, NOELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475003 | TEVENAL, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680236 | TEVEPAUGH, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685760 | TEVEPAUGH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346219 | TEVERA, SHADRECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492316 | TEVERBAUGH DEANNA | 1742 S UNION RD | | | | DAYTON | OH | 45417 | |
| 4303489 | TEVERBAUGH, GABRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207772 | TEVES, ALAINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333217 | TEVES, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270903 | TEVES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308854 | TEVES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215429 | TEVILLO, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492317 | TEVIN B WILLIAMS | 122 ARROWOOD DR | | | | GAFFENY | SC | 29340 | |
| 5492318 | TEVIN MATHIS | 3619 MCKENZIE DR | | | | MACON | GA | 31206 | |
| 5492319 | TEVIN MULLIGAN | 4310 KATHRYN | | | | TOLEDO | OH | 43612 | |
| 5492320 | TEVIN NICHOLSON | 318 ASHCROFT DR | | | | GREENWOOD | SC | 29646 | |
| 5492321 | TEVINIE MCCALL | 3121 RIDGELINE DR | | | | RESCUE | CA | 95672 | |
| 4315391 | TEVIS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492322 | TEVISS DOUGLAS | 101 MARSHALL ST | | | | GARY | IN | 46404 | |
| 4797702 | TEW INC | DBA TEW | 56145 S 584 RD | | | TWIN OAKS | OK | 74368 | |
| 5492323 | TEW LINDA | 1028 WEST DORT | | | | OWOSSO | MI | 48867 | |
| 4617041 | TEW, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145700 | TEW, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240458 | TEW, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233289 | TEW, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650711 | TEW, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857052 | TEW, TYANN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492324 | TEWANDA HARDY | 24556 ROLLING VISTA DRIVE | | | | ATHENS | AL | 35613 | |
| 5492325 | TEWANTA COX | 629 LASALLE DRIVE | | | | LA PLACE | LA | 70068 | |
| 4657045 | TEWARI, PURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615084 | TEWARY, BIPASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616647 | TEWELIGN, BIRTUKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763646 | TEWELIGN, FENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492326 | TEWELL DIANA | 6349 MAIZUN RD | | | | MILTON | FL | 32570 | |
| 4632744 | TEWELL, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461588 | TEWELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518836 | TEWELL, TERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492327 | TEWEY KIMBERLY | 1416 BOMDEN ROAD | | | | DEPEW | NY | 14043 | |
| 4472249 | TEWKSBURY, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184048 | TEWOLDE, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879972 | TEWS THEISEN & THEISEN | ONE NORTH LASALLE ST STE 300 | | | | CHICAGO | IL | 60602 | |
| 4843968 | TEWS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492328 | TEX CARROLL SR | 3320 E UNIVERSITY APT 1042 | | | | MESA | AZ | 85213 | |
| 5492329 | TEXADA NIKI | 2507 HAYES | | | | LAKE CHARLES | LA | 70815 | |
| 4729504 | TEXADA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882523 | TEXARKANA GAZETTE | P O BOX 621 | | | | TEXARKANA | TX | 75504 | |
| 4869302 | TEXAS ACCESS CONTROLS LTD | 6000 GARDENDALE | | | | HOUSTON | TX | 77092 | |
| 4125487 | Texas and The County of Williamson | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78710 | |
| 4780939 | Texas Comptroller of Public Accounts | P.O. Box 149348 | | | | Austin | TX | 78714-9348 | |
| 5855246 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division | Joshua Mitchell | 111 E. 17th Street | | Austin | TX | 78711 | |
| 5855246 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 5855246 | Texas Comptroller of Public Accounts | Revenue Accounting Division- Attention: Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711 | |
| 5856347 | Texas Comptroller of Public Accounts on behalf of Texas and local sales Tax Jurisdictions | Office of the Attorney - General, Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 5856347 | Texas Comptroller of Public Accounts on behalf of Texas and local sales Tax Jurisdictions | Revenue Accounting Division | Attention: Bankruptcy | P.O Box 13528 | | Austin | TX | 78711 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5856347 | Texas Comptroller of Public Accounts on behalf of Texas and local sales Tax Jurisdictions | Texas Comptroller of Public Accounts | Attention: Revenue Accounting Division | Kara Richter | 111 E. 17th Street | Austin | TX | 78711 | |
| 5855174 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | Attn: Revenue Accounting Division | Joshua Mitchell | 111 E. 17th Street | | Austin | TX | 78711 | |
| 5855174 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | Revenue Accounting Division- Attention: Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711 | |
| 5855393 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | 111 E. 17th Street, Attention: Revenue Accounting | Loretta Hernandez | | | Austin | TX | 78711 | |
| 5855393 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 5855393 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | Revenue Accounting Division | Attention: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 5855514 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdiction | Attn: Revenue Accounting Division | Kara Richter | 111 E. 17th Street | | Austin | TX | 78711 | |
| 5855514 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdiction | Office of the Attorney General- Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 5855514 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdiction | Revenue Accounting Division- Attention Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711 | |
| 4877249 | TEXAS CONSTRUCTION AND RENTAL | JAMES A HENRY | PO BOX 703353 | | | DALLAS | TX | 75370 | |
| 4796431 | TEXAS COWHIDE LLC | DBA TANGO COWHIDES | 2 DONNA WAY 204 | | | TROY | NY | 12180 | |
| 4793864 | Texas Department of Insurance | Attn: Glenn Dobmeier | 333 Guadalupe | | | Austin | TX | 78701 | |
| 4782601 | TEXAS DEPT OF AGRICULTURE | PO BOX 12076 | | | | Austin | TX | 78711-2076 | |
| 4880378 | TEXAS DEPT OF LICENSING REGULATION | P O BOX 12157 | | | | AUSTIN | TX | 78711 | |
| 4796001 | TEXAS FORTUNE INC | DBA UJTOYS | 1055 W SAM HOUSTON PKWY N STE 117 | | | HOUSTON | TX | 77043 | |
| 4783456 | Texas Gas Service | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | |
| 5492330 | TEXAS GEORGE | 3412 HARLEM | | | | RIVERSIDE | IL | 60546 | |
| 4795542 | TEXAS HOOKAH LLC | DBA TEXASHOOKAH.COM | 8413 ALMEDA RD STE Q3 | | | HOUSTON | TX | 77054 | |
| 4883188 | TEXAS INDUSTRIAL EQUIPMENT | P O BOX 810026 | | | | DALLAS | TX | 75381 | |
| 4886456 | TEXAS LANDSCAPE CO | RZV LTD CO | PO BOX 8743 | | | HOUSTON | TX | 77249 | |
| 5492331 | TEXAS LOTTERY COMMISION | 611 E 6TH ST | | | | AUSTIN | TX | 78701 | |
| 4880699 | TEXAS LOTTERY COMMISSION | P O BOX 16630 | | | | AUSTIN | TX | 78761 | |
| 4879175 | TEXAS MAIL SERVICES | MICHELLE S MCNUTT | 400 UHL ROAD | | | RED OAK | TX | 75154 | |
| 4853365 | Texas Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888490 | TEXAS MEDICAL SCREENING | TEXAS MEDCO SCREENINGS | 118 CAMINO SANTA MARIA | | | SAN ANTONIO | TX | 78228 | |
| 4877358 | TEXAS METALS & PLASTIC RECYCLERS | JAMYKY LLC | PO BOX 405 | | | BELLAIRE | TX | 77402-0405 | |
| 4884933 | TEXAS MOTOR SPEEDWAY INC | PO BOX 500 | | | | FORT WORTH | TX | 76101 | |
| 4857927 | TEXAS MULTI TELE VENTAS INC | 1 SOUTH MAIN ST SUITE 103 | | | | MCALLEN | TX | 78501 | |
| 5858631 | Texas New Mexico Newspaper Partnership #105727 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858631 | Texas New Mexico Newspaper Partnership #105727 | Gannett Company, Inc. | Sara Katrinia Hurt, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858631 | Texas New Mexico Newspaper Partnership #105727 | Springfield News Leader | PO Box 677568 | | | Dallas | TX | 72526 | |
| 4883291 | TEXAS NICUSA LLC | P O BOX 843523 | | | | DALLAS | TX | 75284 | |
| 4898911 | TEXAS ONE ROOF | JESUS GARZA | 2203 IRISH SPRING DR | | | HOUSTON | TX | 77067 | |
| 4899282 | TEXAS PLUMBING & A C SERVICE | ANDREA DUKES | 2515 MINNIS DR | | | HALTOM CITY | TX | 76117 | |
| 4848971 | TEXAS PLUMBING & AC SERVICES | 5204 AIRPORT FWY | | | | Fort Worth | TX | 76117 | |
| 5820180 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 West Suite 108-630 | | | | San Antonio | TX | 78248 | |
| 5819136 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 W | Suite 108-630 | | | San Antonio | TX | 78248 | |
| 4863947 | TEXAS PLUMBING DIAGNOSTICS LLC | 24123 BOERNE STAGE RD STE 205 | | | | SAN ANTONIO | TX | 78255 | |
| 4800831 | TEXAS PREMIUM DETECTOR SALES | DBA TEXAS PREMIUM METAL DETECTORS | 1516 KINGWOOD DRIVE | | | KELLER | TX | 76248 | |
| 5799287 | TEXAS REPAIR CENTER,INC | 11937 Perrin Beitel Rd | | | | San Antonio | TX | 78217 | |
| 5791007 | TEXAS REPAIR CENTER,INC | ED STWEART | 11937 PERRIN BEITEL RD | | | San Antonio | TX | 78217 | |
| 4866889 | TEXAS RETAILERS ASSOCIATION | 400 W 15TH STREET SUITE 1405 | | | | AUSTIN | TX | 78701 | |
| 4888859 | TEXAS SADDLEBAGS INC | TSI PRODUCTS INC | 3600 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| 4850400 | TEXAS SEAMLESS GUTTER PROJECTS | 10305 ANDOVER DR | | | | Dallas | TX | 75228 | |
| 4854005 | Texas Secretary of State | James E. Rudder Building | 1019 Brazos Street | 4th Floor | | Austin | TX | 78701 | |
| 4799935 | TEXAS SEW WARES | DBA SEW VAC DIRECT | 700 SOUTH BRYAN AVE | | | BRYAN | TX | 77803 | |
| 4802841 | TEXAS SHARPENING LLC | DBA TEXAS SHARPENING | 79068 MOWINKLE DR | | | AUSTIN | TX | 78736 | |
| 4849414 | TEXAS SOUTHERN SERVICES | 1324 ROSEMONT ST | | | | Mesquite | TX | 75149 | |
| 5799288 | TEXAS STAR NUT AND FOOD CO INC | 206 MARKET AVE | | | | BOERNE | TX | 78006 | |
| 4135434 | Texas Star Nut and Food Co., Inc., dba Nature's Eats | 206 Market Avenue | P.O. Box 2353 | | | Boerne | TX | 78006 | |
| 5492332 | TEXAS STATE BOARD OF PHARMACY | 333 GUADALUPE ST SUITE 3-600 | | | | AUSTIN | TX | 78701 | |
| 4858976 | TEXDOOR INC | 11202 BOMAR LN | | | | SAN ANTONIO | TX | 78233 | |
| 5492333 | TEXEIRA JUSTIN | P O BOX 492659 | | | | KEAAU | HI | 96749 | |
| 5492334 | TEXEIRA PATRICIA | 87-122 NANAIKEOLA ST 412 | | | | WAIANAE | HI | 96792 | |
| 5492335 | TEXEIRA TIANI | 45222 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | |
| 4438404 | TEXEIRA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271061 | TEXEIRA, TIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492336 | TEXIDOOR MICHELLE | URB PUERTO NUEVO 262 CALLE 1 | | | | SAN JUAN | PR | 00920 | |
| 5492337 | TEXIDOR HECTOR | C-3 C-36 CONT-STAY | | | | BAYAMON | PR | 00956 | |
| 5492338 | TEXIDOR LIMARY | BARRIO LAS MAREAS CALLE | | | | SALINAS | PR | 00751 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501691 | TEXIDOR VAZQUEZ, NICOLLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492339 | TEXIDOR YAMILKA | PO BOX 1218 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4499138 | TEXIDOR, IVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432135 | TEXIDOR, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224296 | TEXIDOR, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492340 | TEXIERA TIMOTHY P | PO BOX 1172 | | | | LAWAI HI | | 96765 | |
| 4699939 | TEXIERA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467211 | TEXTA-ROMERO, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492341 | TEXTER JOCELYN | 530 DELAWARE AVE | | | | NORWOOD | PA | 19074 | |
| 4472434 | TEXTER JR., JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481968 | TEXTER, DARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479178 | TEXTER, JARELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492962 | TEXTER, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478306 | TEXTER, TYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883891 | TEXTIL DEL VALLE SA | PASAJE LOS DELFINES | 159 2DO PISO URBANIZACION | | | LAS GARDENAS | LIMA | | PERU |
| 4878565 | TEXTIL SAN CRISTOBAL S A | LOS ROBLES 441-447 | | | | LIMA | | | PERU |
| 4797189 | TEXTILATION INC | DBA GADGETS & SUPPLIES | 2037 S SANTA FE AVE | | | LOS ANGELES | CA | 90021 | |
| 4868776 | TEXTILE CREATIONS BY LILY INC | 545 EIGHTH AVENUE SUITE 540 | | | | NEWYORK | NY | 10018 | |
| 4800887 | TEXTILE WORLD1 LLC | DBA UP2DATE FASHION | 20 RICHARD ROAD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4863219 | TEXTILES FROM EUROPE | 2170 STATE ROUTE 27 | | | | EDISON | NJ | 08817 | |
| 4892166 | Textiles From Europe dba Victoria Classics | VCNY Home | 5901 West Side Ave, 6th Floor | | | North Bergen | NJ | 07047 | |
| 5799289 | TEXTILES FROM EUROPE INC | 2170 ROUTE 27 | | | | EDISON | NJ | 08817 | |
| 4807322 | TEXTILES INTERNATIONAL OF EGYPT | MR I.A. NAZLAWY | PUBLIC DUTY FREE ZONE | NASR CITY | | CAIRO | | | EGYPT |
| 5492342 | TEXTILES INTERNATIONAL OF EGYPT | 402 EVERGREEN ST C1 | | | | DURANT | OK | 74701 | |
| 4583706 | Textiles International of Egypt Ltd | Public Duty-Free Zone | Nasr City | | | Cairo | | | Egypt |
| 5492343 | TEXTOR NATALIE | 4738 KOLMAR AVE | | | | DAYTON | OH | 45432 | |
| 4793896 | Textron Marine&Land Systems | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492344 | TEYAH S HODGES | 912 UNION DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 5492346 | TEYANATATE TATE | 531 E 6th St | | | | ERIE | PA | 16507 | |
| 4592119 | TEYF, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522732 | TEYINKA, OLADAPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899115 | TEYMOORI, BABAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492347 | TEY'NICE MONTGOMERY | 10572 HIGH HOLLOW 160 | | | | DALLAS | TX | 75230 | |
| 5492348 | TEYONA MOORE | 2557 EDWIN AVE | | | | AKRON | OH | 44314 | |
| 5492350 | TEYUNA ALFORD | 376 ARBOR POINTE DR | | | | BATTLE CREEK | MI | 49037 | |
| 4435451 | TEZAK JR, LEWIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358356 | TEZAK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293119 | TEZAK, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217323 | TEZAK, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682489 | TEZENO, MATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528969 | TEZENO, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325863 | TEZENO, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591233 | TEZENO, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325436 | TEZENO, TORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492351 | TEZERRIC ESTES | 6642 S WHIPPLE | | | | CHICAGO | IL | 60629 | |
| 4610346 | TEZGELDI, SABRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492352 | TEZRA HANCOCK | 2133 EAST HIGHWAY 80 | | | | MESQUITE | TX | 75150 | |
| 5492353 | TF AIRTIME SALES SBT | P O BOX 3103 | | | | CAROL STREAM | IL | 60132 | |
| 4888777 | TF AIRTIME SALES SBT | TRACFONE WIRELESS INC | P O BOX 3103 | | | CAROL STREAM | IL | 60132 | |
| 5492354 | TF LLC | C/O THE ARBA GROUP INC | 6300 WILSHIRE BLVD., SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 5492354 | TF LLC | C/O THE ARBA GROUP INC | 6300 WILSHIRE BLVD., SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 5492355 | TF TIRE & SERVICE | 1309 MAIN ST | | | | DELANO | CA | 93215 | |
| 4888864 | TF TIRE & SERVICE | TULARE FIRESTONE | 1309 MAIN ST | | | DELANO | CA | 93215 | |
| 4126105 | TF Tire & Service | Joe Laspina | 837 Industrial Ave | | | Tulare | CA | 93274 | |
| 4808947 | TF, LLC | C/O THE ARBA GROUP, INC. | 6300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| 4806456 | T-FAL/WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | BOSTON | MA | 02241-3047 | |
| 5799290 | T-FAL/WEAREVER | P O BOX 3047 | | | | BOSTON | MA | 02210 | |
| 4888188 | TFB ENTERPRISES INC | STEVEN K KNOWLES | 1909 E AUSTIN BLVD | | | NEVADA | MO | 64772 | |
| 4888187 | TFB ENTERPRISES INC | STEVEN K KNOWLES | 2524 NORTH BROADWAY | | | PITTSBURG | KS | 66762 | |
| 4808724 | TFG LUFKIN, LP | ATTN: J. BENNETT MORGAN | 2121 N. AKARD STREET | SUITE 250 | | DALLAS | TX | 75201 | |
| 4905436 | TFH - EB, Inc. dba The Waterworks | 550 Schrock Rd. | | | | Columbus | OH | 43229 | |
| 4869669 | TFI INC | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4802860 | TFI INC | DBA TF EXCHANGE | 6355 MORENCITRAIL | | | INDIANAPOLIS | IN | 46268 | |
| 4798100 | TFI INC | DBA TF PUBLISHING | 6355 MORENCITRAIL | | | INDIANAPOLIS | IN | 46268 | |
| 4860388 | TFL TOTAL PROMOTION B V | 14 MUNSTERSTRAAT | | | | DEVENTER | EV | 7418 | NETHERLANDS |
| 4859698 | TFM COMM INC | 125 SW JACKSON ST | | | | TOPEKA | KS | 66603 | |
| 4849716 | TFOC INCORPORATED | 101 S MAIN ST | | | | Conroe | TX | 77301 | |
| 5492356 | TFORCE | 5429 LBJ FREEWAY STE 900 | | | | DALLAS | TX | 75240 | |
| 4888495 | TFORCE | TFORCE FINAL MILE LLC | 5429 LBJ FREEWAY STE 900 | | | DALLAS | TX | 75240 | |
| 5845897 | TFORCE FINAL MILE | 14881 QUORUM DR | STE 700 | | | DALLAS | TX | 75254 | |
| 4823537 | TFR MANAGEMENT GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866104 | TFSJ HOLDINGS LLC | 343 W 400 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| 4871051 | TG HOLDINGS NE LLC | 82 MARGARET #311 | | | | PLATTSBURG | NY | 12901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492357 | TGAULET CARMEN | 405 AMERICO MIRANDA | | | | SAN JUAN | PR | 00927 | |
| 4880496 | TGC LLC | P O BOX 1358 | | | | DETROIT LAKES | MN | 56501 | |
| 4888719 | TGF MANAGEMENT GROUP HOLDCO INC | TOLL GLOBAL FORWARDING SCS USA INC | 800 FEDERAL BOULEVARD | | | CARTERET | NJ | 07008 | |
| 4801088 | TGIB MARKETING INC | D8A ROCK BOTTOM GOLF | PO BOX 80 | | | NORTH CHILI | NY | 14514 | |
| 4888962 | TGL (HK) LIMITED | UNIT B, 13/FL., CAPELLA HTR | 47 HUNG TO ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4798730 | TGM DISTRIBUTION INC | DBA TGM SKATEBOARDS | 183 S MAIN | | | MOUNT CLEMENS | MI | 48043 | |
| 5799291 | TGM INC | PO BOX 365063 | | | | SAN JUAN | PR | 00936-5063 | |
| 4798134 | TGT LAKE EMMA LLC | C\O TOWER REALTY ASSET MGMT | 135 W CENTRAL BLVD SUITE 900 | | | ORLANDO | FL | 32801 | |
| 5492358 | THA HO | 901 CLEMENT ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4367558 | THA, AYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492359 | THAAR NAJJAR | 2460 W CHERYLL AVE | | | | PORTERVILLE | CA | 93257 | |
| 4397087 | THABATA, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654981 | THABATA, WOJDA RIYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402630 | THABATAH, AHMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333782 | THABET, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149653 | THABIT, ADIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492360 | THACH JULIE | 1213 S 94TH ST | | | | TACOMA | WA | 98444 | |
| 4670455 | THACH, CHHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332672 | THACH, KODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471455 | THACH, SALINNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671009 | THACH, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329093 | THACH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195393 | THACH, WAISNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564029 | THACH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620641 | THACH, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492362 | THACHER ELLEN | 114 9TH ST | | | | EAGAR | AZ | 85925 | |
| 4397444 | THACHER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478922 | THACHER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766490 | THACHER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537899 | THACHET, SHELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492363 | THACKER AMBER | 400 GLOSAN CRT | | | | PILOT MOUNTAIN | NC | 27041 | |
| 5492364 | THACKER BARBARA | 3215 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | |
| 5492365 | THACKER BOBBIE | 177 CRAIN RD | | | | WESTPORTSMOUTH | OH | 45663 | |
| 5492366 | THACKER ERICA | 4726 WREN CT | | | | CHVILLE | VA | 22911 | |
| 4589398 | THACKER JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492368 | THACKER LAURA | 6709 EBON COURT N | | | | RALEIGH | NC | 27615 | |
| 5492369 | THACKER LEANN | 401 BRIARWOOD | | | | ABILENE | TX | 79603 | |
| 5492370 | THACKER MARGITTA | 107 S 7TH ST | | | | HEBRON | OH | 43025 | |
| 5492371 | THACKER MELISSA D | 198 BEECH HAVEN RD | | | | BANNER ELK | NC | 28604 | |
| 4886019 | THACKER PLUMBING & HEATING | RICHARD THACKER PLUMBING | 3210 MAIN ST | | | MINERAL RIDGE | OH | 44440 | |
| 5492372 | THACKER SUSAN | 9855 E IRVINGTON RD 129 | | | | TUCSON | AZ | 85730 | |
| 4599397 | THACKER, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491957 | THACKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196033 | THACKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305872 | THACKER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823538 | THACKER, BHAGWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320410 | THACKER, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454341 | THACKER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321126 | THACKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318115 | THACKER, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259212 | THACKER, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319221 | THACKER, CASEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452544 | THACKER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335643 | THACKER, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318607 | THACKER, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145941 | THACKER, DALTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637124 | THACKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663722 | THACKER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319611 | THACKER, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446422 | THACKER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310260 | THACKER, HAMILTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216195 | THACKER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453384 | THACKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227113 | THACKER, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679255 | THACKER, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716449 | THACKER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458870 | THACKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522186 | THACKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451642 | THACKER, KAYLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217195 | THACKER, KIRSTYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526764 | THACKER, LEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318520 | THACKER, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145355 | THACKER, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320281 | THACKER, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465464 | THACKER, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312339 | THACKER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478528 | THACKER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215567 | THACKER, NOAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412627 | THACKER, RACHEAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162542 | THACKER, REILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549110 | THACKER, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644308 | THACKER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384149 | THACKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278133 | THACKER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317664 | THACKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543071 | THACKER, TOBE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553374 | THACKER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621526 | THACKER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492373 | THACKERAY FRED | PO BOX 616 | | | | HAVRE | MT | 59501 | |
| 4520328 | THACKERAY, ANANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631028 | THACKERSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492375 | THACKRAH DENISE | 1911 S QUINCY | | | | SEDALIA | MO | 65301 | |
| 4531057 | THACKREY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511029 | THACKSON, RICHARDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405244 | THACKSTON, EXOTICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492376 | THAD GEHRKE | 4380 FIRECLAY CT 28 | | | | LA CROSSE | WI | 54601 | |
| 5492377 | THADDEUS WILLIAMS | 2126 COORTELYOU ROAD | | | | BROOKLYN | NY | 11226 | |
| 5492378 | THADDIUS B LATHROP | 605 ROSS ST | | | | COUDERSPORT | PA | 16915 | |
| 4658006 | THADEN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492379 | THADEUS BENBOW | 535 MASON DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 4868337 | THADS CYCLE SHOP LLC | 508 DATE ST | | | | CODY | WY | 82414 | |
| 4216599 | THAEMERT, ANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513717 | THAEMERT, TRACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254609 | THAGARD, ARNETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558273 | THAGGARD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538168 | THAGGARD, LACRETIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678814 | THAGGARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382119 | THAGGARD, SHAXIYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795723 | THAI GARDEN | 225 W. GOLF RD | | | | SCHAUMBURG | IL | 60195 | |
| 4863519 | THAI GARDEN INC | 225 W GOLF ROAD | | | | SCHAUMBURG | IL | 60195 | |
| 4861627 | THAI HOME GARMENT CO LTD | 17/81-84 MO7, BANGKHUTIEN | CHITALAY RD TAKAM | | | BANGKOK | | | THAILAND |
| 5492380 | THAI KEN | 8 DAISY HILL ROAD | | | | LEBANON | NH | 03766 | |
| 4807810 | THAI ORIENTAL MARKET LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823539 | THAI TON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203165 | THAI, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443530 | THAI, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170145 | THAI, DYLAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169610 | THAI, HAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719472 | THAI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174825 | THAI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277403 | THAI, JONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614463 | THAI, KIMLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176854 | THAI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272423 | THAI, TAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477164 | THAI, TRAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898377 | THAI, TUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765913 | THAICEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796651 | THAIDEN CORPORATION | DBA THE CIRCLE TOWEL | 113 MCHENRY ROAD | | | BUFFALO GROVE | IL | 60089 | |
| 4335265 | THAIFA, LAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492381 | THAIJA MCAFEE | 111 SPRINGVIEW LN | | | | CHARLESTON | SC | 29420 | |
| 4610455 | THAILING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239142 | THAIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271322 | THAIN, DESMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661925 | THAIN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212316 | THAING, DENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492382 | THAIS HART | 120 MERRITT | | | | JERSEY CITY | NJ | 07305 | |
| 5492383 | THAIS M OSHEA | 5017 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5492384 | THAIS POLK | 4237 N BUFORD ELLINGTON D | | | | MEMPHIS | TN | 38106 | |
| 5492385 | THAIS SANTIAGO | EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 4609623 | THAKER, MITHILESH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606638 | THAKER, PARAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760023 | THAKER, SHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394921 | THAKER, VARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862791 | THAKKAR AGILE CONSULTING LLC | 204 WINDHAM DRIVE | | | | EXTON | PA | 19341 | |
| 4289021 | THAKKAR, ARTI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286196 | THAKKAR, BHAVINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289303 | THAKKAR, CHITRALEKHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289863 | THAKKAR, HEMANGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288274 | THAKKAR, HINABAHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294152 | THAKKAR, ILESH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290080 | THAKKAR, JEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395366 | THAKKAR, JIGISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303019 | THAKKAR, MIHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280205 | THAKKAR, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645536 | THAKKAR, PARAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294360 | THAKKAR, PIYANCEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292700 | THAKKAR, PRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291784 | THAKKAR, PUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292435 | THAKKAR, RIDDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289547 | THAKKAR, SMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600347 | THAKKAR, SUMITREBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473448 | THAKKAR, URVASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279759 | THAKKAR, YOGESH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295045 | THAKKER, JAYSHREE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283133 | THAKKER, KUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335464 | THAKOR, ANIRUDH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303242 | THAKORE, DARSHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335000 | THAKRAL, NARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163177 | THAKRAR, VANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288047 | THAKRE, NILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492386 | THAKUR SAMJHANA | 3417 CARLING SPRING RD APT 101 | | | | FALLS CHURCH | VA | 22041 | |
| 4729175 | THAKUR, MANOJ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554723 | THAKUR, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439713 | THAKUR, RAVINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236106 | THAKUR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557366 | THAKUR, SAMJHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543716 | THAKUR, SANJEEV K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168463 | THAKUR, SAVITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648524 | THAKURDIAL, KESHWARDYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541200 | THAKURI, NEELAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450134 | THAL, JOSEPHINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189936 | THALACHIRAYIL JOSEPH, SINDHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492387 | THALACKER RANDY | 625 HILLCREST AVE | | | | BENICIA | CA | 94510 | |
| 5492388 | THALASSA SHIPP | 624 LEXINGTON AVE | | | | ROCKFORD | IL | 61102 | |
| 4889197 | THALBERG SALES INC | WADE ALLEN THALBERG | 928 WEST STREET | | | GRINNELL | IA | 50112 | |
| 4625422 | THALBERG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192369 | THALBERG, SHOSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741058 | THALEO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492389 | THALER MINDY | 150 CLEBURNE PKY APTS231 | | | | HIRAM | GA | 30141 | |
| 4865441 | THALER OIL CO | 310 S MAIN | | | | CHIPPEWA FALLS | WI | 54728 | |
| 4843969 | THALER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253623 | THALES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356457 | THALHEIM, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309064 | THALHEIMER, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680420 | THALHEIMER, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486210 | THALHOFER, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492390 | THALIA GARCIA GONZALEZ | 123 ROXBURY PARK | | | | GOSHEN | IN | 46526 | |
| 5492391 | THALIA POLO | 1606 STATZ ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5492392 | THALIA RUIZ | 7861 CYPRESS AVE APT A | | | | HUNTINGTN BCH | CA | 92647 | |
| 5492393 | THALIA SHURNS-AGNEW | 1836 8TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5492394 | THALIA TAYLOR | 33 KORMAN RD APT B6 | | | | BAYVILLE | NJ | 08721 | |
| 4252903 | THALL, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305261 | THALLS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298452 | THALLURI, SAMUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702168 | THALLURY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486295 | THALMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686997 | THALMAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478616 | THALODY, ARUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436768 | THALON, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492395 | THAM PHAM | 7458 157TH ST WEST | | | | APPLE VALLEY | MN | 55124 | |
| 4182558 | THAM, MALISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492370 | THAM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182229 | THAM, YUN LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360216 | THAMANN, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492396 | THAMARAIKKA VELUCHAMY | 5401 INDEPENDENCE PKWY APT 504 | | | | PLANO | TX | 75023 | |
| 4231077 | THAMBUGALA, ROSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865229 | THAMES & KOSMOS LLC | 301 FRIENDSHIP STREET | | | | PROVIDENCE | RI | 02903 | |
| 5492397 | THAMES BETH | 452 REVEILLY TRAIL TER APT 102 | | | | LANSING | KS | 66043 | |
| 5492399 | THAMES CLAYTON | 9404 FOREST HILLS DR | | | | TAMPA | FL | 33612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492400 | THAMES MELANIE | 2961 N KESSLER | | | | INDY | IN | 46222 | |
| 5492401 | THAMES NICHOLE S | 716 SOUTH AVE | | | | NEWSPORT NEWS | VA | 23605 | |
| 4881827 | THAMES REPAIR CENTER INC | P O BOX 40 | | | | SUMMERTON | SC | 29148 | |
| 5492402 | THAMES ROBERT | 5315 MINNEHAHA AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5492403 | THAMES RONDA | PO BOX 711 | | | | SUMMERTON | SC | 29148 | |
| 5492405 | THAMES SHELBY | 1460 JIMMIE ST | | | | SUMTER | SC | 29150 | |
| 4784855 | Thames, Amir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784856 | Thames, Amir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739138 | THAMES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413361 | THAMES, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374734 | THAMES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387213 | THAMES, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172507 | THAMES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151740 | THAMES, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526125 | THAMES, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422256 | THAMES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728082 | THAMES, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382779 | THAMES, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468428 | THAMES, KYREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747229 | THAMES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701951 | THAMES, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375816 | THAMES, MALESIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585119 | THAMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362126 | THAMES, MINNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283561 | THAMES, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627646 | THAMES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620295 | THAMES, STEPHANIE MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283849 | THAMES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699880 | THAMES, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356076 | THAMES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589752 | THAMES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233101 | THAMES, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703442 | THAMES-WALKER, TYRONZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573745 | THAMMAVONG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236240 | THAMMAVONG, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574796 | THAMMAVONG, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294746 | THAMMAVONGSA, ARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776379 | THAMMAVONGSA, BOUMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314526 | THAMMAVONGSA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168360 | THAMS, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287571 | THAMTHIENG, TANANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333901 | THAN, ANGELEA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890429 | Than, Cindy Q, OD | Attn: President / General Counsel | 13831 Euclid St. | | | Garden Crove | CA | 92843 | |
| 4768736 | THAN, MOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445025 | THANASIU, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712617 | THANASOUK, VANHSAVANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492406 | THANDEKA CHINZE | 10917 YUKON ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5492407 | THANDIWE HUNTER | 079440 CHATHAM RD | | | | MARTINSVILLE | VA | 24112 | |
| 5492408 | THANG DINH | 3517 ALDEN WAY | | | | SAN JOSE | CA | 95117 | |
| 5492409 | THANG EZRA | 23727 51ST CT S | | | | KENT | WA | 98032 | |
| 4310702 | THANG, BAWI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699954 | THANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174287 | THANG, LOU Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467995 | THANG, PAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435625 | THANG, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626706 | THANG, TEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394089 | THANGADA, TEJASWI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492410 | THANGAL SYED S | 2710 RIVENDELLWAY | | | | EDISON | NJ | 08817 | |
| 4703752 | THANGARAJ, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745189 | THANGARAJ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290851 | THANGAVEL, KISHORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696462 | THANGAVELU, DHINAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492411 | THANGAVIJAY BOSEMANI | 300 ADELLA LANE | | | | PLACENTIA | CA | 92870 | |
| 5492412 | THANH CONG TEXT GMT INVEST TRAD JSC | 36 TAY THANH STREET TAY THANH WARD | TAN PHU DIST | | | HO CHI MINH CITY | | 708500 | VIETNAM |
| 5436798 | THANH CONG TEXT GMT INVEST TRAD JSC | 36 TAY THANH STREET TAY THANH WARD | TAN PHU DIST | | | HO CHI MINH CITY | | | VIETNAM |
| 4807323 | THANH CONG TEXT GMT INVEST TRAD JSC | CHO JAECHEON \LEEJONG\JENNY\PHUONG | 36 TAY THANH STREET, TAY THANH WARD | TAN PHU DIST | | HO CHI MINH CITY | | 708500 | VIETNAM |
| 4778949 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | Attn: Lee Jong | 36 Tay Thanh Street | Tay Thanh Ward | Tan Phu Dist | Ho Chi Minh City | | 708500 | Vietnam |
| 4126734 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 36 Tay Thanh Str. | Tan Phu Dist. | | | Ho Chi Minh | | 700000 | Vietnam |
| 4125622 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | ATTN: MS HUYNH THI THU SA/JENNY | 36 TAY THANH STR. | TAN PHU DIST. | | HO CHI MINH CITY | | 700000 | VIETNAM |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4849276 | THANH MCGRAIN | 42 CASTLETON DR | | | | Richboro | PA | 18954 | |
| 5492413 | THANH TRAN | 4041 LEXINGTON AVE | | | | PORT ARTHUR | TX | 77642 | |
| 4363833 | THANH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753176 | THANH, VU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492414 | THANIEL KEYONNA | 1229 GARBER STREET | | | | RICHMOND | VA | 23223 | |
| 5492415 | THANIEL TOURE L | 7506 MARBRETT DR 300 | | | | RICHMOND | VA | 23225 | |
| 4345499 | THANIEL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539046 | THANKACHEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830531 | THANKS AND PRAISE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823540 | THANKUR, SMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492416 | THANNIA M CAPPITTE | 9863 DELTA LAKE COURT | | | | LAS VEGAS | NV | 89148 | |
| 4748445 | THANNIKARY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587415 | THANNIKKARY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425836 | THANOS-EICHER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336572 | THANS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165401 | THANT, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492417 | THANVI CAROLINE | 6443 HALLET STREET | | | | SHAWNEE MSN | KS | 66216 | |
| 4870877 | THANX MEDIA INC | 800 ROOSEVELT RD BLDG A 360 | | | | GLEN ELLYN | IL | 60137 | |
| 5492418 | THAO JOUA | 2823 HUBER COURT | | | | LA CROSSE | WI | 54601 | |
| 5492419 | THAO MAI M | 1159 MONTICELLO COURT | | | | MERCED | CA | 95341 | |
| 4795627 | THAO NGUYEN | DBA FURNITURE CLUB INC | 10011 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | |
| 4887098 | THAO THANH PHAM O D | SEARS OPTICAL 1416/KMART 3708 | 21520 G YORBA LINDA BLVD 256 | | | YORBA LINDA | CA | 92887 | |
| 4364710 | THAO, AIDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856757 | THAO, ALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573886 | THAO, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160296 | THAO, ASHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572926 | THAO, BLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172685 | THAO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367150 | THAO, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211900 | THAO, CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197612 | THAO, CHRISTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465702 | THAO, CORALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368084 | THAO, HNUKLUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199847 | THAO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365136 | THAO, JEANYENG V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195407 | THAO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185872 | THAO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169581 | THAO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677495 | THAO, JU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745413 | THAO, KA YOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144319 | THAO, KAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175887 | THAO, KAO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365841 | THAO, KAO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509626 | THAO, KAYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175697 | THAO, KEMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367642 | THAO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681648 | THAO, KHAMSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689154 | THAO, KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366648 | THAO, KONGMENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652662 | THAO, LANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175410 | THAO, LIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364892 | THAO, LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365860 | THAO, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856716 | THAO, MAI SOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367242 | THAO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660848 | THAO, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576972 | THAO, MILEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364777 | THAO, PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367071 | THAO, PA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365704 | THAO, PA NHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235299 | THAO, PAZOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209259 | THAO, PLOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365750 | THAO, PLOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574433 | THAO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171848 | THAO, SEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727055 | THAO, SENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174497 | THAO, SHENG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364332 | THAO, TOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366266 | THAO, TOU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367665 | THAO, TUSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340827 | THAO, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183188 | THAO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572201 | THAO, XAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661203 | THAO, XENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183415 | THAO, XIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211530 | THAO, XUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367233 | THAO, YENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843970 | THAOR, AMNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890430 | Thao-Thanh Pham OD | Attn: President / General Counsel | 13831 Euclid St. | | | Garden Grove | CA | 92843 | |
| 5799292 | THAO-THANH PHAM, O.D. INC | 11444 W. Olympic Blvd, 4th Floor | | | | Los Angeles | CA | 90064 | |
| 5791008 | THAO-THANH PHAM, O.D. INC | TELEFLORA, LLC | 11444 W. OLYMPIC BLVD, 4TH FLOOR | | | LOS ANGELES | CA | 90064 | |
| 4190440 | THAO-VUE, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536285 | THAPA, BHIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555604 | THAPA, KAILASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189033 | THAPA, LAXMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462707 | THAPA, NISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552707 | THAPA, SUJATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683166 | THAPAR, SARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485230 | THAPAR, SHASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793603 | Thaqi, Rex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492420 | THARA WATSON | 1515 JENNINGS AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4871234 | THARANCO DRESS GROUP LLC | 850 PATERSON PLANK RD | | | | SECAUCUS | NJ | 07094 | |
| 4296564 | THARANI, ASLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492421 | THARAUD MARIA | 1180 VINE ST 2 | | | | SAN JOSE | CA | 95110 | |
| 4619376 | THARMARATNAM, VIMALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492422 | THAROTAI KASOMSAK | 3600 F SOUTH FOUR MILE RUN DR | | | | ARLINGTON | VA | 22206 | |
| 5492423 | THARP ASHLEY | 237 WEST WASHINGTON ST | | | | LISBON | OH | 44432 | |
| 5492424 | THARP DANA | PO BOX 94 | | | | GLENPOOL | OK | 74033 | |
| 5492425 | THARP DEBRA | 413 N 5TH ST | | | | LK WALES | FL | 33853 | |
| 5492426 | THARP DEENA S | 2511 S CHICAGO ST | | | | JOLIET | IL | 60436 | |
| 5492427 | THARP JOHN | 724 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| 5492428 | THARP KATHY | 18 CROSSCOUNTRY RD | | | | LONDON | KY | 40741 | |
| 5492429 | THARP NICOLE | 4732 S ROBBERSON | | | | SPRINGFIELD | MO | 65810 | |
| 4456209 | THARP, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600046 | THARP, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666465 | THARP, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305812 | THARP, CHEYANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242309 | THARP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736497 | THARP, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273469 | THARP, DEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765256 | THARP, D'AUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457837 | THARP, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455230 | THARP, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679367 | THARP, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622164 | THARP, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733940 | THARP, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517246 | THARP, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306141 | THARP, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843971 | THARP, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316171 | THARP, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306439 | THARP, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168736 | THARP, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457538 | THARP, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630099 | THARP, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462889 | THARP, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150181 | THARP, TYVEON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448197 | THARP, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492430 | THARPE EHELEN | 721D MILLS ROAD | | | | COLUMBIA | SC | 29206 | |
| 5492431 | THARPE ETHER L | 9729 W HAMPTON AVE 8 | | | | MILWAUKEE | WI | 53225 | |
| 5492432 | THARPE MELISSA Y | 399 ROOSEVELT RD | | | | HADDOCK | GA | 31033 | |
| 5492433 | THARPE REGINA | 306 ROUTON STREET | | | | PARIS | TN | 38242 | |
| 5492434 | THARPE SHANELL | 1315 E 32ND STREET | | | | INDIANAPOLIS | IN | 46206 | |
| 5492436 | THARPE WILLIE J | 1481 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 4642771 | THARPE, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230319 | THARPE, BILLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262368 | THARPE, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596549 | THARPE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714209 | THARPE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769784 | THARPE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732050 | THARPE, SEIGFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723278 | THARPE, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306771 | THARP-PHILLIPS, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745754 | THARPS-CRISP, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843972 | THARRINGTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386292 | THARRINGTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852556 | That Comet Clothing Company, LLC | Attn: Robert Traux | 6117 Blue Circle Drive | Suite 100 | | Minnetonka | MN | 55343 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5852556 | That Comet Clothing Company, LLC | Fabyanske, Wrstra,Haart & Thomson, PA | Attention Paul I. Ratelle | 333 South 7th Street | Suite 2600 | Minneapolis | MN | 55402 | |
| 5492437 | THATCH LATISHA | POBOX 256 BELLEMAINA | | | | ATHENS | AL | 35615 | |
| 5492438 | THATCH SABINA | 4609 LEXINGTON AVE | | | | ST LOUIS | MO | 63115 | |
| 4378473 | THATCH, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527849 | THATCH, OTEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152577 | THATCH, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289489 | THATCH-BUCKLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182616 | THATCHER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550435 | THATCHER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369695 | THATCHER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624577 | THATCHER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276585 | THATCHER, CARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193061 | THATCHER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418947 | THATCHER, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564842 | THATCHER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435979 | THATCHER, GRANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370343 | THATCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418318 | THATCHER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372035 | THATCHER, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241930 | THATCHER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221436 | THATCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537061 | THATCHER, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155906 | THATCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660894 | THATCHER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392524 | THATCHER, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439023 | THATFORD, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297846 | THATI, KIRANKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330983 | THATIKONDA, SWAPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684037 | THATIPELLI, CHANDRASHEKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153912 | THAUER, RANDOLPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843973 | THAUVETTE, ALAIN & CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697288 | THAVARAJAH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267300 | THAVONE, OUNKHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492439 | THAW PHONE M | 627 DRAKE AVE | | | | MIDDLESEX | NJ | 08846 | |
| 5492440 | THAW REGINA | 9 WILLIAMS ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 4613139 | THAXTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421592 | THAXTER, JAH-MOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705488 | THAXTER, MAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492441 | THAXTON DEBRA | 45 BOULDER DR | | | | FRANKLIN | OH | 45005 | |
| 5492442 | THAXTON FLORA | 2210 MONACO VISTA DR | | | | TAMPA | FL | 33619 | |
| 5492443 | THAXTON LORRAINE | 7100 IRON BRIDGE RD | | | | RICHMOND | VA | 23234 | |
| 4596124 | THAXTON, BUFORD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683670 | THAXTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311711 | THAXTON, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580854 | THAXTON, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714898 | THAXTON, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314588 | THAXTON, TANNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625065 | THAXTON, TYRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174407 | THAY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442562 | THAYAPARAN, PARAMESWARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823541 | THAYER ARCHITECTURE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492445 | THAYER HEATHER | 246 E IRIS AVE APT 7 | | | | STOCKTON | CA | 95210 | |
| 4336193 | THAYER II, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492447 | THAYER PAULA | 408 N 34TH | | | | SPRINGFIELD | OR | 97478 | |
| 5492448 | THAYER ROBERT | 13300 INDIAN ROCKS RD | | | | LARGO | FL | 33774 | |
| 4215224 | THAYER, ABBOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525130 | THAYER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538198 | THAYER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251098 | THAYER, BRITTNEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224219 | THAYER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759764 | THAYER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770227 | THAYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792296 | Thayer, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354736 | THAYER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251293 | THAYER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157994 | THAYER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632181 | THAYER, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348397 | THAYER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761890 | THAYER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449878 | THAYER, KRISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160146 | THAYER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760884 | THAYER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237549 | THAYER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168288 | THAYER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455183 | THAYER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372366 | THAYER, REBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382435 | THAYER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246256 | THAYER, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418856 | THAYER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467792 | THAYER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267371 | THAYER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452092 | THAYER, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327848 | THAYER, WINSLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658055 | THAYIL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492449 | THAYLA JOHNSON | 1548 SW 25TH | | | | OKLAHOMA CITY | OK | 73108 | |
| 4823542 | THAYNE & SARAH MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607830 | THAYS, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843974 | THAYSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765038 | THAYYIL, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843975 | THE 22 GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823543 | THE 5TH ELEMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800794 | THE AC OUTLET | 1811 S W 31ST AVE | | | | PEMBROKE PARK | FL | 33009 | |
| 4795603 | THE AC OUTLET | 1813 S.W. 31ST AVE | | | | PEMBROKE PARK | FL | 33009 | |
| 4879691 | THE ACCESSORIES COLLECTIVE INC | NLDB | 30 NORTHERN SPY ROAD | | | FRANKLIN | MA | 02038 | |
| 4823544 | THE ADDRESS COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126318 | The ADT Security Corporation dba Protection One | Andrew Baker | 4221 W. John Carpenter Freeway | | | Irving | TX | 75063 | |
| 4126318 | the ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | | Kansas City | MO | 64187-2987 | |
| 5830753 | THE ADVERTISER | ATTN: DAVID WATSON | 218 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 4843976 | THE AERIAL COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789409 | THE ALAN GROUP | 1800 Brinston | | | | Troy | MI | 48083 | |
| 4810266 | THE ALFOND INN | 300 EAST NEW ENGLAND AVE. | | | | WINTER PARK | FL | 32789 | |
| 5789359 | THE ALLEGRO AT PARKLAND | 5900 Loxahatchee Rd | | | | Parkland | FL | 33067 | |
| 5788994 | THE ALLEGRO AT PARKLAND | 7207 State Road 7 | | | | Parkland | FL | 33076 | |
| 4843977 | THE APPLIANCE DOCTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810909 | THE ARIZONA REPUBLIC | PO BOX 677595 | | | | DALLAS | TX | 75267-7595 | |
| 4843978 | THE ARLINGTON OF NAPLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823545 | THE ARTISAN APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878914 | THE ASEAN CORPORATION LIMITED | MAY LAU/ HAILEY WONG | ROOM 1102-5, 11 FLOOR, 9 WING HONG | CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4807324 | THE ASSOCIATES GROUP LLC | JERRY TOIMBLESON | 1304 BALD HILL ROAD | LESLIE | | FRANKLIN | MO | 63056 | |
| 5492450 | THE AUBURN APARTMENTS | 4240 CASS AVE | | | | DETROIT | MI | 48201 | |
| 4802452 | THE AUCTION FROG | 102 E CENTENNIAL ST | | | | RAPID CITY | SD | 57701 | |
| 4854117 | The Bank Of New York Mellon | 2 N. LaSalle Street | Suite 700 | | | Chicago | IL | 60602 | |
| 4891348 | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE | c/o ALDRIDGE PITE, LLP | Attn: Jenelle C. Arnold | 4375 Jutland Drive, Suite 200 | P.O. Box 17933 | San Diego | CA | 92177-0933 | |
| 4130189 | The Bank of New York Mellon Trust Company | Attention: Dennis Roemlein, Vice President | 601 Travis – 16th Floor | | | Houston | TX | 77002 | |
| 4123588 | The Bank of New York Mellon Trust Company, N.A., as Successor Trustee | c/o Carter Ledyard & Milburn LLP | Attention: James Gadsden | 2 Wall Street | | New York | NY | 10005 | |
| 5851701 | The Bank of New York Mellon Trust Company, N.A., as Successor Trustee | Attn: Mr. Dennis Roemlein, Vice President | Global Corporate Trust | 601 Travis, 16th Floor | | Houston | TX | 77002 | |
| 5854383 | The Bank of New York Mellon Trust Company, N.A., as Successor Trustee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778317 | THE BANK OF NEW YORK, AS NOTE TRUSTEE | 101 BARCLAY, 22ND FLOOR WEST | | | | NEW YORK | NY | 10286 | |
| 4823546 | THE BANNER DEVELOPMENT COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902047 | The Basket Company | CORDOVA-AYUSO LAW OFFICE LLC | LUCAS A. CORDOVA, ESQ. | EL VEDADO | 12 DE OCTUBRE ST. #403 | SAN JUAN | PR | 00918 | |
| 5799294 | THE BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | Raleigh | NC | 27605 | |
| 4794836 | THE BATH OUTLET LLC | DBA THEBATHOUTLET | 1953 WEST POINT PIKE | | | LANSDALE | PA | 19446 | |
| 4907085 | The Baytown Sun | 1301 Memorial Drive | | | | Baytown | TX | 77520 | |
| 4800055 | THE BBQ DEPOT | DBA BBQ DEPOT | 5881 PEMBROKE ROAD | | | HOLLYWOOD | FL | 33023 | |
| 4848799 | THE BEACON SLOOP CLUB INC | PO BOX 527 | | | | Beacon | NY | 12508 | |
| 4797561 | THE BEADING EMPORIUM | 2808 NORTH HIGHWAY 53 | | | | LA GRANGE | KY | 40031 | |
| 5799295 | THE BEAM TEAM | 1350 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 4891571 | The Beauty Girl, LLC | Nicole Pearl Kaplan | 1822 N. Marshfield Ave | | | Chicago | IL | 60622 | |
| 4797947 | THE BEECIRCLE INC | DBA THE BEE CIRCLE | 234 MASSEL CT | | | BENSENVILLE | IL | 60106 | |
| 4854460 | THE BEN TOBIN COMPANIES, LTD. | TOBIN PROPERTIES LTD. F/K/A THE BEN TOBIN COMPANIES LTD. DBA WHITMOORE, LLC | 1101 BEN TOBIN DRIVE | | | HOLLYWOOD | FL | 33021 | |
| 5436814 | THE BEST DEALS FOR YOU LLC | 820 GRANDVIEW DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390-5932 | |
| 4129110 | The Best Deals For You LLC | 820 Grandview Drive | | | | Commerce | MI | 48390 | |
| 4129589 | The Best Deals For You LLC | 820 Grandview Drive | | | | Commerce Township | MI | 48390 | |
| 5436814 | THE BEST DEALS FOR YOU LLC | 820 GRANDVIEW DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390-5932 | |
| 4848093 | THE BEST FLOORING INC | 3763 RAYMOND AVE | | | | Bridgeton | MO | 63044 | |
| 4904182 | The Beverage Works NY, Inc. | 1800 Route 34N, Suite 203 | | | | Wall | NJ | 07719 | |
| 4902915 | The Bicycle Doctor of Broward, Inc. | 21644 Magdalena Terr | | | | Boca Raton | FL | 33433 | |
| 5799296 | THE BIG R SERVICES LLC | 19434 Commerce St | | | | Loranger | LA | 70446 | |
| 4796664 | THE BIKERS STORE | 10196 HWY 50 EAST SUITE A | | | | CARSON CITY | NV | 89706 | |
| 4843979 | THE BILTMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809582 | THE BLUE BOOK BUILDING & CONSTRUCTION | PO BOX 500 | | | | JEFFERSON VALLEY | NY | 10535 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823547 | THE BOARDWALK APARTMENTS 193, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793553 | THE BOARDWALK APARTMENTS 193, LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4130645 | The Boltz Group, LLC | 4394 Sunbelt Dr | | | | Addison | TX | 75001 | |
| 4830532 | THE BOOS GROUP, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805000 | THE BOPPY COMPANY LLC | 560 GOLDEN RIDGE RD STE 150 | | | | GOLDEN | CO | 80401 | |
| 4784435 | The Borough of Phoenixville | 351 Bridge St | | | | Phoenixville | PA | 19460 | |
| 4782892 | THE BOROUGH OF WEST VIEW | 441 PERRY HWY | | | | PITTSBURGH | PA | 15229 | |
| 4823549 | THE BOULDERS AT FOUNTAINGROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823548 | THE BOULDERS AT FOUNTAINGROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846634 | The Boulevard Company, a MD Corporation and 136 Monmouth Road Holding, LLC | Attn: Eric Browndorf | 1125 Atlantic Ave. Third Floor | | | Atlantic City | NJ | 08401 | |
| 4795205 | THE BRACE SHOP | PO BOX 880024 | | | | BOCA RATON | FL | 33488-0024 | |
| 4803878 | THE BRANCH I | DBA BLUEJEAN | 3545 RIDGE RD #4 | | | CLEVELAND | OH | 44102 | |
| 5791010 | THE BRANDT COMPANIES | BUTCH KING, SERVICE OPS MGR | PO BOX 227351 | | | DALLAS | TX | 75222 | |
| 5799297 | The Brandt Companies | PO BOX 227351 | | | | DALLAS | TX | 75222-7351 | |
| 4900721 | The Brandt Companies, LLC | Attn: Accounts Receivable | 1728 Briercroft Court | | | Carrollton | TX | 75006 | |
| 4900721 | The Brandt Companies, LLC | P.O. Box 227351 | | | | Dallas | TX | 75222 | |
| 4843980 | THE BRANDT FAMILY TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843981 | THE BREAKERS PALM BEACH, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799298 | The Breeden Company | 560 Lynnhaven Parkway | | | | Virginia Beach | VA | 23452 | |
| 5791305 | THE BREEDEN COMPANY | ATTN: MARK PENDLETON | 560 LYNNHAVEN PARKWAY | | | VIRGINIA BEACH | VA | 23452 | |
| 4855260 | THE BREEDEN COMPANY | KILN CREEK SHOPPING CENTER LLC | C/O THE BREEDEN COMPANY, INC. | 560 LYNNHAVEN PARKWAY | | VIRGINIA BEACH | VA | 23452 | |
| 5799300 | THE BRICKMAN GROUP LTD | 1571 Hwy. 20 | | | | Lawrenceville | GA | 30043 | |
| 5799301 | THE BRICKMAN GROUP LTD | 2065 GEORGE ST | | | | Melrose Park | IL | 60160 | |
| 5799302 | THE BRICKMAN GROUP LTD | 230 North Western Ave | | | | Chicago | IL | 60612 | |
| 5799299 | THE BRICKMAN GROUP LTD | 255 West CR 466A | | | | Fruitland Park | FL | 34731 | |
| 5793558 | THE BRICKMAN GROUP LTD | 3490 LONG GROVE ROAD | | | | LONG GROVE | IL | 60047 | |
| 5799304 | THE BRICKMAN GROUP LTD | 401 Plymouth Road | | | | Plymouth Meeting | PA | 19462 | |
| 5793554 | THE BRICKMAN GROUP LTD | BLAIS LAVENDER, ACOUNT MANAGER | 1571 HWY. 20 | | | LAWRENCEVILLE | GA | 30043 | |
| 5788940 | THE BRICKMAN GROUP LTD | Jamie Champa | 2065 GEORGE ST | | | Melrose Park | IL | 60160 | |
| 5793556 | THE BRICKMAN GROUP LTD | MARK HENNING | 230 NORTH WESTERN AVE | | | CHICAGO | IL | 60612 | |
| 5793557 | THE BRICKMAN GROUP LTD | VICE PRESIDENT | 401 PLYMOUTH ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| 5793555 | THE BRICKMAN GROUP LTD | WARD JOHNSON, ACCOUNT MANAGER | 255 WEST CR 466A | NO.77 MODY RD, TST EAST | | FRUITLAND PARK | FL | 34731 | |
| 4889116 | THE BRIDGE DIRECT HK LTD | VICKY WONG | RM 518, CHINACHEM GOLDEN PLAZA | NO.77 MODY RD, TST EAST | | KOWLOON | | | HONG KONG |
| 4823550 | THE BRIGHTON 68 APARTMENTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823551 | THE BROCK COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133138 | The Brunswick Beacon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133138 | The Brunswick Beacon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805768 | THE C H HANSON COMPANY | 2000 NORTH AURORA ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4823552 | THE CABINET CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823553 | THE CABINET CENTER - JOE PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843982 | THE CABINET GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810661 | THE CABINETSHOP SOUTH FL LLC | 4400 NW 19TH AVE | SUITE D | | | POMPANO BEACH | FL | 33064 | |
| 5799305 | The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| 4854981 | THE CAFARO COMPANY | CAFARO ROSS PARTNERSHIP | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4854969 | THE CAFARO COMPANY | MARION PLAZA, INC. D/B/A EASTWOOD MALL | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4855322 | THE CAFARO COMPANY | MEADOWBROOK MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4854977 | THE CAFARO COMPANY | OHIO VALLEY MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 5791263 | THE CAFARO COMPANY | ROBERT L. MACKALL III, ESQ., CHIEF LEASING COUNSEL | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 4855249 | THE CAFARO COMPANY | SPOTSYLVANIA MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4855285 | THE CAFARO COMPANY | THE CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 5788565 | THE CAFARO COMPANY | TIM MATUNE, ESQ. OR JAN TIM'S ASSISTANT | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 4778519 | The Cafaro Northwest Partnership | 5577 Youngstown-Warren Road | | | | Niles | OH | 44446 | |
| 4778519 | The Cafaro Northwest Partnership | 5577 Youngstown-Warren Road | | | | Niles | OH | 44446 | |
| 4123954 | The Cafaro Northwest Partnership dba South Hill Mall | c/o Cafaro Management Company | Attention: Richard T. Davis | 5577 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| 4129955 | The Cafaro Northwest Partnership dba South Hill Mall | c/o Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | 85 Broad Street, Suite 17-063 | | New York | NY | 10004 | |
| 4799792 | THE CAMERA BOX INC | DBA THE CAMERA BOX | 307 RUTLEDGE STREET | | | BROOKLYN | NY | 11211 | |
| 4794649 | THE CAMERA BOX INC | DBA THE CAMERA BOX | 315 RUTLEDGE STREET | | | BROOKLYN | NY | 11211 | |
| 5814722 | The Canadian Group | 430 Signet Drive, Suite A | | | | Toronto | ON | M9L 2T6 | Canada |
| 4852087 | THE CARDINALE GROUP LLC | 71 TRENTON AVE | | | | Fanwood | NJ | 07023 | |
| 4843983 | THE CARIBBEAN RESORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843984 | THE CARNERO GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853523 | The Carpet & Rug Institute Inc. | PO Box 2048 | | | | Dalton | GA | 30722 | |
| 4847525 | THE CENTRIC GROUP INC | 2800 BUSH RIVER RD STE 2A | | | | Columbia | SC | 29210 | |
| 4809275 | THE CHAMBER | 449 S. VIRGINIA STREET | SUITE 200 | | | RENO | NV | 89501 | |
| 5799306 | THE CHAMBERLAIN GROUP INC | P O BOX 99152 | | | | CHICAGO | IL | 60693 | |
| 5838167 | THE CHAMBERLAIN GROUP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838167 | THE CHAMBERLAIN GROUP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799307 | The Chamberlain Group, Inc. | 300 Windsor Drive | | | | Oak Brook | IL | 60523 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793559 | THE CHAMBERLAIN GROUP, INC. | ADAM SOLIMAN | 300 WINDSOR DRIVE | | | OAK BROOK | IL | 60523 | |
| 4139232 | The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid | 200 West Madison Street | Suite 3000 | Chicago | IL | 60606 | |
| 5838310 | The Chamberlain Group, Inc. | Colleen O'Connor, Vice President & Treasurer | 300 Windsor Drive | | | Oak Brook | IL | 60523 | |
| 5838310 | The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll, LLP | N. Neville Reid | 200 W. Madison St., Suite 3000 | | Chicago | IL | 60606 | |
| 5492451 | THE CHARLESTON COMPANY | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5847314 | The Charlotte Observer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847116 | The Charlotte Observer | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5492452 | THE CHRISTMAS SLEIGH | 5 E WASHINGTON ST | | | | WINCHESTER | VA | 22601 | |
| 4823554 | THE CIA AT COPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799308 | The Cincinnati Air Conditioning Company | 2080 Northwest Dr | | | | Cincinnati | OH | 45231 | |
| 5793560 | THE CINCINNATI AIR CONDITIONING COMPANY | MICHAEL SUER | 2080 NORTHWEST DR | | | CINCINNATI | OH | 45231 | |
| 5841915 | The Cincinnati Insurance Company | c/o C. Michael Renta III | 2001 Park Place North, Suite 200 | | | Birmingham | AL | 35203 | |
| 4798271 | THE CIT COMMERCIAL SERVICES INC | RE C H F INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798274 | THE CIT COMMERCIAL SERVICES INC | RE JACK SCHWARTZT SHOES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798278 | THE CIT COMMERCIAL SERVICES INC | RE SKIDDERS FOOTWEAR INC | 51 SAW MILL POND RD | | | EDISON | NJ | 08817 | |
| 4803094 | THE CIT GROUP | RE JOSMO SHOES CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805595 | THE CIT GROUP COMMERCIA | PRIME ART JEWEL PAJ | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799224 | THE CIT GROUP/COMMERCIAL SERV | RE SCOPE IMPORTS | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805095 | THE CIT GROUP/COMMERCIAL SERVICES | RE AMERICAN EXCHANGE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798990 | THE CIT GROUP/COMMERCIAL SERVICES | RE CELS ENTERPRISES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804925 | THE CIT GROUP/COMMERCIAL SERVICES | RE MAVERICK INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805037 | THE CIT GROUP/COMMERCIAL SERVICES | RE MILLWORK TRADING CO LTD | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804325 | THE CIT GROUP/COMMERCIAL SERVICES | RE PARIS BLUES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805461 | THE CIT GROUP/COMMERCIAL SERVICES | RE POMEROY COLLECTION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-2961 | |
| 4798235 | THE CIT GROUP/COMMERCIAL SERVICES | RE RESTRICTED FOOTWEAR INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798208 | THE CIT GROUP/COMMERCIAL SERVICES | RE WILL-RICH SHOE COMPANY LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805073 | THE CIT GROUP/COMMERCIAL SRVCS INC | RE LA NESI LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805303 | THE CIT GROUP/FACTORING | RE HARBOR FOOTWEAR GROUP LTD | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805139 | THE CIT GRP/COMMERCIAL SER INC | RE BB COMPANY INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4778535 | The City of Asheville | Attn: Robin Currin, City Attorney | 70 Court Plaza | P.O. Box 7148 | | Asheville | NC | 28802 | |
| 5793561 | THE CITY OF EL PASO | El Paso International Airport | 6701 Convair Road | Attn: Accounting Department (Customer AIR 611074) | | El Paso | TX | 79925 | |
| 4125480 | The City of Groesbeck | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78703 | |
| 4808447 | THE CITY OF KAPOLEI COMMUNITY ASSOC, INC | 711 KAPIOLANI BLVD., SUITE 700 | PACIFIC PARK PLAZA | C/O HAWAIIANA MANAGEMENT COMPANY, LTD | ATTN GEORGE YAMASAKI | HONOLULU | HI | 96813 | |
| 4902022 | The City of Mary Esther | 195 Christobal Road N. | | | | Mary Esther | FL | 32569 | |
| 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | |
| 4141068 | The City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes | 120 W. Main, Suite 201 | | | Mesquite | TX | 75149 | |
| 4808151 | THE CIUFFO FAMILY TRUST | PO BOX 2352 | DATED MAY 16,1980 | C/O ARTHUR CIUFFO & EVELYN EMERSON | TRUSTEES | FULTON | TX | 78358 | |
| 5492453 | THE CIUFFO FAMILY TRUST | PO BOX 2352 | TRUSTEES | | | FULTON | TX | 78358 | |
| 4778520 | The Ciuffo Family Trust A, dated 5/16/80 | c/o Arthur Ciuffo, Trustee | P O Box 2352 | | | Fulton | TX | 78358 | |
| 4908792 | The Ciuffo Family trust/Trust A | c/o Arthur Ciuffo, Trustee | PO Box 2352 | | | Fulton | TX | 78358 | |
| 4908792 | The Ciuffo Family trust/Trust A | c/o Schiff Hardin LLP | Attn: Louis T. DeLucia and Alyson M. Fiedler | 666 Fifth Avenue, Suite #1700 | | New York | NY | 10103 | |
| 5793888 | THE CIVIL ENGINEERS LTD WOVEN UNIT | 8, 9, 159, 160, Bagh Bari | Horindhora | Hemayetpur | | Savar | Dhaka | 1340 | Bangladesh |
| 4807325 | THE CIVIL ENGINEERS LTD(WOVEN UNIT) | ANISUR RAHMAN | PLOT NO 8,9,159,160,3RD TO 8TH FL | BAGHBARI, HORINDHORA, HEMAYETPUR | | SAVAR | | 1340 | BANGLADESH |
| 4127425 | The Civil Engineers Ltd. (Woven Unit) | 8, 9, 159 & 160 Baghbari | Horindhora | Hemayetpur | | Savar | | 1340 | Bangladesh |
| 5492454 | THE CLAMMY OYSTER | 6144 RIVER ROAD | | | | SHREVEPORT | LA | 71105 | |
| 4137159 | The Classic Jerky Company | 21655 Trolley Industrial Drive | | | | Taylor | MI | 48180 | |
| 4796565 | THE CLASSIC KITCHEN LLC | 104 REKLINI DRIVE | | | | HAVELOCK | NC | 28532 | |
| 4796492 | THE CLEAN MACHINE | DBA BIKEGUYS | 4500 HILLSBOROUGH RD | | | DURHAM | NC | 27705 | |
| 5837202 | The Clorox Sales Company | Attn: Cynthia Smith, CCE | 3655 Brookside Parkway, Suite 300 | | | Alpharetta | GA | 30022-1430 | |
| 4843985 | THE CLUB AT ADMIRALS COVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807326 | THE COLEMAN COMPANY INC. | TREY LEE | 3600 N HYDRAULIC | | | WICHITA | KS | 67219 | |
| 4843986 | THE COLLECTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852648 | The Comet Clothing Company, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852648 | The Comet Clothing Company, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852648 | The Comet Clothing Company, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898883 | THE COMFORT GROUP | TRENT WINKLER | 160 N TRACY ST | | | MARKLE | IN | 46770 | |
| 4859703 | THE COMPANION GROUP | 1250 9TH ST | | | | BERKELEY | CA | 94710 | |
| 4794815 | THE COMPETITIVE STORE | 640 S GRAND AVE STE 103 | | | | SANTA ANA | CA | 92705 | |
| 4123565 | The Comptroller of Public Accounts of the State of Texas | Attn: John Stern | Assistant Attorney General | Bankruptcy & Collections Division MC 008 | P.O. Box 12548 | Austin | TX | 78711-2548 | |
| 4823555 | THE COMSTOCK APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789367 | THE CONGRESS COMPANIES | 5 Concourse Pkwy Suite #1900 | | | | Atlanta | GA | 30328 | |
| 5852945 | The Connecticut Post Limited Partnership | Attn: Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4783861 | The Connecticut Water Company - CWC | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| 4823556 | THE CONRADO COMPANY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889687 | THE CONSTRUCTION CONNECTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847415 | THE COOL GUYS INC | 14862 ELLISON CIR | | | | Omaha | NE | 68116 | |
| 5799309 | THE COOPER GROUP | 5 Concourse Parkway | Suite 3000 | | | Atlanta | GA | 30328 | |
| 5799311 | The Core Organization | 321 W Lake St. | | | | Elmhurst | IL | 60126 | |
| 5799310 | The Core Organization | 321 W Lake St, Suite F | | | | Elmhurst | IL | 60126 | |
| 5788873 | The Core Organization | Stephan Lumley/ Betty McCormick | 321 W Lake St, Suite F | | | Elmhurst | IL | 60126 | |
| 5788872 | THE CORE ORGANIZATION | STEPHEN LUMLEY, PRESIDENT/CEO | 321 W LAKE ST | STE F | | ELMHURST | IL | 60126 | |
| 5852665 | The Core Organization | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846564 | The Core Organization | Jamie Nadolny | 321 W Lake Street, Ste F | | | Elmhurst | IL | 60126 | |
| 5852665 | The Core Organization | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846564 | The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | | Chicago | IL | 60601 | |
| 5404582 | THE CORE ORGANIZATION INC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 4903957 | The Corken Steel Products Company | 7920 Kentucky Drive | | | | Florence | KY | 41042 | |
| 4898721 | THE COUNTER FITTERS INC | ERNEST DONATI JR | 6383 SUMMER GALE DR | | | MEMPHIS | TN | 38134 | |
| 4848677 | THE COUNTERTOP COMPANY INC | 140 ENGEL ST | | | | Escondido | CA | 92029 | |
| 4131668 | The Countertop Company, Inc | 140 Engel Street | | | | Escondido | CA | 92029 | |
| 4799827 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | 13027 | |
| 4799827 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | 13027 | |
| 4125457 | The County of Anderson | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| 4133738 | The County of Anderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4133738 | The County of Anderson, Texas | P.O. Drawer 1990 | | | | Palestine | TX | 75802-1990 | |
| 4125459 | The County of Bastrop | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78682 | |
| 4142832 | The County of Bastrop, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142832 | The County of Bastrop, Texas | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| 4125461 | The County of Bosque | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78684 | |
| 4125463 | The County of Brazos | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78686 | |
| 4142898 | The County of Brazos, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4142898 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125467 | The County of Cherokee | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78690 | |
| 4125468 | The County of Comal | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78691 | |
| 4125469 | The County of Coryell | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78692 | |
| 4142730 | The County of Coryell, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142730 | The County of Coryell, Texas | P.O. Box 6 | | | | Gatesville | TX | 76528-0006 | |
| 4142726 | The County of Coryell, Texas | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125470 | The County of Denton | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78693 | |
| 4125473 | The County of Guadalupe | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78696 | |
| 4125475 | The County of Harrison | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78698 | |
| 4125476 | The County of Hays | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78699 | |
| 4125477 | The County of Henderson | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78700 | |
| 4125478 | The County of Jasper | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78701 | |
| 4125486 | The County of Wharton | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78709 | |
| 4142827 | The County of Wharton | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142827 | The County of Wharton | PO Box 189 | | | | Wharton | TX | 77488-0189 | |
| 4142961 | The County of Williamson, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 4142961 | The County of Williamson, Texas | Tara LeDay | McCreary, Veselka, Bragg, & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4809473 | THE COURSE AT WENTE VINEYARDS | CRESTA BLANCA GOLF LLC | 5050 ARROYO RD | | | LIVERMORE | CA | 94550 | |
| 4843987 | THE COUTURE COLLECTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802213 | THE CRANFORD GROUP | 2949 CROUSE LANE SUITE 100 | | | | BURLINGTON | NC | 27215 | |
| 4856043 | THE CRAZY COUPON | 15 PROSPECT PLACE | | | | TORRINGTON | CT | 06790 | |
| 5492455 | THE CRAZY COUPON CHICK | 15 PROSPECT PLACE | | | | TORRINGTON | CT | 06790 | |
| 4801582 | THE CRAZY HEIFER | PO BOX 7177 | | | | SPRECKELS | CA | 93908 | |
| 4843988 | THE CREW, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826681 | THE DAILY TIMES | 307 E. HARPER AVE | | | | MARYVILLE | TN | 37804 | |
| 4123766 | The Dalles Chronicle | Chelsea Marr, Publisher | 811 E. 2nd Street | | | The Dalles | OR | 97058 | |
| 4123766 | The Dalles Chronicle | P.O. Box 1910 | | | | The Dalles | OR | 97058 | |
| 4808305 | The Daniel Group | 223 Riverview Drive | | | | Danville | VA | 24541 | |
| 4808305 | The Daniel Group | Clement Wheatley | Darren W. Bentley, Agent for The Daniel Group | P. O. Box 8200 | | Danville | VA | 24541 | |
| 4808305 | The Daniel Group | 223 Riverview Drive | | | | Danville | VA | 24541 | |
| 4808305 | The Daniel Group | Clement Wheatley | Darren W. Bentley, Agent for The Daniel Group | P. O. Box 8200 | | Danville | VA | 24543 | |
| 4855245 | THE DANIEL GROUP, INC | 223 RIVERVIEW DR | | | | DANVILLE | VA | 24541 | |
| 5799312 | The Davis Companies | 125 High Street | 21st Floor | | | Boston | MA | 02110 | |
| 5791349 | THE DAVIS COMPANIES | ATTN: JOSHUA C. KAGAN | 125 HIGH STREET | 21ST FLOOR | | BOSTON | MA | 02110 | |
| 4854811 | THE DAVIS COMPANIES | DIV SOUTH MAIN INVESTOR LLC DBA DIV SOUTH MAIN STREET LLC | THE DAVIS COMPANIES | 125 HIGH STREET | 21ST FLOOR | BOSTON | MA | 02110 | |
| 4799824 | THE DEAL RACK LLC | DBA THE DEAL RACK | 1445 CITY LINE SUITE 8 | | | WYNNEWOOD | PA | 19096 | |
| 4125341 | The Deal Rack, LLC | Attn: D. Pries | 1445 City Ave | Suite 8 | | Wynnewood | PA | 19096 | |
| 4794755 | THE DECAL SHOPPE LLC | 13343 WEST FOXFIRE DRIVE SUITE 3 | SURPRISE AZ 85378 | | | SURPRISE | AZ | 85374 | |
| 5403471 | THE DECOTEAU-MOYERS FAMILY REVOCABLE TRUST DATED MAY 16 2014; MARTHA JANE MOYERS; AND FRANK DECOTEAU | 1777 SIXTH STREET | | | | BOULDER | CO | 80302 | |
| 4843989 | THE DEFINED HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843990 | THE DEFINED HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808243 | THE DENVER GARDENS CO, LLC | 433 N CAMDEN DR, SUITE 500 | | | | BEVERLY HILLS | CA | 90210 | |
| 5799313 | The Denver Gardens Company, LLC | 433 North Camden Drive | Suite 500 | | | Beverly Hills | CA | 90210 | |
| 5791374 | THE DENVER GARDENS COMPANY, LLC | ATTN: STEVE MOAVEN, PORTFOLIO MGR. | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| 4854203 | THE DENVER GARDENS COMPANY, LLC | C/O BILAK INVESTMENTS / DOLMAR, INC. | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| 4811472 | THE DESIGN AGENCY INC | 1380 INDUSTRIAL DRIVE | | | | ITASCA | IL | 60143 | |
| 4843991 | THE DESIGN COLLECTION / TOBY ZACK DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823557 | THE DESIGN PARTNER - DIANE MAHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843992 | THE DESIGN SQUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4843993 | THE DESIGN TEAM INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789411 | THE DOUGLAS COMPANY | 1716 Perrysburg Holland Rd | | | | Holland | OH | 32801 | |
| 4804042 | THE DRESS OUTLET INC | 1220 S MAPLE AVE 1205 | | | | LOS ANGELES | CA | 90015 | |
| 4809053 | THE DUNNING LAW FIRM APC | 4545 MURPHY CANYON ROAD, SUITE 200 | | | | SAN DIEGO | CA | 92123 | |
| 4903134 | The Eagle Leasing Co | Christopher Mathews, V.P. | 258 Turnpike Road | | | Southborough | MA | 01772 | |
| 4903134 | The Eagle Leasing Co | David Derusso - Controller | PO Box 923 | | | Orange | CT | 06477 | |
| 5492456 | THE ECLIPSE GROUP LLP | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5492457 | THE ECLIPSE GROUP LLP | AVYNO LAW PC | 6345 BALBOA BLVD SUITE 208 | | | ENCINO | CA | 91316 | |
| 4830533 | THE EDGE REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798700 | THE EDUCATION STATION INC | 700 CENTRAL AVE NE | | | | LE MARS | IA | 51031 | |
| 4893338 | THE ENERGUY CA LLC | 1215 K STREET 17TH FLOOR | | | | SACRAMENTO | CA | 95814 | |
| 4849810 | THE ENERGUY INC | 1215 K ST FL 17 | | | | Sacramento | CA | 95814 | |
| 4783342 | The Energy Cooperative | PO BOX 740467 | | | | CINCINNATI | OH | 45274-0467 | |
| 5794110 | THE ESSENTIAL ONE LTD | Unit 2 | Dunscar Business Park | | | Bolton | | BL7 9PQ | UNITED KINGDOM |
| 4847778 | THE ESTATE OF DIANA ELBERSON | 8400 176TH ST NE | | | | Arlington | WA | 98223 | |
| 5823640 | The Estate of Kristine Lehane | c/o Jennifer Parrella (Personal Resentative) | 1106 Royal Tern Dr. | | | Hampstead | NC | 28443 | |
| 4778521 | The Estate of Walter R. Samuel & Marilyn Joy Samuels, as Tenants-in-Common dba Nineteenth Asheville Properties | c/o J & W Management Corporation | 505 Park Avenue | Suite 302 | | New York | NY | 10022 | |
| 5799314 | The Estate of Walter R. Samuels & Marilyn Joy Samuels | 505 Park Avenue | Suite 302 | | | New York | NY | 10022 | |
| 5788544 | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854793 | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS | THE ESTATE OF WALTER R. SAMUEL & MARILYN JOY SAMUELS, AS TENANTS-IN-COMMON | DBA NINETEENTH ASHEVILLE PROPERTIES | C/O J & W MANAGEMENT CORPORATION | 505 PARK AVENUE, SUITE 302 | NEW YORK | NY | 10022 | |
| 5788544 | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805648 | THE EUREKA COMPANY | ELECTROLUX HOME CARE | P O BOX 70015 | | | CHICAGO | IL | 60673-0015 | |
| 5799315 | THE EUREKA COMPANY | P O BOX 70015 | | | | CHICAGO | IL | 60007 | |
| 4800150 | THE EVENING STORE | 960 GREENFIELD ROAD | | | | WOODMERE | NY | 11598 | |
| 4843994 | THE EVERGLADES CLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492458 | THE FABULOUS LINDSAY | 30972 COUNTY ROAD XX | | | | PLATTEVILLE | WI | 53818 | |
| 4855945 | The Family Stone LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804554 | THE FAMILY STONE, LLC | ATTN: BRIAN STONE | 873 DULLES AVE SUITE B | | | STAFFORD | TX | 77477 | |
| 4891105 | The Fashion Exchange LLC | c/o Friedman Stroffe & Gerald | Attn: Andrew Ryan Nelson | 19800 Macarthur Blvd., #1100 | | Irvine | CA | 92612 | |
| 4891104 | The Fashion Exchange LLC | c/o Zarin & Associates, P.C. | Attn: Scott Ross Zarin | 1790 Broadway | 10th Floor | New York | NY | 10019 | |
| 4797347 | THE FAT DUCK INC | DBA MISTERZZ | 1323 OVINGTON AVE 2FL | | | BROOKLYN | NY | 11219 | |
| 5799316 | THE FAVERGRAY COMPANY | 415 PABLO AVE | | STE 200 | | JACKSONVILLE BEACH | FL | 32250 | |
| 5793562 | THE FAVERGRAY COMPANY | JAMES A GRAY, PRESIDENT | 415 PABLO AVE | STE 200 | | JACKSONVILLE BEACH | FL | 32250 | |
| 4799995 | THE FAVORITE SPOT LLC | DBA THE FAVORITE SPOT | 7400 FM 2622 SUITE 401 | | | PONDER | TX | 76259 | |
| 4794814 | THE FAVORITE SPOT LLC | DBA THE FAVORITE SPOT | 7400 FM 2622 | | | PONDER | TX | 76259-4105 | |
| 5799317 | The Feil Organization | 7 Penn Plaza | Suite 618 | | | New York | NY | 10001 | |
| 5789591 | The Feil Organization | Attn: Jeffrey Feil | 7 Penn Plaza | Suite 618 | | New York | NY | 10001 | |
| 4854915 | THE FEIL ORGANIZATION | EAST END COMMONS ASSOCIATES LLC | C/O THE FEIL ORGANIZATION | 7 PENN PLAZA | SUITE 618 | NEW YORK | NY | 10001 | |
| 4130168 | The Ferndale Group | 1730 Labounty Drive #9-140 | | | | Ferndale | WA | 98248 | |
| 4800144 | THE FERNDALE GROUP INC | DBA PAWSIEPOO | 1730 LABOUNTY DRIVE #9-140 | | | FERNDALE | WA | 98248 | |
| 4797953 | THE FINAL GRAB INC | 1020 EAST 48TH ST 2ND FLOOR | | | | BROOKLYN | NY | 11203 | |
| 4804749 | THE FIRST COST GLOBAL LLC | DBA NETAILOR1 | 2460 LEMOINE AVE 4TH FLOOR SUITE Q | | | FORT LEE | NJ | 07024 | |
| 4808506 | THE FIRST NATIONAL BANK IN SIOUX FALLS | PO BOX- 5186 | THE FIRST NATIONAL BANK IN SIOUX FALLS | TRUSTEE OF THE R.E NOHLGREN ET AI TRUST | ATTN: ROSALIE RISWOLD- BRENDE | SIOUX FALLS | SD | 57117-5186 | |
| 4801968 | THE FITNESS OUTLET | DBA VALUE FITNESS | 2737 77TH AVE SE | | | MERCER ISLAND | WA | 98040 | |
| 4801968 | THE FITNESS OUTLET | DBA VALUE FITNESS | 2737 77TH AVE SE | | | MERCER ISLAND | WA | 98040 | |
| 4906556 | THE FITNESS OUTLET, INC | 2737 77TH AVE SE | SUITE 201 | | | MERCER ISLAND | WA | 98040 | |
| 4906556 | THE FITNESS OUTLET, INC | 2737 77TH AVE SE | SUITE 201 | | | MERCER ISLAND | WA | 98040 | |
| 4804713 | THE FLOORING CONNECTION | DBA FLOOR SUPPLIES.NET | PO BOX 416 | | | PERU | NY | 12972 | |
| 4899216 | THE FLOORING SPECIALIST | MARCOS HERNANDEZ | 525 COCONUT PLACE | | | BRENTWOOD | CA | 94513 | |
| 4799917 | THE FLOR STOR | DBA FLOORCLEANERS | 23052 ALCALDE DR | SUITE B | | LAGUNA HILLS | CA | 92653 | |
| 5789242 | THE FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES | Modesto A. Maidique Campus | 11200 SW 8th Street | PC 548 | | Miami | FL | 33199 | |
| 4904683 | The Flynn Group | 1000 Windy Knoll Road, Suite 200 | | | | West Chester | PA | 19382 | |
| 5799318 | The Forbes Company (Sidney Forbes) | Attn: Timothy Blair | 100 Galleria Officecentre, Suite 427 | | | Southfield | MI | 48034 | |
| 4854423 | THE FORBES COMPANY (SIDNEY FORBES) | FORBES / COHEN FLORIDA PROPERTY LIMITED PARTNERSHIP | C/O THE FORBES COMPANY | ATTN: TIMOTHY BLAIR | 100 GALLERIA OFFICECENTRE, SUITE 427 | SOUTHFIELD | MI | 48034 | |
| 5791231 | THE FORBES COMPANY (SIDNEY FORBES) | TIMOTHY BLAIR, CFO | ATTN: TIMOTHY BLAIR | 100 GALLERIA OFFICECENTRE, SUITE 427 | | SOUTHFIELD | MI | 48034 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843995 | THE FORRESTER GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798063 | THE FRAME JOB LLC | DBA AWAY MISSION | 15757 PINES BLVD #102 | | | PEMBROKE PINES | FL | 33027 | |
| 5850251 | The Fresno Bee | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5799319 | The GAP US LLC | 411 Theodore Fremond Ave. | | | | RYE | NY | 10580 | |
| 4890431 | The Garden Gate, Inc | Attn: Donna Torrey | 4510 N E 15TH AVE | | | POMPANO BEACH | FL | 33064 | |
| 5799320 | The Garden Gate, Inc. | 4520 N.E. 15th Avenue | | | | Pompano Beach | FL | 33064 | |
| 5791011 | THE GARDEN GATE, INC. | DONNA TORREY | 4520 N.E. 15TH AVENUE | | | POMPANO BEACH | FL | 33064 | |
| 4796149 | THE GATEHOUSE | DBA GATEHOUSE | 1874 PATRCIA AVE | | | SIMI VALLEY | CA | 93065 | |
| 4884314 | THE GERSON COMPANY | PO BOX 1209 | | | | OLATHE | KS | 66051-1209 | |
| 4830534 | THE GETTY GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801810 | THE GIFTING GROUP LLC | DBA ALDER CREEK GIFTS | 42210 ZEVO DRIVE | | | TEMECULA | CA | 92591 | |
| 5799321 | THE GILLESPIE COMPANY, LLC | 329 S WASHINGTON | STE I | | | LANSING | MI | 48933 | |
| 5793563 | THE GILLESPIE COMPANY, LLC | JAMES STYLIE, CO | 329 S WASHINGTON | STE I | | LANSING | MI | 48933 | |
| 4843996 | The GLENDALE GROUP OF SW FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801141 | THE GOATEESAVER COMPANY LLC | DBA GOATEESAVER COMPANY LLC | 2001 BROWNWOOD RD | | | LITTLE ROCK | AR | 72207 | |
| 4830535 | THE GOETTL COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799322 | THE GOODYEAR TIRE & RUBBER CO | P O BOX 277348 | | | | ATLANTA | GA | 30384-2885 | |
| 4806357 | THE GOODYEAR TIRE & RUBBER COMPANY | P O BOX 277348 | | | | ATLANTA | GA | 30384-2885 | |
| 5851730 | The Goodyear Tire & Rubber Company | Law Department | 200 Innovation Way | | | Akron | OH | 44316 | |
| 4799355 | THE GORILLA GLUE COMPANY | 4550 RED BANK EXPWY | | | | CINCINNATI | OH | 45227 | |
| 4811225 | THE GRAPHIC ARTS STUDIO INC | 28W111 COMMERCIAL AVE | | | | BARRINGTON | IL | 60010 | |
| 4807436 | THE GREAT A & P TEA COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799323 | The Great American Chicken | 1990 S. Bundy Drive, Suite 900 | | | | Los Angeles | CA | 90025 | |
| 4857381 | The Great American Chicken | KFC | Nina Garcia-Guinto | 1990 S. Bundy Drive, Suite 900 | | Los Angeles | CA | 90025 | |
| 5793564 | THE GREAT AMERICAN CHICKEN | NINA GARCIA-GUINTO | 1990 S. BUNDY DRIVE, SUITE 900 | | | LOS ANGELES | CA | 90025 | |
| 4795766 | THE GREEN LIFE | 8665 PICKFORD ST | | | | LOS ANGELES | CA | 90035 | |
| 4796260 | THE GREENSTATION | 21781 VENTURA BLVD. #427 | | | | WOODLAND HILLS | CA | 91364 | |
| 4810861 | THE GRILL DUDES | 299 ALIENTA LANE | | | | RANCHO MISSION VIEJO | CA | 92694 | |
| 4850405 | THE GUTTER COMPANY OF FLORIDA | 800 S DAKOTA AVE | #120 | | | Tampa | FL | 33606 | |
| 4799387 | THE H.T. HACKNEY CO | DBA HOLLAND HOUSE | 9420 E 33RD ST | | | INDIANAPOLIS | IN | 46235 | |
| 5404583 | THE HABEGGER CORP | PO BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 4804594 | THE HANDSFREE EXPERTS LLC KEN CERA | DBA CAR-KIT USA | 1414 3RD STREET CIRCLE E CIRCLE E | | | PALMETTO | FL | 34221 | |
| 4847287 | THE HANDYMAN CREW INTERNATIONAL LLC | 5515 TIDEWATER DR | | | | Houston | TX | 77085 | |
| 4135034 | The Hartz Mountain Corporation | 400 Plaza Drive | | | | Secaucus | NJ | 07094 | |
| 4823558 | THE HAWTHORNE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898364 | THE HEATING PROS | WILLIAM GEMIGNANI | 374 VATH ST | | | JACKSON | NJ | 08527 | |
| 4782404 | THE HERALD | 132 W Main Street | | | | Rock Hill | SC | 29730 | |
| 4843997 | THE HILL GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799100 | THE HILLMAN GROUP INC | P O BOX 532582 | | | | ATLANTA | GA | 30353-2582 | |
| 4799100 | THE HILLMAN GROUP INC | P O BOX 532582 | | | | ATLANTA | GA | 30353-2582 | |
| 4795086 | THE HILLSON GROUP | DBA COOL STUFF CHEAP | 5407 N HAVERHILL RD UNIT 341 | | | WEST PALM BEACH | FL | 33407 | |
| 4798848 | THE HOME DECOR STORE INC | DBA SWINGINGCAFEDOORS | 299 BOWMAN LANE | | | APOLLO | PA | 15613 | |
| 4890709 | THE HOME DEPOT, INC. | C/O 1650 MARKET STREET, SUITE 4900 | ATTN DLA PIPER US LLP | | | PHILADELPHIA | PA | 19103 | |
| 4890708 | THE HOME DEPOT, INC. | C/O DLA PIPER, LLP (US) | ATTN ANDREW O. BUNN | 51 John F. Kennedy Parkway | Suite 120 | Short Hills | NJ | 07078-2704 | |
| 5017146 | THE HOME IMPROVEMENTS GROUP  INC | 448 MAIN STREET | | | | WOODLAND | CA | 95695 | |
| 4898689 | THE HOME TEAM | SERGIO FERREZ | 3000 CHESTNUT W NO 101 | | | RANDOLPH | MA | 02368 | |
| 5853328 | The Honourable J. Douglas Cunningham, Q.C., as litigation trustee for Sears Canada Inc. | Lax O'Sullivan Lisus Gottlieb LLP | Attn: Matthew Gottlieb & Paul Michell | Suite 2750 | 145 King Street W | Toronto | ON | M5H 1J8 | Canada |
| 5853328 | The Honourable J. Douglas Cunningham, Q.C., as litigation trustee for Sears Canada Inc. | Hughes Hubbard & Reed LLP | Attn: Neil J. Oxford & Dustin P. Smith | One Battery Park Plaza | | New York | NY | 10004 | |
| 5492459 | THE HURTING CHILD FOUNDATION | 2701 SOUTH ROAN ST 63 | | | | JOHNSON CITY | TN | 37601 | |
| 4797926 | THE ICE EMPIRE | DBA THE ICE EMPIRE LLC | 106 S JUDGE AISO ST 111 | | | LOS ANGELES | CA | 90012 | |
| 5825509 | The ICEE Company | 1205 S. Dupont Ave. | | | | Ontario | CA | 91761 | |
| 5825509 | The ICEE Company | P.O. Box 515723 | | | | Los Angeles | CA | 90051 | |
| 4843998 | THE ICON GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783441 | The Illuminating Company | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 5837592 | The Illuminating Company | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 5836324 | THE IMAGINATE GROUP LLC | 2255 Kalakaua Ave. | | | | Honolulu | HI | 96815 | |
| 4853366 | The Integ Group, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905664 | The Iola Register, Inc. | 302 S Washington Ave | PO Box 767 | | | Iola | KS | 66749-0767 | |
| 4795677 | THE IRISH LINEN STORE LLC | 1105 WARE ST SW | | | | VIENNA | VA | 22180 | |
| 4843999 | THE ISLAND BUILDING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799324 | The J.M. Smucker Company | One Strawberry Lane | | | | Orrville | OH | 44667 | |
| 5793565 | THE J.M. SMUCKER COMPANY | ROB MILLER | ONE STRAWBERRY LANE | | | ORRVILLE | OH | 44667 | |
| 4128299 | The J.M. Smucker Company | Whiteford, Taylor & Preston LLC | Stephen B. Gerald | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801-3700 | |
| 4909123 | The J.M. Smucker Company | Matt Peters, Senior Manager | One Strawberry Lane | | | Orrville | OH | 44667 | |
| 4909123 | The J.M. Smucker Company | Whiteford, Taylor & Preston LLC | Stephen B. Gerald | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| 4852617 | THE JAVINCHI GROUP LLC | 7008 E 132ND ST | | | | Grandview | MO | 64030 | |
| 4798645 | THE JDP GROUP LLC | DBA LAWNLIFT GRASS & MULCH PAINTS | 215 SOUTH PACIFIC ST SUITE 111 | | | SAN MARCOS | CA | 92078 | |
| 4844000 | THE JENNIFER LANG DESIGN TEAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800230 | THE JEWELRY GALLERIA | DBA THEJEWELRYGALLERIA.COM | 655 S HILL ST STE C64 | | | LOS ANGELES | CA | 90014 | |
| 4800411 | THE JEWELRY GROUP | DBA DIAMOND JEWELRY | 50 CRAGWOOD ROAD #225 | | | SOUTH PLAINFIELD | NJ | 07080 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12008 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5833173 | The Joe and Frances McCann Family Limited Partnership (Store #7033) | Chester McCann | 202 26th Avenue | | | Lewiston | ID | 83501 | |
| 5833173 | The Joe and Frances McCann Family Limited Partnership (Store #7033) | Riker Danzig Scherer Hyland & Perretti LLP | Attn: Joseph L. Schwartz, Esq. | Headquarters Plaza | One Speedwell Avenue | Morristown | NJ | 07960 | |
| 4801326 | THE JONECA CORPORATION | DBA THE JONECA CORPORATION | 4332 E. PALMA AVE. | | | ANAHEIM | CA | 92807 | |
| 5799325 | THE KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4794258 | THE KANOO GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793961 | THE KANOO GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794259 | THE KANOO GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794257 | THE KANOO GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793960 | THE KANOO GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850501 | THE KATE CAMRYN GROUP | 3649 FOREST TRCE | | | | Trussville | AL | 35173 | |
| 4823559 | The Kenneth Paganini Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810816 | The Key Finance, Inc. | c/o Robinson Hoover & Fudge PLLC | 119 N. Robinson Ave., Suite 1000 | | | Oklahoma City | OK | 73102 | |
| 4890432 | The Keyless Shop Ina Maryland Whsle | Attn: Christopher Lanier | 261 FREDERICK STREET | | | HAGERSTOWN | MD | 21740 | |
| 4889629 | The Keyless Shop, Inc | Attn: Christopher Lanier | 261 Frederick St | | | Hagerstown | MD | 21740 | |
| 4140469 | The Keyless Shop, Inc | 261 Frederick Street | | | | Hagerstown | MD | 21740 | |
| 4830536 | THE KEYS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801764 | THE KIDS WATCH COMPANY LLC | DBA THE KIDS WATCH COMPANY | PO BOX 152 | | | TUCKER | GA | 30084 | |
| 4844001 | THE KITCHEN DESIGN CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810516 | THE KITCHEN SCENE | 5075 NORTH A1A HIGHWAY | | | | VERO BEACH | FL | 32963 | |
| 4803530 | THE KNIGHTS TREASURE LLC | DBA THE KNIGHTS TREASURE | 1027 S RAINBOW BLVD #277 | | | LAS VEGAS | NV | 89145 | |
| 4830537 | THE KORTE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845470 | THE KRAFT HEINZ COMPANY | C/O TODD M. BROWN | 200 E. RANDOLPH ST., SUITE 7600 | | | CHICAGO | IL | 60601 | |
| 5845470 | THE KRAFT HEINZ COMPANY | HAMILTON STEPHENS STEELE + MARTIN | C/O GLENN C. THOMPSON | 525 NORTH TRYON ST., STE 1400 | | CHARLOTTE | NC | 28202 | |
| 4849404 | THE KRAUTSTRUNK CO INC | PO BOX 4009 | | | | Monterey | CA | 93942 | |
| 5788755 | THE KROGER CO. | 1014 VINE STREET | | | | CINCINNATI | OH | | |
| 5799326 | The Kroger Co. | 1045 S. Woods Mill Road | Suite 1 | | | Town and Country | MO | 63017 | |
| 5791267 | THE KROGER CO. | ATTN: ANDREA ROBBINS, LEASE ADMINISTRATOR | 1045 S. WOODS MILL ROAD | SUITE 1 | | TOWN AND COUNTRY | MO | 63017 | |
| 4854402 | THE KROGER CO. | ATTN:  REAL ESTATE DEPARTMENT | 1014 VINE STREET | | | CINCINNATI | OH | 45202-1100 | |
| 4901015 | The Kroger Co. | c/o Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 4854597 | THE KROGER CO. | EDGEWOOD PLAZA HOLDINGS, LLC | C/O  PRIORITY PROPERTIES, LLC | 1045 S. WOODS MILL ROAD | SUITE 1 | TOWN AND COUNTRY | MO | 63017 | |
| 4809612 | THE KUNIKO YAMAMOTO CONSERAT | DOMINQUE TEHRANI CONSERVATOR | PO BOX 842 | | | BELMONT | CA | 94002 | |
| 4850490 | THE LAMAR COMPANIES | 7108 E 48TH TER | | | | Kansas City | MO | 64129 | |
| 4830538 | THE LANDART GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898334 | THE LAST DETAIL | DANIEL SUPER | 2625 KINGSTON DR. | | | ISLAND LAKE | IL | 60042 | |
| 4127445 | The Law Offices of Robert Dumbrys, LLC | Robert Dumbrys | 2195 Olive Ave | | | Lakewood | OH | 44107 | |
| 5791012 | THE LAWN PROZ OF FLORIDA | DOUG FERGUSON | P.O. BOX 7133 | | | CLEARWATER | FL | 33758 | |
| 4908435 | The Lawn Proz of Florida Inc | 2075 Sunnydale Blvd | Ste A | | | Clearwater | FL | 33765 | |
| 4798791 | THE LAYTONSVILLE COLLECTION | DBA MY SCRAPPIN SPOT | 20901 GOLF VIEW DRIVE | | | LAYTONSVILLE | MD | 20882 | |
| 4799453 | THE LEARNING JOURNEY INTL LLC | 24435 NORTH 20TH DRIVE | | | | PHOENIX | AZ | 85085 | |
| 4805831 | THE LEE COMPANY | P O BOX 840484 | | | | DALLAS | TX | 75284-0484 | |
| 4823560 | THE LEGACY 190, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806268 | THE LEHIGH GROUP | P O BOX 860566 | | | | MINNEAPOLIS | MN | 55486-0566 | |
| 4799546 | THE LEHIGH GROUP | PO BOX 931284 | | | | CLEVELAND | OH | 44193-1499 | |
| 4801928 | THE LIANGS TRADING INC | DBA FANTASTIC PRODUCTS | 151 S 9TH AVE | | | LA PUENTE | CA | 91746 | |
| 4136236 | The Libman Company | c/o Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq. | Robert D. Nosek, Esq. | 90 Merrick Avenue | East Meadow | NY | 11554 | |
| 4870282 | THE LINDY BOWMAN COMPANY | 7180 TROY HILL DRIVE, SUITES J&K | ELKRIDGE | | | HOWARD | MD | 21075 | |
| 4797033 | THE LITTLE BATH | 315 MEIGS ROAD UNIT A360 | | | | SANTA BARBARA | CA | 93109 | |
| 5799328 | THE LITTLE TIKES CO | 16300 ROSCOE BLVD SUITE 150 | | | | VAN NUYS | CA | 91406 | |
| 4798838 | THE LIZTON SIGN SHOP | PO BOX 2 | | | | LIZTON | IN | 46149 | |
| 4844002 | THE LONDON COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802824 | THE LUCKY PENNY LLC | DBA I LOVE CHARACTERS | 3631 NORTHWOODS DR | | | KISSIMMEE | FL | 34746 | |
| 4778399 | THE LUXE GROUP INC | 304 HUDSON STREET 5 FLOOR | | | | NEW YORK | NY | 10013 | |
| 4123727 | The Macerich Company | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4130070 | The Macerich Company | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4806317 | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 5799329 | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | WI | 96797 | |
| 4830539 | THE MAGIC SHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127779 | The Marfo Company | 799 N. Hague Avenue | | | | Columbus | OH | 43204 | |
| 5818691 | The Marion Plaza, Inc. | 5577 Youngstown-Warren Road | | | | Niles | OH | 44446 | |
| 4129950 | The Marion Plaza, Inc., dba Eastwood Mall | c/o Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | 85 Broad Street, Suite 17-063 | | New York | NY | 10004 | |
| 4123579 | The Marion Plaza,Inc. dba Eastwood Mall | c/o Cafaro Management Company | Attention: Richard T. Davis | 5577 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| 4844004 | THE MARKER GROUP, LLC-HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130965 | The Marketplace | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. | 1265 Scottsville Road | | Rochester | NY | 14624 | |
| 4131386 | The Marketplace | Attn: Donald C. Cowan, Jr. | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| 4830540 | THE MARSHALL GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805726 | THE MARTIN WHEEL CO INC | DIV OF AMERICANA DEVELOPMENT INC | POB 643715 | | | CINCINNATI | OH | 45264 | |
| 5404584 | THE MATHEWS COMPANY LLC | 523 3RD AVE S | | | | NASHVILLE | TN | 37210 | |
| 5793566 | THE MATWORKS COMPANY LLC | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 4807327 | THE MAYA GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807327 | THE MAYA GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807327 | THE MAYA GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807327 | THE MAYA GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844005 | THE MAYHEW FAMILY L. P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123603 | The McClatchy Company and its Affiliates | c/o Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814 | |
| 4809013 | THE MCDERMOTT GROUP | 2201 FRANCISCO DRIVE, SUITE 140-451 | | | | EL DORADO HILLS | CA | 95762 | |
| 4855053 | THE MCDOWELL PARTNERSHIP | C/O MOSITES DEVELOPMENT COMPANY | 400 MOSITES WAY | SUITE 100 | | PITTSBURGH | PA | 15205 | |
| 5492460 | THE MCGOVERN GROUP LLC | 4031 EAST ALAN LANE | | | | PHOENIX | AZ | 85028 | |
| 4804549 | THE MCINNIS GROUP INC | 173 MONTARA DRIVE | | | | ALISO VIEJO | CA | 92656 | |
| 5799330 | The Media Captain, LLC | 294 E Long St # 300 | | | | Columbus | OH | 43215-1814 | |
| 5791013 | THE MEDIA CAPTAIN, LLC | JASON PARKS | Jason Parks | 1245 COURTLAND AVENUE | | COLUMBUS | OH | 43201 | |
| 4127696 | The Media Captain, LLC | ATTN: Jason Parks | 294 E Long Street, Suite 300 | | | Columbus | OH | 43215 | |
| 4795245 | THE MEDICAL SUPPLY DEPOT INC | DBA MEDICAL SUPPLY DEPOT.COM | 1702 47TH STREET | | | BROOKLYN | NY | 11204 | |
| 5799331 | The Medve Group | 1411 W. Walnut Hill Lane | | | | Irving | TX | 75038 | |
| 5793567 | THE MEDVE GROUP | DANIEL MEDVE | 1411 W. WALNUT HILL LANE | | | IRVING | TX | 75038 | |
| 4858605 | THE MEKELBURG CO INC | 107 TRUMBULL ST BLDG E-1 | | | | ELIZABETH | NJ | 07206 | |
| 4801054 | THE MERCHANDISE GROUP DBA MCGUIRE | DBA MCGUIRE ARMY NAVY | 475 OBERLIN AVE S | | | LAKEWOOD | NJ | 08701 | |
| 4806275 | THE MERCHANT OF TENNIS | DBA US MERCHANTS | 8737 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4796928 | THE MESH KING INC | DBA COQUETA SWIMWEAR | 5045 SW 153RD TERRACE | | | DAVIE | FL | 33331 | |
| 4805793 | THE METAL WARE CORPORATION | DEPARTMENT 473 | | | | MILWAUKEE | WI | 53259-0473 | |
| 4783862 | The Metropolitan District CT | P.O. Box 990092 | | | | HARTFORD | CT | 06199-0092 | |
| 5848421 | The Miami Herald | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. Genaral Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5847334 | The Miami Herald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799332 | THE MIBRO GROUP | PO BOX 8000 DEP #89 | | | | BUFFALO | NY | 14201 | |
| 4805674 | THE MIBRO GROUP | PO BOX 8000 DEP #89 | | | | BUFFALO | NY | 14267 | |
| 5789419 | THE MINISTRY OF IDEAS US LLC | 12995 S Cleveland Ave | | | | Fort Myers | FL | 33907 | |
| 4811538 | THE MOBILE BISTRO LLC | 5029 E 5TH STREET | | | | TUCSON | AZ | 85711 | |
| 5789408 | THE MODEL GROUP | 1826 Race Street | | | | Cincinnati | OH | 45202 | |
| 5847082 | The Modesto Bee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789406 | THE MONAHAN COMPANY | 21321 Kelly Rd | | | | Eastpointe | MI | 48021 | |
| 4867290 | THE MOONWALK GUY INC | 424 SOUTH MAIN ROAD | | | | MOUNTAIN TOP | PA | 18707 | |
| 4844006 | THE MOREX GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830541 | THE MORRIS COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140277 | The Motion Agency, Inc. | 325 N. LaSalle Drive, Suite 550 | | | | Chicago | IL | 60654-8359 | |
| 4138093 | The Motion Agency, Inc. | 325 North LaSalle Drive | Suite 550 | | | Chicago | IL | 60654-8359 | |
| 5799333 | THE MOWER SHOP | 1825 East Army Post Rd | | | | Des Moines | IA | 50320 | |
| 5791014 | THE MOWERS EDGE INC | 2980 N SUNNYSIDE #101 | | | | FRESNO | CA | 93727 | |
| 5799334 | THE MOWERS EDGE INC | 5607 E SHIELDS AVE | | | | FRESNO | CA | 93727-7819 | |
| 4133552 | The Mower's Edge, Inc. | 5687 East Shields Ave | | | | Fresno | CA | 93727 | |
| 4796077 | THE NATURAL HEALTH SHOPPE | DBA EXQUISITE BUYS | 1183 LAKEWOOD FARMINGDALE RD | | | HOWELL | NJ | 07731 | |
| 5788797 | The Nature's Bounty Co. (USA) | Brian Wynne | 90 Orville Drive | | | Bohemia | NY | 11716 | |
| 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | | Ronkonkoma | NY | 11779 | |
| 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | | Ronkonkoma | NY | 11779 | |
| 4584036 | The NES Group | Attn: Nemo Gindi | 10 West 33rd Street, 9th Floor | | | New York | NY | 10001 | |
| 5793569 | THE NEW COMPANY NORTHERN CALIFORNIA LLC | 2220 DOUGLAS BLVD | STE 240 | | | ROSEVILLE | CA | 95661 | |
| 4830542 | THE NEW HOME COMPANY - BELMONT @ SOMERSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823564 | THE NEW HOME COMPANY / ELLISON PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823565 | THE NEW HOME COMPANY @ CANNERY PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823566 | THE NEW HOME COMPANY @ CANNERY TOWNHOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823567 | THE NEW HOME COMPANY @ COTTAGE GREENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823568 | THE NEW HOME COMPANY @ MAGNOLIA COMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823569 | THE NEW HOME COMPANY @ McKINLEY PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823570 | THE NEW HOME COMPANY @ PARKSIDE FLATS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823571 | THE NEW HOME COMPANY @ THE GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823571 | THE NEW HOME COMPANY @ THE LANDING WEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823561 | THE NEW HOME COMPANY @ TIDEWATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823572 | The New Home Company @Blackstone Chaparr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823573 | THE NEW HOME COMPANY GALA FLATS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823562 | THE NEW HOME COMPANY Mulberry Courtyard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823574 | THE NEW HOME COMPANY parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800886 | THE NEWMAN TRADING COMPANY LLC | DBA BLUEROCK TOOLS | 1100 SW 16TH ST STE D | | | RENTON | WA | 98057 | |
| 4830543 | THE NEWPORT PROJECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844761 | The News & Observer | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5846918 | The News & Observer | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | Attn: Rob Polheums, Asst. Controller | 2100 Q Street | Sacramento | CA | 95816 | |
| 5844761 | The News & Observer | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 4778318 | THE NEWS GROUP, L.P. | 1955 LAKE PARK DR., STE. 400 | | | | SMYRNA | GA | 30080 | |
| 5799336 | The News Group, L.P. | 1955 Lake Park Drive | Suite 400 | | | Smyrna | GA | 30080 | |
| 5793570 | THE NEWS GROUP, L.P. | DAVID FORSMAN | 1955 LAKE PARK DRIVE | SUITE 400 | | SMYMA | GA | 30080 | |
| 5847146 | The News Tribune | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830578 | THE NEWS-REGISTER | ATTN: CRYSTAL COFFIELD | 1500 MAIN STREET | | | WHEELING | WV | 26003 | |
| 4899063 | THE NEXT BIG STORM | ROBERT WEST | 11 CRESCENT RD | | | WILLINGBORO | NJ | 08046 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5846569 | The Nielsen Company (US), LLC | K. Elizabeth Sieg | 800 East Canal Street | | | Richmond | VA | 23219 | |
| 5846569 | The Nielsen Company (US), LLC | Nielsen Media Research | P.O. Box 88961 | | | Chicago | IL | 60695 | |
| 5799337 | THE NIELSEN COMPANY/CLARITAS | 770 BROADWAY | | | | New York | NY | 10003 | |
| 5793571 | THE NIELSEN COMPANY/CLARITAS | ATTN: CEO | 85 Broad St | | | New York | NY | 10004 | |
| 4854857 | THE NORRIS LIVING TRUST | DAVID J. NORRIS, SUCCESSOR TRUSTEE OF | THE NORRIS LIVING TRUST DATED APRIL 23, 1992 | 19835 NORTHWEST NESTUCCA DRIVE | | PORTLAND | OR | 97229 | |
| 4134924 | The Northwest Company LLC | Attn: Marlene Lopizzo | 49 Bryant Avenue | | | Roslyn | NY | 11576 | |
| 4844007 | THE NOWALK GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844008 | THE OBJECT'S STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844009 | THE OCEAN CLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814523 | THE ODOM CORPORATION | 11400 SE 8TH STREET STE 300 | | | | BELLEVUE | WA | 98004 | |
| 4908947 | The Odom Firm, PLLC | 1109 Greenwood Cliff | | | | Charlotte | NC | 28204 | |
| 4902810 | The Ohio Department of Taxation | Attorney General of the State of Ohio | 150 E. Gay Street, 21st Floor | | | Columbus | OH | 43215 | |
| 4902794 | The Ohio Department of Taxation | Attorney General of the State of Ohio | 150 East Gay Street, 21st Floor | | | Columbus | OH | 43215 | |
| 4902962 | The Ohio Department of Taxation | Attorney General of the State of Ohio | 150 E. Gay Street, 21st Floor | | | Columbus | OH | 43215 | |
| 4902794 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 4902810 | The Ohio Department of Taxation | Bankruptcy Div. | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 4823575 | THE OLSEN TEAM/VILLAGE ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847121 | The Olympian | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 4846470 | THE OMNI CLUB LLC | 7961 E 60TH PL NO 74-102 | | | | Tulsa | OK | 74145 | |
| 4796520 | THE ONTIVEROS GROUP | DBA KATY MED SOLUTIONS | 20300 FRANZ ROAD STE 2 #1 | | | KATY | TX | 77449 | |
| 4801428 | THE ONTIVEROS GROUP | DBA KATY MED SOLUTIONS | 3427 RAINSHORE DRIVE | | | KATY | TX | 77449 | |
| 4823576 | THE OPEN DOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807328 | THE ORB FACTORY LIMITED | MELISSA MILNE | 225 HERRING COVE ROAD | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 4125866 | The Organic Tool Corporation | PO Box 365 | | | | Turlock | CA | 95381 | |
| 4125866 | The Organic Tool Corporation | Tami D Stocks, President | 2324 Industrial Rowe | | | Turlock | CA | 95380 | |
| 4797427 | THE ORIGINAL GINOS EAST OF BARRING | 45 S BARRINGTON RD | | | | SOUTH BARRINGTON | IL | 60010 | |
| 4810338 | THE OUTDOOR APPLIANCE STORE | 27564 OLD 41 ROAD | | | | BONITA SPRINGS | FL | 34135 | |
| 4844010 | THE OUTDOOR KITCHEN PLACE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909222 | The Outdoor Recreation Group | 3450 Mount Vernon Drive | | | | Los Angeles | CA | 90008 | |
| 4823577 | THE OVERLOOK AT FOUNTAINGROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801425 | THE PACKAGE GROUP LLC | 109 W MAYFLOWER AVE | | | | LAS VEGAS | NV | 89030 | |
| 4844011 | THE PALACE AT CORAL GABLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891071 | The Pantry, Inc. | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | |
| 4891069 | The Pantry, Inc. | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4891070 | The Pantry, Inc. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 4830544 | The Paper Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799338 | The Paper Store, LLC | 20 Main Street | | | | Acton | MA | 01720 | |
| 5793572 | THE PAPER STORE, LLC | KRISTEN RODRIGUES | 20 MAIN STREET | | | ACTON | MA | 01720 | |
| 4807822 | THE PAPER STORE,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799339 | THE PARALLAX GROUP INTL LLC | 65 ENTERPRISE 3RD FLOOR | | | | ALISO VIEJO | CA | 92656 | |
| 4888866 | THE PARALLAX GROUP INTL LLC | TUNGAN LIU, JAMIE THRUSH | 65 ENTERPRISE 3RD FLOOR | | | ALISO VIEJO | CA | 92656 | |
| 4809105 | THE PARTY HELPERS | 780 MONTAGUE EXPRESSWAY | SUIT 707 | | | SAN JOSE | CA | 95124 | |
| 4848329 | THE PATTON GROUP LLC | 1773 STAREE LN | | | | Fort Worth | TX | 76179 | |
| 4778107 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | |
| 4778922 | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr General Counsel | Office of the Chief Counsel | 1200 K Street, N.W., Suite 300 | | Washington | DC | 20005-4026 | |
| 5403990 | The People of the State of California | 42011 4TH ST W | | | | LANCASTER | CA | 93534 | |
| 5850131 | The Peoria Journal Star, Inc. | 1 News Plaza | | | | Peoria | IL | 61643 | |
| 5850131 | The Peoria Journal Star, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 4808595 | THE PEP BOYS | ATTN: ROB NYSTROM | 3111 W. ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19132 | |
| 4844012 | THE PERFECT SOLUTIONS SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849306 | THE PERFECT TOUCH ACCENTS & INTERIORS LCC | 15649 N 63 RD WAY | | | | Scottsdale | AZ | 85254 | |
| 4823578 | THE PHOENIX COLLECTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830545 | THE PICERNE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795097 | THE PICTURE PEDDLER INC | DBA THE PICTURE PEDDLER | 40212 N NEWPORT HWY | PO BOX 214 | | SPOKANE | WA | 99009 | |
| 4796336 | THE PILLOW COLLECTION INC | DBA THE PILLOW COLLECTION | 16 SIXTH ROAD SUITE C | | | WOBURN | MA | 01801 | |
| 4844013 | THE PINEAPPLE HOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807675 | THE PIT CREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810636 | THE PLACE FOR KITCHENS AND BATHS | 285 SE MIZNER BLVD #43 | | | | BOCA RATON | FL | 33432 | |
| 4810345 | THE PLACE FOR KITCHENS AND BATHS INC | 285 SE MIZNER BLVD. SUITE 43 | | | | BOCA RATON | FL | 33432 | |
| 4802206 | THE PLUMBERS CHOICE INC | DBA THE PLUMBERS CHOICE | 3655 E LA SALLE ST | | | PHOENIX | AZ | 85040 | |
| 4810138 | THE PLUMBING PLACE | 5678 FRUITVILLE ROAD | | | | SARASOTA | FL | 34232 | |
| 5404585 | THE PLUMBING WAREHOUSE | PO BOX 951949 | | | | DALLAS | TX | 75395 | |
| 5799340 | THE POWER CENTER | 534 S. Washington Street | | | | Kimberly | WI | 54136 | |
| 5793573 | THE POWER CENTER | JOE'S POWER CENTER, INC. DBA THE POWER CENTER | 534 S. WASHINGTON STREET | | | Kimberly | WI | 54136 | |
| 4796392 | THE POWER SELLERS | 3350 SW 148TH AVE STE 110 | | | | MIRAMAR | FL | 33027-3237 | |
| 4798555 | THE POWERSHOPPER INC | DBA LOWESTPRICEONLINE | 721 WEST WOODBURY RD | | | ALTADENA | CA | 91001 | |
| 4798397 | THE PREMIUM CONNECTION INC | DBA PREMIUM CONNECTION | 6165 S.PECOS RD | | | LAS VEGAS | NV | 89120 | |
| 4810842 | THE PRINTERY INC | 1762 KAISER AVENUE | | | | IRVINE | CA | 92614 | |
| 4899238 | THE PROBLEM SOLVER CORPORATION | EDGAR VALENZUELA | 814 JOHNSON AVE | | | SILVER SPRING | MD | 20904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788840 | The Proctor & Gamble Distributing LLC | Debbie Meagher | Go C7- 411 | One Proctor & Gamble Plaza | | Cincinnati | OH | 45202 | |
| 5799341 | The Proctor & Gamble Distributing LLC | Go C7- 411 | One Proctor & Gamble Plaza | | | Cincinnati | OH | 45202 | |
| 5789336 | THE PROCTOR & GAMBLE DISTRIBUTING LLC | P O BOX 599 | | | | CINCINNATI | OH | 45201-0599 | |
| 4794863 | THE PRODUCT SUPERSTORE | 700 N NEELY ST #9 | | | | GILBERT | AZ | 85233 | |
| 5799342 | THE PROPERTIES AT WRIGHT FIELD, LLC | 9349 Waterstone Blvd | | | | Cincinnati | OH | 45249 | |
| 5793574 | THE PROPERTIES AT WRIGHT FIELD, LLC | DAVID JETTE | 9349 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | |
| 4844014 | THE PROPERTY STYLIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900006 | The Pyramid Companies aka Pyramid Management Group, LLC | The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202 | |
| 4871661 | THE QUEENS TREASURES INC | 914 N NINTH STREET | | | | STROUDSBURG | PA | 18360 | |
| 4799328 | THE QUIKRETE COMPANIES | P O BOX 930134 | | | | ATLANTA | GA | 31193-0134 | |
| 4794893 | THE RAIN BARREL COMPANY LLC | DBA THE RAIN BARREL DEPOT | 5255 LINNADINE WAY | | | NORCROSS | GA | 30092 | |
| 4830546 | THE RANCH MINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808752 | THE RANDALL BENDERSON 1993-1 TRUST | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4794823 | THE READY PROJECT | 909 W. 500 N | | | | LINDON | UT | 84042 | |
| 4810351 | THE REAL DEAL | 450 WEST 31ST 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4810853 | THE REAL DEAL | 450 WEST 31ST STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4810351 | THE REAL DEAL | 450 WEST 31ST 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4901721 | The Realty Associates Fund X, L.P. | Buchalter, a Professional Corporation | Attn: Paul W. Weiser | 16435 North Scottsdale Road | Suite 440 | Scottsdale | AZ | 85254-1754 | |
| 5788841 | The Receivable Management Services Corporation | Justin A. Summer | PO BOX 932131 | | | CLEVELAND | OH | 44193 | |
| 5789324 | THE RECEIVABLE MANAGEMENT SERVICES CORPORATION | PO BOX 932131 | | | | CLEVELAND | OH | 44193 | |
| 5830754 | THE RECORD | ATTN: DAVID WATSON | 247 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 4849643 | THE RE-FAB 4 LLC | 5016 DENTON DR | | | | Dallas | TX | 75235 | |
| 4830547 | THE REFINED GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492463 | THE REGIONAL FIRE | 229 TRENTON AVENUE | | | | BARRINGTON | NJ | 08007 | |
| 5830755 | THE REMINDER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4823579 | THE RENNAISANCE 300 APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801898 | THE RENOVATORS SUPPLY INC | DBA RENOVATORS SUPPLY | 1 RIVER ST | | | ERVING | MA | 01344 | |
| 4905028 | The Repair Palace @ Sears, DBA Atwood Jewlers | 240 N. Broadway | | | | Salem | NH | 03079 | |
| 5492464 | THE RETAIL & CO | APT 1310 | | | | SAN JUAN | PR | 00921 | |
| 5789318 | THE RETAIL CONNECTION | 2525 McKinnon Street Suite 700 | | | | DALLAS | TX | 75201 | |
| 4823580 | THE RETREAT APARTMENTS 316, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793575 | THE RETREAT APARTMENTS 316, LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4823581 | THE REXFORD 203 APARTMENT HOMES & WOODST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854493 | THE RICHARDSON COMPANY | LANY RIW, LLC | C/O RICHARD RIDLOFF | THE RICHARDSON COMPANY | 3592 NW 61ST CIRCLE | BOCA RATON | FL | 33496 | |
| 5789323 | THE RIDGE@ DUNCAN MEADOWS | Ridgeway Lane | | | | Troy | NY | 12180 | |
| 5799344 | The Robbins Company | 555 City Avenue | Suite 130 | | | Bala Cynwyd | PA | 19004 | |
| 5791366 | THE ROBBINS COMPANY | ATTN: DEBORAH MILLS HOUSTON, VICE PRES. LEASING | 555 CITY AVENUE | SUITE 130 | | BALA CYNWYD | PA | 19004 | |
| 4855085 | THE ROBBINS COMPANY | CAPITAL ENTERPRISES, INC. | C/O THE ROBBINS COMPANY | 555 CITY AVENUE | SUITE 130 | BALA CYNWYD | PA | 19004 | |
| 4854375 | THE ROBBINS COMPANY | JARDEL COMPANY, INC. | C/O THE ROBBINS COMPANY | ATTN:  DEBORAH MILLS HOUSTON | 555 CITY AVENUE, SUITE 130 | BALA CYNWYD | PA | 19004 | |
| 4898394 | THE ROCKIES LLC | MICHAEL BURACK | 12815 RAYMOND DR | | | LOXAHATCHEE | FL | 33470 | |
| 4123696 | The Rockies LLC | 12815 Raymond Drive | | | | Loxahatchee | FL | 33470 | |
| 4807579 | THE RONALD V KHOURY CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850406 | THE ROOFING GUY LLC | 765 EMORYWOOD LN | | | | Rock Hill | SC | 29730 | |
| 4823583 | THE ROSE COLLECTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017147 | THE ROSE COLLECTION | 40 NORTH SANTA CRUZ AVE. | SUITE C | | | LOS GATOS | CA | 95030 | |
| 4823582 | THE ROSE COLLECTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847209 | The Sacramento Bee | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 4857290 | The Salvation Army | 10 West Algonquin | | | | Des Plaines | IL | 60179 | |
| 5492465 | THE SALVATION ARMY | P O BOX 12600 | | | | OKLAHOMA CITY | OK | 73157 | |
| 5492466 | THE SAMUEL GIRLS | 492 LILAC RD | | | | LAKEVILLE | IN | 46536 | |
| 4846390 | THE SAN DIEGO UNION-TRIBUNE LLC | 435 N MICHIGAN AVE | | | | Chicago | IL | 60611 | |
| 4804815 | THE SAUSAGE MAKER INC | DBA THE SAUSAGE MAKER | 1500 CLINTON ST | STE 123 | | BUFFALO | NY | 14206 | |
| 4808184 | THE SCHREIBER CO - BELLEVIEW ASSOC LTD | 609 EPSILON DRIVE | C/O THE SCHREIBER CO. | | | PITTSBURGH | PA | 15238 | |
| 4779401 | The Schreiber Co. - Belleview Associates, Ltd | c/o The Schreiber Company | 609 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| 5837737 | The Schreiber Co. - Belleview Associates, Ltd. | 609 Epsilon Drive | | | | Pittsburgh | PA | 15238 | |
| 5837737 | The Schreiber Co. - Belleview Associates, Ltd. | Reed Smith LLP | c/o Paul M. Singer | Reed Smith Centre | 225 Fifth Avenue | Pittsburgh | PA | 15222 | |
| 5837719 | The Schreiber Co. - Belleview Associates, Ltd. | The Schreiber Co. | 609 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| 4806044 | THE SCOTT & FETZER CO | P O BOX 5960 | | | | CLEVELAND | OH | 44193 | |
| 4805739 | THE SCOTTS COMPANY INC | P O BOX 93211 | | | | CHICAGO | IL | 60673-3211 | |
| 4810580 | THE SCOUT GUIDE PALM BEACH, LLC | P.O. BOX 3167 | | | | PALM BEACH | FL | 33480 | |
| 5492467 | THE SEED OF ABRAHAM INC | 2601 RIVERSIDE DR 1 | | | | HOUSTON | TX | 77004 | |
| 4895932 | The Segerdahl Corp. | Shai Halivni | 1351 S. Wheeling Rd | | | Wheeling | IL | 60090 | |
| 5799345 | The Seligman Group / QKC Maui Owner LLC | Attn:  Stephanie Zimmerman | One Towne Square, Suite 1913 | | | Southfield | MI | 48076 | |
| 4854480 | THE SELIGMAN GROUP / QKC MAUI OWNER LLC | QKC MAUI MZB, LLC DBA QKC MAUI OWNER LLC | C/O S.M. FARTHINGTON LTD., LLC | ATTN: STEPHANIE ZIMMERMAN | ONE TOWNE SQUARE, SUITE 1913 | SOUTHFIELD | MI | 48076 | |
| 5791250 | THE SELIGMAN GROUP / QKC MAUI OWNER LLC | STEPHANIE ZIMMERMAN | ATTN: STEPHANIE ZIMMERMAN | ONE TOWNE SQUARE, SUITE 1913 | | SOUTHFIELD | MI | 48076 | |
| 4849773 | THE SERVICE PEOPLE INC | 356 E 13TH AVE APT 2 | | | | Columbus | OH | 43201 | |
| 4126094 | The Service Solution | c/o Rick Horvath | 140 Ford Rd | | | Sonora | KY | 42776 | |
| 5404586 | THE SHERWIN-WILLIAMS CO | CLEVELAND OH 44101 | | | | CLEVELAND | OH | 44101 | |
| 4898300 | THE SHERWIN-WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806492 | THE SHERWIN-WILLIAMS CO | P O BOX 6399 | | | | CLEVELAND | OH | 44101 | |
| 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | |
| 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | | Cleveland | OH | 44104 | |
| 5799346 | The Shopping Center Group, LLC | 300 Galleria Pkwy | | | | Atlanta | GA | 30339 | |
| 5788775 | The Shopping Center Group, LLC | Jordan Cohn | 300 Galleria Pkwy | | | Atlanta | GA | 30339 | |
| 5789387 | THE SHOPPING CENTER GROUP, LLC | LAKESHORE PARKWAY RETAIL LP | 300 GALLERIA PARKWAY 12TH FL | | | ATLANTA | GA | 30339 | |
| 4798324 | THE SIGNAL GROUP LLC | DBA SOLIDSIGNAL.COM | 22285 ROETHEL DR | | | NOVI | MI | 48375 | |
| 4794872 | THE SILVER DEPOT | DBA NOUREDA | 643 SOUTH OLIVE STREET #955 | | | LOS ANGELES | CA | 90014 | |
| 4800069 | THE SILVER DEPOT | DBA NOUREDA | 6520 PLATT AVE #958WEST HILLS | | | LOS ANGELES | CA | 91307 | |
| 4844015 | THE SINCLAIR GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804314 | THE SLICK ZONE INC | DBA THESLICKZONE.COM | 1060 LINWOOD ST | | | BROOKLYN | NY | 11208 | |
| 4830548 | THE SMITH CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794757 | THE SOCK COMPANY | DBA AMAZING SOCKS | 12 SULLIVAN ST | | | WESTWOOD | NJ | 07675 | |
| 4848125 | THE SOLID ROCK REMODELING SERVICES LLC | 1187 LINCOLN ST | | | | Vandergrift | PA | 15690 | |
| 4844016 | THE SORBARA COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802819 | THE SOURCE FORCE | DBA CONSUMER GOODS USA | 6601 LYONS RD SUITE E 1 | | | COCONUT CREEK | FL | 33073 | |
| 5835195 | The Southern Illinoisan | PO Box 2907 | | | | Bloomington | IL | 61702-2907 | |
| 5835195 | The Southern Illinoisan | Jennifer Marie Rivera, Regional Credit Manager | 205 North Main Street | | | Bloomington | IL | 61701 | |
| 4844017 | THE SOVEREIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905087 | The Spokesman-Review | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 4807689 | THE SPRINGFEST CO DBA POPEYES CHICKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830269 | THE ST CROIX AVIS | P.O. Box 750 | Christiansted | | | St. Croix | VI | 00820 | |
| 5492468 | THE ST J | P O BOX 1600 CHECK | | | | LA PLACE | LA | 70069 | |
| 5016394 | The State News, Inc. a non-profit company | Snworks | Christopher Richert | 435 East Grand River Avenue FL. 2 | | East Lansing | MI | 48823 | |
| 5834616 | The State of New Jersey Division of Employer Accounts | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO BOX 106 | | Trenton | NJ | 08625-0106 | |
| 5834616 | The State of New Jersey Division of Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625-0379 | |
| 5791352 | THE STOP & SHOP SUPERMARKET COMPANY LLC | ATTN: LEASE ADMINISTRATION LINE | P O BOX 55888 | | | BOSTON | MA | 02205-5888 | |
| 4808877 | THE STOP & SHOP SUPERMARKET COMPANY LLC | ATTN: SR VP OF REAL ESTATE | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| 5492469 | THE STOP & SHOP SUPERMARKET COMPANY LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 4854617 | THE STOP & SHOP SUPERMARKET COMPANY LLC | P O BOX 55888 | | | | BOSTON | MA | 02205-5888 | |
| 4830549 | THE STUDIO DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808017 | THE SULLY LP | 6824 ELM STREET, SUITE 200 | C/O BEATTY MANAGEMENT COMPANY, INC. | ATTN: KENNETH E MILLER COO | | MCLEAN | VA | 22101-3866 | |
| 5846672 | The Sun News | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847237 | The Sun News | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796228 | THE SUPPLY CAPTAIN LTD | DBA SUPPLY CAPTAIN | 26 WESTERN AVE | | | MARLBORO | NY | 12542 | |
| 4844018 | The Synagogue of Inverrary Chabad Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797877 | THE TABLE ROCK STORE | 113 RHYNE STREET | | | | MORGANTON | NC | 28655 | |
| 4844019 | THE TAILORED PILLOW, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844020 | THE TAYLOR&TAYLOR PARTNERSHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795480 | THE TOOL PEOPLE | 13506 SUMMERPORT DRIVE SUITE 783 | | | | WINDERMERE | FL | 34786 | |
| 5853440 | The Topps Company, Inc. | Jason S. Thaler, Esq., General Counsel | One Whitehall Street | | | New York | NY | 10004 | |
| 5855803 | The Topps Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855803 | The Topps Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806612 | THE TORO CO | 36346 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| 5787816 | THE TOWN OF KIAWAH ISLAND | 21 BEACHWALKER DR | | | | ISLAND | SC | 29455 | |
| 4781980 | The Town Of Kiawah Island | 4475 Betsy Kerrison Pkwy | | | | Johns Island | SC | 29455-7126 | |
| 4783864 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | |
| 4783864 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | |
| 4809060 | THE TOWN OF WOODSIDE | P.O. BOX 620005 | | | | WOODSIDE | CA | 94062 | |
| 4906964 | The Townsley Law Firm | 3102 Enterprise Blvd | | | | Lake Charles | LA | 70601 | |
| 5788393 | The Travelers Home and Marine Insurance Company | Attn: Jessica Goetz | PO Box 5076 | | | Hartford | CT | 06102 | |
| 4908131 | The Travelers Home and Marine Insurance Company | PO Box 5076 | | | | Hartford | CT | 06102 | |
| 4908131 | The Travelers Home and Marine Insurance Company | Travelers Claims Hartford | Claim H9U8079 | PO Box 660339 | | Dallas | TX | 75266-0339 | |
| 5788393 | The Travelers Home and Marine Insurance Company | Travelers Claims Hartford Prop | PO Box 660339 | | | Dallas | TX | 75266-0339 | |
| 5852641 | The Travelers Indemnity Company and its property casualty insurance affiliates | Salvatore Marino | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 5852641 | The Travelers Indemnity Company and its property casualty insurance affiliates | Travelers - Account Resolution | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 5856180 | THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASULTY AFFILIATES | SALVATORE MARINO | ONE TOWER SQUARE 0000-FP15 | | | HARTFORD | CT | 06183 | |
| 5856180 | THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASULTY AFFILIATES | TRAVELERS-ACCOUNT RESOLUTION | ONE TOWER SQUARE 0000-FP15 | | | HARTFORD | CT | 06183 | |
| 4906991 | The Travelers Insurance Company | Attn: Brandon Brenner | PO Box 5076 | | | Hartford | CT | 06102 | |
| 4906991 | The Travelers Insurance Company | Travelers Claims Hartford Property | P.O. Box 660339 | | | Dallas | TX | 75266-0339 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844021 | THE TRIAD GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810486 | THE TRIAD GROUP, INC | 17568 ROCKEFELLER CIRCLE | | | | FORT MYERS | FL | 33967 | |
| 4802626 | THE TRIANGLES TOUCH OF CLASS LLC | DBA IM SURVIVAL | 4002 GLENNSTONE DRIVE | | | DURHAM | NC | 27704 | |
| 5846324 | The Trust Account of David A Baker, P.A. on behalf of John H. Wilson | The Law Office of David A. Baker, P.A. | 1015-B South Florida Avenue | | | Rockledge | FL | 32955 | |
| 5854100 | The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854100 | The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823584 | THE TUXHORN CO. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803781 | THE TV CHOPSHOP LLC | DBA TV CHOP SHOP | 5501 S CEDAR ST | | | LANSING | MI | 48910 | |
| 5793576 | THE TWINS GROUP, INC. | 3019 S. KETTERING BLVD. | | | | MORAINE | OH | 45439 | |
| 4857445 | The Twins Group, Inc. | Taco Bell | 3019 S. Kettering Blvd. | | | Moraine | OH | 45439 | |
| 4804201 | THE TWISTER GROUP | 1547 BRANDON RD | | | | GLENVIEW | IL | 60025 | |
| 4129774 | The Twister Group, Inc. | 1547 Brandon Rd | | | | Glenview | IL | 60025 | |
| 4851706 | THE U DISTRICT PARTNERSHIP | 4507 UNIVERSITY WAY NE | SUITE 209 | | | Seattle | WA | 98105 | |
| 4801356 | THE UBER SHOP CORP | DBA THE UBER SHOP | 6905 AVENUE K | | | PLANO | TX | 75074 | |
| 4800893 | THE ULTIMATE COLLECTION INC | DBA ULTIMATECOLLECTIONNYC | 500 8TH AVE | SUITE 201 | | NEW YORK | NY | 10018 | |
| 4802009 | THE ULTIMATE SPORTS FAN | 300 PLEASANT GROVE ROAD STE 360 | | | | MT JULIET | TN | 37122 | |
| 5819690 | The Union Recorder | P.O. Box 520 | | | | Milledgeville | GA | 31059 | |
| 4910990 | The United Illuminating Co. | 100 Marsh Hill Road | | | | Orange | CT | 06477 | |
| 5830314 | THE UNITED ILLUMINATING COMPANY | Lisa Boba | 60 Marsh Hill Rd | MS_3 | | Orange | CT | 06477 | |
| 5843845 | The United States Playing Card Company | c/o Reno & Zahm LLP | Attn: James S. Cassel, Esq | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844799 | The United States Playing Card Company | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844936 | The United States Playing Card Company | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5492470 | THE UNIVERS MARYLAND BALTIMORE | 10 S PINE ST | | | | BALTIMORE | MD | 21201 | |
| 4891072 | The University of Akron | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891073 | The University of Toledo | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4808539 | THE UPS STORE | 1540 SHINING ORE | CHRISTOPHER HULSHOF DBA THE UPS STORE | | | BRENTWOOD | TN | 37027 | |
| 4804940 | THE UTTERMOST COMPANY | 3325 GRASSY HILL ROAD | P O BOX 558 | | | ROCKY MOUNT | VA | 24151 | |
| 4811334 | THE VEGAS INDEX | 1980 FESTIVAL PLAZA DR STE 300 | | | | LAS VEGAS | NV | 89135 | |
| 4907265 | The Vertex Companies, Inc. | Dana Murphy, Esq. | 400 Libbey Parkway | | | Weymouth | MA | 02189 | |
| 4798699 | THE VERTICAL GROUP LLC | DBA BRAND-X ELECTRONICS | 2036 NEVADA CITY HWY #120 | | | GRASS VALLEY | CA | 95945 | |
| 5799348 | The Village at Orange, LLC | 5973 Avenida Encinas, Suite 300 | | | | Carlsbad | CA | 92008 | |
| 4857338 | The Village at Orange, LLC | Patrick Furlong, Gen Mgr | 1500 East Village Way, Suite 2287 | | | Orange | CA | 92865 | |
| 5793577 | THE VILLAGE AT ORANGE, LLC | PATRICK FURLONG, GEN MGR | 5973 AVENIDA ENCINAS, SUITE 300 | | | CARLSBAD | CA | 92008 | |
| 4134317 | The Village Company LLC | Joseph Dougherty | 10000 Valley View Rd. | | | Eden Prairie | MN | 55344 | |
| 5853621 | THE VILLAGE OF HOFFMAN ESTATES | 1200 NORTH GANNON DRIVE | | | | HOFFMAN ESTATES | IL | 60196 | |
| 4891344 | The Village of Hoffman Estates | c/o Vedder Price P.C. | Attn: Joshua A. Dunn | 1633 Broadway | 31st Floor | New York | NY | 10019 | |
| 4125827 | The Villages Daily Sun | 1100 Main Street | | | | The Villages | FL | 32159 | |
| 4844022 | THE VISION GROUP, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847095 | The Visitor's Channel, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793578 | THE WALDINGER CORPORATION | DEREK S HILEMAN, VP | 1800 LEVEE ROAD | | | NORTH KANSAS CITY | MO | 64116 | |
| 5842534 | The Waldinger Corporation | Lori Reed, Accounting Supervisor | 2601 Bell Ave | | | Des Moines | IA | 50321 | |
| 5842534 | The Waldinger Corporation | PO Box 1612 | | | | Des Moines | IA | 50306-1612 | |
| 4795212 | THE WASSERSTROM COMPANY | 477 S FRONT ST | | | | COLUMBUS | OH | 43215 | |
| 4830550 | THE WASSERSTROM COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804251 | THE WATCH COMPANY INC | DBA THE WATCH CO | 1500 N CASALOMA DR SUITE 202 | | | APPLETON | WI | 54913 | |
| 4795595 | THE WATCH GALLERY | DBA TIMEZONE123 | 333 CASE ROAD | | | LAKEWOOD | NJ | 08701 | |
| 4798642 | THE WATERBED DOCTOR | 15132 GOLDENWEST CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| 4844023 | THE WEITZ COMPANY, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823585 | THE WELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806223 | THE WHISTLER GROUP INC | PO BOX 1716 | | | | SEARCY | AR | 72145 | |
| 4850766 | THE WHITAKER GROUP | 2907 N 39TH ST | | | | Milwaukee | WI | 53210 | |
| 5789388 | THE WHITANG-TURNER CONTRACTANG COMPANY | 300 East Joppa Road | | | | Baltimore | MD | 21286 | |
| 4823586 | THE WHITING-TURNER - ELYSIAN AT FLAMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793580 | THE WHITING-TURNER CONTRACTING COMPANY | 300 EAST JOPPA ROAD | | | | BALTIMORE | MD | 21286 | |
| 5793579 | THE WHITING-TURNER CONTRACTING COMPANY | 6720 VIA AUSTI PARKWAY | SUITE 300 | | | LAS VEGAS | NV | 89119 | |
| 5793581 | THE WHITING-TURNER CONTRACTING COMPANY | THE WHITING-TURNING CONTRACTING COMPANY | 6720 VIA AUSTI PARKWAY | SUITE 300 | | LAS VEGAS | NV | 89119 | |
| 4801391 | THE WICKER HOUSE LLC | DBA GRILL PIGS | 8565 SOUTH EASTERN AVENUE | | | LAS VEGAS | NV | 89123 | |
| 4796457 | THE WICKER HOUSE LLC | DBA THE WICKER HOUSE | 8565 SOUTH EASTERN AVENUE | | | LAS VEGAS | NV | 89123 | |
| 4807902 | THE WIDEWATERS GROUP, INC | P O BOX 3, 5786 WIDEWATERS PARKWAY | | | | DEWITT | NY | 13214-0003 | |
| 4889471 | THE WILLBES & CO LTD | WIRYESEONG-DAERO 22-GIL 27 | OGEYM-DONG, SONGPA-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4844024 | THE WILLIAMS GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844025 | THE WINCHESTER HOUSE/CEASAR ANQUILLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583945 | The Wine Enthusiast, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866330 | THE WISH FACTORY LTD | 36/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET | | | CAUSEWAY BAY | | | HONG KONG |
| 4796685 | THE WISHLIST STORE | 20 MIRIAM LANE | | | | PLAINVIEW | NY | 11803 | |
| 5789373 | THE WOLVERINE GROUP | 4045 Barden Drive SE | | | | Grand Rapids | MI | 49512 | |
| 4898750 | THE WOODWRIGHTS COMPANY | PAT COPELAND | 7086 BRANCH RD | | | DITTMER | MO | 63023 | |
| 4854901 | THE WORKSHOP, INC. | DBA NORTHEAST CAREER PLANNING | ATTN: EXECUTIVE DIRECTOR | 339 BROADWAY | | MENANDS | NY | 12204 | |
| 4807893 | The World Mission, INC. | ATTN: DEBBIE AUSTIN | 4200 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492471 | THE WRIGHT COMPANY INC | ATTN: MICHAEL H NORMENT VP SUITE 100 | SUITE 100 | | | VIRGINIA BEACH | VA | 23451 | |
| 4808100 | THE WRIGHT COMPANY, INC | ATTN: MICHAEL H. NORMENT, VP | SUITE 100 | 3200 PACIFIC AVENUE | | VIRGINIA BEACH | VA | 23451 | |
| 4801564 | THE WRIGHT LIFE INC | DBA THE WRIGHT LIFE | | | | FORT COLLINS | CO | 80524 | |
| 4806100 | THE YANKEE CANDLE COMPANY INC | PO BOX 31804 | | | | HARTFORD | CT | 06150-1804 | |
| 4784393 | The York Water Company | 130 E Market St | | | | York | PA | 17405-7089 | |
| 4784393 | The York Water Company | 130 E Market St | | | | York | PA | 17405-7089 | |
| 5404587 | THE ZENO GROUP | 22048 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5492472 | THEA BENC | 5309-C MILITARY RD | | | | TACOMA | WA | 98446 | |
| 5492473 | THEA CRENSHAW | 107 CYNTHIA ST | | | | BREWTON | AL | 36426 | |
| 5492474 | THEAA GROSS | 17017 OAK LEIGH WAY | | | | HAGERSTOWN | MD | 21740 | |
| 5492475 | THEADA JETT | 12820 N LAMAR BLVD 416 | | | | AUSTIN | TX | 78753 | |
| 4377826 | THEADEMAN, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492476 | THEADORA ABBE | 286 MCCARRONS BLV S | | | | ROSEVILLE | MN | 55113 | |
| 4687491 | THEAGENE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490706 | THEAL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492477 | THEALL ELIZABETH | 13618 HWY 35 | | | | KAPLAN | LA | 70548 | |
| 5492478 | THEALL KAYLA | 418 N LYMAN STREET | | | | ABBEVILLE | LA | 70510 | |
| 4846793 | THEALLEN WILLIAMS | 2416 SW WINTERBOND CT | | | | Lees Summit | MO | 64081 | |
| 5492479 | THEAMUS PEYTON | 3414 E 64TH ST | | | | TULSA | OK | 74136 | |
| 4413970 | THEAN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667518 | THEAN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492480 | THEANDRA ADAMS | 3817 SW 33 ST | | | | HOLLYWOOD | FL | 33023 | |
| 5492481 | THEANDRA KIERCE | 133 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | |
| 5492482 | THEARD CHIEMERE | 1990 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119 | |
| 4324690 | THEARD, ELEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325396 | THEARD, JORDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745210 | THEARD, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492483 | THEARL COCKERHAM | 7524 XOCHANGAN ST | | | | NEW ORLEANS | LA | 70128 | |
| 4625095 | THEART, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492484 | THEAS REBA | 2514 AURORA AVE 25 | | | | MARYVILLE | MO | 64468 | |
| 5492485 | THEBADO CHUCK | 134 CREEPER HILL RD | | | | NORTH GRAFTON | MA | 01536 | |
| 4248205 | THEBAUD, KEMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667330 | THEBAULT, JEAN-JACQUES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492486 | THEBEAU JASMIN | 18 CHURCH STREET | | | | ROCHESTER | NH | 03839 | |
| 4296293 | THEBEAU, BERNARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332989 | THEBEAU, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647199 | THEBEAU, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348304 | THEBERGE, GENNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799797 | THEBIGZOO | 32214 TAMINA RD | | | | MAGNOLIA | TX | 77354 | |
| 4361007 | THEBO, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405105 | THEBODEAU, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492487 | THEDA RAINE | 5902 VOLUNTEER DR | | | | INDIANAPOLIS | IN | 46254 | |
| 4684430 | THEDE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492488 | THEDFORD IDA | 3705 E 10TH ST | | | | LONG BEACH | CA | 90804 | |
| 4375311 | THEDFORD, JACOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303592 | THEDFORD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753276 | THEDFORD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492489 | THEDIC BATTLE | 2325 NASHVILLE PK | | | | GALLATIN | TN | 37066 | |
| 4794999 | THEDIETSHOP.COM | DBA THE DIET SHOP | 5408S AVENIDA HERRERA | | | LA QUINTA | CA | 92253 | |
| 5492490 | THEDRA SMITH | 6603 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | |
| 4351221 | THEECK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830551 | THEEL, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443663 | THEEL, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464783 | THEEL, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492491 | THEER CARMEN | 8415 FOREST HILLS DR 305 | | | | CORAL SPRINGS | FL | 33065 | |
| 4291641 | THEESFELD, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492492 | THEFT-MCCARTER SANDRA A | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5492493 | THEGOODBADD THEGOODBADDIRTY | 16302 HOLLYWOOD LANE | | | | HUNTINGTN BCH | CA | 92649 | |
| 5492494 | THEI GREG | 5696 OAK HILL RD | | | | SUMTER | SC | 29154 | |
| 4599791 | THEIGE, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721877 | THEILE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144691 | THEILMANN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646118 | THEIMER, OLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492495 | THEIN MIN | 127 N SPRUCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4789940 | Thein, Benny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830552 | THEIN, JOHN & KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492496 | THEINE VONNIE | 37148 SUNSET DR | | | | OCONOMOWOC | WI | 53066 | |
| 4846575 | THEION SMALLWOOD | 911 E LAKE AVE | | | | Baltimore | MD | 21212 | |
| 4844026 | THEIS PIKENPACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681315 | THEIS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296503 | THEIS, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698677 | THEIS, KATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853902 | Theis, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573321 | THEIS, LIYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514906 | THEIS, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459469 | THEIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492497 | THEISEN DALE | 4621 MOHAWK ST | | | | LINCOLN | NE | 68510 | |
| 5492498 | THEISEN MATTHEW | 14870 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315 | |
| 5492499 | THEISEN MOLLY | 1251 BAILEY DR | | | | BRIGHTON | CO | 80603 | |
| 4808805 | THEISEN REAL ESTATE LLC | ATTN: DAWN UDELHOFEN | C/O EPIC CONSTRUCTION | 3749 KILLIAN LANE, P.O.BOX 249 | | KIELER | WI | 53812 | |
| 4530101 | THEISEN, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367825 | THEISEN, HONEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206657 | THEISEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533457 | THEISEN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389444 | THEISEN, NASHAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462596 | THEISEN, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698801 | THEISEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844027 | THEISEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694981 | THEISEN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563193 | THEISS, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844028 | THEISS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301700 | THEISS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459981 | THEISS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714538 | THEISS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260733 | THEISS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492500 | THEJUANITA NEAL | 1546 MCKINLEY ST | | | | PHILA | PA | 19149 | |
| 4714139 | THEKKEDAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422770 | THEKKEKKARA, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158653 | THELE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739778 | THELEMAQUE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250944 | THELEMAQUE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157190 | THELEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514470 | THELEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238947 | THELEN, MARICON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363386 | THELEN, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360786 | THELEN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492501 | THELISMA SOPHIA | 1422 16TH STREET APT30 | | | | VERO BEACH | FL | 32960 | |
| 4256093 | THELISMA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693816 | THELISMA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422906 | THELISMA, WILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492503 | THELMA AUSTIN | 1471 BANGOR ST SE APT2 | | | | WASHINGTON | DC | 20020 | |
| 5492504 | THELMA BAILEY | 2320 BROADWAY ST APT 410 | | | | EAST CHICAGO | IN | 46312 | |
| 5403991 | THELMA BENJAMIN | 314 AMULET ST | | | | NATCHITOCHES | LA | 71457 | |
| 5492505 | THELMA BRUTON | 918 BARSTON AVE | | | | DARBY | PA | 19023 | |
| 5492506 | THELMA BRYANT | 3902 RT 42 | | | | WAYNESVILLE | OH | 45068 | |
| 5492507 | THELMA BURNHAM | 562 HUNTERS BRIDGE | | | | CHESAPEAKE | VA | 23320 | |
| 4848771 | THELMA CAREY | 1820 SOLLERS WHARF RD | | | | Lusby | MD | 20657 | |
| 5492508 | THELMA DASHIELL | 508 PLOVER RD | | | | SALISBURY | MD | 21801 | |
| 5492509 | THELMA DELTORO | 90 JOHN KOLB | | | | LUFKIN | TX | 75901 | |
| 5492510 | THELMA F JOHNSON | 86 WESTERVELT PL | | | | TEANECK | NJ | 07666 | |
| 5492511 | THELMA FARMER | RT 6 BOX 873 | | | | POCATELLO | ID | 83202 | |
| 5492512 | THELMA FOWLER | 1010 RIVER RD | | | | GREER | SC | 29365 | |
| 5492513 | THELMA GALLARDO | 548 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | |
| 5492515 | THELMA GONZALEZ | 416 LADAZA | | | | EL PASO | TX | 79907 | |
| 5477239 | THELMA L THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492519 | THELMA LOGAM | 11818 BRETON CT | | | | RESTON | VA | 20191 | |
| 5492520 | THELMA MCDONALD | 11269 SW 146 ST | | | | HOMESTEAD | FL | 33032 | |
| 5492521 | THELMA MCMORDIE | 730 TERESI CT | | | | SAN JOSE | CA | 95117 | |
| 5492522 | THELMA MIRAMONTES | 154 WEST MOUNTAIN VIEW ST | | | | LONG BEACH | CA | 90805 | |
| 5492523 | THELMA MUHAMMAD | 9601 ASHTON RD | | | | PHILA | PA | 19114 | |
| 5492524 | THELMA NIAMKE | 7010 JUANITA COVE | | | | MEMPHIS | TN | 38133 | |
| 5492525 | THELMA OSMAN | PO BOX 220 | | | | CROWNPOINT | NM | 87313 | |
| 5492526 | THELMA PALMER | 3300 NW 14TH PL | | | | FORT LAUDERDALE | FL | 33311 | |
| 5492527 | THELMA PARRA | 40 CALLE 25-24 ZONA 16 | | | | CIUDAD DE GUA | GU | 01016 | |
| 5492528 | THELMA PATTON | 7101 STRICKLAND ST APT 50 | | | | DOUGLASVILLE | GA | 30134 | |
| 5492529 | THELMA PIERCE | 88 W MAIN STREET | | | | MILLVILLE | NJ | 08332 | |
| 5492530 | THELMA QUINN | 5110 PERSHING AVE | | | | PARMA | OH | 44134 | |
| 5492531 | THELMA R SUTTON | 802 N DANIELS | | | | SPRINGFIELD | IL | 62702 | |
| 5492532 | THELMA RAMOS | 10 ROMANA LANE | | | | TOMS RIVER | NJ | 08755 | |
| 5492534 | THELMA ROBERSON | 1748 TEXAS AVE | | | | LYNCHBURG | VA | 24501 | |
| 5492535 | THELMA RODRIGUEZ | 5010 OLYMPIA | | | | CORPUS CHRISTI | TX | 78413 | |
| 5492536 | THELMA ROSS | 1565 WOODLAWN ROAD | | | | CHATSWORTH | GA | 30705 | |
| 5492537 | THELMA RUDOLPH | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 10456 | |
| 5492538 | THELMA SPENCE | 8823 ALBERMARBLE DRIVE | | | | VIRGINIA BCH | VA | 23464 | |
| 5492539 | THELMA WALKER | 4161 SHEFFIELD BLVD | | | | LANSING | MI | 48911 | |
| 4852442 | THELMA WILDER | 3816 GRAND SPRING AVE | | | | BALTIMORE | MD | 21211 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492540 | THELMA WILLIAMS | 344 PERY ST APT 7H | | | | BUFFALO | NY | 14206 | |
| 5492541 | THELMA WILSON | 190 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| 5492542 | THELMAB PEAKER | 7608 A MASSEY WAY | | | | ELKINS PARK | PA | 19027 | |
| 4716955 | THELMARE VARNADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492543 | THELMOND THOMAS | 386 HICKORY POINT | | | | NEWPORT NEWS | VA | 23608 | |
| 4440991 | THELOT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492544 | THELUS SANDRA | 1221 NE 151RD ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 4756308 | THELUSCA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721029 | THELUSCA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240975 | THELUSMA, ELDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230619 | THELUSMA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597912 | THELUSMA, YVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610418 | THELWELL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460760 | THEMAR, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492545 | THEMARIUS VINSON | 1300 ELECTRIC AVE APT210 | | | | LINCOLN PARK | MI | 48146 | |
| 5492546 | THEME RICHARD | N6110 N GROVE RD | | | | JUNEAU | WI | 53039 | |
| 4394678 | THEMELIS, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514650 | THEMELY, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668169 | THEMISTOCLE, JEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418770 | THEMISTOCLEOUS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492547 | THEN WANDA | 10 LITTLE AVE | | | | HOLYOKE | MA | 01040 | |
| 4463327 | THEN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420661 | THEN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823587 | THENELL, BRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492548 | THENMOLEY UMAASUTHAN | 5110 BEDELL STREET | | | | RALEIGH | NC | 27616 | |
| 4312515 | THENO, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426002 | THENOR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475482 | THEN-RIVERA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492549 | THEO A MILLS | 742 GENESEE ST | | | | BUFFALO | NY | 14211 | |
| 4847029 | THEO BECKER | 1329 PINE ST | | | | Saint Helena | CA | 94574 | |
| 4807329 | THEO KLEIN HK LTD | MARTIN KLEIN | 15/F, OTB BUILDING | 160 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| 4851997 | THEO P GRIFFIN | 2222 SAINT RAYMONDS AVE | | | | Bronx | NY | 10462 | |
| 5492551 | THEO SHUTTLESWORTH | 733 BLAINE AVE | | | | AKRON | OH | 44310 | |
| 5492552 | THEO WHITE | 110 ROLLINS ST | | | | SANFORD | FL | 32771 | |
| 4303924 | THEOALD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407114 | THEOBALD, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601016 | THEOBALD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891131 | Theobald, Mark | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4891130 | Theobald, Mark | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891129 | Theobald, Mark | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4420260 | THEOBALD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618367 | THEOBALD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696855 | THEOBALD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709804 | THEOBALD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244684 | THEOC, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492553 | THEODAT STELLA | PLEASE ENTER YOUR STREET | | | | RANDOLPH | MA | 02368 | |
| 4608878 | THEODAT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322229 | THEODILE, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852034 | THEODIS P PALMER | 32 RUNNYMEDE BLVD | | | | Sumter | SC | 29153 | |
| 5492554 | THEODOIS HENCE | 288 PINEHAVEN DR | | | | RAEFORD | NC | 28376 | |
| 5492555 | THEODOR SCHLUTER | 1718 ALTA WEST RD | | | | MANSFIELD | OH | 44903 | |
| 5492556 | THEODORA A ILIOPOULOU | 615 DEXTER AVE | | | | COLUMBUS | OH | 43204 | |
| 5492557 | THEODORA JEFFRIES | 9901 PIN POINT RD | | | | SAVANNAH | GA | 31406 | |
| 5492558 | THEODORA LEE | PO BOX 2524 | | | | WHITERIVER | AZ | 85941 | |
| 4847990 | THEODORA MOSHOURIS FINCHER | 4920 43RD AVE N | | | | Saint Petersburg | FL | 33709 | |
| 5492559 | THEODORA PETER | PO BOX 53 | | | | KINGSHILL | VI | 00851 | |
| 5492560 | THEODORA TZANI | MESOLOGGY 92 | | | | PINE BANK | PA | 15354 | |
| 4384268 | THEODORAKATOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677306 | THEODORAKOS, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846266 | THEODORE ALEXEZ | 23 WASHINGTON AVE | | | | Highland Park | NJ | 08904 | |
| 4797691 | THEODORE AMOS | DBA MOMOSHOP | 86 HALSEY ST | | | BROOKLYN | NY | 11216 | |
| 5492561 | THEODORE APRIL | 7516 WESTFIELD RD | | | | BALTIMORE | MD | 21222 | |
| 5492562 | THEODORE AVILA | 8550 W MCDOWELL APT 139 | | | | PHOENIX | AZ | 85037 | |
| 5492563 | THEODORE BERRY | 298 BOWMAN ST | | | | FARMINGDALE | ME | 04344 | |
| 5492564 | THEODORE CLAY | 1905 AVENUE D | | | | DICKINSON | TX | 77539 | |
| 5492565 | THEODORE CRAWFORD | 400 E NOCTURE DR APT K 97 | | | | NASH | TN | 37207 | |
| 4853012 | THEODORE E HANLEY | 73 JEREMY CT | | | | Monroe Township | NJ | 08831 | |
| 5492566 | THEODORE EUL WORK GLENDENNING | P O BOX483 | | | | MARIANNA | PA | 15345 | |
| 5492567 | THEODORE FREEMAN | 2 HOWELL STREET | | | | ROME | GA | 30161 | |
| 4849606 | THEODORE FYKES | 451 MADISON ST NE | | | | Washington | DC | 20011 | |
| 5492569 | THEODORE LAKEISHA | 2012 WEST 2ND ST | | | | LONG BEACH | MS | 39042 | |
| 5492571 | THEODORE R C JR | 9511 FOXFORD ROAD | | | | CHANHASSEN | MN | 55317 | |
| 5492572 | THEODORE RADO | 3144 CELESTE DR | | | | RIVERSIDE | CA | 92507 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492573 | THEODORE ROLLINS | 18501 SWEET AUTUMN DR | | | | GAITHERSBURG | MD | 20879 | |
| 5492574 | THEODORE THOMPSON | OR CASSANDRA THOMPSON | | | | PONTOTOC | MS | 38863 | |
| 5492575 | THEODORE TRACEY | 19 BAYLOR RD | | | | NEW CITY | NY | 10956 | |
| 5492576 | THEODORE VILLEGAS | 1612 E BALARD ST | | | | CARSON | CA | 90745 | |
| 5492577 | THEODORE WARREN | 75 THERIAN ROAD | | | | ELLENBURGH DEPOT | NY | 12935 | |
| 4269321 | THEODORE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261002 | THEODORE, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770105 | THEODORE, BERNARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230502 | THEODORE, CASSANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422429 | THEODORE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562845 | THEODORE, CELYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465254 | THEODORE, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441108 | THEODORE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257142 | THEODORE, DIMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604317 | THEODORE, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561483 | THEODORE, GLYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744803 | THEODORE, HELEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735357 | THEODORE, HELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739336 | THEODORE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437884 | THEODORE, JOHLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255993 | THEODORE, KATTIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561415 | THEODORE, LINDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659276 | THEODORE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400366 | THEODORE, MYA-HALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254149 | THEODORE, SHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234167 | THEODORE, SHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251474 | THEODORE, VADJENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823588 | THEODORIDES, KIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492578 | THEODORIS GEORGE | 4645 OLD PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23462 | |
| 4191547 | THEODOROU, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656669 | THEODOSIA, FOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243931 | THEODOSIS PEDROZA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287029 | THEODOSOPOULOS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823589 | THEODOSSY,MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238740 | THEODULE, RANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648848 | THEOFILOGIANNAKOS, DEMETRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844029 | THEOFILOS , DR. CHARLES & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492580 | THEOM SMITH | 5809 ELAINE DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5492581 | THEOPHILE ISLANDE | 1106 NE 3 AVE | | | | FT LAUDERDALE | FL | 33304 | |
| 4257071 | THEOPHILE, ESMIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402842 | THEOPHILOUS, SHENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492582 | THEOPHILUS DIANNE | 51 ESTATE LA REINE | | | | CSTED | VI | 00820 | |
| 4701084 | THEOPHILUS, HANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737365 | THEOPHILUS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562684 | THEOPHILUS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888681 | THEORY3 INC | TIREFLYS | 5 TEN EYCK #19 | | | BROOKLYN | NY | 11206 | |
| 4796764 | THEOS MEDICAL SYSTEMS INC | DBA THEOS MEDICAL SYSTEMS | 2954 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| 5492583 | THEOSHIA KIRNES | 1311 HOLMES AVE | | | | TAMPA | FL | 33605 | |
| 5492584 | THEPHILUS DIANNE O | P O BOX 440 KINGSHILL | | | | CSTED | VI | 00851 | |
| 4272207 | THEPSENAVONG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286625 | THER, MARGARET W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492585 | THERA GHOLSTON | 19716 GLADESTONE RD | | | | CLEVELAND | OH | 44122 | |
| 5492586 | THERA LANDRO | 11345 ALAMEDA AVE | | | | INNER GROVE H | MN | 55077 | |
| 4154247 | THERA, SOYATA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871750 | THERAPEARL LLC | 9305 GERWIG LANE SUITE Q | | | | COLUMBIA | MD | 21046 | |
| 5492587 | THERASA FRUECHTNICHT | 9905 E FLORIAN AVE | | | | MESA | AZ | 85208 | |
| 5492588 | THERDTHA WAMILEK | 5452 NEW CUT RD | | | | LOUISVILLE | KY | 40214 | |
| 4247332 | THEREAU, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702977 | THERENCIEL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492589 | THERESA A GLASS | 25392 RICHMOND TNPK | | | | RUTHER GLEN | VA | 22546 | |
| 5492590 | THERESA A HENDRICKS | 1811 PENNSYLVANIA AVE | | | | NEW CASTLE | PA | 16101 | |
| 5492591 | THERESA A MCBRIDE | 2356 RAYNOLDS PL SE | | | | WASHINGTON | DC | 20020 | |
| 4207926 | THERESA A MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492592 | THERESA A WHALEY | 301 PARADISE VALLEY ROAD | | | | FALLING WATERS | WV | 25419 | |
| 4523839 | THERESA A. ENGHOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492593 | THERESA AKANA | 3097 KALIHI ST | | | | HONOLULU | HI | 96819 | |
| 5492594 | THERESA ALIDANI | 707 COLORADO ST | | | | MARYSVILLE | MI | 48040 | |
| 5492595 | THERESA ALVARADO | 444 N IRBY LANE 141 | | | | IRVING | TX | 75061 | |
| 5492596 | THERESA ANDERSON | 17990 BROWN ST | | | | PERRIS | CA | 92570 | |
| 4887594 | THERESA ANDERSON PARK | SEARS OPTICAL LOCATION 2339 & 2419 | 3030 GATEWAY BL | | | SPRINGFIELD | OR | 97477 | |
| 5492597 | THERESA ANDERSSON | 235 ATLANTIC AVE | | | | NEW ORLEANS | LA | 70114 | |
| 5492598 | THERESA ANTONIO | 22 SUNFLOWER RD | | | | ACOMA | NM | 87034 | |
| 5492599 | THERESA APPLEWHITE | 118 DELILAH ST | | | | COLUMBIA | SC | 29203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492600 | THERESA ARNOLD | 4560 LEE ROAD 27 NUM 4 | | | | OPELIKA | AL | 36804 | |
| 5492601 | THERESA AULER | 1037 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| 4802267 | THERESA B LOCUSON | DBA OAKVIEW COLLECTIBLES | PO BOX 30 | | | LIMINGTON | ME | 04049 | |
| 5492602 | THERESA BAKER | 724 SGUIRE ST | | | | COLO SPGS | CO | 80911 | |
| 5492603 | THERESA BENDER | 10312 MALCOM CIR APT C | | | | COCKEYSVILLE | MD | 21030 | |
| 5492604 | THERESA BERG | 11 GREY BIRCH PL | | | | RESTON | VA | 20191 | |
| 5492605 | THERESA BLENCO | 11208 FARM TO MARKET ROAD | | | | ENDICOTT | NY | 13760 | |
| 5492606 | THERESA BOYD | 1714 9TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5492607 | THERESA BRAGGS | 1753 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| 5492608 | THERESA BROWARD | 103 HAMLET LANE 101 | | | | HAMPTON | VA | 23669 | |
| 5492609 | THERESA BROWN | 309 PINWAT | | | | RATON | NM | 87740 | |
| 4823590 | THERESA BUMB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492610 | THERESA BURGESS | 217 W SPOKANE BLVD 1501 | | | | SPOKANE | WA | 99201 | |
| 5492611 | THERESA BURRELL | PO BOX 1174 | | | | SUGARLOAF | CA | 92386 | |
| 4849175 | THERESA CAIRNS | 26 N WATERFORD DR | | | | Schaumburg | IL | 60194 | |
| 4786076 | Theresa Cammarata | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492612 | THERESA CANFIELD | 17109 DAWN DR | | | | PARK RAPIDS | MN | 56470 | |
| 5492613 | THERESA CANTRELL | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5492614 | THERESA CARPER | 27306 HARTRIDGE ROAD | | | | MCARTHUR | OH | 45651 | |
| 5492615 | THERESA CARREON | 221 TOWN WEST DRIVE | | | | LORENA | TX | 76655 | |
| 5492616 | THERESA CARTER | 1823 N GROVE | | | | WICHITA | KS | 67214 | |
| 5492617 | THERESA CARVALHO | 35 GRAPE ST 2 | | | | PROVIDENCE | RI | 02908 | |
| 5492618 | THERESA CASE | 1149 HOPKINS FORK ROAD | | | | PIKEVILLE | KY | 41501 | |
| 5492619 | THERESA CERNA | 10964 BUCKINGHAM WAY | | | | MONTCLAIR | CA | 91763 | |
| 5492621 | THERESA CHEESMAN | 5430 YUMA RD | | | | WEST TERRE HAUTE | IN | 47885 | |
| 4784943 | Theresa Child | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492622 | THERESA CHMIDLING | 724 SILVER LEAF ST APT B | | | | LEAVENWORTH | KS | 66048 | |
| 5804928 | Theresa Chortanoff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492623 | THERESA CLARK | 3840 LANCASTER AVE | | | | PHILADELPHIA | PA | 19104 | |
| 5492624 | THERESA CLASSEN | 6019 TAMPA ST TRLR B | | | | HANAHAN | SC | 29410 | |
| 5492625 | THERESA CLEMONS | 101 BIDWELL | | | | TECUMSEH | MI | 49286 | |
| 5492626 | THERESA CLOSE | 2123 GRAVES LIGHTS DR APT L | | | | INDIANAPOLIS | IN | 46217 | |
| 5492627 | THERESA CODY | 2026 W MARKET ST | | | | AKRON | OH | 44313 | |
| 4852139 | THERESA CONCEPCION | 121 MALLOWHILL RD | | | | Springfield | MA | 01129 | |
| 5492628 | THERESA COOLEY | 3731 MARINE AVE | | | | STOCKTON | CA | 95204 | |
| 5492629 | THERESA COOPER | 2673 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94118 | |
| 5492630 | THERESA COPLIN | 2300 JACKSON ST | | | | PADUCAH | KY | 42003 | |
| 5492631 | THERESA CORBITT | 230 BELMONT CIR | | | | COVINGTON | GA | 30016 | |
| 5492632 | THERESA COUSINS | 737 TUCKAHOE RD APT-9 | | | | YONKERS | NY | 10710 | |
| 5857271 | Theresa Crayton-McClellon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5857271 | Theresa Crayton-McClellon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492633 | THERESA CRUZ | 10955 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| 5492634 | THERESA CUNNINGHAM | 13300 SPRINGFIELD | | | | ROBBINS | IL | 60472 | |
| 5492635 | THERESA CZAPIEWSKI | 1427 E FAIRBANKS ST | | | | TACOMA | WA | 98408 | |
| 5492636 | THERESA DAVIS-BOWLING | 26101 COUNTRY CLUB BLVD APT 1906 | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5492637 | THERESA DELPHSON | 5322 BARRETT DR | | | | DAYTON | OH | 45431 | |
| 5492638 | THERESA DENNISUR | 26205 SW 139 CT | | | | HOMESTEAD | FL | 33032 | |
| 5492639 | THERESA DUARTE | 10825 MAPLE AVE | | | | HESPERIA | CA | 92345 | |
| 4830553 | THERESA DUGGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492640 | THERESA E BAPTISTE | 7121 NADIR HOMES | | | | ST THOMAS | VI | 00802 | |
| 5492641 | THERESA EDWARDS | 18003 MATENY RD SUITE 408 | | | | GERMANTOWN | MD | 20874 | |
| 5492642 | THERESA ELIZARRARAS | 241 N 34TH ST | | | | SAN JOSE | CA | 95116 | |
| 5492643 | THERESA F ZEIEN | 4675 BOWER PATH | | | | INVER GROVE | MN | 55076 | |
| 5492644 | THERESA FANELLI | 3705 27 ST 23 | | | | KENOSHA | WI | 53144 | |
| 5492645 | THERESA FELTON | 119 PINE ST | | | | JARVISBURG | NC | 27947 | |
| 5492646 | THERESA FISHER | 2623 J HERBERT RD | | | | EASTOVER | NC | 28312 | |
| 5492647 | THERESA FLORES | 481 JOANN LANE | | | | ALEXANDRIA | KY | 41001 | |
| 5492648 | THERESA FORD | 8628 238TH ST SW APT 2-8 | | | | LYNNWOOD | WA | 98036 | |
| 5492649 | THERESA FORTUNE | 1537 8TH AVE | | | | OAKLAND | CA | 94609 | |
| 5492650 | THERESA FOUNTAIN | 105 SPRUCE LN | | | | BARNEGAT | NJ | 08005 | |
| 4811475 | THERESA FRANKLIN | 11940  M. VISTA DEL ORO | | | | FORT MCDOWELL | AZ | 85264 | |
| 5492652 | THERESA GADSON | 409 ROSEMONT AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5492653 | THERESA GARDNER | 960 E BONITA AVE UNIT 79 | | | | POMONA | CA | 91767 | |
| 5492654 | THERESA GARY | 9830 MAHOGANY DR APT 301 | | | | GAITHERSBURG | MD | 20878 | |
| 5492655 | THERESA GAYBEN | 11828 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | |
| 5492656 | THERESA GERHARDT | 26334 N CLAGSTONE RD | | | | ATHOL | ID | 83801 | |
| 5492657 | THERESA GIBSON | 131 W LANCASTER ST | | | | RICHBURG | SC | 29729 | |
| 5492658 | THERESA GLAPA | 4758 DOW ROAD | | | | SAGINAW | MN | 55779 | |
| 5492659 | THERESA GLOVER | 1404 CENTRAL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5492660 | THERESA GOLSON | 6598 DYSINGER RD | | | | LOCKPORT | NY | 14094 | |
| 5492661 | THERESA GREEN | 120 SLOAN RD | | | | NASHVILLE | TN | 37209 | |
| 4851642 | THERESA HAHN | 241 BELLEVUE RD | | | | Red Lion | PA | 17356 | |
| 5492662 | THERESA HEINKEL | 18586 147TH ST NW | | | | ELK RIVER | MN | 55330 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492663 | THERESA HENDRICKSON | 328 S 2ND AVE B | | | | BRIGHTON | CO | 80601 | |
| 5492664 | THERESA HENSON | 541 LAUREL RIVER RD | | | | LONDON | KY | 40744 | |
| 4638304 | THERESA HINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844030 | THERESA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492665 | THERESA HOOVER | 203 JOHN ST APT C | | | | HILLSBORO | OH | 45133 | |
| 5492666 | THERESA HOUSE | 23372 151ST AVE | | | | SPRING VALLEY | MN | 55975 | |
| 5492667 | THERESA HOUSTON | 22 CLEOTHIA HENYARD HEIGH | | | | NATCHEZ | MS | 39120 | |
| 5492668 | THERESA HOWARD | 1 WINMAR CRESCENT | | | | NEW HARTFORD | NY | 13413 | |
| 5492669 | THERESA HOY | 356 CREEK ROAD | | | | SHERMANS DALE | PA | 17090 | |
| 5492670 | THERESA HUCKLEBY | 2162 W WILLARD ST APT C11 | | | | LONG BEACH | CA | 90810 | |
| 5492671 | THERESA HUMPHREY | 4325 120TH ST NE | | | | TULALIP | WA | 98271 | |
| 4852851 | THERESA J ANDERSON | 322581 HIGHWAY 2 | | | | Newport | WA | 99156 | |
| 5492673 | THERESA JAGGERS | 4328 SE 46 APT 54 | | | | OKLAHOMA CITY | OK | 73135 | |
| 5492674 | THERESA JONES | 1025 HWY 21 | | | | SWANSEA | SC | 29160 | |
| 5492675 | THERESA JONES BOYD | 1641 9TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5492676 | THERESA KAHLER | 84-1142 B ST | | | | WAIANAE | HI | 96792 | |
| 5492677 | THERESA KELLOM | 18811 KLINGER ST | | | | DETROIT | MI | 48214 | |
| 5492678 | THERESA KELLY | 3342 CRAIG Y NOS AVENUE | | | | DRESHER | PA | 19025 | |
| 5492679 | THERESA KENNEDY | 2222 MURRAY AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5492680 | THERESA KILBOURNE | 18476 WHITEHEAD RD | | | | LAGRANGE | OH | 44050 | |
| 5492681 | THERESA KISSANE | 56 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240 | |
| 5492682 | THERESA KJOS | 709 3RD ST NE | | | | ROSEAU | MN | 56751 | |
| 5492683 | THERESA KLASKY | 5036 BRENTWOOD RD | | | | BRAINERD | MN | 56425 | |
| 4591559 | THERESA KNIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492684 | THERESA LASSITER | 207 TANGLEWYLDE DR | | | | SPARTANBURG | SC | 29301 | |
| 5492685 | THERESA LEE | 1326 TISHMAN LN | | | | INDIANAPOLIS | IN | 46260 | |
| 5492686 | THERESA LENSKI | 1613 S 74TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5492687 | THERESA LEVADOTI | 1309 CRAIG ST | | | | ROME | NY | 13440 | |
| 5492688 | THERESA LITTLE | 16295 54TH ST NE | | | | ST MICHAEL | MN | 55376 | |
| 5492689 | THERESA LOPEZ | 160 CARRIE ST | | | | BRISTPORT | CT | 06647 | |
| 5492690 | THERESA LOVE | 8308 FREMONT ST | | | | HYATTSVILLE | MD | 20784 | |
| 5492691 | THERESA LOWTHER | 111 MT OLIVET RD NE APT1 | | | | WASHINGTON | DC | 20002 | |
| 5492692 | THERESA LUCAS | 1130 ARNELLE CT | | | | COLUMBUS | OH | 43228 | |
| 4850071 | THERESA LYNN | 6115 GRANADA ST | | | | ROELAND PARK | KS | 66205 | |
| 5492693 | THERESA M EVANS | 29 BLYTHDALE ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5492694 | THERESA M LEWIS | PO BOX 1142 | | | | DAHLGREN | VA | 22448 | |
| 4850268 | THERESA M LOWRY | 8320 LEDA CT | | | | ANTELOPE | CA | 95843 | |
| 5492695 | THERESA M POPIOLEK | 19801 WEBSTER ST | | | | NEW HAVEN | MI | 48048 | |
| 5405733 | Theresa M Tortorice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492696 | THERESA M WYNN | 10834 GILBERT RD | | | | MEMPHIS | MI | 48041 | |
| 5492697 | THERESA MALDONADO | POBOX 2171 | | | | SANTA BARBARA | CA | 93120 | |
| 5492698 | THERESA MALLOY | 5059 SEABROOK PL | | | | STONE MTN | GA | 30087 | |
| 5492699 | THERESA MANSFIELD | 482 LINCOLN ROAD EXT | | | | HYANNIS | MA | 02601 | |
| 5492700 | THERESA MANZO | 817 SOUTH PLYMOUTH PLACE | | | | ANAHEIM | CA | 92806 | |
| 5492701 | THERESA MARTIN | 6151 N WINTHROP AVE APT 1103 | | | | CHICAGO | IL | 60660-5617 | |
| 5492702 | THERESA MATHIS | 3221 W DOUGLAS | | | | CHICAGO | IL | 60623 | |
| 5492704 | THERESA MCDANIEL | 236 HAGEN ST | | | | BFLO | NY | 14215 | |
| 5492705 | THERESA MCFARNDLAND | LOT 206 715 MTP PO BOX 2978 | | | | BELLE GLADE | FL | 33430 | |
| 5492706 | THERESA MCGONIGLE | 2226 THE PLZ | | | | SCHENECTADY | NY | 12309 | |
| 4846936 | THERESA MCLEOD | 5043 WALTON AVE | | | | Philadelphia | PA | 19143 | |
| 5492707 | THERESA MCRAE | 9414 DUCKHORN DR | | | | CHARLOTTE | NC | 28277 | |
| 5492708 | THERESA MERCHANT | 877 MARGRET PL | | | | ATLANTA | GA | 30318 | |
| 5492709 | THERESA MESSANO | 40800 ENTERPRISE DR | | | | STERLING HEIG | MI | 48314 | |
| 5492710 | THERESA MEYER | 26234 456TH AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5492711 | THERESA MILLER | 712 N MAIN ST | | | | CENTRAL SQ | NY | 13036 | |
| 5492712 | THERESA MIRELES | 4914 N MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5492713 | THERESA MONREAL | 2101 N LA PALOMA | | | | ALHAMBRA | CA | 91770 | |
| 5492714 | THERESA MOORE | PO BOX 2051 | | | | SANDUSKY | OH | 44871 | |
| 5492715 | THERESA MORGAN | 1845 E GOULSON AVE | | | | HAZEL PARK | MI | 48030 | |
| 5492716 | THERESA NAKAI | PO BOX 372 | | | | TEEC NOS POS | AZ | 86544 | |
| 5492717 | THERESA NEWSON | 5284 GRAYTON | | | | DETROIT | MI | 48224 | |
| 4823591 | THERESA NORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492718 | THERESA ODEMENA | 742 CHADWICK CIRCLE | | | | WINDSOR MILL | MD | 21244 | |
| 5492719 | THERESA ODEN | 1346 NEWPORT AVE UNIT 104 | | | | ATTLEBORO | MA | 02703 | |
| 5492720 | THERESA OGLETREE | 3334 LANCER | | | | HYATTSVILLE | MD | 20782 | |
| 5492721 | THERESA OTCHERE | 13914 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5492722 | THERESA P MACKENZIE | 410SERPENTINETRL | | | | CROWNSVILLE | MD | 21032 | |
| 5492723 | THERESA PASCH | 1204 GREENWOOD ST E | | | | THIEF RVR FLS | MN | 56701-4262 | |
| 5492724 | THERESA PAULSON | 1551 OLD SIMS RD NW | | | | CEDAR | MN | 55011 | |
| 5492725 | THERESA PERRY | 1757 N JASMINE AVE | | | | CLOVIS | CA | 93619 | |
| 5492726 | THERESA PETERS | 4414 MONTANO AVE | | | | MASARYKTOWN | FL | 34609 | |
| 5492728 | THERESA PONCE | PO BOX 5079 | | | | KINGSHILL | VI | 00851 | |
| 5492729 | THERESA PRITCHETT | 3002 STADIUM DR | | | | PHENIX CITY | AL | 36867 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492730 | THERESA PROFFITT | 5114 FRENCH DR N | | | | HUGO | MN | 55038 | |
| 5492731 | THERESA PRUE | 7777 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5492732 | THERESA R LARRY | PO BOX 1003 | | | | TEEC NOS POS | AZ | 86514 | |
| 5492733 | THERESA RACHFORD | 2680 MCKINLEY AVE | | | | CINCINNATI | OH | 45211 | |
| 4887490 | THERESA RADTKE | SEARS OPTICAL LOCATION 1414 | 8 HOPE ST | | | MONTVALE | NJ | 07645 | |
| 5492734 | THERESA RAMIREZ | 772 EWING AVE | | | | LIMA | OH | 45801 | |
| 5492735 | THERESA RICH | 8 OLD CASTLE COURT | | | | WEST COLUMBIA | SC | 29073 | |
| 5492736 | THERESA RICHARD | 5579 RESWEBER HWY | | | | ST MARTINVILLE | LA | 70582 | |
| 4848663 | THERESA ROBERTS | 240 N PARKSIDE AVE | | | | Chicago | IL | 60644 | |
| 5492737 | THERESA ROBERTSON | 2486 ELLIOTT | | | | LINCOLN PARK | MI | 48146 | |
| 5492738 | THERESA ROBINSON | 2013 GRAND AVE | | | | GRANITE CITY | IL | 62040 | |
| 5492739 | THERESA RODRIGUEZ | 3735 PATRICIAN CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5492740 | THERESA ROMAN | 1806 3RD AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5492741 | THERESA ROMERO | 2218 MIGUEL CHAVEZ | | | | SANTA FE | NM | 87506 | |
| 5492742 | THERESA SAMORANO | 1343 W HUALPAI RD | | | | TUCSON | AZ | 85745 | |
| 5492743 | THERESA SAMSON | 3801 SOUTHERN LIGHT DR | | | | LAS VEGAS | NV | 89121 | |
| 5492744 | THERESA SAMUEL | 15203 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19116 | |
| 5492745 | THERESA SCHLOER | 6644 132ND ST N | | | | WHITE BEAR LK | MN | 55110 | |
| 5492746 | THERESA SENU-OKE | 1309 TIBARRON OKWY | | | | SMYRNA | GA | 30080 | |
| 5492747 | THERESA SESTIAGA | 1006 S WESTERN AVE | | | | SUPERIOR | AZ | 85173 | |
| 5492748 | THERESA SIMES | 1990 CAMBELL RD | | | | LENOIR | NC | 28645 | |
| 5492749 | THERESA SIMMONS | 401 OAKVIEW SQUARE | | | | WARNER ROBBINS | GA | 31093 | |
| 5492750 | THERESA SLAUGHTER | 2915 N 30TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5492751 | THERESA SLEEZER | 65 DIVISION ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5492752 | THERESA SMITH | 4054 E FLOWER ST | | | | TUCSON | AZ | 85712 | |
| 4851019 | THERESA SMITH | 604 HAIFA CT | | | | Toms River | NJ | 08753 | |
| 5492753 | THERESA SPARKS | 2229 ONAOTO AVE | | | | DAYTON | OH | 45414 | |
| 5492754 | THERESA SPURLOCK | 4117 RIVER RD | | | | HAMILTON | OH | 45014 | |
| 5492755 | THERESA STANBURY | 3937 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | |
| 4222880 | THERESA STANGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492756 | THERESA STE LLY VALLOT | 114 E ALLEY ST NONE | | | | LAFAYETTE | LA | 70501 | |
| 5492757 | THERESA STEVENS | 2059 ORIOLE RD | | | | PUEBLO | CO | 81005 | |
| 5492758 | THERESA STEWART | 12723 S BISHOP ST | | | | CALUMET PARK | IL | 60827 | |
| 5492759 | THERESA STUTZMAN | 3850A SIMMONS CT | | | | FORT CAMPBELL | KY | 42223 | |
| 5492760 | THERESA SVEC | 1488 IVY AVE | | | | ST PAUL | MN | 55106 | |
| 5492761 | THERESA SWEETMAN | 70 WOODCREST DR | | | | ELKTON | MD | 21921 | |
| 4823592 | THERESA TAMLEY, ARCHITECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492762 | THERESA THOMAS | 5698 FREDERICKSBURG CT | | | | CINCINNATI | OH | 45227 | |
| 5492763 | THERESA VASQUEZ | 3232 RIDGE ROAD | | | | HIGHLAND | IN | 46323 | |
| 5492764 | THERESA VAZQUEZ | 43 GRAND ST | | | | WORCESTER | MA | 01610 | |
| 5492765 | THERESA VEST | 830 MEDARIS ST | | | | CLINTON | TN | 37716 | |
| 4887496 | THERESA VOYLES | SEARS OPTICAL LOCATION 1460 | 29500 WEST 7MILE RD | | | LIVONIA | MI | 48152 | |
| 5492766 | THERESA WALTSAK | 205 WILLOW DR | | | | NEPTUNE | NJ | 07719 | |
| 5492767 | THERESA WARD | 19 HALLE PL | | | | WESTWEGO | LA | 70094 | |
| 5492768 | THERESA WATSON | 2966 ASHLEY DR E APT F | | | | WEST PALM BEACH | FL | 33415 | |
| 5492769 | THERESA WEAVER | 21 ORSOLA AVE | | | | FORT EDWARD | NY | 12828 | |
| 5492770 | THERESA WELCH | 15389 MONTE VISTA ST | | | | DETROIT | MI | 48238 | |
| 4851844 | THERESA WELCH | 730 VZ COUNTY ROAD 3418 | | | | Wills Point | TX | 75169 | |
| 5836920 | Theresa Whipple | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836920 | Theresa Whipple | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492771 | THERESA WHITAKER | 1811 MARKET ST APT 2 | | | | HARRISBURG | PA | 17104 | |
| 5492772 | THERESA WHITE | THERESA STOCKMAN | | | | MILLPORT | AL | 35576 | |
| 5492773 | THERESA WHITTINGTON | 1003 GOBBLERS KNOB | | | | LUFKIN | TX | 75904 | |
| 5492774 | THERESA WILKES | 6455 BAKER RD | | | | MOBILE | AL | 36608 | |
| 5492775 | THERESA WILLIAMS | 8141 FAIR OAKS BL APT 2 | | | | FAIR OAKS | CA | 95608 | |
| 5492776 | THERESA WITHERSPOON | PLEASE ENTER A CITY | | | | ENTER CITY | OH | 44485 | |
| 5492777 | THERESA WOOD | 2630 NORTHRIP PL | | | | ANCHORAGE | AK | 99508 | |
| 4846525 | THERESA WOODRUFF | 4985 HIGHWAY 19 | | | | Ethel | LA | 70730 | |
| 5492778 | THERESA WRIGHT | 22822 LAWNDALE | | | | RICHTON PARK | IL | 60471 | |
| 4849223 | THERESA WRIGHT | 503 MARSH CV | | | | Killeen | TX | 76542 | |
| 5492779 | THERESA WYNN | 10834 GILBERT RD | | | | MEMPHIS | MI | 48041 | |
| 4852438 | THERESA ZAKUTNY | 39 CORBIT ST | | | | Newark | DE | 19711 | |
| 5492780 | THERESA ZELLER | 920 14TH AVE NW | | | | LARGO | FL | 34691 | |
| 5492781 | THERESASANN JACKSON | 436 LELAND ST | | | | JACKSONVILLE | FL | 32254 | |
| 4787819 | Therese Gold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492782 | THERESE GONZALEZ | 1624 W BECHER ST | | | | MILWAUKEE | WI | 53215 | |
| 5492783 | THERESE GONZALGO | 9678 PARKCENTER BLVD | | | | BOISE | ID | 83706 | |
| 5492784 | THERESE HOYLE | 14358 N FOREST BEACH SHOR | | | | NORTHPORT | MI | 49670 | |
| 4791225 | Therese Johns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492785 | THERESE KRAUSER | 230 WEST SECOND STREET | | | | BERWICK | PA | 18603 | |
| 4823593 | THERESE PAPENFUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492787 | THERESE RANDIN | 3502 TRENT STREET | | | | CLINTON | MD | 20735 | |
| 5492788 | THERESE SIMA | 2956 DYNASTY DRIVE | | | | COLUMBUS | OH | 43235 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492789 | THERESE SMITH | 7314 12TH AVE S | | | | MINNEAPOLIS | MN | 55423 | |
| 5492790 | THERESE UNZEN | 155 MOULTRY PL | | | | SANTA PAULA | CA | 93060 | |
| 5492791 | THERESE WUTELET | 18 FLINT ROCK DR | | | | REEDS SPRING | MO | 65737 | |
| 5404168 | THERESE ZMUDA | 1922 N CALIFORNIA AVE | | | | CHICAGO | IL | 60647 | |
| 5492793 | THERESIA CARROLL | 1140 GRANT AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4850043 | THERESIA HUNT | 804 5TH ST | | | | Boone | IA | 50036 | |
| 5492794 | THERESSA BUTTS | 9600 W 36TH ST APT 910 | | | | LITTLE ROCK | AR | 72204 | |
| 5492795 | THERESSA DORINVIL | 1609 PAXTON AVENUE | | | | WEST PALM BEA | FL | 33407 | |
| 5492796 | THERESSA DULONG | 1540 CARLISLE DR | | | | CASSELBERRY | FL | 32707 | |
| 5492798 | THERESSA SMITH | 24 STONEY RD | | | | CASTLE HAYNE | NC | 28421 | |
| 4199606 | THERGOOD-MINGO, ALAYJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492799 | THERIAULT CHELSEA | PO BOX 125 | | | | HILTONS | VA | 24258 | |
| 5492800 | THERIAULT CHRISTIE | 74 HOMSTED LN | | | | HERMON | ME | 04401 | |
| 5492801 | THERIAULT MAURICE | 1662 E WHIDBEY AVE | | | | OAK HARBOR | WA | 98277 | |
| 4517370 | THERIAULT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513103 | THERIAULT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844031 | THERIAULT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393072 | THERIAULT, DARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276924 | THERIAULT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333724 | THERIAULT, JERAMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260596 | THERIAULT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347392 | THERIAULT, KELSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347549 | THERIAULT, LYNDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589190 | THERIAULT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333341 | THERIAULT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492802 | THERIESA PETERS | PO BOX 657 | | | | CSTED | VI | 00821 | |
| 4487424 | THERING, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492803 | THERIOT ANNA | 6046 HWY 56 | | | | CHAUVIN | LA | 70344 | |
| 5492804 | THERIOT CHERRE | 1911 LANGDON STREET | | | | HOUMA | LA | 70363 | |
| 4326485 | THERIOT, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601670 | THERIOT, CLEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749368 | THERIOT, FEDALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194135 | THERIOT, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359543 | THERIOT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176475 | THERIOT, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429079 | THERIOT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325340 | THERIOT, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588832 | THERIOT, T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323523 | THERIOT, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654667 | THERIOT, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404802 | THERJUSTE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677330 | THERKELSEN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492806 | THERLONE JUDE | 8242 DURELEE LN | | | | DOUGLASVILLE | GA | 30134 | |
| 4868343 | THERM O TYPE | 509 CHURCH STREET | | | | NOKOMIS | FL | 34274 | |
| 4861328 | THERMA CORP | 1601 LAS PLUMAS AVENUE | | | | SAN JOSE | CA | 95133 | |
| 5492807 | THERMA LLC | 1601 LAS PLUMAS AVENUE | | | | SAN JOSE | CA | 95133 | |
| 4888545 | THERMA LLC | THERMA HOLDINGS LLC | 1601 LAS PLUMAS AVENUE | | | SAN JOSE | CA | 95133 | |
| 4139060 | THERMA LLC | 1601 LAS PLUMAS AVE. | | | | SAN JOSE | CA | 95133 | |
| 4823594 | THERMACORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870167 | THERMAL COMFORT AIR INC | 705 A PECAN CIRCLE | | | | MANHATTAN | KS | 66502 | |
| 4884739 | THERMAL TECH LLC | PO BOX 3140 | | | | WAILUKU | HI | 96793 | |
| 4811122 | THERMASOL STEAMBATH CO | 1958 STEAM WAY | | | | ROUND ROCK | TX | 78665 | |
| 4888546 | THERMASTOR PRODUCTS GROUP | THERMA-STOR LLC | 3037 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4202983 | THERMIDOR, BAKBUKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605671 | THERMINY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882484 | THERMO DYNAMICS INC | P O BOX 608 | | | | ELIOT | ME | 03903 | |
| 4865080 | THERMODYNAMICS INC | 3 WELLS ROAD | | | | BROAD BROOK | CT | 06016 | |
| 5799349 | THERMODYNAMICS INC-1000110977 | 3 Wells Road | | | | Broad Brook | CT | 06016 | |
| 5791015 | THERMODYNAMICS INC-1000110977 | BRIAN ROUSSEAU | 3 WELLS ROAD | | | BROAD BROOK | CT | 06016 | |
| 4889743 | Thermodynamics Mechanical Services | 3 Wells Road | | | | Broad Brook | CT | 06016 | |
| 4135756 | Thermodynamics Mechanical Services, Inc | 3 Wells Road | | | | Broad Brook | CT | 06016 | |
| 4441175 | THERMONFILS, MOMYNORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866487 | THERMOS LLC | 37220 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4859921 | THERMOSTAT RECYCLING CORPORATION | 1300 NORTH 17TH ST SUITE 1752 | | | | ARLINGTON | VA | 22209 | |
| 4870934 | THERMOTECH INC | 803 S 26TH STREET | | | | HARRISBURG | PA | 17111 | |
| 4805699 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191-8268 | |
| 5832935 | Thermwell Products Co., Inc. | Joseph Thomas Witterschein, A/R Manager | 420 Rte 17 South | | | Mahwah | NJ | 07430 | |
| 5832935 | Thermwell Products Co., Inc. | PO Box 18268 | | | | Newark | NJ | 07191-8268 | |
| 4656760 | THERN, BEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492808 | THERON COVIN | 140 BELCHER AVE | | | | OZARK | AL | 36360 | |
| 4823595 | THERON SCHAUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612521 | THEROUX, KRYSTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492809 | THERRIAULT JEANETTE | 1650 PIIKOI ST 204 | | | | HONOLULU | HI | 96822 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492810 | THERRIEN CATHY | 78 N MAIN ST | | | | RUTLAND | VT | 05701 | |
| 4357437 | THERRIEN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376336 | THERRIEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274887 | THERRIEN, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769774 | THERRIEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393982 | THERRIEN, ELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299770 | THERRIEN, GRAHAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247902 | THERRIEN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844032 | THERRIEN, MARYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536232 | THERRIEN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227824 | THERRIEN, MICAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400009 | THERRIEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653452 | THERRIEN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492811 | THERRIM MARIE | 3560 OLINVILLE AVE | | | | BRONX | NY | 10467 | |
| 5492812 | THERRON ARCENEAUX | 4657 MANICA DR | | | | LOS ANGELES | CA | 90057 | |
| 4295860 | THERRON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492813 | THERSA A DORRIS | 4911 CAROLINE DR UNIT 3 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5492814 | THERSA BERGHEL | 2800 MYRTLE AVE | | | | SCHENECTADY | NY | 12306 | |
| 5492815 | THERSA KAPPER | 832 DAVIS ST | | | | AKRON4 | OH | 44310 | |
| 5492816 | THERSA SALTERS | 735 CAMPBELLRIDGE LN | | | | SAINT SREPHEN | SC | 29479 | |
| 5492817 | THERSA WALKER | 300 W 103RD PLACE | | | | CHICAGO | IL | 60628 | |
| 5492818 | THERSEA LEGGAT | 240 HARRISON AVE | | | | SCRANTON | PA | 18510 | |
| 4193483 | THERSSEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396110 | THERVIL, GENEVIEVE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422978 | THERVIL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435064 | THERVIL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492819 | THESIER BARBARA | 9333 PARK BLVDE LOT 2D | | | | SEMINOLE | FL | 33777 | |
| 5492820 | THESSALONIAN LEE | 53 HOUGHTON CT | | | | FOUNTAIN INN | SC | 29644 | |
| 4330290 | THET, BUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259147 | THETCHAMPA, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870219 | THETFORD CORPORATION | 7101 JACKSON ROAD | | | | ANN ARBOR | MI | 48103 | |
| 4570406 | THETH, KUNRESMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492821 | THETHMONEY K CHAN | 6108 TILGHMAN DR | | | | LAUREL | MD | 20707 | |
| 4514467 | THEUNISSEN, ARDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391095 | THEURER, KRISLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830554 | THEURER, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291650 | THEURER, SHARON LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492822 | THEUS PAULA | 2803 NEW JERSEY 5 | | | | KANSAS CITY | KS | 66104 | |
| 4711953 | THEUS, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866414 | THEUTS FLOWER BARN INC | 36615 FOUND ROAD | | | | RICHMOND | MI | 48062 | |
| 4546619 | THEVARUMURYIL, ABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330233 | THEVENIN, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446327 | THEVENIN, CASIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457864 | THEVENIN, HILLARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396684 | THEVENY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680552 | THEVES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768474 | THEWES, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479010 | THEWES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456376 | THEWLIES, REESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446651 | THEWLIS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365110 | THEYE, TROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576926 | THEYERL, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651283 | THEZAN, CARLOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844033 | THF INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807888 | THF KENDIG DEVELOPMENT, L.P. | C/O STAENBERG GROUP, INC | D/B/A TSG PROPERTIES | STE 310 | 2127 INNERBELT BUSINESS CTR DR | ST. LOUIS | MO | 63114 | |
| 5846335 | THF Kendig Development, L.P. | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: David P. Primack, Esq. | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | |
| 5846335 | THF Kendig Development, L.P. | Staenberg Group, Inc. | Lauren Rohrbach | 2127 Innerbelt Business Center Drive, Suite 200 | | St. Louis | MO | 63114 | |
| 5799351 | THF Realty | 2127 Innerbelt Busness Center Dr. | Suite 310 | | | St. Louis | MO | 63114 | |
| 5791307 | THF REALTY | ATTN: ASHLEY METCALF, LEASE ADMINISTRATOR | 2127 INNERBELT BUSNESS CENTER DR. | SUITE 310 | | ST. LOUIS | MO | 63114 | |
| 4855090 | THF REALTY | THF KENDIG DEVELOPMENT, L.P. | C/O STAENBERG GROUP, INC., DBA TSG PROPERTIES | 2127 INNERBELT BUSNESS CENTER DR. | SUITE 310 | ST. LOUIS | MO | 63114 | |
| 5484591 | THF ROCK ROAD DEVELOPMENT LLC | 41 S CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| 4874982 | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 | | | | TULSA | OK | 74182 | |
| 5799352 | THG ENERGY SOLUTIONS LLC-711797 | 811 Trinity Street | Suite B | | | Austin | TX | 78701 | |
| 5791016 | THG ENERGY SOLUTIONS LLC-711797 | DANIEL M. FREY | 811 TRINITY STREET | SUITE B | | AUSTIN | TX | 78701 | |
| 5791017 | THG ENERGY SOLUTIONS, LLC | DANIEL M. FREY, PRESIDENT | 811 TRINITY STREET | | | AUSTIN, | TX | 78701 | |
| 4133623 | THG Energy Solutions, LLC | 811 Trinity Street, Suite B | | | | Austin | TX | 78701 | |
| 5492823 | THGIRW DDOT | 464 WEST WALNUT STR | | | | POTTSTOWN | PA | 19464 | |
| 5492824 | THI JOSEPHINA | 2731 HOTBERRY LN | | | | BROWNSVILLE | TX | 78521 | |
| 4887425 | THI KHOA NGUYEN | SEARS OPTICAL LOCATION 1137 | 1000 E 41ST | | | AUSTIN | TX | 78751 | |
| 5492825 | THI NGUYEN | 2330 HURLEY WAY 14 | | | | SACRAMENTO | CA | 95825 | |
| 4668339 | THI, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492826 | THIAESHA PERRYMOND | 3939 E67TH ST UP | | | | CLEVELAND | OH | 44105 | |
| 4689907 | THIAGARAJAN, DEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361965 | THIAGARAJAN, DEEPAK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845620 | THIAGO ANDRADE | 5551 SANTEELAH CT | | | | Charlotte | NC | 28217 | |
| 5492827 | THIAGO KLEIN | 7950 NE BAYSHORE CT | | | | EL PORTAL | FL | 33138 | |
| 4657054 | THIAM, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540400 | THIAM, KHOREYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419182 | THIAM, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643751 | THIAO, COULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197728 | THIARA, ARJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197237 | THIARA, HARPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727505 | THIAW, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333746 | THIBAUDEAU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823596 | THIBAULT BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327744 | THIBAULT JR, OMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691623 | THIBAULT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328118 | THIBAULT, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237428 | THIBAULT, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405310 | THIBAULT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451201 | THIBAULT, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539012 | THIBAULT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250353 | THIBAULT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641572 | THIBAULT, VIVIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749056 | THIBAULT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790005 | Thibaut, Roma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492828 | THIBEAU VERONICA | 2511 LUTHER RD APT 625 | | | | PUNTA GORDA | FL | 33983 | |
| 5492829 | THIBEAULT SONYA | 61 LOWER RIVER RD | | | | CARDVILLE | ME | 04418 | |
| 4348080 | THIBEAULT, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394551 | THIBEAULT, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660619 | THIBEAULT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777449 | THIBEAULT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709169 | THIBEAULT, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220806 | THIBEAULT, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671185 | THIBEAULT, MAX P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349125 | THIBEAULT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492830 | THIBEAUX HAROLD | 421 DETENTE RD | | | | YOUNGSVILLE | LA | 70592 | |
| 4620491 | THIBEAUX, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888179 | THIBERT SALES INC | STEVEN G THIBERT | 303 MAIN AVENUE NORTH | | | THIEF RIVER FALLS | MN | 56701 | |
| 4367148 | THIBERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376459 | THIBERT, TALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492831 | THIBIDEAUX TERRANCE | 607 FARALLON AVE | | | | PACIFICA | CA | 94044 | |
| 4709257 | THIBODAU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492832 | THIBODAUX MICKEY J | 193 E 16TH STREET | | | | LAROSE | LA | 70345 | |
| 5492833 | THIBODAUX ORIS | 153 KEVIN ST | | | | BOURG | LA | 70343 | |
| 4773848 | THIBODAUX, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638709 | THIBODAUX, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492834 | THIBODEAU CHRISTINE | 329 BEACH ST | | | | FITCHBURG | MA | 01420 | |
| 5492835 | THIBODEAU PATRICIA A | 861 SANFORD RD | | | | WESTPORT | MA | 02790 | |
| 4830555 | THIBODEAU, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348528 | THIBODEAU, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348046 | THIBODEAU, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224763 | THIBODEAU, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393508 | THIBODEAU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347311 | THIBODEAU, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463447 | THIBODEAU, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506392 | THIBODEAU, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463165 | THIBODEAU, RACHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332440 | THIBODEAU, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563219 | THIBODEAU, RICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393355 | THIBODEAU, SHANDRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552606 | THIBODEAU, TIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506978 | THIBODEAU, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347911 | THIBODEAU, TRISTAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492836 | THIBODEAUA LASHONDRA | PO BOX 75 | | | | LOREAUVILLE | LA | 70552 | |
| 5492837 | THIBODEAUX ALLISON | 209 ROBITAILLE RD | | | | NEW IBERIA | LA | 70560 | |
| 5492838 | THIBODEAUX BRANDON | 825 KEN ST | | | | AUSTIN | TX | 78758 | |
| 5492839 | THIBODEAUX CHASADY | 4404 CANAL STREET APT 211 | | | | JACKSONVILLE | AR | 72076 | |
| 5492840 | THIBODEAUX DEBORAH | 131 WEST 37TH PLACE | | | | LAROSE | LA | 70373 | |
| 5492841 | THIBODEAUX DEKETHIA | 3420 EDENBORN ST | | | | METAIRIE | LA | 70002 | |
| 5492842 | THIBODEAUX INDIA | 4542 SHRIMPERS ROW | | | | HOUMA | LA | 70363 | |
| 5492843 | THIBODEAUX MELISSA | 1001 CAREW AVE | | | | ORLANDO | FL | 32804 | |
| 4383985 | THIBODEAUX MILLER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492844 | THIBODEAUX OLIVIA | 2129 3RD ST | | | | ALEXANDRIA | LA | 71302 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492845 | THIBODEAUX PATSY | 7807 JEROMY DR | | | | NEW IBERIA | LA | 70560 | |
| 5492846 | THIBODEAUX SHYANNE | 13347 VERMONT ST | | | | FOLSOM | LA | 70437 | |
| 4324219 | THIBODEAUX, ALPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326895 | THIBODEAUX, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648074 | THIBODEAUX, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676860 | THIBODEAUX, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643883 | THIBODEAUX, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661386 | THIBODEAUX, CARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537758 | THIBODEAUX, COLBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665912 | THIBODEAUX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770760 | THIBODEAUX, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528723 | THIBODEAUX, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654676 | THIBODEAUX, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740967 | THIBODEAUX, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686963 | THIBODEAUX, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326124 | THIBODEAUX, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326794 | THIBODEAUX, LEDARYEANTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750947 | THIBODEAUX, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744284 | THIBODEAUX, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534944 | THIBODEAUX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527520 | THIBODEAUX, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748754 | THIBODEAUX, OVERTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752722 | THIBODEAUX, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378656 | THIBODEAUX, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763959 | THIBODEAUX, STACY J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765042 | THIBODEAUX, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492847 | THIBODEAXU KIMBERLY E | 308 BUTLER DRIVE | | | | AVONDALE | LA | 70094 | |
| 4348052 | THIBUOTOTEDMONDSON, LUKAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163468 | THICHAVA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492848 | THICHINE SPENCER | 5500 DOUGLAS DRIVE APT 213 | | | | CRYSTAL | MN | 55429 | |
| 4398399 | THICKLIN, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560675 | THIDEMANN, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735781 | THIEBAUD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392241 | THIEBEN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605273 | THIEDE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601524 | THIEDE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492849 | THIEF RIVER FALLS TIMES | 324 N MAIN ST P O BOX 100 | | | | THIEF RIVER FLS | MN | 56701 | |
| 4878953 | THIEF RIVER FALLS TIMES | MCM MEDIA LLC | 324 N MAIN ST P O BOX 100 | | | THIEF RIVER FLS | MN | 56701 | |
| 4142912 | Thief River Falls Times | PO Box 100 | 324 Main Avenue N | | | Thief River Falls | MN | 56701 | |
| 4867190 | THIEF RIVER GLASS | 418 ATLANTIC AVE NORTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4899088 | THIEL HEATING & COOLING | WILLIAM THIEL | 3826 BONANZA DR | | | MACON | GA | 31216 | |
| 5492850 | THIEL JENNIFER | KRISSY SIMMONS-PAY OR PICK UP | | | | LAWTON | OK | 73501 | |
| 5492851 | THIEL JOHN | 9525 THISTLETON CT | | | | MECHANICSVL | VA | 23116 | |
| 4567074 | THIEL, ANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308404 | THIEL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681837 | THIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459765 | THIEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390023 | THIEL, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415911 | THIEL, JARED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429212 | THIEL, KEATON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193290 | THIEL, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602539 | THIEL, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285434 | THIEL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621629 | THIEL, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401466 | THIEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391985 | THIEL, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670104 | THIEL, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275054 | THIEL, YURLUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412413 | THIELBAR, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492853 | THIELE CRAIG | 1946 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| 5492854 | THIELE RHONDA | 121 WOODLANDS WAY | | | | ROCHESTER | NY | 14620 | |
| 4428256 | THIELE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369142 | THIELE, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572512 | THIELE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544342 | THIELE, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793093 | Thiele, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411153 | THIELE, VIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720943 | THIELE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582818 | THIELEN, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287017 | THIELEN, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366012 | THIELEN, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532121 | THIELEN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565393 | THIELEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492855 | THIELKE KIM | 3790 ALLADIN WAY | | | | EUGENE | OR | 97404 | |
| 4155881 | THIELKE, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467068 | THIELMAN, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430759 | THIEL-WALCZAK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617609 | THIEMANN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704146 | THIEMANN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617472 | THIEMANN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776453 | THIEMANN, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844034 | THIEMANN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844035 | THIEME, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725870 | THIEME, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576424 | THIEME, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830556 | THIENHAUS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768567 | THIER, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474444 | THIERBACH, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527825 | THIERGART, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404682 | THIERINGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434723 | THIERMAN, LOGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492856 | THIERRY MARCELLA | 6300 ESTATE LANE | | | | LAKECHARLES | LA | 70607 | |
| 4640788 | THIERRY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720420 | THIERRY, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390071 | THIERY, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492857 | THIES GERALD | 302 W PLUM ST | | | | PERCY | IL | 62272 | |
| 5492858 | THIES KATHY | 5109 COLOGNE AVE | | | | ST LOUIS | MO | 63116 | |
| 5492859 | THIES NATHAN | 2111 GRANT ST | | | | BEATRICE | NE | 68310 | |
| 4455766 | THIES, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632153 | THIES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332808 | THIES, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755979 | THIES, MARLANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256958 | THIES, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844036 | THIES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334979 | THIES, TRINI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218560 | THIES, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492860 | THIESCHAFER NATASHA L | 7380 ANTLER DR | | | | RAPID CITY | SD | 57702 | |
| 4465626 | THIESFELD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307597 | THIESING, DARRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162606 | THIESING, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179449 | THIESSA, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882910 | THIESSEN COMMUNICATIONS | P O BOX 7251 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 4128082 | Thiessen Communications | 1300 Basswood Rd. | Suite 200 | | | Schaumburg | IL | 60173 | |
| 4127238 | Thiessen Communications, Inc. | 1300 Basswood Road | Ste 200 | | | Schaumburg | IL | 60173 | |
| 5799353 | THIESSEN COMMUNICATIONS-1130459873 | P O BOX 7251 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 4823597 | THIESSEN HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537603 | THIESSEN, DIEDRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301590 | THIESSEN, KATHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273355 | THIESSEN, KHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639499 | THIESSEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235655 | THIESSEN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271486 | THIEU, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255904 | THIFAULT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492861 | THIGHPEN ANNIE | 209 W MOORE ST | | | | GREENVILLE | NC | 27834 | |
| 4804820 | THIGO INTERNATIONAL INC | DBA GEMORIE | 400 S BALDWIN AVE SUITE 734L | | | ARCADIA | CA | 91007 | |
| 5492862 | THIGPEN APRIL | 914 W MAIN ST | | | | HOMER | LA | 71040 | |
| 5492863 | THIGPEN BETTY | 220 BUCKLEY | | | | RULEVILLE | MS | 38771 | |
| 4257280 | THIGPEN CANNON, KAITRONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492864 | THIGPEN DENIZEL | 1175 13ST E APT 1128 | | | | TUSCALOOSA | AL | 35404 | |
| 5492865 | THIGPEN GLENDA | 511 WEST QUEEN STREET | | | | HAMPTON | VA | 23669 | |
| 5492866 | THIGPEN LAQUITA L | 975 TRISTAN CT | | | | DAYTON | OH | 45449 | |
| 5492867 | THIGPEN LEO | MONICA MACIAS | | | | SUMMERVILLE | SC | 29485 | |
| 5492868 | THIGPEN LORI A | 1425 MAZDA AVE NE | | | | WARREN | OH | 44483 | |
| 4586774 | THIGPEN- TREBLE, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492869 | THIGPEN WALLACE | 60 EBENEZER RD | | | | OLD FORT | NC | 28762 | |
| 4793274 | Thigpen, Alyssa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405420 | THIGPEN, ANTONIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600323 | THIGPEN, BERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698388 | THIGPEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508510 | THIGPEN, DELORES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537331 | THIGPEN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480764 | THIGPEN, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753853 | THIGPEN, JARALEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844037 | THIGPEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576928 | THIGPEN, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678857 | THIGPEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766844 | THIGPEN, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553233 | THIGPEN, TEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444526 | THIGPEN, TRINITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703329 | THIGPEN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325711 | THIGPEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210024 | THIK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772113 | THILAGAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679027 | THILAGAR, BRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863787 | THILENIUS INC | 2346 RUST AVENUE | | | | CAP GIRARDEAU | MO | 63701 | |
| 4604575 | THILGES, NANCY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313202 | THILL, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314770 | THILL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296425 | THILL, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318780 | THILL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823598 | THILL, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880422 | THILSTED ELECTRIC COMPANY | P O BOX 1266 | | | | ENID | OK | 73702 | |
| 4296549 | THILTGEN, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611764 | THIMANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492870 | THIMAS IMHOFF | 345 OLD CRAIGVILLE RD | | | | CENTERVILLE | MA | 02632 | |
| 4844038 | THIME, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363653 | THIMM, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568462 | THIMMAPPA, VYSHALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688896 | THIMMES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446375 | THIMMES, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248222 | THIMOT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181659 | THIN, PAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492871 | THINAPAT MUENAKSORN | 15 DIAZ PLACE | | | | JACKSONVILLE | FL | 32210 | |
| 4204450 | THIND, PRINCEPAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694789 | THIND, SHARANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263511 | THIND, YASHUPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492872 | THINELK SHANNON | PO BOX 1243 RO | | | | ROSEBUD | SD | 57570 | |
| 4888780 | THINGS REMEMBERED | TRACY KECK | 5500 AVION PARK DRIVE | | | HIGHLAND HEIGHTS | OH | 44143 | |
| 5492873 | THINGVOLD NOVELLA | 2416 NEW HAVEN CT | | | | ROCKFORD | IL | 61108 | |
| 4417490 | THINGVOLD, EVA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566117 | THINGYAN, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823599 | THINH TRUNG NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868676 | THINK 360 INC | 5335 DIVIDEND DRIVE STE A | | | | DECATUR | GA | 30035 | |
| 4796453 | THINK BRONZE | DBA BRONZIONI GALLERY | 101 MAIN ST | | | MINEOLA | NY | 11501 | |
| 4797486 | THINKFOUNT STUDIOS LLC | DBA TARA FORTUNA | 1967 PARK ROSE AVE | | | DUARTE | CA | 91010-3250 | |
| 5799354 | THINKFUN INC | 1321 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 5843368 | ThinkFun, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846591 | ThinkFun, Inc. | Ravensburger North America, Inc. | Annamarie Hussey, Controller | One Puzzle Lane | | Newton | NH | 03858 | |
| 5799355 | THINKGEEK INC | 11216 WAPLES MILL RD STE 100 | | | | FAIRFAX | VA | 22030 | |
| 4876391 | THINKGEEK INC | GEEKNET INC | 11216 WAPLES MILL RD STE 100 | | | FAIRFAX | VA | 22030 | |
| 4871415 | THINKWAY TOYS | 8885 WOODBINE AVE | | | | MARKHAM | ON | L3R5G1 | CANADA |
| 4583308 | THINNES, DOUG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444831 | THINNES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804024 | THINOPTICS | 155 ISLAND DRIVE | | | | PALO ALTO | CA | 94301 | |
| 4715667 | THIOUF, ABDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492875 | THIOUNE LALA | 3605 WILMINGTON AVE | | | | HOPEWELL | VA | 23860 | |
| 4153629 | THIPDAVONG, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331106 | THIPHAVONG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492876 | THIQUVIA BANKSTON | 3405 E GENESEE ST | | | | TAMPA | FL | 33610 | |
| 4676213 | THIRAMONGKOL, THIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492877 | THIRAVONG JOHNNY | 1505 CHASE DR | | | | JONESBORO | GA | 30236 | |
| 4808093 | THIRD FAIRFAX LLC | 6300 WILSHIRE BLVD, SUITE 1800 | | | | LOS ANGELES | CA | 90048 | |
| 5799356 | Third Fairfax LLC / Ira Smedra | 6300 Wilshire Blvd. | Suite 1800 | | | Los Angeles | CA | 90048 | |
| 5789589 | Third Fairfax LLC / Ira Smedra | Attn: Jacob Wintner | 6300 Wilshire Blvd. | Suite 1800 | | Los Angeles | CA | 90048 | |
| 4854255 | THIRD FAIRFAX LLC / IRA SMEDRA | TF, LLC | C/O THE ARBA GROUP, INC. | 6300 WILSHIRE BLVD. | SUITE 1800 | LOS ANGELES | CA | 90048 | |
| 4853367 | Third Party Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151224 | THIRDGILL, CARNEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155433 | THIRDGILL, CHYNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492878 | THIRDKILL FATIMA J | 1024 13TH STREET | | | | AUGUSTA | GA | 30906 | |
| 4582080 | THIRIOT, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581124 | THIRKIELD, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844039 | THIRLWALL DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492879 | THIRMIYA JOTHIKUMAR | 7928 FERNLEAF DR | | | | ORLANDO | FL | 32836 | |
| 4690755 | THIRSTON, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291002 | THIRSTON, JONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633707 | THIRSTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492880 | THIRSTY THIRSTY | 7751 VIA OLIVERO AVE | | | | LAS VEGAS | NV | 89117 | |
| 4878612 | THIRTY FOUR HERRICK INC | LUCAS J DUNBAR | 60 DOWNEAST HWY | | | ELLSWORTH | ME | 04953 | |
| 4878613 | THIRTY FOUR HERRICK INC | LUCAS J DUNBAR | 90 MOOSEHEAD TRAIL | | | NEWPORT | ME | 04953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888548 | THIRTY FOUR O NINE PROPERTY LLC | THIRTY-FOUR-O-NINE PROPERTY LLC | 13431 N BROADWAY EXT STE 115 | | | OKLAHOMA CITY | OK | 73114 | |
| 5799357 | Thirty Seven Plain Avenue Corp | 253 N. Grand Avenue | | | | Poughkeepsie | NY | 12603 | |
| 4854904 | THIRTY SEVEN PLAIN AVENUE CORP | THIRTY SEVEN PLAIN AVE CORP. | ATTN: DAN ABT, PRESIDENT | 253 N. GRAND AVENUE | | POUGHKEEPSIE | NY | 12603 | |
| 4768903 | THIRUKOKARNAM, SHIVAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282393 | THIRUMALA KUMARA, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492881 | THIRUMALAIP VENKATACHALAM | 10809 OAKLAWN GARDEN CT | | | | TAMPA | FL | 33626 | |
| 5492882 | THIRUMURUGA SELLAMUTHU | 1 FEATHERWOOD CT APT 31 | | | | SILVER SPRING | MD | 20904-7605 | |
| 5492883 | THIRY ALICIA | E3023 COUNTY RD X | | | | CASCO | WI | 54205 | |
| 4444632 | THIRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641373 | THIRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823600 | THIS DESIGN & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876687 | THIS WEEK PUBLICATIONS | HAGADONE HAWAII INC | P O BOX 30755 | | | HONOLULU | HI | 96820 | |
| 5492885 | THIS WEEK PUBLICATIONS | P O BOX 30755 | | | | HONOLULU | HI | 96820 | |
| 4715748 | THISS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335164 | THISSELL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645426 | THISTLE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149091 | THISTLE, DEREK X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394824 | THISTLE, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655160 | THISTLETHWAITE, KIRTLAND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492886 | THISTLETON CHRISTIN | 830 A1A N | | | | PONTE VEDRA BEACH | FL | 32082 | |
| 4347190 | THISTLEWAITE, COLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347196 | THISTLEWAITE, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492887 | THIVIERGE MAXZZ | 165 FARNSWORTH STREET | | | | CHICOPEE | MA | 01013 | |
| 4483807 | THIVIERGE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393259 | THIVIERGE, JEAN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348182 | THIWAT, THIWAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280128 | THIYAGARAJAN, VIGNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677202 | THLIJAI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800712 | THMOTORSPORTS INC | DBA THMOTORSPORTS | 740 SAMSON WAY | | | NORTHBROOK | IL | 60062 | |
| 5492888 | THN WU | 150 HAMAKUA DR | | | | KANEOHE | HI | 96744 | |
| 4293188 | THNAIBAT, LAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433633 | THOBEN, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242891 | THOBOIS, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621467 | THOBY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421025 | THOBY, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504054 | THODES-CASANOVA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322230 | THODILE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447414 | THODT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759530 | THODUPUNOORI, SRAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621670 | THOEBES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282659 | THOENE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565985 | THOENNES, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492889 | THOEUN WILLIAMS | 1961 B LEXINGTON AVE | | | | GREAT LAKES | IL | 60088 | |
| 5492890 | THOFNER JEFFREY | 5458 N RIVER SHORE DR NONE | | | | TAMPA | FL | 33603 | |
| 5492891 | THOGARU SRUJANA | 11104 LANDING LN | | | | CORAOPOLIS | PA | 15108 | |
| 4704258 | THOKEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557214 | THOLANDER, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492892 | THOLAPI VIJAY | 148 OVERLAND ROAD | | | | WALTHAM | MA | 02451 | |
| 4391055 | THOLE, JOAN THOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592033 | THOLEN, BOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567786 | THOLEN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201120 | THOLEN, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733798 | THOLEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648268 | THOLL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378836 | THOLLEY, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477673 | THOLLEY, MARY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492893 | THOM ARLET | 1146 130TH STREET | | | | JAMAICA | NY | 11419 | |
| 5492894 | THOM BUENASEDA | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | |
| 5492895 | THOM TAMMIE | 12630 WHIAKRT DR | | | | ROLLA | MO | 65401 | |
| 4627611 | THOM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376517 | THOM, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706726 | THOM, JET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189054 | THOM, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596831 | THOM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712335 | THOM, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229712 | THOM, SHELLEYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681875 | THOM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490386 | THOM, ZVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492896 | THOMA DAVIS 3RD | 413 N LOUDON AVE | | | | BALTIMORE | MD | 21229 | |
| 5492897 | THOMA KATEY | 732 LEROY BUTLER DR | | | | WAUPACA | WI | 54981 | |
| 4147325 | THOMA, CAMERON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477190 | THOMA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175930 | THOMA, KIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823601 | THOMA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508218 | THOMA, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761995 | THOMACK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765425 | THOMAE, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276013 | THOMAN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445281 | THOMAN, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719057 | THOMAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868915 | THOMANN ASPHALT PAVING CORP | 56 GUNNVILLE ROAD | | | | LANCASTER | NY | 14086 | |
| 4135581 | Thomann Asphalt Paving Corp. | 56 Gunnville Rd | | | | Lancaster | NY | 14086 | |
| 5492900 | THOMANY OBED | 6475 W OAKLAND PARK BLVD | | | | FORT LAUDERDA | FL | 33311 | |
| 4872644 | THOMARIOS | APOSTOLOS GROUP INC | ONE CANAL SQUARE PLAZA | | | AKRON | OH | 44308 | |
| 4877862 | THOMAS & BETTS POWER SOLUTIONS LLC | JT PACKARD | 27583 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5791018 | THOMAS & COMPANY | ONE VANTAGE WAY | SUITE A 105 | | | NASHVILLE | TN | 37228 | |
| 4888555 | THOMAS & COMPANY | THOMAS AND THORNGREN INC | 1VANTAGE WAY STE A 105 PO BOX | | | NASHVILLE | TN | 37228 | |
| 4785385 | Thomas & Elena Lincoln | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844040 | THOMAS & MICHELLE MCCARTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5436979 | THOMAS & PINKIE CROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793582 | THOMAS & THORNGREN | ONE VANTAGE WAY | SUITE A 105 | | | NASHVILLE | TN | 37228 | |
| 4845262 | THOMAS A DAUGHTERY | 5612 UNITED CT | | | | GULF BREEZE | FL | 32563 | |
| 4850216 | THOMAS A LAVELLE JR | 237 ORCHARD CREEK LN | | | | Rochester | NY | 14612 | |
| 5793583 | THOMAS A MORABITO TRUSTEE & FRANCIS J MORABITO, TRUSTEE OF THE MORABITO FAMILY TRUST DATED 4-14-88 | 1968 LOS ANGELES AVENUE | | | | BERKELEY | CA | 94707 | |
| 4857335 | Thomas A Morabito Trustee & Francis J Morabito, Trustee of the Morabito Family Trust Dated 4-14-88 | 1968 Los Angeles Avenue | | | | Berkeley | CA | 94707-2419 | |
| 5405449 | THOMAS A MUSSELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492902 | THOMAS A PEREZ | 7320 W MT WHITNEY AVE | | | | RIVERDALE | CA | 93650 | |
| 5492903 | THOMAS A PLENTY CHIEF | 227 FOUR BEARS VILLAGE | | | | NEW TOWN | ND | 58763 | |
| 5492904 | THOMAS A SWING | 2380 SAINT LUKE CHURCH RD | | | | SALISBURY | NC | 28146 | |
| 4135843 | Thomas A. Gladden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799588 | THOMAS AARON BILLIARDS INC | 365 NE BAKER ROAD | | | | STUART | FL | 34994 | |
| 5492905 | THOMAS ADA | 2882 SANTIAGO DR | | | | FLORISSANT | MO | 63033 | |
| 5492906 | THOMAS ADAM | 3659 GERRI BAY LN | | | | LAS VEGAS | NV | 89147 | |
| 4285460 | THOMAS ADAMS, CHARITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492907 | THOMAS ADRIAN | 13411 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| 5492908 | THOMAS AELICIA | 3372 WYATT FARM RD | | | | AXTON | VA | 24054 | |
| 5492909 | THOMAS AHISHA | 1940 RAVEN STREET | | | | RICHMOND | VA | 23223 | |
| 5492910 | THOMAS AISHA | 2 LANGLEY PL | | | | NEW BRUNS | NJ | 08901 | |
| 5492912 | THOMAS ALBERTINE | 10330 BURNSIDE ST | | | | CONVENT | LA | 70723 | |
| 5492913 | THOMAS ALEMAN | 3440 SASHABAW | | | | WATERFORD | MI | 48329 | |
| 5492914 | THOMAS ALEX | 504 SHELBOURNE AVE 70 | | | | RACINE | WI | 53402 | |
| 4847667 | THOMAS ALEXANDER | 251 E LAKEVIEW AVE | | | | Columbus | OH | 43202 | |
| 5492915 | THOMAS ALEXIS | 835 E CHERRY ST | | | | PERRY | FL | 32347 | |
| 5492916 | THOMAS ALFIE | 2653 WENDEE DR | | | | CINCINNATI | OH | 45238 | |
| 5492917 | THOMAS ALFREDA | 5209 CITRUS BLVD APT 221 | | | | RIVER RIDGE | LA | 70123 | |
| 5492918 | THOMAS ALICE | 237 ST CATHERINE | | | | NATCHEZ | MS | 39120 | |
| 5492920 | THOMAS ALICIA | 1486 STONEBURY | | | | ST LOUIS | MO | 63033 | |
| 5492921 | THOMAS ALICIA L | 584 EVANGELINA RD | | | | MONTZ | LA | 70068 | |
| 5492922 | THOMAS ALISHA | 909 FARR RD APT 45 | | | | COLUMBUS | GA | 31907 | |
| 5492923 | THOMAS ALLYSSE | 1349 YORKLAND RD | | | | COLUMBUS | OH | 43232 | |
| 5492924 | THOMAS ALMA | 4348 SW 119TH LP | | | | LAKE BUTLER | FL | 32054 | |
| 5492925 | THOMAS AMAND GOODSPEED | 17 CRESCENT ST | | | | RUTLAND | VT | 05701 | |
| 5492926 | THOMAS AMANDA | 7812 MONCURE-PITTS RD | | | | MONCURE | NC | 27559 | |
| 5492927 | THOMAS AMBER | 9945 OLD HIGHWAY 75 | | | | MUSKOGEE | OK | 74421 | |
| 5492928 | THOMAS AMGELICA | 751 304 GATEWAY PK DR | | | | RALEIGH | NC | 27601 | |
| 5492929 | THOMAS AMMY | 4701 CALDERA LANE APT203 | | | | RALEIGH | NC | 27616 | |
| 5492930 | THOMAS AMY | 7446 EDGEHILL AVE | | | | KANSAS CITY | KS | 66111 | |
| 5492931 | THOMAS ANA | 1850 LAYFETTE AVE 13E | | | | BRONX | NY | 10473 | |
| 5436989 | THOMAS AND MARY GREGGAIN | 327 PHIPPS STREET | | | | FORT ERIE | ON | | CANADA |
| 4786473 | Thomas and Mary Greggain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799810 | THOMAS AND SHANNON WIKNICH | DBA GUNS4US INC | 201 PANAMINT AVE | | | RIDGECREST | CA | 93555-3831 | |
| 5492932 | THOMAS ANDERSON | 1329 W ARBUTUS STREET | | | | COMPTON | CA | 90220 | |
| 5492933 | THOMAS ANDREA | 8729 BROOMSAGE LN APT D | | | | CHARLOTTE | NC | 28217 | |
| 5492934 | THOMAS ANDREASEN | 19448 520TH LN | | | | MC GREGOR | MN | 55760 | |
| 5492935 | THOMAS ANGELA | 314 WEST 65TH STREET APT 5 | | | | DAVENPORT | IA | 52806 | |
| 5403992 | THOMAS ANGELA | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 5492937 | THOMAS ANISSA | 11405 BOOKER T WASHINGTON | | | | MIAMI | FL | 33176 | |
| 5492938 | THOMAS ANITA | 60586 DIVISION ROAD | | | | LORE CITY | OH | 43755 | |
| 5492939 | THOMAS ANNA | 134 THOMAS LN | | | | BREAKWAY | LA | 70040 | |
| 5492940 | THOMAS ANNABELLE | 3208 TAYLOR AVE | | | | LAS VEGAS | NV | 89030 | |
| 5492941 | THOMAS ANNE M | 3754 WALDROP LN | | | | DECATUR | GA | 30014 | |
| 5492942 | THOMAS ANNETTE | 3603 DARIEN | | | | SHREVEPORT | LA | 71109 | |
| 5492943 | THOMAS ANNETTEN | 3437 17TH AV NO | | | | BHAM | AL | 35234 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492944 | THOMAS ANNI E | 614 E 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| 5492945 | THOMAS ANNIE | 331 6TH ST SW | | | | REFORM | AL | 35481 | |
| 5492947 | THOMAS ANNISHA | 1514 CANTONSTREET | | | | HOPKINSVILLEKY | KY | 42240 | |
| 5492948 | THOMAS ANTHONY | 2220 KANSAS AVE | | | | N LITTLE ROCK | AR | 72118 | |
| 5492949 | THOMAS APRIL | 1170 MLK | | | | NATCHEZ | MS | 39120 | |
| 4852726 | THOMAS ARENA | 13432 191ST PL. SE | | | | Renton | WA | 98059-7207 | |
| 5492950 | THOMAS ARIELLE | 1106 JONES ST | | | | EDGEFIELD | SC | 29824 | |
| 5492951 | THOMAS ARNOLD | 3747 CONCROD PIKE | | | | WILMINGTON | DE | 19803 | |
| 5492952 | THOMAS ASHLEY | 3115 OSCEOLA APT 1W | | | | ST LOUIS | MO | 63111 | |
| 5492953 | THOMAS ASRAN M | 1614 W 22ND ST N APT 304 | | | | WICHITA | KS | 67204 | |
| 5492954 | THOMAS AUDREY | 3750 SILVER BLUFF BLVD O | | | | ORANGE PARK | FL | 32065 | |
| 5492955 | THOMAS AUTUMN | 4912 22 AVE | | | | KENOSHA | WI | 53140 | |
| 5492956 | THOMAS BAGARLI | 1201 TRILLIUM CT | | | | BELCAMP | MD | 21017 | |
| 5492957 | THOMAS BANKS | 11957 COUNTY ROAD 1 SW | | | | PILLAGER | MN | 56473-2176 | |
| 5492958 | THOMAS BARB | 5125 SECKMAN RIDGE WAY | | | | IMPERIAL | MO | 63052 | |
| 5492959 | THOMAS BARBARA | 4798 W RANCHO DR | | | | GLENDALE | AZ | 85301 | |
| 4849988 | THOMAS BARRY | 188 RIVERSIDE DR N | | | | Brick | NJ | 08724 | |
| 5492960 | THOMAS BAUER | 9921 78TH ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5492961 | THOMAS BEAN | 2140 BEDTELYON RD | | | | WEST BRANCH | MI | 48661 | |
| 5492962 | THOMAS BEATRICE W | 1300 N 37TH PL | | | | MILWAUKEE | WI | 53208 | |
| 5492963 | THOMAS BEBE | 2923 TOM SHEFFIELD RD | | | | DAMASCUS | GA | 39841 | |
| 5492964 | THOMAS BECK | 2901 BROOKS ST | | | | MISSOULA | MT | 59801 | |
| 5492965 | THOMAS BELINDA | 2360 E 71ST ST UNIT 2 | | | | CHICAGO | IL | 60649 | |
| 4844041 | THOMAS BENDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844042 | THOMAS BERGAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492966 | THOMAS BERNADETTE | 780 NE 46TH CT APT 3 | | | | OAKLAND PARK | FL | 29113 | |
| 5492968 | THOMAS BERRY | 374 MIULANA PL | | | | KILAUEA | HI | 96754 | |
| 5492969 | THOMAS BETHANY | 1353 STANLEY BLVD | | | | CALUMET CITY | IL | 60409 | |
| 5492970 | THOMAS BETTINA | 1353 STANLEY BLVD | | | | CALUMET CITY | IL | 60409 | |
| 5492971 | THOMAS BETTY | PO BOX 1964 | | | | TIFTON | GA | 31793 | |
| 5492972 | THOMAS BETTY M | 10719 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | |
| 5492973 | THOMAS BEVERLY | 115 SWEETWATER DR | | | | FAYETTEVILLE | GA | 30214 | |
| 4542557 | THOMAS BLAKE, KIARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887291 | THOMAS BLOM O D P A | SEARS OPTICAL 2565 | 303 US HWY 301 BLVD W | | | BRADENTON | FL | 34205 | |
| 5492975 | THOMAS BLOOM | 1946 BENITA DR | | | | RNCHO CORDOVA | CA | 95670 | |
| 5492976 | THOMAS BOBBIE | 200 NOBES AVE | | | | LOCKPORT | IL | 60441 | |
| 5492977 | THOMAS BOBBY | 53 GARY PLACE | | | | KINGSLAND | GA | 31548 | |
| 5492978 | THOMAS BODEN | 1906 SYDER DR | | | | GREENSBURG | PA | 15601 | |
| 4800856 | THOMAS BOMBELI | DBA MAKINGCOSMETICS INC | 10800 231ST WAY NE SUITE 100 | | | REDMOND | WA | 98053 | |
| 4795692 | THOMAS BOMBELI | DBA MAKINGCOSMETICS INC | 35318 SE CENTER STREET | | | SNOQUALMIE | WA | 98065 | |
| 5492979 | THOMAS BOWLING | 195 W JOE ORR RD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4848107 | THOMAS BOYLE | 305 W ROBERTS ST | | | | Norristown | PA | 19401 | |
| 5492980 | THOMAS BRANDON | 209 GAS PIPE LINE RD | | | | PALATKA | FL | 32177 | |
| 5492982 | THOMAS BRANDY M | 5136 INDIAN LAKES CT 4 | | | | JACKSONVILLE | FL | 32210 | |
| 5492983 | THOMAS BRENDA | 34 8TH ST APT B | | | | UPLAND | PA | 19015 | |
| 5492984 | THOMAS BRENDAS A | 303 N MORRIS | | | | HOBBS | NM | 88240 | |
| 5492985 | THOMAS BRIANA | 181 SANDRA WAY | | | | FRANKLINVILLE | NJ | 08322 | |
| 4529343 | THOMAS BRICE, NJIMI ESSOMBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492986 | THOMAS BRIDGEMAN | 710 A FORESTER RD | | | | GLASGOW | KY | 42141 | |
| 5492987 | THOMAS BRIDGETTE | 3116 HILLCREST CIR | | | | TIFTON | GA | 31794 | |
| 4888340 | THOMAS BRIEL JR | T & S AUTOMOTIVE | 529 STONE HILL RD | | | CONESTOGA | PA | 17516 | |
| 5492988 | THOMAS BRIGITTE | 2025 HORD AVE | | | | ST LOUIS | MO | 63136 | |
| 5492990 | THOMAS BRONSON | 1652 N ALEXANDRIA | | | | HOLLYWOOD | CA | 90027 | |
| 5826672 | Thomas Brooks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492991 | THOMAS BROWN | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | |
| 5492992 | THOMAS BROWNING | 1203 HIGHLAND ST | | | | COLUMBUS | OH | 43201 | |
| 5492993 | THOMAS BRUCE A | 14320 OLIVIA THOMAS LN | | | | WALKER | LA | 70785 | |
| 5492994 | THOMAS BRYANNA | 803 29TH STREET | | | | MERIDIAN | MS | 39305 | |
| 5492995 | THOMAS BURGAN | 4480 FAIRWAYS BLVD 406 | | | | BRADENTON | FL | 34209 | |
| 4844043 | Thomas Butts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492996 | THOMAS BYRD | 106 ROCKWOOD DR | | | | SPARTANBURG | SC | 29301 | |
| 4823602 | THOMAS BYRNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5492997 | THOMAS C BERRY | 3912 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | |
| 5492998 | THOMAS C BYRD | 2948 KNOX AVE S | | | | MPLS | MN | 55411 | |
| 4794974 | THOMAS C COOK JR | DBA THE JAX CAT TACKLE COMPANY | 39 BIRCH LANE | | | BECKET | MA | 01223 | |
| 5492999 | THOMAS C JACKSON | 3811 BURNABY DR | | | | PITTSBURGH | PA | 15235 | |
| 4823603 | THOMAS C LACEY PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493000 | THOMAS CAHILL III | 4955 HAUSER DR | | | | PFAFFTOWN | NC | 27040 | |
| 5493001 | THOMAS CAITLYN | 2130 W BROADWAY | | | | HOPEWELL | VA | 23860 | |
| 5493002 | THOMAS CAMILLE | 637 WINDOMERE AVENUE | | | | RICHMOND | VA | 23227 | |
| 5493003 | THOMAS CAMILLE R | 1415 PALMETTO | | | | TOLEDO | OH | 43606 | |
| 5493004 | THOMAS CANDACE | 71 FINDLEY ST | | | | HAMPTON | VA | 23666 | |
| 5493005 | THOMAS CAREN | 111777 NORMANDY CR | | | | TAMPA | FL | 33617 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493006 | THOMAS CARLA | 4100 SATTLE TOMAS DR | | | | LOS ANGELES | CA | 90008 | |
| 5493007 | THOMAS CARLOS A | 3532 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | |
| 5493008 | THOMAS CARLOTTA | 9455 103RD ST APT 728 | | | | JACKSONVILLE | FL | 32210 | |
| 5493010 | THOMAS CARMEN | 37 LYNNHAVEN | | | | DAYTON | OH | 45431 | |
| 5493011 | THOMAS CARNEY | 6860 SAINT PAUL DR | | | | HAYMARKET | VA | 20169 | |
| 5493012 | THOMAS CAROL | 1 LAURA LANE | | | | NORTH HAVEN | CT | 06473 | |
| 5493013 | THOMAS CAROL D | 1344 FULTON AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5493014 | THOMAS CAROLYN | 5105 NE BELL AVE | | | | LAWTON | OK | 73507 | |
| 4850792 | THOMAS CARRI | 87 W STEVENSON DR | | | | Glendale Heights | IL | 60139 | |
| 5493015 | THOMAS CARRIE | 13070 SW ASH AV 21 | | | | TIGARD | OR | 97223 | |
| 5493016 | THOMAS CARROLL | 8 VIDEN RD | | | | QUINCY | MA | 02169 | |
| 5493017 | THOMAS CASTELLANOS | 809 BORSETH STAPT BS | | | | SEDRO WOOLEY | WA | 98284 | |
| 5493018 | THOMAS CATHERINE | 510 MORGAN ST | | | | HOUMA | LA | 70360 | |
| 5493019 | THOMAS CHAD | 10833 E 26TH ST | | | | TULSA | OK | 74129 | |
| 5493020 | THOMAS CHANEL | 193 ROSEHAVEN CT SE | | | | CONCORD | NC | 28025 | |
| 5493021 | THOMAS CHANEY | 3026 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5493022 | THOMAS CHANTEL | 1206 PARK AVE | | | | SAINT LOUIS | MO | 63104 | |
| 5493023 | THOMAS CHARBONEAU | 5585 MISSION RD | | | | BELLINGHAM | WA | 98226 | |
| 5493024 | THOMAS CHARLES | 2510 WOODS DRIVE | | | | STEILACOOM | WA | 98388 | |
| 5493025 | THOMAS CHARLIE | 242 JOHNSON ST | | | | STATESBORO | GA | 30458 | |
| 5493026 | THOMAS CHARNIECE | 2525 CASTLE DRIVE | | | | FORT WAYNE | IN | 46816 | |
| 5493027 | THOMAS CHENG | 57 SPIERS RD | | | | NEWTON CENTRE | MA | 02459 | |
| 5493028 | THOMAS CHENITA | 6780 TUPELO DR | | | | ATLANTA | GA | 30331 | |
| 5493029 | THOMAS CHERON | 4087 DOMBARD LN | | | | WOODSON TERRACE | MO | 63134 | |
| 5493030 | THOMAS CHERREL | 3493 CHRISTY LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5493031 | THOMAS CHERYL | 1488 ORMOND AVE | | | | CAMDEN | NJ | 08103 | |
| 5493032 | THOMAS CHERYLLYNN | 8010 CONSTITUTION NE APT401B | | | | ALBUQUERQUE | NM | 87111 | |
| 5493033 | THOMAS CHEYSTAL | 3701 W 132ND ST | | | | CLEVELAND | OH | 44111 | |
| 5493034 | THOMAS CHNEK | 633 MARKET STREET | | | | RACELAND | LA | 70394 | |
| 5493035 | THOMAS CHONNE | 4451 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5493036 | THOMAS CHORAS | PO BOX 2364 | | | | FAYETTE | MS | 39069 | |
| 5493037 | THOMAS CHRIS REINSMRTH MCFANN | 922 FLEET ST | | | | CHILLICOTHE | OH | 45601 | |
| 5493038 | THOMAS CHRISTAN | 4071 BRITT DR APT 4C | | | | MACON | GA | 31204 | |
| 5493039 | THOMAS CHRISTINA | 1689 FLOYD ST | | | | AUGUSTA | GA | 30901 | |
| 5493040 | THOMAS CHRISTY | P O BOX 2346 | | | | DUNLAP | TN | 37327 | |
| 5493041 | THOMAS CINDY | 2328 BORKUM CROSSING | | | | MODESTO | CA | 95356 | |
| 5493042 | THOMAS CINDY A | 16 DOUGLAS AVE NW | | | | CONCORD | NC | 28025 | |
| 5493043 | THOMAS CINDYANNA | 145 OAKLAND TER | | | | HARTFORD | CT | 06112 | |
| 5493044 | THOMAS CLAMITA | 2171 GRAND PRAX DR | | | | INDLPS | IN | 46224 | |
| 5493045 | THOMAS CLARA | 4322 CLARINDA ST | | | | ORLANDO | FL | 32811 | |
| 5493046 | THOMAS CLARIETTA | 1370 16TH ST | | | | SARASOTA | FL | 34236 | |
| 4849717 | THOMAS CLARK | 30 CHERYL LN | | | | Prospect | CT | 06712 | |
| 5493048 | THOMAS CLEARY | 10 TWIN STREET | | | | WINDHAM | NH | 03087 | |
| 5493049 | THOMAS CLEMENTINE | 15 GIRARD AVENUE 109 | | | | SPRINGFIELD | MA | 01109 | |
| 5493050 | THOMAS CLEMENTS | 4504 CLEARVIEW AVE | | | | CINCINNATI | OH | 45205 | |
| 5493051 | THOMAS CLEO G | 8203 N 9TH ST | | | | TAMPA | FL | 33604 | |
| 5493052 | THOMAS COFFEEN | 1316 DAIRY RD NONE | | | | PARKTON | MD | 21120 | |
| 4851846 | THOMAS COLLINS | 3102 E PERRYTON DR | | | | Dallas | TX | 75224 | |
| 5493053 | THOMAS COLUMBUS | 1526 SOUTH HUNNINGTON STR | | | | PAMONA | CA | 91766 | |
| 4845725 | THOMAS CONNELLY | 10951 E BAY SHORE DR | | | | MARBLEHEAD | OH | 43440 | |
| 5493054 | THOMAS CONNIE | 1491 N DAWN RD | | | | COLUMBIA | MO | 65202 | |
| 5493055 | THOMAS COOK | 413 RIDGE RD | | | | JACKSONVILLE | NC | 28546 | |
| 5493056 | THOMAS CORNELIOUS | 3123 CHARLES ST APT1 | | | | OMAHA | NE | 68131 | |
| 5493057 | THOMAS CORNELIA | 17 HERITAGE CT APT B | | | | ANNAPOLIS | MD | 21401 | |
| 5493058 | THOMAS COSANDRA | 1120 JACK DAVIS RD | | | | MONROE | NC | 28112 | |
| 5493059 | THOMAS COTINA | 3938 EAST 30TH ST N | | | | TULSA | OK | 74106 | |
| 5493060 | THOMAS CRAIG | 10734 RUNNINGBROOK | | | | ST LOUIS | MO | 63137 | |
| 5493061 | THOMAS CRANDELL | 8528 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23462 | |
| 5493062 | THOMAS CRISHA | 5579 S GREENWOOD ST | | | | LITTLETON | CO | 80120 | |
| 5493063 | THOMAS CROSS | 10800 MCCOMBS ST 7102 | | | | EL PASO | TX | 79924 | |
| 5493064 | THOMAS CRYSTAL | 445 HERMITAGE DR | | | | DANVILLE | VA | 24541 | |
| 5493065 | THOMAS CULLINS | 7063 KELLY STREET | | | | LITHONIA | GA | 30058 | |
| 5493066 | THOMAS CYNTHIA | 769 SAINT ANDREWS RD | | | | REMBERT | SC | 29128 | |
| 5493067 | THOMAS D DEMARCO | 735 LAKE RIDGE DR | | | | ST PAUL | MN | 55129 | |
| 4357461 | THOMAS D SIROVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493068 | THOMAS DAFFNEY | 134 DREXEL CIRCLE | | | | LEXINGTON | NC | 27292 | |
| 5493069 | THOMAS DALESSANDRO | 3 LEDGE TER | | | | OLD BRIDGE | NJ | 08857 | |
| 5493071 | THOMAS DANIELLE | 311 INVERNESS DR | | | | HUBERT | NC | 28539 | |
| 5493072 | THOMAS DANNY | 151 BRIDGE RD | | | | GREENVILLE | SC | 29607 | |
| 5493073 | THOMAS DAPHNE | 1017 31ST | | | | COLS | GA | 31904 | |
| 5493074 | THOMAS DARIUS | 187 MT ZION RD | | | | ATLANTA | GA | 30354 | |
| 5493075 | THOMAS DARLENE | 1107 GARNER RD | | | | GARNER | NC | 27601 | |
| 5493077 | THOMAS DARNECITI | 4103 GUS DR | | | | KILLEEN | TX | 76549 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493078 | THOMAS DARRELL | 738 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65806 | |
| 5493079 | THOMAS DAVANNAH | 2226 S 17TH ST | | | | ELKHORN | NE | 68022 | |
| 5493080 | THOMAS DAVID | 333 SCARLETT LANE | | | | RICHMOND HILL | GA | 31324 | |
| 5493081 | THOMAS DAVINA F | 1236 ALTA VISTA DR | | | | COLUMBUS | GA | 31907 | |
| 4787526 | Thomas Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493082 | THOMAS DAYNE | 4701 NEBRASKA AVE | | | | DAYTON | OH | 45424 | |
| 5493083 | THOMAS DEANNA | 3414 CO RD13 | | | | HEADLAND | AL | 36345 | |
| 5493084 | THOMAS DEBBIE | P O BOX | | | | COLUMBUS | OH | 43229 | |
| 5493085 | THOMAS DEBBY H | 528 LAW ST | | | | BISHOPVILLE | SC | 29010 | |
| 5493087 | THOMAS DEBORAH J | 1610 KORNEGAY AVE | | | | WILMINGTON | NC | 28405 | |
| 5493088 | THOMAS DECEMBER | 5911 CHESTNUT STREET | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5493089 | THOMAS DEDRA | 10309PARKGATE AVE | | | | CLEVELAND | OH | 44131 | |
| 5493090 | THOMAS DEIDRA | 1301 B DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5493091 | THOMAS DEJUAN E | 307 N HOWARD ST 402 | | | | ALEXANDRIA | VA | 22304 | |
| 5493092 | THOMAS DELICIA M | 2133 VALENCE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5493093 | THOMAS DELLA | 4009 ALTON STR | | | | COLUMBUS | GA | 31903 | |
| 5493094 | THOMAS DELORES | 500 SOUTH DUPONT HWY | | | | NEW CASTLE | DE | 19707 | |
| 5493095 | THOMAS DENINE | 3608 OLD MCDUFFIE RD | | | | AUGUSTA | GA | 30906 | |
| 5493096 | THOMAS DENISE | 4237 N 68TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5493097 | THOMAS DENISE L | 1815 DELANEY ST | | | | VA BCH | VA | 23464 | |
| 5493099 | THOMAS DENNIS | 1161 SOUTH RICHMAN | | | | WICHITA | KS | 67213 | |
| 5493100 | THOMAS DEON | 861 SOUTHWEST PITCKNEY AVE | | | | MADISON | FL | 32340 | |
| 5493101 | THOMAS DEREK | 803 THRUSH LANE 36 | | | | GLENDIVE | MT | 59330 | |
| 5493102 | THOMAS DESHAWN | 1318 ADAMS STREET | | | | NEW ORLEANS | LA | 70118 | |
| 4830557 | THOMAS DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811464 | THOMAS DESIGN GROUP LLC | 7500 E PINNACLE PEAK RD H121/ H221 | | | | SCOTTSDALE | AZ | 85255 | |
| 5493103 | THOMAS DEVELLE | 6431 MARSHALL | | | | NEW ORLEANS | LA | 70129 | |
| 5493104 | THOMAS DEVON | 950 RUTLAND RD | | | | BROOKLYN | NY | 11212 | |
| 5493105 | THOMAS DEVONTE M | 922 SOUTH DAVID STREET | | | | CASPER | WY | 82601 | |
| 4138763 | Thomas Di Cicco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493106 | THOMAS DIAN | 271 N MURPHY ST | | | | LAS VEGAS | NV | 89060 | |
| 5493107 | THOMAS DIANE | 2030 HILDERD AVE | | | | JENNINGS | MO | 63136 | |
| 5799361 | THOMAS DIAZ INC | P O BOX 1031 | | | | SABANA SECA | PR | 00952 | |
| 5821998 | Thomas Diaz, inc | c/o Julian R Rivera Aspinal, Esq | 1647 Adams Street | Summit Hills | | San Juan | PR | 00920 | |
| 5821998 | Thomas Diaz, inc | P.O Box 1031 | | | | Sabana Seca | PR | 00952 | |
| 5493108 | THOMAS DIGNAN | 55791 STATE HIGHWAY 210 | | | | HENNING | MN | 56551 | |
| 5493109 | THOMAS DILLON | PO BOX 71 | | | | MARTIN | SD | 57551 | |
| 5493110 | THOMAS DINAN | 389 VIA PRIMAVERA DR | | | | SAN JOSE | CA | 95111 | |
| 5493111 | THOMAS DIONNE | 116 FORT DR NE | | | | WASHINGTON | DC | 20011 | |
| 5493112 | THOMAS DONALD | 1744 SUNRISE RD | | | | BARSTOW | CA | 92311 | |
| 5493113 | THOMAS DONALD M | 17023 YORK AVE | | | | OMAHA | NE | 68108 | |
| 5493114 | THOMAS DONAVAN | 795 SW15 ST | | | | HOMESTEAD | FL | 33034 | |
| 5493115 | THOMAS DONMANIKA | 24900 ROCKSIDE | | | | BEDFORD | OH | 44146 | |
| 5493116 | THOMAS DONNA | 207 BRYANT ST | | | | SHAW | MS | 38773 | |
| 5493117 | THOMAS DONNELL | 339 MAIN ST | | | | FAYETTE | MS | 39069 | |
| 5493118 | THOMAS DOOLING | 2367 MABEN CIRLE | | | | PALM HARBOR | FL | 34683 | |
| 4867206 | THOMAS DOOR CONTROLS INC | 4196 INDIANOLA AVENUE | | | | COLUMBUS | OH | 43214 | |
| 5493119 | THOMAS DORA | 82 WHEATLAND AVE APT 2 | | | | DORCHESTER | MA | 34135 | |
| 5493120 | THOMAS DORIS | 7700 W AIRPORT BLVD APT 7 | | | | HOUSTON | TX | 77071 | |
| 5493121 | THOMAS DOROTHY | 4801 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | |
| 5493122 | THOMAS DORTHOY | 206 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5493123 | THOMAS DORTHY | 3718 BEVERLY HILL DR | | | | TOLEDO | OH | 43614 | |
| 5493125 | THOMAS DUFFY | 602 NESHAMINY RD | | | | CROYDON | PA | 19021 | |
| 4846371 | THOMAS DUHON | 5000 LEON DR TRLR 163 | | | | LAKE CHARLES | TX | 70605-8411 | |
| 5493126 | THOMAS DUNKINS | 2 SABLE RUN RD | | | | HANCOCK | MD | 21750 | |
| 4169451 | THOMAS DUNLAP, ROSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493127 | THOMAS DUNSTON | 317 8TH AVE NE | | | | CONOVER | NC | 28613 | |
| 4607107 | THOMAS DURR, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493128 | THOMAS DWAYNE A | 2116 1F PAULARD RD | | | | ASHLAND | KY | 41101 | |
| 5493130 | THOMAS DYLAN | 6535 WATERFORD CIRCLE | | | | SARASOTA | FL | 34238 | |
| 4295900 | THOMAS E GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493131 | THOMAS E REYNOLDS | 8080 STATE HIGHWAY 19 S | | | | ATHENS | TX | 75751 | |
| 5493132 | THOMAS E ROONEY | 378 WARWOMAN RD | | | | CLAYTON | GA | 30525 | |
| 5493133 | THOMAS E SHAFFER | 1712 RUSH RD | | | | WICKLIFFE | OH | 44092 | |
| 4886970 | THOMAS E WHITLATCH | SEARS OPTICAL 1073 | 222 EXTON SQUARE MALL | | | EXTON | PA | 19341 | |
| 5493134 | THOMAS EARL | 2002 CLARENCE AVE APT 4 | | | | LAKEWOOD | OH | 44107 | |
| 4861941 | THOMAS EARL HAMMERSCHMIDT | 1800 PIPESTONE RD STE M54 | | | | BENTON HARBOR | MI | 49022 | |
| 5493135 | THOMAS EBONE J | 4645 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | |
| 5493136 | THOMAS EBONEE | 303 CAROLINA STREET | | | | MCCORMICK | SC | 29835 | |
| 5493137 | THOMAS EBONY H | 206 CAMERON AVE | | | | ROCKFORD | IL | 61102 | |
| 4823604 | THOMAS ECHENIQUE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493138 | THOMAS ED | 1655 BROWNSTONE | | | | TOLEDO | OH | 43614 | |
| 5493139 | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | 30067 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5493140 | THOMAS ELAINE J | 918BOBEST | | | | PENSACOLA | FL | 32501 | |
| 5493141 | THOMAS ELECIA | 1223 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4885984 | THOMAS ELECTRIC CO | RICHARD E THOMAS | 5104 HERITAGE DRIVE | | | NASHPORT | OH | 43830 | |
| 5493142 | THOMAS ELISSA | 318 2ND ST | | | | GULFPORT | MS | 39501 | |
| 5493143 | THOMAS ELIZABETH | 695 WINDY HILL RD SE | | | | SMYRNA | GA | 33050 | |
| 5493144 | THOMAS ELIZABETH GOWER | 109 MASSASOIT AVE APT-O | | | | BARRINGTON | RI | 02806 | |
| 5493145 | THOMAS ELLIOTT | 1918 N 15TH ST | | | | SEATTLE | WA | 98133 | |
| 5493146 | THOMAS ELTON | 202 SOUTH ROOSEVELT STREET | | | | TULLAHOMA | TN | 37388 | |
| 5493147 | THOMAS ELYEA | 11449 HOLLOW OAK | | | | DAYTON | OH | 45432 | |
| 5493148 | THOMAS EMERSON | 60 ENFIELD STREET | | | | INDIAN ORCH | MA | 01151 | |
| 5493149 | THOMAS EMMIT | 5112 E CAMERON ST | | | | TULSA | OK | 74115 | |
| 5493150 | THOMAS ERIC | 412 SW 4TH PL UNIT B | | | | RENTON | WA | 98057 | |
| 5493151 | THOMAS ERICA | 907 NORTH JENKINS | | | | AKRON | OH | 44316 | |
| 5493152 | THOMAS ERIKA | 104 HIGHLAND AVE | | | | ABEREDEEN | MS | 39730 | |
| 4887046 | THOMAS EUGENE WHITLATCH | SEARS OPTICAL 1244 | 2899 WHITEFORD RD SUITE 288 | | | YORK | PA | 17402 | |
| 4887255 | THOMAS EUGENE WHITLATCH OD | SEARS OPTICAL 2254 | 1301 QUENTIN RD | | | LEBANON | PA | 17042 | |
| 5493153 | THOMAS EVELYN T | 563 HARTSOCK LOOP APT A | | | | FORT BENNING | GA | 31905 | |
| 5493154 | THOMAS FAIR | 6339 E VILLAGE GROVE PL | | | | MEMPHIS | TN | 38115 | |
| 5493155 | THOMAS FALLON | 39 WATSON ST | | | | CENTRAL FALLS | RI | 02878 | |
| 5493156 | THOMAS FAULKAI | 261 AVON AVE | | | | NEWARK | NJ | 07108 | |
| 5493158 | THOMAS FAYE | 3707 GROVE ST | | | | TAMPA | FL | 33610 | |
| 5493160 | THOMAS FELICA | 1720 VINSON HWY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5493161 | THOMAS FELICIA | 21335 CASTAWAY CIRCLE | | | | LEXINGTON PARK | MD | 20653 | |
| 5493163 | THOMAS FLADEBO | 502 GARDNER RD NONE | | | | BURLINGTON | WA | 98233 | |
| 4867316 | THOMAS FLEMING COMPANY INC | 426 NORTH AVENUE | | | | WAUKEGAN | IL | 60085 | |
| 4801738 | THOMAS FLETCHER DBA SAVANNAH PLAST | DBA SAVANNAH PLASTICS | 1127 MERIDIAN DR | | | SAVANNAH | GA | 31406 | |
| 5493164 | THOMAS FLORENCE | 1210BEACPROMENADE | | | | PASADENA | MD | 21122 | |
| 5493165 | THOMAS FLORENCH | 1210 BEACH PROMANADE | | | | PASADENA | MD | 21122 | |
| 5493166 | THOMAS FLORES | 43 RED WOOD PARK | | | | GRAFTON | NY | 01236 | |
| 5493167 | THOMAS FLUHR | 5725 NEW CUT RD | | | | LOUISVILLE | KY | 40214 | |
| 4848727 | THOMAS FOLSOM | 510 SUNSET DR | | | | Monticello | FL | 32344 | |
| 5493168 | THOMAS FOREST JR | 179 21 ZOLLER | | | | JAMAICA | NY | 11434 | |
| 5437018 | THOMAS FORRISTELL | 24748 AURORA RD STE 130 | | | | BEDFORD HTS | OH | 44146-6385 | |
| 4802388 | THOMAS FORRISTELL | 24748 Aurora Rd Ste 130 | | | | Bedford Hts | OH | 44146-6905 | |
| 5493169 | THOMAS FOSTER | 1116 COUNTYLINE RD | | | | KANSAS CITY | KS | 66103 | |
| 5493170 | THOMAS FOURNIER | 2291 TURNER RD | | | | AUBURN | ME | 04210 | |
| 5821025 | Thomas Fournier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849761 | THOMAS FOWLER | 187 DAKOTA AVE | | | | Pittsburgh | PA | 15202 | |
| 5493171 | THOMAS FOX | 904 W GUNNISON ST | | | | ATLANTA | GA | 30318 | |
| 5493172 | THOMAS FRADY | 9458 AIRPOINT DRIVE | | | | BENT MTN | VA | 24059 | |
| 5493173 | THOMAS FRANCIE | P O BOX 82 | | | | WALTHILL | NE | 68067 | |
| 5493174 | THOMAS FRANCIS | 12427 TOSCANA WAY APT 10P | | | | CHARLOTTE | NC | 28273 | |
| 5493175 | THOMAS FRANKIE | 4621 INVERNESS LN | | | | SAVANNAH | GA | 31405 | |
| 5493176 | THOMAS FRED | 155 FREE SOIL RD | | | | GEORGETOWN | OH | 54401 | |
| 5493177 | THOMAS FREDDIE | 4507 E FRIERSON AVE | | | | TAMPA | FL | 33610 | |
| 5493178 | THOMAS FREDDY | 807 SCOTT STREET | | | | COVINGTON | KY | 41011 | |
| 5493179 | THOMAS FREDERICK | 13205 DAIRYMADE DR | | | | GERMANTOWN | MD | 20874 | |
| 5493180 | THOMAS FREDRICKSON | PO BOX 885 | | | | SNOWFLAKE | AZ | 85937-0885 | |
| 5493181 | THOMAS FULLER | 96 HATHORN BLVD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5493182 | THOMAS G KRITON | 2 LOOMIS PARK | | | | HANOVER TWP | PA | 18706 | |
| 5493183 | THOMAS G PENQUITE | 218 W JOHNS ST | | | | BLANCHESTER | OH | 45107 | |
| 4797197 | THOMAS G STEINKE II | DBA SPICYICE | 4700 ROUND HOUSE CIRCLE | | | MONCLOVA | OH | 43542 | |
| 4233814 | THOMAS G THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493184 | THOMAS GABBERT | 8 BEACH WALK LN | | | | OCEAN CITY | MD | 21842 | |
| 5493185 | THOMAS GARRETT | 5300 WYATT EARP DR | | | | MALAKOFF | TX | 75148 | |
| 5493186 | THOMAS GARTH | 2985 RIVER FORKS RD | | | | SANFORD | NC | 27330 | |
| 5493187 | THOMAS GARZA HAZEL | 2517 ISLAND AVE | | | | DURHAM | NC | 27701 | |
| 5493188 | THOMAS GEMECHLIA | 23732 E ALABAMA DR | | | | AURORA | CO | 80018 | |
| 5493189 | THOMAS GEORGE | 3343 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5493190 | THOMAS GEORGRINA | 1720 RICARDO ST | | | | VALDOSTA | GA | 31601 | |
| 5493191 | THOMAS GERALDINE | 3128 FALLS PARKWAY | | | | DULUTH | GA | 30096 | |
| 5493192 | THOMAS GERMAINE | 214 S 8TH ST | | | | VINELAND | NJ | 08360 | |
| 5493193 | THOMAS GEZELDA S | 5809 CHUCK WAGON CIR | | | | KILLEEN | TX | 76542 | |
| 5493194 | THOMAS GIGI | 4108 DCROSSCREEK | | | | RALEIGH | NC | 27607 | |
| 5493195 | THOMAS GLENN | 2545 VERDE DR APT 325 | | | | COLO SPGS | CO | 80910 | |
| 5493196 | THOMAS GLORIA | 975 HWY 301 LOT 6 | | | | JESUP | GA | 31546 | |
| 5493197 | THOMAS GLORIA V | 2229 TOPEKA | | | | MUSKOGEE | OK | 74401 | |
| 4804651 | THOMAS GOLBECK | DBA GAMA ELECTRONICS | 1240 COBBLESTONE WAY | | | WOODSTOCK | IL | 60098 | |
| 4848802 | THOMAS GOODIN | 77011 EVANS RD E | | | | Grand Bay | AL | 36541 | |
| 4823605 | THOMAS GOODMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493199 | THOMAS GORDROW | 6 PINE STREET | | | | CHAMPLAIN | NY | 12909 | |
| 5493200 | THOMAS GRABOWSKI | 5340 LOMA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5493201 | THOMAS GRADY | 4787 LAKE ARAJO DR | | | | WEST PALM BEACH | FL | 33407 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493202 | THOMAS GREEN | 1605 ALSDALE RD | | | | MT JULIET | TN | 37122 | |
| 5493203 | THOMAS GREER | 753 AUDUBON RD | | | | EAST LANSING | MI | 48823 | |
| 5493204 | THOMAS GREG | 4131 GRAFTON | | | | PARMA | OH | 44134 | |
| 4846072 | THOMAS GRILEY | 4082 FIGARO CIR | | | | Huntington Beach | CA | 92649 | |
| 5493205 | THOMAS GRISWOLB | PO BOX 1103 CARLIN NV | | | | RENO | NV | 89502 | |
| 5493206 | THOMAS GRISWOLD | PO BOX 1103 | | | | CARLIN | NV | 89822 | |
| 4844044 | THOMAS GROUP INT. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805567 | THOMAS GUASTELLO | C/O BEDFORD PARK PROPERTIES LLC | 34120 WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009 | |
| 5493207 | THOMAS GWEN | 96 W GOLDCOAST PL | | | | DUNNELLON | FL | 34434 | |
| 5493208 | THOMAS GWENDOLYN | 15881 SW 287TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5493209 | THOMAS GWENDOLYN D | 113 LINDSEY LN | | | | EUFAULA | AL | 36027 | |
| 4414738 | THOMAS H HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493210 | THOMAS HADDON | 140 PLUMMER RD | | | | SIDMAN | PA | 15955 | |
| 5493211 | THOMAS HALE | 30 OVERLOOK DR | | | | BATAVIA | NY | 14621 | |
| 5493212 | THOMAS HAMMOCK | 1005 W PARK ST | | | | HOBBS | NM | 88240 | |
| 5493214 | THOMAS HANNAH | PO BOX 230 | | | | RENTZ | GA | 31075 | |
| 5493215 | THOMAS HAROLD | 625 MAPPLE STREET | | | | JESUP | GA | 31546 | |
| 4851434 | THOMAS HARPER | 25 APACHE PASS | | | | Hanover | PA | 17331 | |
| 5493216 | THOMAS HARRIETT J | P O BOX 2074 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5493217 | THOMAS HARRISON | 25868 SANDPIPER CT | | | | MILLSBORO | DE | 19966 | |
| 5493218 | THOMAS HARRY | 601 8TH STREET NW APT 2 | | | | ALBUQUERQUE | NM | 87102 | |
| 4848556 | THOMAS HARTIS | 3209 OLDE CREEK TRL | | | | Matthews | NC | 28105 | |
| 4852629 | THOMAS HAYNES | 1807 W BUENA VISTA AVE | | | | Visalia | CA | 93291 | |
| 5493219 | THOMAS HAYWOOD | 425 W 100TH PL | | | | CHICAGO | IL | 60628 | |
| 4844045 | THOMAS HEALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493220 | THOMAS HEARN | 550 VIEW ST APT 21 | | | | SAINT PAUL | MN | 55102 | |
| 5493221 | THOMAS HEATH | 16 INWOOD PLACE | | | | BUUFALO | NY | 14209 | |
| 5493222 | THOMAS HEATHER | 1974 STEWART DRIVE | | | | WARREN | OH | 44485 | |
| 5493223 | THOMAS HELEN | 2570 LEISURE WORLD | | | | MESA | AZ | 85206 | |
| 5493224 | THOMAS HELST | - 20273 TANAGER CT | | | | SPEARFISH | SD | 57783 | |
| 5493225 | THOMAS HENKE | 4190 KEANU ST APT 4 | | | | HONOLULU | HI | 96816 | |
| 5493226 | THOMAS HENRY | 207 KENNEDY DRIVE | | | | CRESTVIEW | FL | 32539 | |
| 5493227 | THOMAS HENSCHEN | 6512 WILLOW TREE CT | | | | MILTON | FL | 32570 | |
| 5493228 | THOMAS HERBERT | 14-53 EST THOMAS | | | | ST THOMAS | VI | 00802 | |
| 4804291 | THOMAS HICKEY | DBA CHRIS'S ELECTRONICS 4 LESS | 142 EDWARD AVE | | | MASTIC | NY | 11950 | |
| 5493229 | THOMAS HINSLEY | PO BOX 507 | | | | SHALLOWATER | TX | 79363 | |
| 5437030 | THOMAS HOCHWORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493230 | THOMAS HOLLOWAY | 148 12 4TH ST | | | | MANISTEE | MI | 49660 | |
| 5493231 | THOMAS HOLLY | 826 W GRAMERCY AVE | | | | TOLEDO | OH | 43612 | |
| 5493232 | THOMAS HUGHES | 62 SYLVANIA DR | | | | DAYTON | OH | 45440 | |
| 5493233 | THOMAS HUMPHRIES | 66228 BROOKHAVEN | | | | FORT WORTH | TX | 76113 | |
| 5493234 | THOMAS IDA | 10219 NINEVAH RD | | | | TAMPA | FL | 33617 | |
| 4225777 | THOMAS II, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405581 | THOMAS II, SCOT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247842 | THOMAS III, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341223 | THOMAS III, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888735 | THOMAS INC | TOMMY WAYNE MATTHEWS | 3000 SOUTH 18TH STREET | | | WOODWARD | OK | 73801 | |
| 5493235 | THOMAS INDIA N | 1067 NADIA CT | | | | AKRON | OH | 44306 | |
| 4844046 | THOMAS INSLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5805061 | Thomas Ireland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5805061 | Thomas Ireland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493236 | THOMAS IRMA | 8701 DWYER ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 4579383 | THOMAS ISOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493237 | THOMAS IVORY | 965 WALDEN AVE REAR | | | | BUFFALO | NY | 14211 | |
| 5493238 | THOMAS J | 2600 LAMB AVE | | | | RICHMOND | VA | 23222 | |
| 4851355 | THOMAS J CHADWELL | 119 MCINTOSH CT | | | | Taylorsville | KY | 40071 | |
| 5493239 | THOMAS J DEARBORN | 18 LAWN AVE | | | | SACO | ME | 04072 | |
| 4802784 | THOMAS J FAINI | DBA GIFT BY KASIA | 5418 S COROMELL PL | | | SIOUX FALLS | SD | 57108 | |
| 4869393 | THOMAS J LORENZ | 606 WALNART DRIVE | | | | FARMINGTON | NM | 63640 | |
| 4870408 | THOMAS J PAUSEWANG | 735 OLD AUSTIN HWY STE B | | | | BASTROP | TX | 78602 | |
| 5493240 | THOMAS J WOOD | 1306 E 54TH STREET | | | | CHICAGO | IL | 60615 | |
| 5812245 | Thomas J. Hobson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843801 | Thomas J. Tisch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493241 | THOMAS JACKIE | 153 ROSE MARY DR | | | | WARD | SC | 29166 | |
| 4428232 | THOMAS JACOB, ABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493242 | THOMAS JACQUELINE | 3431 HORSESHOE TRL | | | | BOSSIER CITY | LA | 71112 | |
| 5493243 | THOMAS JACQUELYNNE L | 4231 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5493244 | THOMAS JACQUICHE | 29 WILDWOOD DR | | | | HAZELHURST | GA | 31539 | |
| 5493245 | THOMAS JADA | 4803 LABADIE | | | | SAINT LOUIS | MO | 63115 | |
| 5493247 | THOMAS JAMERIA | 3025 WEST GREENSHIRE CT | | | | CLAYMONT | DE | 19703 | |
| 5493248 | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | |
| 4849867 | THOMAS JAMES HUDSON | 2611 PINECROFT RD | | | | Greensboro | NC | 27407 | |
| 5493249 | THOMAS JAMES R | 1115 NE 12TH AVE | | | | TRENTON | FL | 32693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493250 | THOMAS JAMIE | 1020 GREYTONRD | | | | CLEVELANDHTS | OH | 44112 | |
| 5493251 | THOMAS JAMILA | 3772 SAIL | | | | VA BEACH | VA | 23452 | |
| 5493252 | THOMAS JANICE | P O BOX 416 | | | | LORMAN | MS | 39096 | |
| 5493253 | THOMAS JANIECE | 1026 INDIAN TRACE CIR APT 106 | | | | RIVIERA BEACH | FL | 33407 | |
| 5493254 | THOMAS JANINE D | 4513 WOODLAND CIR | | | | TAMARAC | FL | 33319 | |
| 5493255 | THOMAS JANIS | 8415 TOWNE CREST CT | | | | GAITHERSBURG | MD | 20877 | |
| 5493256 | THOMAS JASMIN | 802 WESTWOOD BLVD NW APT 80 | | | | ROANOKE | VA | 24017 | |
| 5493257 | THOMAS JASMINE | 25404 CRAFT AVE | | | | ROSEDALE | NY | 11422 | |
| 5493258 | THOMAS JASON | 336 E 11TH AVE | | | | HOMESTEAD | PA | 15120 | |
| 5493259 | THOMAS JASZKOWIAK | 2928 35TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5493260 | THOMAS JAY | 200 THE | | | | VIRGINIA BEAC | VA | 23462 | |
| 5493261 | THOMAS JEANETTA | 1600 ICEMAN STREET EXT | | | | MONROE | NC | 28112 | |
| 5493262 | THOMAS JEANETTE | 2206 BENEDETTO LANE | | | | PORT ALLEN | LA | 70767 | |
| 4641226 | THOMAS JEFFERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493263 | THOMAS JEFFERSON | 108 SOUTH HAMPTON | | | | HATTIESBURG | MS | 39401 | |
| 5493264 | THOMAS JEFFERY | 9208 NEWFIELD ST | | | | CHARLOTTE | NC | 28216 | |
| 5493265 | THOMAS JEFFREY | 4600 BIG TREE WAY | | | | GREENSBORO | NC | 27409 | |
| 5493266 | THOMAS JEGGLIE | 3510 OAK ST SE APT 3 | | | | ALBANY | OR | 97322 | |
| 5493267 | THOMAS JENA | 41 WALNUT ROAD | | | | AMITYVILLE | NY | 11701 | |
| 5493268 | THOMAS JENEQUA | 307 BRACKEN FERN RD | | | | MONCKS CORNER | SC | 29461 | |
| 5493269 | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | |
| 5493270 | THOMAS JEQUILLA | 520 E BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5493271 | THOMAS JERMAINE | 37975 MANOR RD | | | | CHAPITCO | MD | 20621 | |
| 5493272 | THOMAS JERROLD | 3210 W ARTHINGTON | | | | CHICAGO | IL | 85205 | |
| 5493273 | THOMAS JERZELLE | 235 MCKINLEY ST | | | | HOUMA | LA | 70364 | |
| 5493275 | THOMAS JIDEN | 1110 TASE DR | | | | ESSEX | MD | 21221 | |
| 5493276 | THOMAS JODI M | 157 ALEX LN | | | | LIBERTY | SC | 29657 | |
| 5493277 | THOMAS JOHN | 4010 THISTLEDOWN LN | | | | PASADENA | TX | 77504 | |
| 4302664 | THOMAS JOHN, BENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493278 | THOMAS JOHNSON | 2620 LINCOLN PARK DR | | | | CONWAY | SC | 29526 | |
| 5493279 | THOMAS JOLANDIA | 2001 S 327TH W203 | | | | FEDERAL WAY | WA | 98003 | |
| 5493280 | THOMAS JONATHAN | 1620 S LONGFORD LN | | | | WICHITA | KS | 67207 | |
| 5493281 | THOMAS JONATHON | 6375 RIPPEY CIRCLE | | | | COLUMBUS | OH | 43205 | |
| 5493282 | THOMAS JONES | 244 N HICKORY ST NONE | | | | MASSAPEQUA | NY | 11758 | |
| 5493283 | THOMAS JONES JR | 182 MUCKALOOCHEE ST | | | | SMITHVILLE | GA | 31787 | |
| 5493284 | THOMAS JONICA | 624 FOREST HILL RD APT X3 | | | | MACON | GA | 31210 | |
| 5493286 | THOMAS JOSHUA | 944 6TH ST | | | | VERO BEACH | FL | 32962 | |
| 5493287 | THOMAS JOWONNA | 114 FREEDOM TRL | | | | NEW CASTLE | DE | 19720 | |
| 5493288 | THOMAS JOY | PO BOX 1511 | | | | WAYNESVILLE | NC | 28786 | |
| 5493289 | THOMAS JOYCE | 4947 OLD STAGE RD | | | | LAWRENCE VILLE | VA | 23868 | |
| 5493290 | THOMAS JOYCELYN S | 81 COLONIAL BELL DR | | | | BROCKTON | MA | 02301 | |
| 4301626 | THOMAS JR, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376887 | THOMAS JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716824 | THOMAS JR, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641060 | THOMAS JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228923 | THOMAS JR, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276254 | THOMAS JR, JAMAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262370 | THOMAS JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324554 | THOMAS JR, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321000 | THOMAS JR, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234913 | THOMAS JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225782 | THOMAS JR, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619801 | THOMAS JR, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447880 | THOMAS JR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676509 | THOMAS JR, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261851 | THOMAS JR, TOMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404792 | THOMAS JR, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528011 | THOMAS JR., RAYMOND Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493291 | THOMAS JUANITA | 1714 N CLAY ST | | | | SALISBURY | NC | 28144 | |
| 5493292 | THOMAS JUDY | 163 BUCK LAKE ROAD | | | | COOKEVILLE | TN | 38506 | |
| 5493293 | THOMAS JUDY | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5493294 | THOMAS JULIE | 3706 35TH ST | | | | MT RAINIER | MD | 20712 | |
| 5493295 | THOMAS JURGENSEN | 3266 NORTH CLARK STREET | | | | CHICAGO | IL | 60657 | |
| 4844047 | thomas justice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844325 | Thomas K. Dowler and Renne' I. Dowler, Administrators of the Estate of Faith Renne' Dowler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844325 | Thomas K. Dowler and Renne' I. Dowler, Administrators of the Estate of Faith Renne' Dowler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844787 | Thomas K. Dowler and Renne'l. Dowler, Administrators of the estate of Faith Renne' Dowler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S844787 | Thomas K. Dowler and Renne'l. Dowler, Administrators of the estate of Faith Renne' Dowler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844048 | Thomas Kagele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493296 | THOMAS KAMEE | 226 REDBUD STREET | | | | GREENVILLE | MS | 38701 | |
| 5493297 | THOMAS KAMESHA | 5128 N 87TH ST | | | | MILW | WI | 53216 | |
| 5493298 | THOMAS KAMESHA L | 5128 N 87TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5493299 | THOMAS KANAVY | 845 GANNON WAY | | | | VICTORIA | MN | 55386 | |
| 5493300 | THOMAS KANETHA | 220 CHEROKEE CT UNIT 117 | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5493301 | THOMAS KANIKI | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | |
| 5405728 | THOMAS KANIKI L | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | |
| 5493302 | THOMAS KANISHA D | 153 HILLENDALE DR | | | | WINSTON SALEM | NC | 27107 | |
| 5493303 | THOMAS KAREME | EAST END GENERAL POST | | | | TORTOLA | VI | 01120 | |
| 5493304 | THOMAS KAREN | 1473 TEAL ROAD | | | | CASSATT | SC | 29032 | |
| 5493305 | THOMAS KARIMA M | 208 N LAKE CT | | | | KISSIMMEE | FL | 34743 | |
| 5493306 | THOMAS KARNOH | 3716 BRENTWOOD | | | | RALEIGH | NC | 27604 | |
| 5493307 | THOMAS KATHERINE | 116 MCENERY ST | | | | MANSFIELD | LA | 71052 | |
| 5493309 | THOMAS KATHY A | 317 W LILLINGTON ST | | | | ANGIER | NC | 27501 | |
| 5493310 | THOMAS KATRESE | 4022 SHELLMAN ST | | | | ORLANDO | FL | 32811 | |
| 5493311 | THOMAS KAYLA | 1620 URBANA ST | | | | DANVILLE | IL | 61832 | |
| 5493312 | THOMAS KEBREANIA C | 2519 W7TH ST | | | | CLEVELAND | OH | 44113 | |
| 5493313 | THOMAS KEEMA | 212 GRIPE | | | | SHAW | MS | 38773 | |
| 5493314 | THOMAS KEHNE | 132 METOLIUS LN | | | | ROSEBURG | OR | 97470 | |
| 5493315 | THOMAS KEISHA | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | |
| 5493316 | THOMAS KELENE | 1564 HARRINGTON RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5493317 | THOMAS KELLIE L | 32255 OAKHOLLOW | | | | MANNFORD | OK | 74044 | |
| 5493318 | THOMAS KELLY | 1733 GATY | | | | E SAINT LOUIS | IL | 62207 | |
| 5493319 | THOMAS KELVIN | 5861 BAY RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5493320 | THOMAS KENDRA | 105 PHIL LANE | | | | HODGES | SC | 29653 | |
| 5493321 | THOMAS KENNEDY | 5315 PENNRIDGE LN NONE | | | | DALLAS | TX | 75241 | |
| 5493322 | THOMAS KENYA | 505 B ST | | | | CARLISLE | PA | 17013-1830 | |
| 5493323 | THOMAS KEOMI | 12 BROADWAY | | | | EMERYVILLE | CA | 94608 | |
| 5493324 | THOMAS KERRY | 5012 WEST LIBERTY MEADOW | | | | SUMMERVILLE | SC | 29483 | |
| 5493325 | THOMAS KERSEY | 29 GILBERT AVE | | | | WESTVILLE | NJ | 08093 | |
| 5493326 | THOMAS KERVIN | PO BOX 301961 | | | | ST THOMAS | VI | 00802 | |
| 5493327 | THOMAS KETRALL | 14550 VAUGHN | | | | DETROIT | MI | 48216 | |
| 5493328 | THOMAS KEWANA | 6158 JOYNER DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5493329 | THOMAS KIIVONDA M | 102 WATTS ST | | | | LAURENS | SC | 29360 | |
| 5493330 | THOMAS KIM | 12906 E 17TH PLC | | | | TULSA | OK | 74108 | |
| 5493331 | THOMAS KIMBERLY | 5576 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5493332 | THOMAS KIMBERLY M | 33330 BOWIE ST | | | | WHITE CASTLE | LA | 70788 | |
| 5493333 | THOMAS KING | 608 BOULDER DR | | | | DELAWARE | OH | 43015 | |
| 4810653 | THOMAS KINSLOE | 1109 NE 4 DR | | | | DEERFIELD BEACH | FL | 33441 | |
| 4844049 | THOMAS KISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493334 | THOMAS KLENNERT | 3916 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5493335 | THOMAS KOR | 1684 FIELDSTONE LN | | | | MANTECA | CA | 95336 | |
| 5493336 | THOMAS KRAMER | 35 N COUNTY ROAD 500 W | | | | NEW CASTLE | IN | 47362 | |
| 5493337 | THOMAS KREMER | 1111 MISSISSIPPI AVE NW | | | | BEMIDJI | MN | 56601 | |
| 5493338 | THOMAS KRISTINA | 10708 ALLIANCE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5493340 | THOMAS KRISTY | 1465 PEACHTREE RD | | | | NICHOLLS | GA | 31554 | |
| 5493341 | THOMAS KRYSTAL | 8383 OLDIRON SIDE LP | | | | FORT BENNING | GA | 31905 | |
| 5493342 | THOMAS KUKULAN | 698 GLEN CARO DR | | | | GRAND JCT | CO | 81506 | |
| 5493343 | THOMAS KUSEK | 7615 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5493344 | THOMAS KYLIE | 777 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5493345 | THOMAS KYREESHA L | 369 BRADFORD ST FL 1 | | | | ORANGE | NJ | 07050 | |
| 4800683 | THOMAS L DOWNER | DBA JACKS COUNTRY STORE INC | PO BOX 710 | CORNER OF BAY AVE & HWY 103 | | OCEAN PARK | WA | 98640 | |
| 5493346 | THOMAS L EDGE | 18 WHITTER AVE APT 1 | | | | BATTLE CREEK | MI | 49015 | |
| 4868447 | THOMAS L STEWART | 5152 WEATHERFORD DR | | | | BIRMINGHAM | AL | 35242 | |
| 5493347 | THOMAS L TOOLE | 2526 RHODES DR | | | | AUGUSTA | GA | 30906 | |
| 5838441 | Thomas L. Henshaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838441 | Thomas L. Henshaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493348 | THOMAS LADON | 55 MOUNT CALVARY CHURCH RD | | | | WAVERLY | GA | 31565 | |
| 5493349 | THOMAS LADREAMA | 5215 BULTER TERREANCE | | | | INDIANAPOLIS | IN | 46218 | |
| 5493350 | THOMAS LAKEITHA | P O BOX 403 | | | | SMITHVILLE | GA | 31787 | |
| 5493351 | THOMAS LAKESHIA | 823 S FORD STREET | | | | LEXINGTON | NC | 27292 | |
| 5493352 | THOMAS LAMARA | 524 OLDE GREENWICH CIRCLE | | | | FREDERICKSBURG | VA | 22408 | |
| 5493353 | THOMAS LAMONT | 1322 5TH AVE SO 8 | | | | LA CROSSE | WI | 54601 | |
| 5493354 | THOMAS LAPARKAH | 2850 GREENVILLE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5493355 | THOMAS LAQUITA | 46037 RUFUS BANKSTON RD 205 | | | | HAMMOND | LA | 70403 | |
| 5493356 | THOMAS LARETTA | 445 MONUMENT RD | | | | JACKSONVILLE | FL | 32225 | |
| 5493357 | THOMAS LARGEY | 775 MONMOUTH PKWY | | | | MIDDLETOWN | NJ | 07748 | |
| 5493358 | THOMAS LARRY L | 107 WARE ST | | | | SIDON | MS | 38954 | |
| 5493360 | THOMAS LASHAIRL | 109 N CHARITY LN | | | | WARNER ROBINS | GA | 31088 | |
| 5493361 | THOMAS LASHANYA | 8765 GA HIGHWAY 16 | | | | SPARTA | GA | 31087 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493362 | THOMAS LASHAUN M | 12365 GLEN VIEW PL | | | | WALDORF | MD | 20601 | |
| 4845772 | THOMAS LASKEY | 382 RIVERBEND DR | | | | Milan | MI | 48160 | |
| 5493363 | THOMAS LATASHA | 3545 MITCHELL RD | | | | TUPELO | MS | 38801 | |
| 5493364 | THOMAS LATIFAH | 3227 BRENT WOOD BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 5493365 | THOMAS LATINA | 2822 N 1ST ST | | | | MILWAUKEE | WI | 53212 | |
| 5493366 | THOMAS LATISHA V | 13890 NE 3RD COURT | | | | MIAMI | FL | 33161 | |
| 5493367 | THOMAS LATONYA | 7106 FOREST CITY RD | | | | ORLANDO | FL | 32810 | |
| 5493368 | THOMAS LATORYIA | 2241 SOUTH SHERMAN CIRCLE | | | | MIRAMAR | FL | 33025 | |
| 5493369 | THOMAS LATOYA | 4955 SARTTOGA RD | | | | PHIA | PA | 19023 | |
| 5493371 | THOMAS LATRICE | 3955 E CHARLESTON BL201 | | | | LAS VEGAS | NV | 89104 | |
| 5493373 | THOMAS LAURA | 399 PERU ROAD | | | | SNEADS FERRY | NC | 28460 | |
| 5493374 | THOMAS LAURA A | 6042 FLOYD HWY N | | | | CHECK | VA | 24072 | |
| 5493375 | THOMAS LAVERNE T | 502SUNNYSIDE WAY | | | | SUMMERVILLE | SC | 29485 | |
| 5493376 | THOMAS LAVETTE | 862 RIVERWIEW | | | | ST LOUIS | MO | 63147 | |
| 5493377 | THOMAS LAVONDA | 226 S 8TH ST | | | | HOPEWELL | VA | 23860 | |
| 5493378 | THOMAS LAVONN | 3360 MARSHLANE WAY | | | | RALEIGH | NC | 27610 | |
| 4844050 | THOMAS LAWRENCE ENTERPRISES,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493379 | THOMAS LEA | 6220 BREEZEWOOD DR | | | | GREENBELT | MD | 20770 | |
| 5493380 | THOMAS LEAH | PO BOX 1256 | | | | GRAYSON | GA | 30017 | |
| 5493381 | THOMAS LEALA | PO BOX 486 | | | | EDGAR | LA | 70049 | |
| 5493382 | THOMAS LEATRICE | 9700 HWY 83S | | | | MONTICELLO | GA | 31064 | |
| 5493383 | THOMAS LEDFORD | PO BOX 22 | | | | SHANDON | OH | 45063 | |
| 5493384 | THOMAS LEE | 2873 BLENVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| 4823606 | THOMAS LEE JOSEPH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493385 | THOMAS LEEANGELIA | 39100 POCKET RD | | | | EAST LOUIS | LA | 62205 | |
| 5493386 | THOMAS LEEONIEN | 2111 BRANDY WINE | | | | WEST PALM BCH | FL | 33409 | |
| 5493387 | THOMAS LEHMANN | 85 BRISTLECONE PINES RD | | | | SEDONA | AZ | 86336 | |
| 5493388 | THOMAS LEJEUNE | 2661 N PERKINS FERRY RD R | | | | LAKE CHARLES | LA | 70611 | |
| 5493389 | THOMAS LENA | 3KINWALL PLACE | | | | BALTIMORE | MD | 21236 | |
| 5493390 | THOMAS LENA W | 2406 BAHAMA DR | | | | AUGUSTA | GA | 30906 | |
| 5493391 | THOMAS LENESHIA N | 3306 RANDOLPH ST | | | | MELBOURNE | FL | 32901 | |
| 5493392 | THOMAS LEON | PO BOX 69 | | | | SPRINGER | OK | 73458 | |
| 5493393 | THOMAS LETIA | 7208 GOBLET CT | | | | CLINTON | MD | 20735 | |
| 5493394 | THOMAS LETTICIA | 9218 BLACKTHORN LP | | | | KISSIMMEE | FL | 34747 | |
| 5493395 | THOMAS LIBBY | 518 SKI MOUNTAINN | | | | GATLINBURG | TN | 37738 | |
| 5493396 | THOMAS LICHELLE | 3957 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5493397 | THOMAS LILLIAN | 9909 WINANDS RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5493398 | THOMAS LILLIE | 6306 E MAIN APT 4 | | | | FARMINGTON | NM | 87402 | |
| 5493399 | THOMAS LILLIE M | 145 EVANGELINE DRPO BOX | | | | DONALDSONVILLE | LA | 70346 | |
| 5493400 | THOMAS LIN | 1257 ROUTE 31 | | | | LEBANON | NJ | 08833 | |
| 5493401 | THOMAS LINDA | 401 N GROVE ST | | | | EAST ORANGE | NJ | 07017 | |
| 5493402 | THOMAS LINDA J | 7031 WINE RIVER DR | | | | LAS VEGAS | NV | 89119 | |
| 5493403 | THOMAS LINK | 8502 N HIGHWAY 252 | | | | LAVACA | AR | 72941 | |
| 5493404 | THOMAS LISA | 553 DANIELS CREEK RD | | | | BROADWAY | NC | 27505 | |
| 5493405 | THOMAS LISHA | P O BOX 1481 | | | | AMITE | LA | 70422 | |
| 5493406 | THOMAS LIZA | 5013 ARMSTRONG | | | | SHREVEPORT | LA | 70119 | |
| 5493407 | THOMAS LOCKWOOD | 39 WESTMAIN | | | | BAINBRIDGE | NY | 13838 | |
| 4848720 | THOMAS LOFTON | 7326 SHEPHERD ST | | | | Sarasota | FL | 34243 | |
| 5493408 | THOMAS LOIS | 700 W CENTER ST APT 33 | | | | DUNCANVILLE | TX | 75116 | |
| 5493409 | THOMAS LONELLE | 2850 PAMELLA DR | | | | COLUMBUS | OH | 43207 | |
| 5493410 | THOMAS LONG | 1865 CYPRESS CREEK RD | | | | MARTIN | TN | 38237 | |
| 4193895 | THOMAS LOPEZ, BIANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493411 | THOMAS LORETTA D | 633 MCKINLEY ST | | | | ELBERTON | GA | 30635 | |
| 5493412 | THOMAS LORNA | 1032 FANTASY DR | | | | ATLANTIC BEACH | FL | 32233 | |
| 5493413 | THOMAS LORRIANE | 105 MEADOWVILE LN | | | | MONCKS CORNER | SC | 29461 | |
| 5493414 | THOMAS LOU E | 2206 SHARONE CT | | | | ORANGE PARK | FL | 32073 | |
| 5493415 | THOMAS LOUISA | 2822 JIM LEE RD | | | | TALLAHASSEE | FL | 32301 | |
| 5493416 | THOMAS LOURDES | RES SAN AGUSTIN EDF Q 490 | | | | SAN JUAN | PR | 00901 | |
| 4692242 | THOMAS LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493417 | THOMAS LOWERY | 4800 S FORSTER 243 | | | | OKLAHOMA CITY | OK | 73111 | |
| 5493418 | THOMAS LUCRETTIA | 111EARNSTCAPT320 | | | | GUIN | AL | 35563 | |
| 5493419 | THOMAS LUCY | 10423 S CLAREMONT AVE | | | | CHICAGO | IL | 60643 | |
| 5493420 | THOMAS LVETTE Y | 9795 ENCINA AVE | | | | FONTANA | CA | 92335 | |
| 5493421 | THOMAS LY T | 954 N 37TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5493422 | THOMAS LYNDA | 22310 SANDRA LANE | | | | CALIFORNIA | MD | 20619 | |
| 5493424 | THOMAS M FUTURAL | 5730 HODGES DRIVE LOT 10 | | | | COLUMBUS | GA | 31909 | |
| 5493425 | THOMAS M KUEHN | 941 ADAMS ST | | | | ANOKA | MN | 55303 | |
| 5493426 | THOMAS MABRY | 7163 PAM DR | | | | MILLINGTON | TN | 38053 | |
| 4888571 | THOMAS MACKAY | THOMAS H MACKAY | 169 ISLAND WEST DR | | | BLUFFTON | SC | 29910 | |
| 4809741 | THOMAS MADDOX | 1150 HALYARD DR | | | | SANTA ROSA | CA | 95401 | |
| 5493427 | THOMAS MAHALIA | 1840 NW 42ND TERRACE APT | | | | LAUDERHILL | FL | 33313 | |
| 5493428 | THOMAS MAHONEY | 5617 27TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5493429 | THOMAS MAKEDA | 4712 PENN STREET | | | | PHILADELPHIA | PA | 19124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493430 | THOMAS MALISHA | 10133 BEACH ST PT 25C 3 | | | | LOS ANGELES | CA | 90002 | |
| 4846544 | THOMAS MALONE | 138 ROBINS RUN W | | | | Swedesboro | NJ | 08085 | |
| 5843353 | Thomas Malone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493431 | THOMAS MALONEY | 6100 COMMON CIR | | | | WEST PALM BCH | FL | 33417 | |
| 5493432 | THOMAS MANGANELLO | 3725 135TH AVE SE | | | | BELLEVUE | WA | 98006 | |
| 5493433 | THOMAS MANOJ | 17287 ARROWWOOD PL | | | | ROUND HILL | VA | 20141 | |
| 5493434 | THOMAS MANTZEY | PO BOX 168 | | | | FOWLER | KS | 67844 | |
| 5493435 | THOMAS MANUEL | 1954 21ST ST | | | | SAN PABLO | CA | 94806 | |
| 5493436 | THOMAS MARA | 224 PRESLEY | | | | ST LOUIS | MO | 63137 | |
| 5493437 | THOMAS MARCIE | 130 CR 2595 | | | | EDGAR SPRINGS | MO | 65462 | |
| 5493438 | THOMAS MARCUS | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5493439 | THOMAS MARCUS D | 10212 BEACON ST | | | | KANSAS CITY | MO | 64134 | |
| 5493440 | THOMAS MARGARET | RR 1 BOX 43 | | | | SPEEDWELL | VA | 24374 | |
| 5493441 | THOMAS MARIA | 15513 ROPER AVE | | | | NORWALK | CA | 90650 | |
| 5493442 | THOMAS MARIAN C | 311 COUNTY RD 64 | | | | UNION SPRINGS | AL | 36089 | |
| 5493443 | THOMAS MARILYN | 8471 YADKIN CIRCLE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5493444 | THOMAS MARION | 106 COLLINS ST | | | | ALBANY | GA | 31705 | |
| 5493445 | THOMAS MARISSA | 12161 HWY 301 S | | | | STATESBORO | GA | 30458 | |
| 5493446 | THOMAS MARK | 312 CLARK ST | | | | THERMOPOLIS | WY | 82443 | |
| 5493447 | THOMAS MARLENE | 7115 SPRING STREET | | | | LANDOVER | MD | 20785 | |
| 5493448 | THOMAS MARROW | 4424 68TH PL B7 | | | | LANDOVER | MD | 20784 | |
| 5493449 | THOMAS MARSHALL | 1011 LUCAS DR | | | | MORGANTOWN | WV | 26505 | |
| 5493450 | THOMAS MARTHA | 920 OAK STREET | | | | COVINGTON | GA | 30014 | |
| 4851652 | THOMAS MARTIN | 105 TOWER DRIVE | | | | Stevensville | MD | 21666 | |
| 5493451 | THOMAS MARTINEZ | 8517 N FIRST STREET | | | | PHOENIX | AZ | 85020 | |
| 5493452 | THOMAS MARVIN | 6720 RANDAL CT | | | | GLADSTONE | MO | 64118 | |
| 5493453 | THOMAS MARY | 1052 OLD WHITEVILLE RD W | | | | BENNETTSVILLE | SC | 29512 | |
| 5493454 | THOMAS MATTHEW | 3240 SANOMA DR | | | | LAKELAND | FL | 33811 | |
| 5493455 | THOMAS MAURICE | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5493456 | THOMAS MCCARTHY | 321 HEMLOCK ST | | | | ANACONDA | MT | 59711 | |
| 5493457 | THOMAS MCCLURE | 203 COME LN | | | | SUMMERVILLE | SC | 29483 | |
| 4788178 | Thomas McGee, Sandra Ballesteros & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493458 | THOMAS MCLAUGHLIN | 600 STROUD MALL ROUTE 611 | | | | STROUDSBURG | PA | 18360 | |
| 4887223 | THOMAS MCLAUGHLIN | SEARS OPTICAL 2074 | 600 STROUD MALL ROUTE 611 | | | STROUDSBURG | PA | 18360 | |
| 4143497 | Thomas Mclaughlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493459 | THOMAS MCMILLAN | 1207 E 3RD AVE | | | | ALBANY | GA | 31705 | |
| 5493460 | THOMAS MCVICAR | 6911 WEST JEFFERSON AVE | | | | DETROIT | MI | 48209 | |
| 5838780 | Thomas Meizinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838780 | Thomas Meizinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493461 | THOMAS MELANIE | 2144 SOUTH CENTRAL AVE LOT 15 | | | | SIDNEY | MT | 59270 | |
| 5493462 | THOMAS MELISSA | PO BOX 124 | | | | WAYNESFIELD | OH | 45896 | |
| 5493463 | THOMAS MELODY | PO BOX 3932 | | | | VA BEACH VA | VA | 23452 | |
| 5493464 | THOMAS MIA | 7531 EASTMORE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5493465 | THOMAS MICAELA | 4596 STRATFORD LN | | | | COLUMBUS | OH | 43232 | |
| 5493466 | THOMAS MICHAEL | 112 SHORT ST | | | | VICKBURG | MS | 39180 | |
| 5493467 | THOMAS MICHAEL D | 2762 PARKRIDGE | | | | SHREVEPORT | LA | 71108 | |
| 5493468 | THOMAS MICHEL | 4630 COLLIER ST | | | | BEAUMONT | TX | 77706 | |
| 5493469 | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | |
| 5493470 | THOMAS MIKE | 421 COLLEGE AVE | | | | QUINCY | IL | 62301 | |
| 5493471 | THOMAS MIKIA | 656 PARSELLS AVE APT 1 | | | | ROCHESTER | NY | 14609 | |
| 5493472 | THOMAS MILLER | 1216 N GOLD STREET | | | | WILSON | NC | 27893 | |
| 5493473 | THOMAS MILLICENT | 1800 LINKS BLVD | | | | TUSCALOOSA | AL | 35405 | |
| 5493474 | THOMAS MILLIN | 14440 COURSEY COVE AVENUE | | | | BATON ROUGE | LA | 70817 | |
| 5493476 | THOMAS MISSY | 6132 BLUE RIDGE CUTOFF | | | | RAYTOWN | MO | 64133 | |
| 5493477 | THOMAS MITCHELL | 1759 N RIDGE RD E NONE | | | | LORAIN | OH | 44055 | |
| 5493478 | THOMAS MITILDA | 5109 SOUTHERN | | | | CAPITOL HEIGHTS | MD | 20774 | |
| 4844051 | THOMAS MIX KITCHEN AND BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493480 | THOMAS MONAE | 5341 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115 | |
| 5493481 | THOMAS MONIQUA | SALLY GADSON | | | | SUMMERVILLE | SC | 29483 | |
| 5493482 | THOMAS MONIQUE | 2704 1 2 WEST 42ND STQ | | | | LOS ANGELES | CA | 90247 | |
| 5493483 | THOMAS MOON | 15814 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | |
| 4852408 | THOMAS MOORE | 644 SABRINA WAY | | | | Vista | CA | 92084 | |
| 5493484 | THOMAS MOORE | 6812 INVERNESS LN | | | | DALLAS | TX | 75214 | |
| 4848325 | THOMAS MORIN | 162 PENDLETON AVE | | | | CHICOPEE | MA | 01020 | |
| 4135071 | Thomas Morita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493486 | THOMAS MOSA | 4823 LOGGIA LANE | | | | HUMBLE | TX | 77396 | |
| 5493487 | THOMAS MOTLEY | PO BOX 165 | | | | NEW CUYAMA | CA | 93254 | |
| 4846485 | THOMAS MOYLAN | 9 LONGVIEW AVE | | | | Lake Hiawatha | NJ | 07034 | |
| 4850681 | THOMAS MUDGETTE | 4606 HARVEST MEADOW ST | | | | San Antonio | TX | 78250 | |
| 4823607 | THOMAS MULVEY & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493488 | THOMAS MUNGIN | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | |
| 5493489 | THOMAS MURIEL | 351 N PEART RD | | | | CASA GRANDE | AZ | 85123 | |
| 5493490 | THOMAS MUSHIRAH | 620 W HODGE AVE | | | | LANSING | MI | 48910 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493491 | THOMAS MYCHAEL | 112 SHORT S T | | | | VICKSBURG | MS | 39180 | |
| 4853121 | THOMAS MYERS | 3107 ECHODALE AVE | | | | Baltimore | MD | 21234 | |
| 5493492 | THOMAS MYRA | 549 GOBLINTOWN CREEK RD | | | | STUART | VA | 24171 | |
| 5493493 | THOMAS N | 190 VEGA CT | | | | GIBSON | LA | 70356 | |
| 5493495 | THOMAS NAGOYA | 1924 SE PENNSYLVINIA | | | | TOPEKA | KS | 66607 | |
| 5493496 | THOMAS NANCY | 1024 W 22ND | | | | KEARNEY | NE | 68845 | |
| 5493497 | THOMAS NAPIER | 8123 AMERICAN HOLLY ROAD | | | | LORTON | VA | 22079 | |
| 5493498 | THOMAS NATALIE | 4513 HONEYSUCKLE RD | | | | QUINTON | AL | 35130 | |
| 5493499 | THOMAS NATASHA | 282 NORTHVIEW ROAD | | | | MOUNT GILEAD | NC | 27306 | |
| 5493500 | THOMAS NATHANIEL L | 1116 SMITH LANE | | | | FARMINGTON | NM | 87401 | |
| 5493501 | THOMAS NEEL | 5620 REFORN GORDO RD | | | | GORDO | AL | 35466 | |
| 4823608 | Thomas Newman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493502 | THOMAS NGUYEN | 4803 NE 151ST AVE | | | | VANCOUVER | WA | 98682 | |
| 5493503 | THOMAS NICHOLS | 2747 LINWOOD AVE | | | | NAPLES | FL | 34112 | |
| 5493505 | THOMAS NICOLE C | 3323 N 37TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5493506 | THOMAS NICOLE L | 1708 HONEYSUCKLE RD | | | | RALEIGH | NC | 27609 | |
| 5493507 | THOMAS NICOLE S | 4073 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | |
| 5493508 | THOMAS NIECY | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5493509 | THOMAS NIKETA W | 2440 SPOGIN STREET | | | | OMAHA | NE | 68111 | |
| 5493510 | THOMAS NORMAN | 4606 PETESEAY RD | | | | SULPHUR | LA | 70665 | |
| 5493511 | THOMAS NOVALYN | 2103 WAYSIDE DRIVE UNIT 3A | | | | FREDERICK | MD | 23456 | |
| 5493512 | THOMAS NUTT | 1466 MCGARITY RD | | | | MCDONOUGH | GA | 30252 | |
| 5493513 | THOMAS OBEY | 1440 NW 169 TER | | | | MIAMI | FL | 33169 | |
| 4800330 | THOMAS OCONNOR | DBA A M I SERVICES | 5349 W PAPRIKA LOOP | | | HOMOSASSA | FL | 34448 | |
| 4847289 | THOMAS OHARA | 215 S PINE ST | | | | Bonne Terre | MO | 63628 | |
| 5493514 | THOMAS OLAJIDE | 3707 CASSANDRA DR | | | | TALLAHASSEE | FL | 32309 | |
| 5493515 | THOMAS OLIVER | 802 S AVE H | | | | CLIFTON | TX | 76634 | |
| 4846580 | THOMAS OOMEN | 172 SHERADEN AVE | | | | Staten Island | NY | 10314 | |
| 5493516 | THOMAS ORNE | 9225 CEDRICK LN | | | | MT CRAWFORD | VA | 22841 | |
| 5493517 | THOMAS ORR | 4156 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 4800929 | THOMAS P BENDIXEN | DBA INFINITEPURSUITS | 475 WOODBINE DRIVE | | | MARION | IA | 52302 | |
| 4869186 | THOMAS P NEWTON | 5940 SOUTH MAFLOWER DRIVE | | | | LORAIN | OH | 44053 | |
| 5493519 | THOMAS PACE | 18228 WILLOW SPRINGS RD | | | | DETROIT LAKES | MN | 56501 | |
| 4823609 | THOMAS PAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493520 | THOMAS PAJAK | 515 E DELWARE AVENUE | | | | CASEY | IL | 62420 | |
| 5493521 | THOMAS PALMER | 6357 OCEAN GTWY | | | | TRAPPE | MD | 21673 | |
| 5493522 | THOMAS PAMELA | 97 QUINCY ST | | | | BFLO | NY | 14212 | |
| 5493523 | THOMAS PAMELA B | 246 HOSPITAL ST | | | | CHILLICOTHE | OH | 45601 | |
| 5493524 | THOMAS PAMELA D | 106 LEE STREET | | | | BOWLING GREEN | VA | 22427 | |
| 5493525 | THOMAS PANTEA | 3522 PARKWAY TERRACE DR | | | | SUITLAND | MD | 20746 | |
| 5493526 | THOMAS PATRI MILLS | 25 KENOVA PL | | | | BUFFALO | NY | 14214 | |
| 5493527 | THOMAS PATRICE | 1249 5TH ST | | | | BRADENTON | FL | 34205 | |
| 5493528 | THOMAS PATRICIA | 652 CHAPEL VIEW DRIVE | | | | ODENTON | MD | 21113 | |
| 5493529 | THOMAS PATRIZIO | 84-05 108TH ST | | | | RICHMOND HILL | NY | 11418 | |
| 5493530 | THOMAS PAULA | 563 WELCH ST | | | | GILBERTS | IL | 60136 | |
| 5493531 | THOMAS PAULSON | 230 A AIRPORT RD | | | | CANONCITO | NM | 87026 | |
| 4847189 | THOMAS PEANA | 179 ENCLAVE LN | | | | NEWNAN | GA | 30263-3588 | |
| 5493532 | THOMAS PEARL | 6387 SEMINOLE CIR | | | | LAKE WORTH | FL | 33462 | |
| 5493533 | THOMAS PEARSON | 1530 BROOKSIDE DRIVE APT B | | | | BRANDON | FL | 33511 | |
| 5493534 | THOMAS PEGGY | 2617 DANDRIDGE DRIVE | | | | RALEIGH | NC | 27610 | |
| 4852833 | THOMAS PELONERO | 39558 CANARY CIR | | | | Temecula | CA | 92591 | |
| 5493535 | THOMAS PERCY | 2801 S KING DR | | | | CHICAGO | IL | 60616 | |
| 5493536 | THOMAS PEREZ | PANAMA 769 | | | | GREENSBORO | FL | 32330 | |
| 5493537 | THOMAS PHILLIP | 37772 SILINA DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5493538 | THOMAS PHOENICIA | 1120 VIRGINIA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5493539 | THOMAS PHYLLIS | 1309N SHAFFER DR APT 19 | | | | LORAIN | OH | 44053 | |
| 5841513 | Thomas Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884508 | THOMAS PIPE AND SUPPLY LLC | PO BOX 20007 | | | | PHOENIX | AZ | 85036 | |
| 4859032 | THOMAS PLUMBING SERVICE INC | 11329 P STREET #102 | | | | OMAHA | NE | 68137 | |
| 5493540 | THOMAS POTTER | 55471 MOUNT OLIVE RD | | | | CALLAHAN | FL | 32011 | |
| 5493541 | THOMAS PRECIOUS | 119 KERR STREET | | | | CLINTON | NC | 28328 | |
| 5493542 | THOMAS PRIGMORE | 6117 172ND PLACE | | | | LYNNWOOD | WA | 98037 | |
| 5493543 | THOMAS PUDIL | 17675 EXETER AVE | | | | FARMINGTON | MN | 55024 | |
| 5493544 | THOMAS PUHINDE | 7504 GRAYLYNN DR | | | | LANHAM | MD | 20706 | |
| 5493545 | THOMAS PUMPHREY | 610 WASHBURN AVE | | | | BALTIMORE | MD | 21225 | |
| 5493546 | THOMAS PUTNAM | 6520 HURLEY CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5493547 | THOMAS PYRON | 1720 E THUNDERBIRD RD | | | | PHOENIX | AZ | 85022 | |
| 4803706 | THOMAS QUALITY AUTO | DBA HERITAGE | 2700 NEWMAN RD | | | MOBILE | AL | 36695 | |
| 4887159 | THOMAS R KELLEY | SEARS OPTICAL 1697 | 800 MILLCREEK MALL | | | ERIE | PA | 16565 | |
| 5493548 | THOMAS R ROUSH | 12020 WHITE RD | | | | YOUNGSTOWN | FL | 32466 | |
| 5493549 | THOMAS RACHEL | 810 BERKLEY CIR | | | | MISHAWAKA | IN | 46544 | |
| 5493550 | THOMAS RACHELLE | 319 SHORE DR E | | | | OLDSMAR | FL | 34677 | |
| 5493551 | THOMAS RANDY | 475 PRICE ST | | | | LAURE | OH | 43302 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493552 | THOMAS RASHON | 2537 REED RD | | | | FORT WAYNE | IN | 46808 | |
| 5493553 | THOMAS RAY | 6918 SW CHEROKEE AVE | | | | LAWTON | OK | 73505 | |
| 5493554 | THOMAS RAYMOND | 79 MAPLE LANE | | | | MEDFORD | NY | 11763 | |
| 5493555 | THOMAS RAYNETTE | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5493556 | THOMAS REBECCA | 31386 PARADISE POINT | | | | ROCKY MOUNT | MO | 65072 | |
| 5493557 | THOMAS REDMOND | 125 DIVISION AVE NONE | | | | WEST SAYVILLE | NY | 11796 | |
| 5493558 | THOMAS REGINA | 4101 SILVER OAK ST | | | | DAYTON | OH | 45424 | |
| 5493559 | THOMAS REGINAL | 156 MEADOW PT | | | | DOUGLASVILLE | GA | 30135 | |
| 5493560 | THOMAS REINADA D | 8605 SHOSS | | | | ST LOUIS | MO | 63125 | |
| 5493561 | THOMAS RENA | 1516 ADAM STREET | | | | NEW IBERIA | LA | 70560 | |
| 5493562 | THOMAS RENATA | 3A FAIRVIEW DR | | | | ST CHARLES | MO | 63303 | |
| 5493563 | THOMAS RENEDA | 1111 FREEKFH | | | | SEVERN | MD | 21227 | |
| 5493564 | THOMAS RENEE | 5751 VANDYKE RD | | | | BALTIMORE | MD | 21206 | |
| 5493565 | THOMAS RENITA | 16921 OLD MASHALL HALL RD | | | | ACCOKEEK | MD | 20607 | |
| 5493566 | THOMAS RHONDA | 83 BELLHOUSE RD | | | | GORDON | GA | 31031 | |
| 5493567 | THOMAS RICHARD | 3900 BERDNICK ST | | | | ROLLING MEADOWS | IL | 60008 | |
| 5493568 | THOMAS RICHARD W | 1703 HIGHSTREET | | | | ROME | GA | 30161 | |
| 4844052 | THOMAS RILEY ARTISANS GUILD INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844053 | THOMAS RILEY STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493569 | THOMAS RIPKE | 12102 ST ROUTE 49 | | | | ANTWERP | OH | 45813 | |
| 5493570 | THOMAS RITA A | 2814 NW 23RD | | | | LAWTON | OK | 73505 | |
| 5493571 | THOMAS ROBERT | 1106 PURDUE DR | | | | ARLINGTON | TX | 76012 | |
| 5493572 | THOMAS ROBERT A | 614 26TH ST N | | | | BESSEMER | AL | 35020 | |
| 5493573 | THOMAS ROBERT L | 1028 GROVE LANE | | | | ROANOKE | VA | 24012 | |
| 5493574 | THOMAS ROBIN | 248 SUMTER DRIVE | | | | MARTINSBURG | WV | 25403 | |
| 5493575 | THOMAS ROCHELLE | 756 DAVIES AVE | | | | AKRON | OH | 44306 | |
| 5493576 | THOMAS RODNEY | 8 HILLCREST CIR | | | | WESTFIELD | MA | 01085 | |
| 5493577 | THOMAS RODRIGO | 2610 MAPLE DR | | | | BELTSVILLE | MD | 20705 | |
| 5493578 | THOMAS RODRIQUES A | 2025 MLK DRIVE | | | | LUMBERTON | NC | 28358 | |
| 5493579 | THOMAS ROEMELING | 9560 VIKING BLVD NE | | | | WYOMING | MN | 55092 | |
| 5493580 | THOMAS ROGER L | 7882 ELM ST | | | | LITTLETON | CO | 80125 | |
| 5493581 | THOMAS ROLAND | 3624 STEINS | | | | ST LOUIS | MO | 63116 | |
| 5493582 | THOMAS ROMIA | 2060 MONTPILLAR AVE | | | | MACON | GA | 31204 | |
| 5493583 | THOMAS ROMITA L | 3416 WOODCREST RD | | | | MACON | GA | 31206 | |
| 5493584 | THOMAS RONALD | 11553 WELLMAN DR | | | | RIVERVIEW | FL | 33578 | |
| 5493585 | THOMAS RONNIE | 67 SOUTH 40 LANE | | | | BRUTON | AL | 36426 | |
| 5493586 | THOMAS RONNITA | 4182 ORBIT AVE APT 1051 | | | | LAS VEGAS | NV | 89115 | |
| 5493588 | THOMAS ROSE | 4119 POST GATE TER | | | | SILVER SPRING | MD | 20906 | |
| 5493589 | THOMAS ROSEMARY | 8721 CONTEE RD APT 203 | | | | LAUREL | MD | 20708 | |
| 5493590 | THOMAS ROSEMARY A | 17200 FRANK ROAD | | | | ALVA | FL | 33920 | |
| 5493591 | THOMAS ROSHANDA | 3215 MONTCALM DR | | | | JACKSONVILLE | FL | 32208 | |
| 5493592 | THOMAS ROSIE | 38 CHANNING AVE | | | | ORLANDO | FL | 32811 | |
| 5493593 | THOMAS ROSSER | 226 CYNTHIA ST NONE | | | | HEATH | OH | 43056 | |
| 5493594 | THOMAS RUBY | 4375 CONFEDERATE POINT RD | | | | JACKSONVILLE | FL | 32210 | |
| 5493595 | THOMAS RUDAI | 12365 5 TH ST | | | | BROWN CITY | MI | 48416 | |
| 5493596 | THOMAS RUDNY | 57 SAINT MARKS PLACE | | | | NEW YORK | NY | 10003 | |
| 5493597 | THOMAS RUDRECIA | 2118 ROMINE RD | | | | LITTLE ROCK | AR | 72205 | |
| 5493598 | THOMAS RUSSELL | 113 SIONHILL | | | | CHRISTIANSTED | VI | 00821 | |
| 5493599 | THOMAS RUTHERFORD | 10516 DAINES DR | | | | TEMPLE CITY | CA | 91780 | |
| 5493600 | THOMAS S ANDERSON | 3324 HOPKINS CROSSROADS | | | | HOPKINS | MN | 55305 | |
| 4364950 | THOMAS S EWING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364950 | THOMAS S EWING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135890 | Thomas S. Ewing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794943 | THOMAS SACCUCI | DBA B2BPROFESSIONALTOOLS.COM | 67765 OVANTE ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| 5493601 | THOMAS SAHR P | 77 RITCHFIELD DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| 4849384 | THOMAS SAMPSON | 34 PARK ST | | | | Asheville | OH | 43103 | |
| 5493602 | THOMAS SANDERS | 271 LEE RD 2066 | | | | CLARKSVILLE | TN | 37043 | |
| 5493603 | THOMAS SANDRA | 321 S PONCA | | | | DEWEY | OK | 64029 | |
| 5493604 | THOMAS SANDY | 837 RESERVIOR | | | | HANNIBAL | MO | 63401 | |
| 5493606 | THOMAS SARAH | 106 MEADOWLARK ST | | | | RAYVILLE | LA | 71269 | |
| 5493607 | THOMAS SARITA | 123 WASHINTON AVE | | | | CHARLESTON | WV | 25302 | |
| 5493608 | THOMAS SCHAEFFER | 1384 MARCY ST | | | | AKRON | OH | 44319 | |
| 5493609 | THOMAS SCHEQUITA | 2911 THOMAS LANE | | | | AUGUSTA | GA | 30901 | |
| 5493610 | THOMAS SCHMITZ | 6933 FRY RD | | | | MIDDLEBURG HTS | OH | 44142 | |
| 5493611 | THOMAS SCHOBER | 436 COLLEEN DRIVE | | | | MINNEAPOLIS | MN | 55415 | |
| 5493612 | THOMAS SCOTT | 3945 LANDINGS DR | | | | FORT COLLINS | CO | 80525 | |
| 5493613 | THOMAS SCOTT L | 1225 MOCK RD | | | | WEST MONROE | LA | 71292 | |
| 5493614 | THOMAS SEAN | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5493616 | THOMAS SELISA | PO BOX 673 | | | | GRAY COURT | SC | 29645 | |
| 5493617 | THOMAS SENORA A | 5548 LIVINSTON TER | | | | OXON HILL | MD | 20745 | |
| 5493618 | THOMAS SERENA | 3113 ANGELIQUE DR | | | | VIOLET | LA | 70092 | |
| 5493619 | THOMAS SERENA P | 3113 ANGELIQUE DR | | | | VIOLET | LA | 70092 | |
| 5493620 | THOMAS SETH | NO AT YAHOO COM | | | | MORRISTOWN | NJ | 07960 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885036 | THOMAS SEWER SERVICE LLC | PO BOX 6016 | | | | JACKSON | MI | 49204 | |
| 5493621 | THOMAS SEYMOUR | 601 50TH WASHINGTON | | | | BISMARCK | ND | 58502 | |
| 5493622 | THOMAS SHALANDRA Y | 1420 SPLIT RAIL DRIVE | | | | PARKTON | NC | 28371 | |
| 5493623 | THOMAS SHALETHA | 209 ESTRIDGE RD | | | | ST LOUIS | MO | 63137 | |
| 5493624 | THOMAS SHANNA D | 2337 GARDERE LN APT B | | | | BATON ROUGE | LA | 70810 | |
| 5493625 | THOMAS SHANNON | 3533 GLEN ST | | | | JACKSONVILLE | FL | 32254 | |
| 5493626 | THOMAS SHANTE | 2709 CYLBURN MEADOWS CT | | | | BALTIMORE | MD | 21215 | |
| 5493627 | THOMAS SHANTORA | 2807 LAKE AVE | | | | CHARLOTTE | NC | 28208 | |
| 5493628 | THOMAS SHAQUNNA | 74 RUTHVEN ST | | | | BOSTON | MA | 02125 | |
| 5493629 | THOMAS SHARIEA | 13410 SOUTH WOODLAND | | | | CLEVELAND | OH | 44120 | |
| 5493630 | THOMAS SHAVON | 1211 BUNSEN CT | | | | NORFOLK | VA | 23513 | |
| 5493631 | THOMAS SHAWNZIA | 1169 HUNTINGTON PLACECIR | | | | LITHONIA | GA | 30058 | |
| 5493632 | THOMAS SHAYA | 7861 LEVY CT | | | | PASADENA | MD | 21122 | |
| 5493633 | THOMAS SHAYLA | 503 OAKBROOK CT | | | | MONTGOMERY | AL | 36110 | |
| 5493634 | THOMAS SHAYNE | 5802 Hannah Dr | | | | Alexandria | LA | 71303-3958 | |
| 5493635 | THOMAS SHEILA | P O BOX 175 | | | | COOSA | GA | 30129 | |
| 5493636 | THOMAS SHELLY E | 4417 GOSHEN LAKE DR | | | | AUGUSTA | GA | 30906 | |
| 5493637 | THOMAS SHERBY | 968 OLD RIVER RD | | | | SYLVANIA | GA | 30467 | |
| 5493638 | THOMAS SHERICA | 606 BEECH AV | | | | LAKELAND | FL | 33815 | |
| 5493639 | THOMAS SHERMA | 33 MARCONI PLACE | | | | BROOKLYN | NY | 11233 | |
| 5493640 | THOMAS SHERPRI | 812 E 7 TH ST | | | | CHESTER | PA | 19013 | |
| 5493641 | THOMAS SHERRED | 811 9TH ST | | | | DURHAM | NC | 27705 | |
| 5493642 | THOMAS SHERRIE | 9506 VIGINIA CENTER WAY D | | | | GLEN ALLEN | VA | 23059 | |
| 5493643 | THOMAS SHERRY | 7367 E FIRST ST | | | | SAINT ANNE | IL | 60964 | |
| 5493644 | THOMAS SHINIQUA | 8603 HWY 613 APT19 | | | | MOSS POINT | MS | 39563 | |
| 5493645 | THOMAS SHIRLEY | 1520 GLOVER ST | | | | HENDERSON | NC | 27536 | |
| 5493646 | THOMAS SHITARA M | 1411 N 6 PL APT 32 | | | | MILWAUKEE | WI | 53212 | |
| 5493647 | THOMAS SHUPE | 119 N WINECUP TRL | | | | CEDAR PARK | TX | 78613 | |
| 5493648 | THOMAS SIMMONS | 491 COUNTY RTE 23 | | | | CONSTANTIA | NY | 13044 | |
| 5493649 | THOMAS SKINNER | 730 CALLIS | | | | AKRON | OH | 44311 | |
| 5493650 | THOMAS SMITH | 1304 RIBBLE | | | | MUNCIE | IN | 47302 | |
| 5493651 | THOMAS SONIA | 1819 BEVERLEY RD | | | | BROOKLYN | NY | 11226 | |
| 5493652 | THOMAS SONYA | 11615 HASTINGS ROAD | | | | SEAFORD | DE | 19973 | |
| 5493653 | THOMAS SOPHIA | 1929 W HIGH ST APT 1 | | | | BLUE ISLAND | IL | 60406 | |
| 5493654 | THOMAS SORDEN | 15258 RIVERSIDE DR | | | | BRAINERD | MN | 56401 | |
| 4887167 | THOMAS SOVIAR OD PLLC | SEARS OPTICAL 1720 | 14100 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313 | |
| 4887286 | THOMAS SOVIAR OD PLLC | SEARS OPTICAL 2482 | 4460 24TH AVE | | | FORT GRATIOT | MI | 48059 | |
| 5493655 | THOMAS SPARROW | 1145 UDELL HANSON | | | | BRAINTREE | MA | 02184 | |
| 5493656 | THOMAS SPENCER | 21103 OAKLEAF CYN DRV | | | | NEWHALL | CA | 91321 | |
| 4223199 | THOMAS SR., NITAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493657 | THOMAS STACEY | 1017 FREEMOUNT ST | | | | TUNICA | MS | 38676 | |
| 5493658 | THOMAS STACY | OLYMPIA RESORT AND SPA | | | | OCONOMOWOC | WI | 53066 | |
| 5493659 | THOMAS STANLEY | 16231 JASPER AVE | | | | MCGREGOR | IA | 92648 | |
| 5493660 | THOMAS STAR | 3025 W GREENSHIRE CT | | | | CLAYMONT | DE | 19703 | |
| 5493661 | THOMAS STARK | 41832 MARWOOD CIR | | | | TEMECULA | CA | 92591 | |
| 5493662 | THOMAS STAUBS | 12920 LITTLE ELLOTE DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5493663 | THOMAS STEEN | 1102 10TH AVE SW | | | | FOREST LAKE | MN | 55025 | |
| 5493664 | THOMAS STEPHANIE | 6920 FOXMOOR WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 4851586 | THOMAS STEPHEN | 1112 NW 80TH ST | | | | Vancouver | WA | 98665 | |
| 5493666 | THOMAS SUE | 4717 WINDSONG DR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5493667 | THOMAS SUMTER ACADEMY | 5265 CAMDEN HWY | | | | REMBERT | SC | 29128 | |
| 5493668 | THOMAS SUSIE M | 13817 VAN NESS AVE | | | | GARDENA | CA | 90249 | |
| 5493669 | THOMAS SUZANNE B | 5325 ESSEX DR | | | | ATWATER | CA | 95301 | |
| 5493670 | THOMAS SUZETTE | 1529 S SIXTH AVE | | | | KANAKEE | IL | 60901 | |
| 5493671 | THOMAS SYBIL | MERCER MALL | | | | BLUEFIELD | WV | 24701 | |
| 5493672 | THOMAS SYNQUIS | 1644 19TH AVE S | | | | ST PETE | FL | 33712 | |
| 4865489 | THOMAS T VO | 3111 W TINA LN | | | | PHOENIX | AZ | 85027 | |
| 5493673 | THOMAS TABITHA | 358 TURKEY FORD RD | | | | DOBSON | NC | 27017 | |
| 5493674 | THOMAS TACHA | 1550 NORTH WASHINGTON STREET | | | | FARMINGTON | MO | 63640 | |
| 5493675 | THOMAS TAKELA | 2012 LIBERTY AVE | | | | HOPEWELL | VA | 23860 | |
| 5493676 | THOMAS TAMEIKA K | 3348 NW 33ST | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5493677 | THOMAS TAMEKA L | 3180 PALOMINO DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5493678 | THOMAS TAMEKIA | 3810 PAULDING ST APT 1 | | | | MERIDIAN | MS | 39307 | |
| 5493679 | THOMAS TAMESHA | 1310 S PARK AVE | | | | SANFORD | FL | 32771 | |
| 5493680 | THOMAS TAMESSHA | 2111 PARK AVE | | | | TIFTON | GA | 31794 | |
| 5493681 | THOMAS TAMI | 11 HIGH STREET | | | | SHARPSVILLE | PA | 16150 | |
| 5493682 | THOMAS TAMIKA | 5311 BELAIP ROAD | | | | BALTIMORE | MD | 21206 | |
| 5493683 | THOMAS TAMMY | 128 EAST CHURCH ST | | | | NEW VIENNA | OH | 45159 | |
| 5493684 | THOMAS TANEKA | 1210 COMETMEWS | | | | BATIMORE | MD | 21202 | |
| 5493685 | THOMAS TANIA | 2942 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19133 | |
| 5493686 | THOMAS TANIKA | 300 SO LEMBERG RD APT 137 | | | | COLUMBUS | MS | 39702 | |
| 5493687 | THOMAS TARAYAJA | 708 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5493688 | THOMAS TASHA | 611 E ALPINE ST APT C2 | | | | JONESBORO | AR | 72401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493689 | THOMAS TASHAY | 1408 EAST BLVD | | | | CLEVELAND | OH | 44106 | |
| 5493690 | THOMAS TASHEMIA S | 3112 N 7TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5493691 | THOMAS TAWANDA R | CHANTE THOMAS | | | | ST PETE | FL | 33705 | |
| 5493693 | THOMAS TEARA | 288A SOUTH AVE | | | | BRIDGETON | NJ | 08302 | |
| 5493694 | THOMAS TENEKA | 4914 PENDRAGON BLVD APT D | | | | INDIANAPOLIS | IN | 46268 | |
| 5493695 | THOMAS TERENDA V | 9181 TUCKAHOE RD | | | | DENTON | MD | 21629 | |
| 5493696 | THOMAS TERESA | 5 WABASH ST | | | | DURHAM | NC | 27701 | |
| 5493697 | THOMAS TERI | 13175 NIGHTHAWK CT | | | | CHINO | CA | 91710 | |
| 5493698 | THOMAS TERREKA | 438 HIGHLAND AVENUE | | | | HAMPTON | VA | 23661 | |
| 5493699 | THOMAS TERRI | 5846 SUNSET | | | | BEDFORD HTS | OH | 44146 | |
| 5493700 | THOMAS TERRISH | 637 HELIS DR | | | | WAGGAMAN | LA | 70094 | |
| 5493701 | THOMAS THANIEL | 1644 NWASHINGTON ST | | | | BALTIMORE | MD | 21213 | |
| 5493702 | THOMAS THELMOND | 386 HICKORY POINT | | | | NEWPORT NEWS | VA | 23608 | |
| 5493703 | THOMAS THERES | 3600 10TH AVE | | | | RACINE | WI | 53402 | |
| 5493704 | THOMAS THOMAS | 3728 EDITH PATCH DR | | | | ANOKA | MN | 55303 | |
| 4865333 | THOMAS THOMAS & HAFER LLP | 305 N FRONT ST P O BOX 999 | | | | HARRISBURG | PA | 17108 | |
| 5836496 | Thomas Thomas & Hafer LLP | Attn: Ryan Blazure | 1065 Highway 315, Suite 205 | | | Wilkes-Barre | PA | 18702 | |
| 5493705 | THOMAS THOMAS L | 1703 BALTIMORE ST | | | | LOUISVILLE | KY | 40218 | |
| 4823610 | THOMAS THORNEY CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493706 | THOMAS THREASA | 135 OLD SALEM RD APT 11F | | | | BEAUFORT | SC | 29906 | |
| 5493707 | THOMAS TIARA R | 30 HAWKESBURY | | | | COOL VALLEY | MO | 63121 | |
| 5493708 | THOMAS TIAUNNA | 6105 MOYER AVE | | | | BALTIMORE | MD | 21206 | |
| 5493709 | THOMAS TIDD | 6199 SHADEY LANE | | | | FRANKLINVILLE | NY | 14737 | |
| 5493710 | THOMAS TIERRA | 10151 CURRAN BLVD APT 121 | | | | NEW ORLEANS | LA | 70127 | |
| 5493711 | THOMAS TIFFANY | 422 W RIDGEWAY ST UPPR LEVEL A | | | | CLIFTON FORGE | VA | 24422 | |
| 5493712 | THOMAS TIFFANY B | PO BOX 384 | | | | MAUD | OK | 74854 | |
| 5493713 | THOMAS TIKESHA | 343 GRAMERCY DRIVE APARTMENT 1 | | | | ROCKFORD | IL | 61107 | |
| 5493714 | THOMAS TIMI | 23 DRYSDALE ST | | | | STATEN ISLAND | NY | 10314 | |
| 5493715 | THOMAS TIMMY O | 230 MLK DR | | | | SUNSET | LA | 70584 | |
| 5493716 | THOMAS TIMOTHY T | 3941 E 3RD ST | | | | TULSA | OK | 74112 | |
| 5493717 | THOMAS TINA | 3915 CLINTON AVE | | | | LORAIN | OH | 44055 | |
| 5493718 | THOMAS TINA K | 14980 POTOMAC HEIGHTS PLACE | | | | WOODBRIDGE | VA | 22191 | |
| 5493719 | THOMAS TINCH | 4799 GATEWOOD FORD ROAD | | | | JAMESTOWN | TN | 38556 | |
| 5493720 | THOMAS TJ | 104 SARATOGA ST | | | | BELLE CHASSE | LA | 70037 | |
| 4823611 | THOMAS TJERANDSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493721 | THOMAS TOMASHA | 6104 SHERIDAN ST | | | | RIVERDALE | MD | 20737 | |
| 5493722 | THOMAS TOMEKA | 99 TIFTON ELDRO RD | | | | TIFTON | GA | 31794 | |
| 5493723 | THOMAS TONETTA L | 954 N 37TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5493724 | THOMAS TORRIN | 1022 EMERALD | | | | LENOIR | NC | 28645 | |
| 5493725 | THOMAS TOSHA | 1111 PATIENCE DR | | | | ROWLAND | NC | 28383 | |
| 5493726 | THOMAS TRACIE | 904 SIR LIONEL COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5493727 | THOMAS TRACY | 447 SHEPPARD CROOK | | | | STONE MOUNTAIN | GA | 30083 | |
| 5493728 | THOMAS TRACY L | 2324 JAMISON STREET | | | | SHREVEPORT | LA | 71107 | |
| 5493729 | THOMAS TRAMIKA | 1621 WINTERHALTER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5493730 | THOMAS TRAUTMAN | 19744 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5493731 | THOMAS TREAS | 23080 AVENUE AVEC | | | | ALVA | FL | 33920 | |
| 5493732 | THOMAS TREDAYZA S | 172 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5493733 | THOMAS TRELLIS A | 6515 BAYSHORE BLVD | | | | TAMPA | FL | 33611 | |
| 5493734 | THOMAS TRENIKA | 1605 NEBRASKA ST | | | | PINEBLUFF | AR | 71601 | |
| 4844054 | THOMAS TROMBETTA-JOHN LENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493736 | THOMAS TROY | 7886 GUINNESS WAY | | | | COLORADO SPRINGS | CO | 80951 | |
| 4852326 | THOMAS TRUTT | 300 W LINCOLN ST | | | | Findlay | OH | 45840 | |
| 5493737 | THOMAS TUSONIA | 1310 VANASSE CT | | | | HAMPTON | VA | 23666 | |
| 4231759 | THOMAS TUTT, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493738 | THOMAS TYIERRA T | 816 MOUNT CREST CT | | | | DAYTON | OH | 45403 | |
| 5493739 | THOMAS TYNERIOUS | 800 SPANGLER RD NE | | | | CANTON | OH | 44714 | |
| 5493740 | THOMAS VALERIE | 1232 RIVER DR | | | | CALUMET CITY | IL | 60409 | |
| 5493741 | THOMAS VALERIE | 3005 NEWBURY COURT | | | | SUFFOLK | VA | 23435 | |
| 5493742 | THOMAS VANESHA | 3621 EAST 106TH ST | | | | CLEVELAND | OH | 44105 | |
| 5493743 | THOMAS VANESSA | 2809 WEST BLVD APT 102 | | | | LOS ANGELES | CA | 90016 | |
| 5493744 | THOMAS VENNISA | 7322 KEST LN | | | | SYLVANIA | OH | 43560 | |
| 5493745 | THOMAS VERLOIA | 1005 WEST ST | | | | MINDEN | LA | 71055 | |
| 5493746 | THOMAS VERONICA | 2235 NORWOOD DR | | | | ORANGE | TX | 77630 | |
| 5493747 | THOMAS VICTORIA | 7177 MARBURY COURT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5493748 | THOMAS VIEIRA | 29 REILLY AVE | | | | BLACKSTONE | MA | 01504 | |
| 5493749 | THOMAS VILLALVA | 14623 GRAHAM AVE | | | | VICTORVILLE | CA | 92394 | |
| 5493750 | THOMAS VINCENT | 139 ROSECLIFF | | | | COLUMBIA | SC | 29061 | |
| 4848909 | THOMAS VISCUSO | 329 WATSON HOLLOW DR | | | | Rio Vista | CA | 94571 | |
| 5493751 | THOMAS VIVIAN | 3277 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | |
| 4862148 | THOMAS W HOTHAM | 189 BELAIR ROAD | | | | WARMINSTER | PA | 18974 | |
| 4823612 | THOMAS W KINGL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493753 | THOMAS W MEINZENBACH | 1217 LAUSE RD | | | | BULLHEAD CITY | AZ | 86442 | |
| 5493754 | THOMAS W PARKER | 187 CROOKED STICK PASS | | | | NORTH PRAIRIE | WI | 53153 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887080 | THOMAS W PERKA OD LLC | SEARS OPTICAL 1374 | 8 HILLTOP PLAZA | | | KITTANNING | PA | 16201 | |
| 5493755 | THOMAS W STUTELBERG | 12019 EDGEWOOD CT N | | | | CHAMPLIN | MN | 55316 | |
| 4823613 | THOMAS W. ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493756 | THOMAS WALTER | PO BOX 563 | | | | WILMINGTON | CA | 90748-0563 | |
| 5493757 | THOMAS WANDA | 5530 GARFIELD | | | | KANSAS CITY | MO | 64130 | |
| 4846176 | THOMAS WARD | 7740 ROCK SPRINGS RD | | | | Penryn | CA | 95663 | |
| 5493758 | THOMAS WENDY | 285 WOODBURY AVE | | | | KENNESAW | GA | 30144 | |
| 5493759 | THOMAS WHITNEY | 809 S MORRISON AV | | | | FORT MEADE | FL | 33841 | |
| 4866582 | THOMAS WILLIAM BERNARDSON JR | 3809 AZALEA PL | | | | BURNSVILLE | MN | 55337 | |
| 5493760 | THOMAS WILLIAM E SR | 17 SUNRISE DRIVE | | | | TAYLORS | SC | 29687 | |
| 5493761 | THOMAS WILLIAMS | 5814 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5493762 | THOMAS WILSON | 3323 CHURCHILL AVE | | | | FLINT | MI | 48506 | |
| 4848484 | THOMAS WILSON | PO BOX 6559 | | | | MARCH AIR RESERVE BA | CA | 92518 | |
| 5493763 | THOMAS WINIFRED | 11166 OAK PARKWAY LN 6 | | | | SAINT LOUIS | MO | 63138 | |
| 5493764 | THOMAS WISEMAN | 523 WALKER ST APP 37 | | | | ATHENS | TN | 37303 | |
| 5493765 | THOMAS WITENHAFER | 1223 EAST CARSON STREET | | | | PITTSBURGH | PA | 15203 | |
| 5493766 | THOMAS WOLANDA | 711 JEANNA AVE SOUTH | | | | LEHIGH | FL | 33973 | |
| 5493767 | THOMAS WOOD | 6550 LACOLLE PL | | | | LANCASTER | CA | 93536 | |
| 5493768 | THOMAS WOODWARD | 129 WAGON TRL | | | | MURFREESBORO | TN | 37128 | |
| 5493769 | THOMAS YADETIE | 16821 HEARTWOOD DR | | | | ROCKVILLE | MD | 20855 | |
| 4809195 | THOMAS YANCEY | 3681 STROLLING HILLS RD. | | | | CAMERON PARK | CA | 95682 | |
| 5493772 | THOMAS YILMA | 9502 UNITY LN | | | | LORTON | VA | 22079 | |
| 5493773 | THOMAS YOLANDA | 5204 BASS PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5493774 | THOMAS YOLANDA M | 222 MOTOR ROAD | | | | WINSTONSALEM | NC | 27105 | |
| 5493775 | THOMAS YOLANDA Y | 120MCNEIL DR APT E137 | | | | DOUGLAS | GA | 31533 | |
| 5493776 | THOMAS YVONNE | 1109 A S 60TH | | | | MILWAUKEE | WI | 53214 | |
| 5493777 | THOMAS YY | 20434 N W 19 AVE | | | | MIAMI | FL | 33056 | |
| 5493778 | THOMAS ZALIKA H | MUTUAL HOMES B37A3 | | | | CHRISTIANSTED | VI | 00820 | |
| 4844055 | Thomas Zayatz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493779 | THOMAS ZINGO | 3901 GATE HOUSE LANE | | | | DULUTH | GA | 30096 | |
| 5493780 | THOMAS ZURICK | 025W 100 PLACE | | | | CHICAGO | IL | 60628 | |
| 4322561 | THOMAS, AAREION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712890 | THOMAS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604867 | THOMAS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618492 | THOMAS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258744 | THOMAS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198511 | THOMAS, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661738 | THOMAS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743637 | THOMAS, ABRAHAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509146 | THOMAS, ABRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374839 | THOMAS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204330 | THOMAS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316269 | THOMAS, ADELAIDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413117 | THOMAS, AERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532413 | THOMAS, AESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657980 | THOMAS, AGATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701319 | THOMAS, AGAYTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150055 | THOMAS, AIZANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483935 | THOMAS, AJ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432804 | THOMAS, AKACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442762 | THOMAS, AKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402746 | THOMAS, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231676 | THOMAS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325996 | THOMAS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723646 | THOMAS, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643510 | THOMAS, ALBERTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729139 | THOMAS, ALESHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507651 | THOMAS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702380 | THOMAS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344531 | THOMAS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253285 | THOMAS, ALEXAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540493 | THOMAS, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422012 | THOMAS, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165681 | THOMAS, ALEXIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327606 | THOMAS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318306 | THOMAS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427638 | THOMAS, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544304 | THOMAS, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258093 | THOMAS, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316065 | THOMAS, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430013 | THOMAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418592 | THOMAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322264 | THOMAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177622 | THOMAS, ALICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359923 | THOMAS, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681540 | THOMAS, ALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562643 | THOMAS, ALINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475205 | THOMAS, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292875 | THOMAS, ALIZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523307 | THOMAS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374749 | THOMAS, ALLIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452308 | THOMAS, ALONDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421086 | THOMAS, ALONZO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746898 | THOMAS, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734850 | THOMAS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263879 | THOMAS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562773 | THOMAS, ALWEDO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280755 | THOMAS, ALYSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303584 | THOMAS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757931 | THOMAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315992 | THOMAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266147 | THOMAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575376 | THOMAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521121 | THOMAS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451679 | THOMAS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424869 | THOMAS, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203302 | THOMAS, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620895 | THOMAS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149071 | THOMAS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540711 | THOMAS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542341 | THOMAS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341501 | THOMAS, AMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349592 | THOMAS, AMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355065 | THOMAS, AMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602285 | THOMAS, AMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406914 | THOMAS, AMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334291 | THOMAS, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512386 | THOMAS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706162 | THOMAS, AMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744360 | THOMAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199247 | THOMAS, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510406 | THOMAS, ANAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684075 | THOMAS, ANDERIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593231 | THOMAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355687 | THOMAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744451 | THOMAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578039 | THOMAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163875 | THOMAS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428122 | THOMAS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169200 | THOMAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738234 | THOMAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459807 | THOMAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823614 | THOMAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302341 | THOMAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147429 | THOMAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518346 | THOMAS, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522660 | THOMAS, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310884 | THOMAS, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565153 | THOMAS, ANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323996 | THOMAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421643 | THOMAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349604 | THOMAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321666 | THOMAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719140 | THOMAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388348 | THOMAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786073 | Thomas, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786074 | Thomas, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259688 | THOMAS, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154893 | THOMAS, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517433 | THOMAS, ANIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431917 | THOMAS, ANITRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823615 | THOMAS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254593 | THOMAS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769743 | THOMAS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701567 | THOMAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475837 | THOMAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337945 | THOMAS, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721074 | THOMAS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396505 | THOMAS, ANNELDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733910 | THOMAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436770 | THOMAS, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644660 | THOMAS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639031 | THOMAS, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406540 | THOMAS, ANTHONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746042 | THOMAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672274 | THOMAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731421 | THOMAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184403 | THOMAS, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545460 | THOMAS, ANTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360043 | THOMAS, ANTIONETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494862 | THOMAS, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536817 | THOMAS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509124 | THOMAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730039 | THOMAS, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569521 | THOMAS, ANTOWAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222797 | THOMAS, ANTRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319671 | THOMAS, APRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257724 | THOMAS, APRYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736582 | THOMAS, AQUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615484 | THOMAS, ARCHIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321421 | THOMAS, ARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572771 | THOMAS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223527 | THOMAS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431705 | THOMAS, ARIYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748205 | THOMAS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610315 | THOMAS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324892 | THOMAS, ARNOLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397299 | THOMAS, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230329 | THOMAS, ARTHUR TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571662 | THOMAS, ARYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451083 | THOMAS, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260445 | THOMAS, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434933 | THOMAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266721 | THOMAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262320 | THOMAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681432 | THOMAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421608 | THOMAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245589 | THOMAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232001 | THOMAS, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152134 | THOMAS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236392 | THOMAS, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544765 | THOMAS, ASLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675399 | THOMAS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226669 | THOMAS, AUGUSTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239173 | THOMAS, AUNDANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254792 | THOMAS, AUNDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559781 | THOMAS, AUNDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494372 | THOMAS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494666 | THOMAS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155058 | THOMAS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148428 | THOMAS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449101 | THOMAS, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148397 | THOMAS, AUTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763496 | THOMAS, AUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541902 | THOMAS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360055 | THOMAS, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355479 | THOMAS, AVION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336519 | THOMAS, AVIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299961 | THOMAS, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596404 | THOMAS, BABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712127 | THOMAS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744512 | THOMAS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609994 | THOMAS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639110 | THOMAS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616960 | THOMAS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237844 | THOMAS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373361 | THOMAS, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261272 | THOMAS, BEATRICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439646 | THOMAS, BENGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189978 | THOMAS, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413488 | THOMAS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214458 | THOMAS, BENNETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595514 | THOMAS, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698926 | THOMAS, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636558 | THOMAS, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729803 | THOMAS, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666512 | THOMAS, BERNARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750229 | THOMAS, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755891 | THOMAS, BERTHINE 0 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661455 | THOMAS, BERTHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672236 | THOMAS, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652754 | THOMAS, BETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516616 | THOMAS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630210 | THOMAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587886 | THOMAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703229 | THOMAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792642 | Thomas, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710651 | THOMAS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322975 | THOMAS, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383890 | THOMAS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705550 | THOMAS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337513 | THOMAS, BIAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440913 | THOMAS, BIANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646067 | THOMAS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725825 | THOMAS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616916 | THOMAS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577168 | THOMAS, BILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400820 | THOMAS, BLAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541693 | THOMAS, BLUE-DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736111 | THOMAS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256682 | THOMAS, BOBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543580 | THOMAS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491742 | THOMAS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575506 | THOMAS, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342918 | THOMAS, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263321 | THOMAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310489 | THOMAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300252 | THOMAS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670701 | THOMAS, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156594 | THOMAS, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568170 | THOMAS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382151 | THOMAS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187165 | THOMAS, BREANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745479 | THOMAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637482 | THOMAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693177 | THOMAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619826 | THOMAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591107 | THOMAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690888 | THOMAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793259 | Thomas, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521093 | THOMAS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426029 | THOMAS, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518854 | THOMAS, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359895 | THOMAS, BRENTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440033 | THOMAS, BREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312966 | THOMAS, BRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145273 | THOMAS, BRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697813 | THOMAS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358351 | THOMAS, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301387 | THOMAS, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195476 | THOMAS, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309816 | THOMAS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167564 | THOMAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492087 | THOMAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361845 | THOMAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486171 | THOMAS, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463295 | THOMAS, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326994 | THOMAS, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309018 | THOMAS, BRIAUNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630997 | THOMAS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372526 | THOMAS, BRITTANEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373123 | THOMAS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445290 | THOMAS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238082 | THOMAS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392451 | THOMAS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355556 | THOMAS, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354143 | THOMAS, BROOK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513086 | THOMAS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403398 | THOMAS, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823616 | THOMAS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438709 | THOMAS, BRUNO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516775 | THOMAS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184824 | THOMAS, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324056 | THOMAS, BRYANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674370 | THOMAS, BURMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523342 | THOMAS, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386944 | THOMAS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357976 | THOMAS, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656083 | THOMAS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754626 | THOMAS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747380 | THOMAS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261860 | THOMAS, CALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369237 | THOMAS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342687 | THOMAS, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263406 | THOMAS, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433288 | THOMAS, CANDEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433305 | THOMAS, CANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144741 | THOMAS, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259237 | THOMAS, CANDICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561023 | THOMAS, CANDIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375434 | THOMAS, CANEISHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254626 | THOMAS, CANUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744408 | THOMAS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490956 | THOMAS, CARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512453 | THOMAS, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724411 | THOMAS, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446569 | THOMAS, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434169 | THOMAS, CARMELITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674602 | THOMAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665624 | THOMAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830558 | THOMAS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543483 | THOMAS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516525 | THOMAS, CAROL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380351 | THOMAS, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730127 | THOMAS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899468 | THOMAS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621366 | THOMAS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754172 | THOMAS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294173 | THOMAS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299920 | THOMAS, CAROLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231538 | THOMAS, CARRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707117 | THOMAS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493643 | THOMAS, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515450 | THOMAS, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166422 | THOMAS, CARSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718482 | THOMAS, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463838 | THOMAS, CARYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414727 | THOMAS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324700 | THOMAS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375944 | THOMAS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459899 | THOMAS, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431932 | THOMAS, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432400 | THOMAS, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225663 | THOMAS, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306227 | THOMAS, CATERIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490617 | THOMAS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710657 | THOMAS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522326 | THOMAS, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347282 | THOMAS, CATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669224 | THOMAS, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654711 | THOMAS, CHACKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229503 | THOMAS, CHANIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250162 | THOMAS, CHANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250289 | THOMAS, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415932 | THOMAS, CHANTELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426501 | THOMAS, CHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226743 | THOMAS, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357415 | THOMAS, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254881 | THOMAS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298107 | THOMAS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163494 | THOMAS, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658259 | THOMAS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621562 | THOMAS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592110 | THOMAS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641936 | THOMAS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613265 | THOMAS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607149 | THOMAS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261481 | THOMAS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384925 | THOMAS, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148633 | THOMAS, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740302 | THOMAS, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357803 | THOMAS, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284360 | THOMAS, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734440 | THOMAS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749972 | THOMAS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773199 | THOMAS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463149 | THOMAS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760740 | THOMAS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177617 | THOMAS, CHARNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188265 | THOMAS, CHASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761698 | THOMAS, CHAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232318 | THOMAS, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155573 | THOMAS, CHERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722258 | THOMAS, CHERILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395395 | THOMAS, CHEVOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321388 | THOMAS, CHEYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642106 | THOMAS, CHIFONG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210372 | THOMAS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518433 | THOMAS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700761 | THOMAS, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255171 | THOMAS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538239 | THOMAS, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443855 | THOMAS, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271653 | THOMAS, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605332 | THOMAS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425256 | THOMAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746462 | THOMAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280385 | THOMAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403129 | THOMAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238747 | THOMAS, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263002 | THOMAS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206799 | THOMAS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615838 | THOMAS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412063 | THOMAS, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490208 | THOMAS, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693961 | THOMAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651358 | THOMAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653581 | THOMAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630129 | THOMAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689909 | THOMAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334004 | THOMAS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420274 | THOMAS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228313 | THOMAS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379593 | THOMAS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772343 | THOMAS, CHRISTY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480944 | THOMAS, CHURAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297673 | THOMAS, CHYANN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465016 | THOMAS, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341261 | THOMAS, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234564 | THOMAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695339 | THOMAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488756 | THOMAS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764376 | THOMAS, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325868 | THOMAS, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488377 | THOMAS, CLIFFORD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444777 | THOMAS, CLIFFORD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740862 | THOMAS, CLIFTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384332 | THOMAS, CLINTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545405 | THOMAS, CNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286384 | THOMAS, COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306876 | THOMAS, CODEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461092 | THOMAS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338552 | THOMAS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561285 | THOMAS, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550287 | THOMAS, COLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698099 | THOMAS, COLUMBUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538665 | THOMAS, CONESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674700 | THOMAS, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345964 | THOMAS, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381498 | THOMAS, CORDARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406712 | THOMAS, CORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346446 | THOMAS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243338 | THOMAS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188199 | THOMAS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145674 | THOMAS, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516239 | THOMAS, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351069 | THOMAS, CORTLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179926 | THOMAS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390629 | THOMAS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787899 | Thomas, Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569101 | THOMAS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430335 | THOMAS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787900 | Thomas, Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569670 | THOMAS, COURTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316190 | THOMAS, COURVOISIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626091 | THOMAS, COZZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823617 | THOMAS, CRAIG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551156 | THOMAS, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174863 | THOMAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382883 | THOMAS, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448941 | THOMAS, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554152 | THOMAS, CRYSTAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624279 | THOMAS, CURTIS C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634992 | THOMAS, CYLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758621 | THOMAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698323 | THOMAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287401 | THOMAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621284 | THOMAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494526 | THOMAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230082 | THOMAS, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241401 | THOMAS, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226455 | THOMAS, DAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698114 | THOMAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296195 | THOMAS, DAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285949 | THOMAS, DAJONAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324062 | THOMAS, DALAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463558 | THOMAS, DAMEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530307 | THOMAS, DAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306369 | THOMAS, DAMIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662656 | THOMAS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361640 | THOMAS, DAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612532 | THOMAS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535129 | THOMAS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764619 | THOMAS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300477 | THOMAS, DANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301787 | THOMAS, DANICKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190219 | THOMAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699925 | THOMAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437107 | THOMAS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362130 | THOMAS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442450 | THOMAS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288887 | THOMAS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450517 | THOMAS, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464350 | THOMAS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562386 | THOMAS, DANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701409 | THOMAS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642007 | THOMAS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296451 | THOMAS, DANNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219449 | THOMAS, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480576 | THOMAS, DANYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455002 | THOMAS, DAPHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266241 | THOMAS, DAPHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240012 | THOMAS, DAPHYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286277 | THOMAS, DARBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150297 | THOMAS, DARIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575316 | THOMAS, DARIANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898991 | THOMAS, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412057 | THOMAS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725901 | THOMAS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298841 | THOMAS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677303 | THOMAS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440975 | THOMAS, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262060 | THOMAS, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746683 | THOMAS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341331 | THOMAS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668857 | THOMAS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408446 | THOMAS, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349916 | THOMAS, DARRYLL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451224 | THOMAS, DARSHAI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653380 | THOMAS, DARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686137 | THOMAS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379325 | THOMAS, DARYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264362 | THOMAS, DASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326891 | THOMAS, DASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675988 | THOMAS, DAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726833 | THOMAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557859 | THOMAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769078 | THOMAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228941 | THOMAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667060 | THOMAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844056 | THOMAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446633 | THOMAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553506 | THOMAS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346381 | THOMAS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265355 | THOMAS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461927 | THOMAS, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459376 | THOMAS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350332 | THOMAS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286651 | THOMAS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569025 | THOMAS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714474 | THOMAS, DAWINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754400 | THOMAS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211121 | THOMAS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358514 | THOMAS, DAYJAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254359 | THOMAS, DAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265865 | THOMAS, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201147 | THOMAS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844057 | THOMAS, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349820 | THOMAS, DEBONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768183 | THOMAS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350248 | THOMAS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558856 | THOMAS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611379 | THOMAS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256903 | THOMAS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627634 | THOMAS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765145 | THOMAS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477180 | THOMAS, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625434 | THOMAS, DECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683206 | THOMAS, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282474 | THOMAS, DEIONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481101 | THOMAS, DEIRDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620310 | THOMAS, DEITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260210 | THOMAS, DEJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166322 | THOMAS, DEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561986 | THOMAS, DELACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454117 | THOMAS, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374642 | THOMAS, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436499 | THOMAS, DELLAUNO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639994 | THOMAS, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692157 | THOMAS, DELORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756967 | THOMAS, DELORIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324912 | THOMAS, DELSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327482 | THOMAS, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288702 | THOMAS, DEMARIAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660880 | THOMAS, DEMETHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685550 | THOMAS, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653595 | THOMAS, DENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607714 | THOMAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716817 | THOMAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730190 | THOMAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414356 | THOMAS, DENISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245642 | THOMAS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399211 | THOMAS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423947 | THOMAS, DENNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331714 | THOMAS, DENO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626684 | THOMAS, DENSIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518810 | THOMAS, DERBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534292 | THOMAS, DERINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704393 | THOMAS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573698 | THOMAS, DESHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425935 | THOMAS, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424948 | THOMAS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648939 | THOMAS, DESMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188809 | THOMAS, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238735 | THOMAS, DESTINI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494348 | THOMAS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203811 | THOMAS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299697 | THOMAS, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323377 | THOMAS, DEUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208806 | THOMAS, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486940 | THOMAS, DEVAUGHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352409 | THOMAS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830559 | THOMAS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371903 | THOMAS, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307054 | THOMAS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447079 | THOMAS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197856 | THOMAS, DEZIRAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525411 | THOMAS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290330 | THOMAS, DIAMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262213 | THOMAS, DIAMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729650 | THOMAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412127 | THOMAS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623371 | THOMAS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598609 | THOMAS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666859 | THOMAS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678340 | THOMAS, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179598 | THOMAS, DICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215536 | THOMAS, DIONNICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486979 | THOMAS, DOBRANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596108 | THOMAS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595561 | THOMAS, DOLORES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260412 | THOMAS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257901 | THOMAS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741399 | THOMAS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242063 | THOMAS, DON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718118 | THOMAS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599557 | THOMAS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220479 | THOMAS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360738 | THOMAS, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338431 | THOMAS, DONCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368156 | THOMAS, DONERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756551 | THOMAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700300 | THOMAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239739 | THOMAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791547 | Thomas, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694585 | THOMAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359172 | THOMAS, DONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220166 | THOMAS, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599536 | THOMAS, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322631 | THOMAS, DONTARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247927 | THOMAS, DONTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652950 | THOMAS, DORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786576 | Thomas, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589411 | THOMAS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586649 | THOMAS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613953 | THOMAS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786577 | Thomas, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726055 | THOMAS, DORISTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711651 | THOMAS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684233 | THOMAS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700444 | THOMAS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775224 | THOMAS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762331 | THOMAS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653643 | THOMAS, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618061 | THOMAS, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823618 | THOMAS, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259327 | THOMAS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239941 | THOMAS, DUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743913 | THOMAS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292960 | THOMAS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761262 | THOMAS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539993 | THOMAS, DYAMOND I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579597 | THOMAS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329252 | THOMAS, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574198 | THOMAS, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196127 | THOMAS, DYVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349030 | THOMAS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635311 | THOMAS, EARLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146100 | THOMAS, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743331 | THOMAS, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339479 | THOMAS, EBONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255699 | THOMAS, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307214 | THOMAS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730855 | THOMAS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683524 | THOMAS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641629 | THOMAS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452857 | THOMAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519492 | THOMAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665291 | THOMAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253962 | THOMAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559527 | THOMAS, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552335 | THOMAS, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172961 | THOMAS, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603778 | THOMAS, ELIGAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482184 | THOMAS, ELIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620478 | THOMAS, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763726 | THOMAS, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631231 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653189 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740857 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395654 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321967 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652255 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447379 | THOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579475 | THOMAS, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188919 | THOMAS, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585767 | THOMAS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672883 | THOMAS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586602 | THOMAS, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260866 | THOMAS, EMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389515 | THOMAS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708136 | THOMAS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660285 | THOMAS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597845 | THOMAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557261 | THOMAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648142 | THOMAS, ERIC ALDAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236890 | THOMAS, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388896 | THOMAS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161118 | THOMAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343197 | THOMAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152710 | THOMAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338615 | THOMAS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369307 | THOMAS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342183 | THOMAS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681590 | THOMAS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595520 | THOMAS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261748 | THOMAS, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231511 | THOMAS, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328876 | THOMAS, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256316 | THOMAS, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204291 | THOMAS, ESSENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643199 | THOMAS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667617 | THOMAS, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613909 | THOMAS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260831 | THOMAS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668543 | THOMAS, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714266 | THOMAS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408098 | THOMAS, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762756 | THOMAS, EVANGLISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623844 | THOMAS, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337287 | THOMAS, EVERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723683 | THOMAS, EVERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339326 | THOMAS, FALANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649147 | THOMAS, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763702 | THOMAS, FANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636850 | THOMAS, FAUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687849 | THOMAS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157273 | THOMAS, FERRIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272228 | THOMAS, FETISCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762690 | THOMAS, FINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623698 | THOMAS, FLOID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604501 | THOMAS, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524759 | THOMAS, FLORIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587483 | THOMAS, FLORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717063 | THOMAS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507614 | THOMAS, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628765 | THOMAS, FRANCES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458786 | THOMAS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327599 | THOMAS, FRANCINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216390 | THOMAS, FRANCIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562122 | THOMAS, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789352 | Thomas, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316449 | THOMAS, FRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587011 | THOMAS, FREDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546890 | THOMAS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148440 | THOMAS, FRESHEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689240 | THOMAS, FULTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650926 | THOMAS, G. TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419035 | THOMAS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265719 | THOMAS, GABRIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619617 | THOMAS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450445 | THOMAS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486609 | THOMAS, GARRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417667 | THOMAS, GARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736826 | THOMAS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317564 | THOMAS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604366 | THOMAS, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391908 | THOMAS, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357608 | THOMAS, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538692 | THOMAS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433902 | THOMAS, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242276 | THOMAS, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697516 | THOMAS, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760747 | THOMAS, GEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830560 | THOMAS, GENE & CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598941 | THOMAS, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227901 | THOMAS, GENET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623215 | THOMAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488087 | THOMAS, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330460 | THOMAS, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258810 | THOMAS, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222529 | THOMAS, GEORGENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540032 | THOMAS, GERALDMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658496 | THOMAS, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693500 | THOMAS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530835 | THOMAS, GINNY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155737 | THOMAS, GIOVANNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587985 | THOMAS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687596 | THOMAS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598701 | THOMAS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418769 | THOMAS, GLENROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260534 | THOMAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714922 | THOMAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756565 | THOMAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642506 | THOMAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676154 | THOMAS, GLORIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751357 | THOMAS, GLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627028 | THOMAS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286292 | THOMAS, GRACEE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343382 | THOMAS, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716154 | THOMAS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472898 | THOMAS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246861 | THOMAS, GUENDOLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752056 | THOMAS, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626579 | THOMAS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561352 | THOMAS, GWENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546800 | THOMAS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404016 | THOMAS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638692 | THOMAS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586573 | THOMAS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679558 | THOMAS, HARRIET BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656634 | THOMAS, HARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750797 | THOMAS, HARTLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419591 | THOMAS, HAYDN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617581 | THOMAS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273203 | THOMAS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340917 | THOMAS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193966 | THOMAS, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459695 | THOMAS, HEAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738528 | THOMAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687604 | THOMAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747120 | THOMAS, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769192 | THOMAS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603777 | THOMAS, HERBETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684581 | THOMAS, HERBETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196824 | THOMAS, HERNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699461 | THOMAS, HETTIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566694 | THOMAS, HILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253493 | THOMAS, HIRAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177824 | THOMAS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711481 | THOMAS, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382917 | THOMAS, HUGHIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172631 | THOMAS, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517669 | THOMAS, HYLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394768 | THOMAS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635796 | THOMAS, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337556 | THOMAS, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308917 | THOMAS, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768818 | THOMAS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583023 | THOMAS, IRENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701420 | THOMAS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296165 | THOMAS, ISAIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408412 | THOMAS, ISRAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588409 | THOMAS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259220 | THOMAS, IYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382401 | THOMAS, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628599 | THOMAS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774001 | THOMAS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791148 | Thomas, Jackie & Gina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483371 | THOMAS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316059 | THOMAS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447438 | THOMAS, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164976 | THOMAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531299 | THOMAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426958 | THOMAS, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715723 | THOMAS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556053 | THOMAS, JACQUES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238861 | THOMAS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324950 | THOMAS, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401624 | THOMAS, JADE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406806 | THOMAS, JAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476062 | THOMAS, JAHMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549391 | THOMAS, JAHTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539607 | THOMAS, JAIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447981 | THOMAS, JAIMEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257262 | THOMAS, JAIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375529 | THOMAS, JAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325026 | THOMAS, JAKYRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578154 | THOMAS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438942 | THOMAS, JALISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160085 | THOMAS, JALIYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247171 | THOMAS, JAMANI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383669 | THOMAS, JAMEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688163 | THOMAS, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633523 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493454 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688930 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459254 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784939 | Thomas, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643249 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601989 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657183 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710639 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634993 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640873 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722742 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338722 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688555 | THOMAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674146 | THOMAS, JAMES  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236495 | THOMAS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459929 | THOMAS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494276 | THOMAS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262570 | THOMAS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704304 | THOMAS, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163097 | THOMAS, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488106 | THOMAS, JANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592650 | THOMAS, JANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608968 | THOMAS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731826 | THOMAS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613269 | THOMAS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279185 | THOMAS, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641955 | THOMAS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682818 | THOMAS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768946 | THOMAS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684784 | THOMAS, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226985 | THOMAS, JAQUAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553225 | THOMAS, JAQWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495535 | THOMAS, JASHAYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454963 | THOMAS, JASLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397130 | THOMAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342430 | THOMAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409322 | THOMAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287738 | THOMAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525668 | THOMAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285426 | THOMAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527393 | THOMAS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258667 | THOMAS, JATANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540883 | THOMAS, JAVAUGHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287790 | THOMAS, JAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489812 | THOMAS, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701257 | THOMAS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541952 | THOMAS, JAYBREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445588 | THOMAS, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232413 | THOMAS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248176 | THOMAS, JAYLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387743 | THOMAS, JAYNEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338339 | THOMAS, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254718 | THOMAS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348254 | THOMAS, JEAN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632233 | THOMAS, JEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734868 | THOMAS, JEANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714417 | THOMAS, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743335 | THOMAS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215134 | THOMAS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750801 | THOMAS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528027 | THOMAS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706543 | THOMAS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192649 | THOMAS, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246705 | THOMAS, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158820 | THOMAS, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275475 | THOMAS, JEHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664393 | THOMAS, JELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324923 | THOMAS, JENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239159 | THOMAS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540669 | THOMAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520203 | THOMAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410454 | THOMAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621949 | THOMAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276024 | THOMAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726127 | THOMAS, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562432 | THOMAS, JENNIQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146382 | THOMAS, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323051 | THOMAS, JERAUD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466788 | THOMAS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382896 | THOMAS, JEREMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267585 | THOMAS, JERMICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568524 | THOMAS, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625710 | THOMAS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478794 | THOMAS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675032 | THOMAS, JERRY & DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454872 | THOMAS, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733698 | THOMAS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367775 | THOMAS, JESSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229285 | THOMAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322703 | THOMAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239229 | THOMAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494295 | THOMAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149896 | THOMAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218467 | THOMAS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328551 | THOMAS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518571 | THOMAS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387313 | THOMAS, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223005 | THOMAS, JHAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638006 | THOMAS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773082 | THOMAS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765052 | THOMAS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649812 | THOMAS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584913 | THOMAS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404339 | THOMAS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755596 | THOMAS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462318 | THOMAS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609034 | THOMAS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729265 | THOMAS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763551 | THOMAS, JODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723171 | THOMAS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368266 | THOMAS, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771734 | THOMAS, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189898 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754861 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659897 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673593 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792899 | Thomas, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742441 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614922 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717516 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777117 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740490 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619972 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614831 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607514 | THOMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267232 | THOMAS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570433 | THOMAS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719291 | THOMAS, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715265 | THOMAS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514549 | THOMAS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171340 | THOMAS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235308 | THOMAS, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688550 | THOMAS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418935 | THOMAS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556704 | THOMAS, JOHNNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719081 | THOMAS, JOHNNY JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425248 | THOMAS, JOLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206593 | THOMAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332435 | THOMAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262793 | THOMAS, JONTERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461627 | THOMAS, JOQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597854 | THOMAS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155674 | THOMAS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559459 | THOMAS, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408066 | THOMAS, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429563 | THOMAS, JORDANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429106 | THOMAS, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761430 | THOMAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586716 | THOMAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177133 | THOMAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622036 | THOMAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280827 | THOMAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247397 | THOMAS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482665 | THOMAS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339787 | THOMAS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339374 | THOMAS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488501 | THOMAS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448967 | THOMAS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327021 | THOMAS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430646 | THOMAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389176 | THOMAS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264078 | THOMAS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292990 | THOMAS, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646641 | THOMAS, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334860 | THOMAS, JOVANNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154663 | THOMAS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725888 | THOMAS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348691 | THOMAS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305569 | THOMAS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228137 | THOMAS, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591357 | THOMAS, JOYE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720788 | THOMAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701021 | THOMAS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726201 | THOMAS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650238 | THOMAS, JUANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719515 | THOMAS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610028 | THOMAS, JUDITH A W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679471 | THOMAS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788023 | Thomas, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788024 | Thomas, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483444 | THOMAS, JULEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450051 | THOMAS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369865 | THOMAS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406718 | THOMAS, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254331 | THOMAS, JULIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383245 | THOMAS, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735514 | THOMAS, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663579 | THOMAS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592410 | THOMAS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733546 | THOMAS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712525 | THOMAS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740689 | THOMAS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411338 | THOMAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382843 | THOMAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402108 | THOMAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451173 | THOMAS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450362 | THOMAS, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345062 | THOMAS, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410097 | THOMAS, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429313 | THOMAS, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582155 | THOMAS, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476363 | THOMAS, JVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321917 | THOMAS, JWANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323874 | THOMAS, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664900 | THOMAS, KAEMANJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542615 | THOMAS, KAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318365 | THOMAS, KAITLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569943 | THOMAS, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402933 | THOMAS, KAJEIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239228 | THOMAS, KALEEKO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474038 | THOMAS, KALIEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146431 | THOMAS, KALIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520972 | THOMAS, KALYNN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239891 | THOMAS, KAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509736 | THOMAS, KAMRI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378976 | THOMAS, KANESYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259715 | THOMAS, KANIKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155070 | THOMAS, KAPENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301186 | THOMAS, KAPRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221166 | THOMAS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227800 | THOMAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459063 | THOMAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718381 | THOMAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662791 | THOMAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830561 | THOMAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163280 | THOMAS, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265007 | THOMAS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652564 | THOMAS, KAREN MICHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350462 | THOMAS, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679446 | THOMAS, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339556 | THOMAS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736289 | THOMAS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319417 | THOMAS, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424590 | THOMAS, KASHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706328 | THOMAS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558108 | THOMAS, KATERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640210 | THOMAS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456160 | THOMAS, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618049 | THOMAS, KATHERINE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770703 | THOMAS, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589143 | THOMAS, KATHERINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554776 | THOMAS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153950 | THOMAS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483676 | THOMAS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668492 | THOMAS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691080 | THOMAS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610253 | THOMAS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623722 | THOMAS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266709 | THOMAS, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540653 | THOMAS, KATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225280 | THOMAS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335567 | THOMAS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248106 | THOMAS, KATSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344365 | THOMAS, KAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351454 | THOMAS, KAYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705175 | THOMAS, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240084 | THOMAS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286412 | THOMAS, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530840 | THOMAS, KAYLIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169243 | THOMAS, KAZMIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261144 | THOMAS, KE SHUNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562297 | THOMAS, KEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149080 | THOMAS, KEARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434357 | THOMAS, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693335 | THOMAS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368677 | THOMAS, KELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628301 | THOMAS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702709 | THOMAS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353630 | THOMAS, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533000 | THOMAS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321512 | THOMAS, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326970 | THOMAS, KELSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481385 | THOMAS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675126 | THOMAS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234328 | THOMAS, KELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149010 | THOMAS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678670 | THOMAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545693 | THOMAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187276 | THOMAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326455 | THOMAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635703 | THOMAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385798 | THOMAS, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750681 | THOMAS, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223573 | THOMAS, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545960 | THOMAS, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724360 | THOMAS, KENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670362 | THOMAS, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158689 | THOMAS, KENTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233433 | THOMAS, KENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562337 | THOMAS, KERDESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693404 | THOMAS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154944 | THOMAS, KERTRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444043 | THOMAS, KESHAUNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651658 | THOMAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354996 | THOMAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589487 | THOMAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349371 | THOMAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243247 | THOMAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297239 | THOMAS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263624 | THOMAS, KEYANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361583 | THOMAS, KEYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196458 | THOMAS, KEYDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280398 | THOMAS, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239246 | THOMAS, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226653 | THOMAS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327474 | THOMAS, KIARRANEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260466 | THOMAS, KIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529095 | THOMAS, KIERRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172299 | THOMAS, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316024 | THOMAS, KILEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613727 | THOMAS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507963 | THOMAS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153644 | THOMAS, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261393 | THOMAS, KIMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262412 | THOMAS, KIORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291130 | THOMAS, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375329 | THOMAS, KIRBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763661 | THOMAS, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320560 | THOMAS, KIRT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353840 | THOMAS, KOREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451117 | THOMAS, KORINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823619 | THOMAS, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431606 | THOMAS, KRISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425644 | THOMAS, KRISSANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188070 | THOMAS, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382463 | THOMAS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530528 | THOMAS, KRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454042 | THOMAS, KRISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423988 | THOMAS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231828 | THOMAS, KURSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522020 | THOMAS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271626 | THOMAS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570068 | THOMAS, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461529 | THOMAS, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445356 | THOMAS, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430605 | THOMAS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337924 | THOMAS, LA JAHRAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155901 | THOMAS, LA ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282739 | THOMAS, LA TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494720 | THOMAS, LACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397725 | THOMAS, LADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663918 | THOMAS, LAGIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516385 | THOMAS, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145279 | THOMAS, LAKETRAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752308 | THOMAS, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551239 | THOMAS, LAMAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346273 | THOMAS, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193082 | THOMAS, LANCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314136 | THOMAS, LAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370571 | THOMAS, LAQUITTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323784 | THOMAS, LAQUITTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747016 | THOMAS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762145 | THOMAS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695672 | THOMAS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713195 | THOMAS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645822 | THOMAS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721828 | THOMAS, LARRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303928 | THOMAS, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146920 | THOMAS, LASHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632081 | THOMAS, LASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365445 | THOMAS, LASHAY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627497 | THOMAS, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315481 | THOMAS, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333337 | THOMAS, LATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510436 | THOMAS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673019 | THOMAS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734999 | THOMAS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294428 | THOMAS, LATEEFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714531 | THOMAS, LATEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263609 | THOMAS, LATESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698454 | THOMAS, LATONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650374 | THOMAS, LATRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342182 | THOMAS, LATREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592139 | THOMAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366865 | THOMAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518750 | THOMAS, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320890 | THOMAS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451552 | THOMAS, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333745 | THOMAS, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345893 | THOMAS, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543885 | THOMAS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198472 | THOMAS, LAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732208 | THOMAS, LAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483834 | THOMAS, LAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599580 | THOMAS, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190770 | THOMAS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541665 | THOMAS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244597 | THOMAS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145939 | THOMAS, LEBARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756368 | THOMAS, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714636 | THOMAS, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666889 | THOMAS, LENOYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769461 | THOMAS, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610928 | THOMAS, LEO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436339 | THOMAS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731926 | THOMAS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647836 | THOMAS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675737 | THOMAS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583121 | THOMAS, LEROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731811 | THOMAS, LESEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614250 | THOMAS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320503 | THOMAS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199377 | THOMAS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266060 | THOMAS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478190 | THOMAS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636960 | THOMAS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193295 | THOMAS, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700180 | THOMAS, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675295 | THOMAS, LESTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751062 | THOMAS, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223247 | THOMAS, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368318 | THOMAS, LEZLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337406 | THOMAS, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337750 | THOMAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359180 | THOMAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658242 | THOMAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624795 | THOMAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682331 | THOMAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254927 | THOMAS, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485700 | THOMAS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600556 | THOMAS, LINKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734197 | THOMAS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582747 | THOMAS, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671555 | THOMAS, LISA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298970 | THOMAS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662855 | THOMAS, LISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198085 | THOMAS, LLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633762 | THOMAS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343720 | THOMAS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594333 | THOMAS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678310 | THOMAS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740477 | THOMAS, LOLITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282311 | THOMAS, LONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606762 | THOMAS, LONZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265250 | THOMAS, LONZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488213 | THOMAS, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508143 | THOMAS, LORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460460 | THOMAS, LORIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844058 | THOMAS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691126 | THOMAS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486528 | THOMAS, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726459 | THOMAS, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326358 | THOMAS, LOUISIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663756 | THOMAS, LOURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221823 | THOMAS, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632679 | THOMAS, LUCIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587868 | THOMAS, LUCRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225500 | THOMAS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765543 | THOMAS, LUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412246 | THOMAS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720113 | THOMAS, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631955 | THOMAS, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671412 | THOMAS, LULA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712396 | THOMAS, LURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244156 | THOMAS, LUVISER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310575 | THOMAS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823620 | THOMAS, LYN & NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486179 | THOMAS, LYNDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830562 | THOMAS, LYNN & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262033 | THOMAS, MACARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596454 | THOMAS, MACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371082 | THOMAS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264101 | THOMAS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518099 | THOMAS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643589 | THOMAS, MAE BELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655328 | THOMAS, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710551 | THOMAS, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398503 | THOMAS, MAIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717534 | THOMAS, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630105 | THOMAS, MAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321028 | THOMAS, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340503 | THOMAS, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811422 | THOMAS, MALCOLM **DON'T USE  PASSED AWAY | 5743 E MARCONI AVENUE | | | | SCOTTSDALE | AZ | 85254 | |
| 4435007 | THOMAS, MALIECK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405265 | THOMAS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170496 | THOMAS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457855 | THOMAS, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687822 | THOMAS, MAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176250 | THOMAS, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511250 | THOMAS, MARCELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634034 | THOMAS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294816 | THOMAS, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638393 | THOMAS, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595756 | THOMAS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225615 | THOMAS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147100 | THOMAS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587165 | THOMAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749455 | THOMAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597889 | THOMAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615348 | THOMAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521159 | THOMAS, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420404 | THOMAS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584121 | THOMAS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577002 | THOMAS, MARI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203225 | THOMAS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285798 | THOMAS, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229594 | THOMAS, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457401 | THOMAS, MARIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561375 | THOMAS, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652464 | THOMAS, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528837 | THOMAS, MARILYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367851 | THOMAS, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590561 | THOMAS, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518674 | THOMAS, MARION F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611972 | THOMAS, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419408 | THOMAS, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160068 | THOMAS, MARISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596174 | THOMAS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538847 | THOMAS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487323 | THOMAS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533587 | THOMAS, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151107 | THOMAS, MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283094 | THOMAS, MARKELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283775 | THOMAS, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296125 | THOMAS, MARKUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354493 | THOMAS, MARKUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310108 | THOMAS, MARKYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411667 | THOMAS, MARLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585836 | THOMAS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733232 | THOMAS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575162 | THOMAS, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539006 | THOMAS, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147373 | THOMAS, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231562 | THOMAS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291792 | THOMAS, MARSHAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695907 | THOMAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233944 | THOMAS, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420060 | THOMAS, MARTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537033 | THOMAS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473146 | THOMAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699032 | THOMAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688793 | THOMAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760237 | THOMAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748829 | THOMAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742486 | THOMAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567811 | THOMAS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701000 | THOMAS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610720 | THOMAS, MARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711714 | THOMAS, MARY LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325351 | THOMAS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166899 | THOMAS, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570030 | THOMAS, MARYANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262910 | THOMAS, MARYMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549375 | THOMAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234864 | THOMAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596647 | THOMAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303320 | THOMAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167088 | THOMAS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578891 | THOMAS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517528 | THOMAS, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732638 | THOMAS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659376 | THOMAS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638445 | THOMAS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610190 | THOMAS, MATTIE RUTH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223830 | THOMAS, MAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380200 | THOMAS, MAURICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765617 | THOMAS, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356003 | THOMAS, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587582 | THOMAS, MAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479577 | THOMAS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469037 | THOMAS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529881 | THOMAS, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144048 | THOMAS, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741127 | THOMAS, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329677 | THOMAS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448174 | THOMAS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406643 | THOMAS, MELISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628236 | THOMAS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565292 | THOMAS, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606330 | THOMAS, MELTONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460071 | THOMAS, MENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344275 | THOMAS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261406 | THOMAS, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251290 | THOMAS, MIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241429 | THOMAS, MICAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454081 | THOMAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368640 | THOMAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844059 | THOMAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700348 | THOMAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771532 | THOMAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534275 | THOMAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736769 | THOMAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677352 | THOMAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384703 | THOMAS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457937 | THOMAS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398735 | THOMAS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469358 | THOMAS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302702 | THOMAS, MICHAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594820 | THOMAS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456875 | THOMAS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227422 | THOMAS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399638 | THOMAS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344515 | THOMAS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172872 | THOMAS, MICHASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256193 | THOMAS, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611291 | THOMAS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618431 | THOMAS, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687741 | THOMAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579655 | THOMAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251216 | THOMAS, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302013 | THOMAS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175888 | THOMAS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530222 | THOMAS, MICHTOSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361205 | THOMAS, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470540 | THOMAS, MIJISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227438 | THOMAS, MIKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563911 | THOMAS, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726344 | THOMAS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537860 | THOMAS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772589 | THOMAS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462101 | THOMAS, MIKELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759716 | THOMAS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144658 | THOMAS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769053 | THOMAS, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255874 | THOMAS, MILESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705359 | THOMAS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447269 | THOMAS, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777223 | THOMAS, MINERVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683828 | THOMAS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447201 | THOMAS, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574307 | THOMAS, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264776 | THOMAS, MITEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733080 | THOMAS, MODIESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389286 | THOMAS, MOHAMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242169 | THOMAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590927 | THOMAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649120 | THOMAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669401 | THOMAS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293083 | THOMAS, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610030 | THOMAS, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320064 | THOMAS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522084 | THOMAS, MORGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350924 | THOMAS, MORIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647711 | THOMAS, MUBDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262525 | THOMAS, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519761 | THOMAS, MYCHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540570 | THOMAS, MYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261773 | THOMAS, NAAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395912 | THOMAS, NACHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440239 | THOMAS, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508978 | THOMAS, NADIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313121 | THOMAS, NAGOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158775 | THOMAS, NAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281395 | THOMAS, NAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565177 | THOMAS, NALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658150 | THOMAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338632 | THOMAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298783 | THOMAS, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679539 | THOMAS, NANCY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232397 | THOMAS, NAQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447171 | THOMAS, NASIADE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678452 | THOMAS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607867 | THOMAS, NATARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346321 | THOMAS, NATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419684 | THOMAS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280682 | THOMAS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337188 | THOMAS, NATASSIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701394 | THOMAS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526375 | THOMAS, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407133 | THOMAS, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640194 | THOMAS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711015 | THOMAS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752105 | THOMAS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523595 | THOMAS, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551506 | THOMAS, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315508 | THOMAS, NAYZIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744931 | THOMAS, NED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659933 | THOMAS, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250497 | THOMAS, NESHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512197 | THOMAS, NESHUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344480 | THOMAS, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421844 | THOMAS, NIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360761 | THOMAS, NICETHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305433 | THOMAS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404190 | THOMAS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398220 | THOMAS, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480538 | THOMAS, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442457 | THOMAS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578629 | THOMAS, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441253 | THOMAS, NICOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683386 | THOMAS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327506 | THOMAS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283341 | THOMAS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408610 | THOMAS, NIKAANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235942 | THOMAS, NIKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479617 | THOMAS, NIKITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317912 | THOMAS, NIKKI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335318 | THOMAS, NINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329368 | THOMAS, NIOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427778 | THOMAS, NITIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428518 | THOMAS, NKEMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494773 | THOMAS, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602881 | THOMAS, NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218603 | THOMAS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356171 | THOMAS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606219 | THOMAS, NORMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676002 | THOMAS, NOVELETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224955 | THOMAS, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419092 | THOMAS, NYZAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146672 | THOMAS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414110 | THOMAS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830563 | THOMAS, ORAN AND DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600540 | THOMAS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319777 | THOMAS, ORVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710188 | THOMAS, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644315 | THOMAS, OZELLA MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609704 | THOMAS, OZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823621 | THOMAS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624667 | THOMAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360957 | THOMAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385491 | THOMAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738636 | THOMAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285382 | THOMAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746632 | THOMAS, PAMELA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653635 | THOMAS, PATHEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273805 | THOMAS, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147670 | THOMAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189486 | THOMAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607913 | THOMAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189354 | THOMAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333631 | THOMAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12064 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172769 | THOMAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276886 | THOMAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718997 | THOMAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189342 | THOMAS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605542 | THOMAS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355772 | THOMAS, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704364 | THOMAS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823622 | THOMAS, PATRICK & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823623 | THOMAS, PATRICK AND LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455973 | THOMAS, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775399 | THOMAS, PATSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604185 | THOMAS, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363504 | THOMAS, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760575 | THOMAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698715 | THOMAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715522 | THOMAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336059 | THOMAS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205505 | THOMAS, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519356 | THOMAS, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666360 | THOMAS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618775 | THOMAS, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742675 | THOMAS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678543 | THOMAS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724384 | THOMAS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579347 | THOMAS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748382 | THOMAS, PERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602747 | THOMAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451914 | THOMAS, PHENICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823624 | THOMAS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641759 | THOMAS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205310 | THOMAS, PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757019 | THOMAS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371997 | THOMAS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541041 | THOMAS, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561385 | THOMAS, PHILLIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707691 | THOMAS, PHYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788860 | Thomas, Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788861 | Thomas, Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256878 | THOMAS, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709705 | THOMAS, POTHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539003 | THOMAS, PRECIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692900 | THOMAS, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689363 | THOMAS, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414910 | THOMAS, PRINCESS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380799 | THOMAS, PRISCILLA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402403 | THOMAS, QUADALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362518 | THOMAS, QUAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367674 | THOMAS, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259758 | THOMAS, QUIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562436 | THOMAS, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257934 | THOMAS, QUINETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303591 | THOMAS, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351523 | THOMAS, QUINTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634642 | THOMAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159864 | THOMAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282513 | THOMAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384375 | THOMAS, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270640 | THOMAS, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473367 | THOMAS, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426694 | THOMAS, RAFEEK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725353 | THOMAS, RAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285339 | THOMAS, RAKEYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146268 | THOMAS, RAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669855 | THOMAS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395331 | THOMAS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631406 | THOMAS, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378591 | THOMAS, RASHEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323463 | THOMAS, RAUNDALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337060 | THOMAS, RAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322938 | THOMAS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760180 | THOMAS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743146 | THOMAS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371237 | THOMAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586679 | THOMAS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455558 | THOMAS, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687912 | THOMAS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345058 | THOMAS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392689 | THOMAS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580702 | THOMAS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376397 | THOMAS, REBEKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304222 | THOMAS, REED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174784 | THOMAS, REGENALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171237 | THOMAS, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707159 | THOMAS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620452 | THOMAS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237132 | THOMAS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758617 | THOMAS, REGINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761245 | THOMAS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570855 | THOMAS, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251787 | THOMAS, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601488 | THOMAS, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309360 | THOMAS, RENAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462193 | THOMAS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772559 | THOMAS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561345 | THOMAS, RENIAQUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745780 | THOMAS, RESHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721193 | THOMAS, RHOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737486 | THOMAS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258972 | THOMAS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461674 | THOMAS, RHUBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197213 | THOMAS, RHYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672859 | THOMAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173555 | THOMAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150216 | THOMAS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250132 | THOMAS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300342 | THOMAS, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217449 | THOMAS, RICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775340 | THOMAS, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734531 | THOMAS, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265418 | THOMAS, RIKKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397463 | THOMAS, ROBEANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525768 | THOMAS, ROBERNISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713640 | THOMAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633632 | THOMAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667944 | THOMAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633102 | THOMAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455840 | THOMAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584759 | THOMAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471890 | THOMAS, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282245 | THOMAS, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731373 | THOMAS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719241 | THOMAS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521427 | THOMAS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715832 | THOMAS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524296 | THOMAS, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495636 | THOMAS, RODDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152394 | THOMAS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225742 | THOMAS, RODNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638370 | THOMAS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760320 | THOMAS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589567 | THOMAS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553508 | THOMAS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308530 | THOMAS, RONI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326914 | THOMAS, RONJINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265586 | THOMAS, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239068 | THOMAS, RONNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287812 | THOMAS, RONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649574 | THOMAS, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730609 | THOMAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777689 | THOMAS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267361 | THOMAS, ROSALYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757823 | THOMAS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509820 | THOMAS, ROSELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667730 | THOMAS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261017 | THOMAS, ROSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711119 | THOMAS, ROSIE  N N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344487 | THOMAS, ROSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588483 | THOMAS, ROSIE SHEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462666 | THOMAS, ROSLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236782 | THOMAS, ROSS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757080 | THOMAS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310887 | THOMAS, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233899 | THOMAS, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552453 | THOMAS, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597650 | THOMAS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607443 | THOMAS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590144 | THOMAS, RUTHIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360656 | THOMAS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485521 | THOMAS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681112 | THOMAS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844060 | THOMAS, RYAN & BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470525 | THOMAS, SABRERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290194 | THOMAS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776272 | THOMAS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471089 | THOMAS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403805 | THOMAS, SADEARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758619 | THOMAS, SAILOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772232 | THOMAS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205204 | THOMAS, SALLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402684 | THOMAS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326326 | THOMAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489905 | THOMAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389819 | THOMAS, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359098 | THOMAS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291342 | THOMAS, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420290 | THOMAS, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267157 | THOMAS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469639 | THOMAS, SANCHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290643 | THOMAS, SANDEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696750 | THOMAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702528 | THOMAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167266 | THOMAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348406 | THOMAS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755279 | THOMAS, SANTHOSH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304328 | THOMAS, SANTIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743125 | THOMAS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466712 | THOMAS, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554413 | THOMAS, SARA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196064 | THOMAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764765 | THOMAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606890 | THOMAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560893 | THOMAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263489 | THOMAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577944 | THOMAS, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190294 | THOMAS, SATWONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557868 | THOMAS, SAUNDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388193 | THOMAS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305583 | THOMAS, SAVION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266942 | THOMAS, SCHEQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480197 | THOMAS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406140 | THOMAS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153113 | THOMAS, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423030 | THOMAS, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734775 | THOMAS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476213 | THOMAS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419282 | THOMAS, SEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350048 | THOMAS, SEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760736 | THOMAS, SEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714582 | THOMAS, SELVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241216 | THOMAS, SELWYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435644 | THOMAS, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548108 | THOMAS, SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844061 | THOMAS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470925 | THOMAS, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272846 | THOMAS, SEVERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374294 | THOMAS, SHABRAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327186 | THOMAS, SHAITWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561485 | THOMAS, SHAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405332 | THOMAS, SHAKIMAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171687 | THOMAS, SHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414552 | THOMAS, SHAMEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389136 | THOMAS, SHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476057 | THOMAS, SHANAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610779 | THOMAS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619325 | THOMAS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555938 | THOMAS, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402773 | THOMAS, SHANEEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325175 | THOMAS, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399973 | THOMAS, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327596 | THOMAS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250028 | THOMAS, SHANIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326375 | THOMAS, SHANIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345623 | THOMAS, SHANIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257098 | THOMAS, SHANTELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323639 | THOMAS, SHAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295438 | THOMAS, SHAQUILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262150 | THOMAS, SHARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358680 | THOMAS, SHARNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517983 | THOMAS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574918 | THOMAS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624125 | THOMAS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560535 | THOMAS, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660511 | THOMAS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146665 | THOMAS, SHARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293972 | THOMAS, SHARON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418551 | THOMAS, SHASHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513351 | THOMAS, SHATNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264979 | THOMAS, SHATORRYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279659 | THOMAS, SHAUNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462726 | THOMAS, SHAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448912 | THOMAS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550972 | THOMAS, SHAWN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580846 | THOMAS, SHAWN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303190 | THOMAS, SHAWNTHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665429 | THOMAS, SHEELAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704934 | THOMAS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737905 | THOMAS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187101 | THOMAS, SHEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343187 | THOMAS, SHELBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436573 | THOMAS, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715454 | THOMAS, SHELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206787 | THOMAS, SHELNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609367 | THOMAS, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150342 | THOMAS, SHENDALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476868 | THOMAS, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664250 | THOMAS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684351 | THOMAS, SHERRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620979 | THOMAS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554886 | THOMAS, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688168 | THOMAS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448270 | THOMAS, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228129 | THOMAS, SHIRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712014 | THOMAS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745711 | THOMAS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573427 | THOMAS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607366 | THOMAS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648936 | THOMAS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643008 | THOMAS, SHIRLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180885 | THOMAS, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753989 | THOMAS, SHIRLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146188 | THOMAS, SHIRLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726238 | THOMAS, SHIRTEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690636 | THOMAS, SHONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151945 | THOMAS, SHRONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389081 | THOMAS, SHUMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562115 | THOMAS, SHURMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294492 | THOMAS, SHYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292728 | THOMAS, SIBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528323 | THOMAS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407956 | THOMAS, SILYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844062 | THOMAS, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294379 | THOMAS, SIMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314928 | THOMAS, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366365 | THOMAS, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263249 | THOMAS, SONATA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622204 | THOMAS, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763511 | THOMAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184580 | THOMAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702143 | THOMAS, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344916 | THOMAS, SONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372467 | THOMAS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411801 | THOMAS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675623 | THOMAS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451326 | THOMAS, SONYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487023 | THOMAS, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176591 | THOMAS, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511469 | THOMAS, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612776 | THOMAS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358026 | THOMAS, STACIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430829 | THOMAS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830564 | THOMAS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689936 | THOMAS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830565 | THOMAS, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481225 | THOMAS, STEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544897 | THOMAS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188279 | THOMAS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258379 | THOMAS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480918 | THOMAS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622783 | THOMAS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607056 | THOMAS, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222201 | THOMAS, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830566 | THOMAS, STEVE & MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677004 | THOMAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620732 | THOMAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474456 | THOMAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546991 | THOMAS, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179653 | THOMAS, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548518 | THOMAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386033 | THOMAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704577 | THOMAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381391 | THOMAS, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296686 | THOMAS, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432582 | THOMAS, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198867 | THOMAS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347464 | THOMAS, SUSANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457627 | THOMAS, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601403 | THOMAS, SUZANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340996 | THOMAS, SUZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261469 | THOMAS, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279389 | THOMAS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435973 | THOMAS, TACARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440274 | THOMAS, TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547782 | THOMAS, TAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373330 | THOMAS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285490 | THOMAS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536169 | THOMAS, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225830 | THOMAS, TAMARA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145409 | THOMAS, TAMEAKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744909 | THOMAS, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262938 | THOMAS, TAMEKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677818 | THOMAS, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145000 | THOMAS, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416854 | THOMAS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694985 | THOMAS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492444 | THOMAS, TAMILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237955 | THOMAS, TAMMARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158095 | THOMAS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594043 | THOMAS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325212 | THOMAS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195057 | THOMAS, TAMRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354527 | THOMAS, TANASHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550335 | THOMAS, TANASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790579 | Thomas, Tanesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237175 | THOMAS, TANESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434999 | THOMAS, TANITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12069 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250546 | THOMAS, TANTANIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644589 | THOMAS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203469 | THOMAS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623598 | THOMAS, TANYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264593 | THOMAS, TANZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425158 | THOMAS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351923 | THOMAS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406506 | THOMAS, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489512 | THOMAS, TARAJAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308712 | THOMAS, TARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522536 | THOMAS, TASHAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659147 | THOMAS, TASHARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245136 | THOMAS, TASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455925 | THOMAS, TASHAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223198 | THOMAS, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430504 | THOMAS, TAYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405202 | THOMAS, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547270 | THOMAS, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373600 | THOMAS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547979 | THOMAS, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510233 | THOMAS, TEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486572 | THOMAS, TELEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363222 | THOMAS, TEMPRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740805 | THOMAS, TENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358791 | THOMAS, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456667 | THOMAS, TEQULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679758 | THOMAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709254 | THOMAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161992 | THOMAS, TERESA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231673 | THOMAS, TERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388123 | THOMAS, TERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163955 | THOMAS, TERRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523575 | THOMAS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556872 | THOMAS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610519 | THOMAS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379362 | THOMAS, TERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572115 | THOMAS, TERRILL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693301 | THOMAS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412992 | THOMAS, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383973 | THOMAS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611578 | THOMAS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648306 | THOMAS, THELMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690494 | THOMAS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742113 | THOMAS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769970 | THOMAS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811659 | Thomas, Thomas & Hafer, LLP | Attn: Ryan Blazure | Cross Creek point, 1065 Highway 315, Suite 205 | | | Wilkes-Barre | PA | 18705 | |
| 4762494 | THOMAS, THORNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411674 | THOMAS, THURMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541732 | THOMAS, TIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421537 | THOMAS, TIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300680 | THOMAS, TIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688205 | THOMAS, TIERNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432002 | THOMAS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628603 | THOMAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576844 | THOMAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374971 | THOMAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328901 | THOMAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696911 | THOMAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616209 | THOMAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391388 | THOMAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313322 | THOMAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340896 | THOMAS, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578674 | THOMAS, TIMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733775 | THOMAS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719019 | THOMAS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749724 | THOMAS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556007 | THOMAS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553048 | THOMAS, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215723 | THOMAS, TIVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631671 | THOMAS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295949 | THOMAS, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247028 | THOMAS, TOMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682211 | THOMAS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669278 | THOMAS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308621 | THOMAS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548377 | THOMAS, TOMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656793 | THOMAS, TOMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228054 | THOMAS, TONEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254707 | THOMAS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379752 | THOMAS, TONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732706 | THOMAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830567 | THOMAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736396 | THOMAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600199 | THOMAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300676 | THOMAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512298 | THOMAS, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623023 | THOMAS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516160 | THOMAS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486681 | THOMAS, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232840 | THOMAS, TORYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219986 | THOMAS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145758 | THOMAS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666804 | THOMAS, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469864 | THOMAS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654348 | THOMAS, TRAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685515 | THOMAS, TRESA MARY REJANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647352 | THOMAS, TREVEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424014 | THOMAS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152601 | THOMAS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791128 | Thomas, Trinette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663309 | THOMAS, TRINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286353 | THOMAS, TRINITY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429274 | THOMAS, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330818 | THOMAS, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266521 | THOMAS, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265155 | THOMAS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417326 | THOMAS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476631 | THOMAS, TYEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166051 | THOMAS, TYESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179092 | THOMAS, TYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350909 | THOMAS, TYKHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477644 | THOMAS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527478 | THOMAS, TYQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257329 | THOMAS, TYRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309083 | THOMAS, TYREAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326781 | THOMAS, TYRIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226679 | THOMAS, TYRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557027 | THOMAS, TYRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705785 | THOMAS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488716 | THOMAS, TYRONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576806 | THOMAS, TYRUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322592 | THOMAS, TYSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767040 | THOMAS, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754705 | THOMAS, URABELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467775 | THOMAS, URIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446978 | THOMAS, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240924 | THOMAS, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593532 | THOMAS, VANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690007 | THOMAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621946 | THOMAS, VASO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661233 | THOMAS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350447 | THOMAS, VERA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561604 | THOMAS, VERDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660190 | THOMAS, VERDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524869 | THOMAS, VERMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217442 | THOMAS, VERNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856680 | THOMAS, VERNITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241314 | THOMAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518296 | THOMAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633164 | THOMAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326478 | THOMAS, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555531 | THOMAS, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621325 | THOMAS, VEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712236 | THOMAS, VICKI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395755 | THOMAS, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737622 | THOMAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737097 | THOMAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792857 | Thomas, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309305 | THOMAS, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428036 | THOMAS, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718474 | THOMAS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303893 | THOMAS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628001 | THOMAS, VINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706018 | THOMAS, VINU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664270 | THOMAS, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660120 | THOMAS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693307 | THOMAS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510409 | THOMAS, VIRGINIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674256 | THOMAS, VYLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618870 | THOMAS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234479 | THOMAS, WARRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300704 | THOMAS, WAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680516 | THOMAS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786647 | Thomas, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602155 | THOMAS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605647 | THOMAS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604695 | THOMAS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146923 | THOMAS, WHITLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521812 | THOMAS, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508881 | THOMAS, WHITNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690870 | THOMAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683905 | THOMAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740242 | THOMAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618726 | THOMAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789500 | THOMAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678135 | THOMAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654619 | THOMAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586989 | THOMAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299025 | THOMAS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403039 | THOMAS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480034 | THOMAS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401843 | THOMAS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706645 | THOMAS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697765 | THOMAS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588461 | THOMAS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752478 | THOMAS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641358 | THOMAS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701003 | THOMAS, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687047 | THOMAS, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655484 | THOMAS, WILLIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642544 | THOMAS, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436429 | THOMAS, WYNONA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253457 | THOMAS, WYSHIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251493 | THOMAS, XZORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312287 | THOMAS, YAHNIQUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680771 | THOMAS, YANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757416 | THOMAS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641110 | THOMAS, YOLANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614150 | THOMAS, YOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369507 | THOMAS, YOLONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434293 | THOMAS, YUSIMIL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700684 | THOMAS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777772 | THOMAS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385263 | THOMAS, YVONNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720508 | THOMAS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430191 | THOMAS, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281245 | THOMAS, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664026 | THOMAS, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344523 | THOMAS, ZACKERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322645 | THOMAS, ZAKEIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562712 | THOMAS, ZALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532023 | THOMAS, ZANAEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344606 | THOMAS, ZARIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531071 | THOMAS, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476893 | THOMAS, ZIAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383750 | THOMAS, ZIHATTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322353 | THOMAS, ZION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148972 | THOMAS, ZYKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404554 | THOMAS-ALEXANDER, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385771 | THOMAS-BATES, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452526 | THOMAS-BERRY, WILANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493781 | THOMASCAMPBELL DEBORAH | 5104 SALIMA ST | | | | CLINTON | MD | 20735 | |
| 4478900 | THOMAS-CATHEY, SHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320571 | THOMASCOMBS, WANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493782 | THOMASENA JACKSON | 1627 N SAINT PAULS CHURCH | | | | SUMTER | SC | 29154 | |
| 5493783 | THOMASENA REID | 1180 SEASIDE RD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5493785 | THOMASENIA LOGAN | 295 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| 4257667 | THOMAS-FISHER, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213076 | THOMAS-FRANCO II, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202155 | THOMAS-GILL, RANESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493786 | THOMASHARDISON ANNIE | 3576 EUGENE JAMES RD | | | | YARBORO | NC | 27886 | |
| 4823625 | THOMASHEFSKI, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288410 | THOMASHOW, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758413 | THOMAS-HUGHES, SHERLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493787 | THOMASINA ANDERSON | 685 WHISPERING BREEZE | | | | MOUNT JULIET | TN | 37122 | |
| 5493788 | THOMASINA BORING | 404 RONALD REGAN PKWY | | | | DAVENPORT | FL | 33896 | |
| 5493789 | THOMASINA JONES | 2706 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5493790 | THOMASINA LONG | 1201 INGERSOLL DR APT C2 | | | | PHENIX CITY | AL | 36867 | |
| 5493791 | THOMASINA ROBERTS | 98 SO WILLIAN ST | | | | NEWBURGH | NY | 12550 | |
| 5493792 | THOMASINA SIMPSON | 1415 WILSON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5493793 | THOMASINAN SWEENEY | 105 MENT DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5493794 | THOMASINE GREEN | 2119 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5493795 | THOMASINE PORTIS | 1216 UNIVERSAL RD | | | | PITTSBURGH | PA | 15235 | |
| 4445894 | THOMAS-JORDAN, LYNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656710 | THOMAS-LEONARD, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493796 | THOMASMARROW MARROW JR | 4424 68TH PLACE | | | | LANDOVER HILLS | MD | 20784 | |
| 4565738 | THOMAS-OBRIEN, SHARDANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493797 | THOMASON ANGEL | 160 ELTON DR SE APT 7 | | | | DALTON | GA | 30721 | |
| 5493798 | THOMASON CANDICE | 503 HUCKLEBERRY TRACE | | | | BALL | LA | 71405 | |
| 5493799 | THOMASON JAMES | 13519 OUTBOARD CT | | | | HUDSON | FL | 34667 | |
| 5493800 | THOMASON JAMIE | 104 PUNTS STREET | | | | ROSSVILLE | GA | 30741 | |
| 5493801 | THOMASON JOYCE | 2272 PLEASANT VALLEY ROAD | | | | SILVER CREEK | GA | 30173 | |
| 5493803 | THOMASON LEEANN | 26635 SW 137TH CT | | | | NARANJA | FL | 33032 | |
| 5493804 | THOMASON MAX | 420 N DICKINSON DR | | | | RUSK | TX | 75785 | |
| 5493805 | THOMASON NIKKI | 3234 E CLINTON AVE | | | | DES MOINES | IA | 50317 | |
| 5493806 | THOMASON RACHEL | 115 SCOTT CIR NW | | | | CALHOUN | GA | 30701 | |
| 5493807 | THOMASON REBECCA | 2009 PLAUNT DR | | | | MODESTO | CA | 95350 | |
| 5493808 | THOMASON ROBIN | 3228 ELM AVE | | | | CLIFTON | CO | 81520 | |
| 5493809 | THOMASON ROSEMARY | 2040 FLATROCK RD | | | | STARR | SC | 29684 | |
| 5493810 | THOMASON SHARDASHA | 30 RACINE COURT | | | | GREENVILLE | SC | 29617 | |
| 5493811 | THOMASON SHONDA | 310 WATERS CIRCLE | | | | GOLDSBORO | NC | 27534 | |
| 4719974 | THOMASON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316201 | THOMASON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513160 | THOMASON, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771228 | THOMASON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468004 | THOMASON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667127 | THOMASON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307199 | THOMASON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319913 | THOMASON, DARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636166 | THOMASON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511571 | THOMASON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147238 | THOMASON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350145 | THOMASON, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769503 | THOMASON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288243 | THOMASON, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650159 | THOMASON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685396 | THOMASON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317963 | THOMASON, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631824 | THOMASON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365111 | THOMASON, LEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162830 | THOMASON, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678845 | THOMASON, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641018 | THOMASON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515129 | THOMASON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531516 | THOMASON, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355162 | THOMASON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371100 | THOMASON, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737740 | THOMASON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493812 | THOMASPAGAN CANDACE | 7306 N WINCHESTER | | | | CHICAGO | IL | 60626 | |
| 4666550 | THOMAS-PONCE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285013 | THOMAS-PRESTEMON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520083 | THOMAS-PRICE, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674180 | THOMAS-RODGERS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526468 | THOMAS-ROSE, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327698 | THOMASSET, PALMIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493813 | THOMASSHOWLER OLIVERJAMIE | 102 HUTCHINS ST APT 1 | | | | BATAVIA | NY | 14020 | |
| 4168134 | THOMASSIAN, ALEXANDER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235120 | THOMASSIE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747889 | THOMASSIE, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493814 | THOMASSON ALICE | 3765 SE TRUMAN AVE | | | | TOPEKA | KS | 66609 | |
| 5493815 | THOMASSON CHRISTIAN L | 1424 RIVER RUN RD | | | | LOWELL | NC | 28098 | |
| 4543876 | THOMASSON II, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493816 | THOMASSON TAMARA | 160 ADNAH HILLS AVE | | | | ROCK HILL | SC | 29732 | |
| 4320795 | THOMASSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379374 | THOMASSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705541 | THOMASSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711994 | THOMASSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516168 | THOMASSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391830 | THOMASSON, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676893 | THOMASSON, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367447 | THOMASSON, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173604 | THOMAS-SUTER, IMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493817 | THOMASTHOMAS TUSONIAARET | 1310 VANASSE CT | | | | HAMPTON | VA | 23666 | |
| 4874162 | THOMASTON TIMES | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4641874 | THOMASTON, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260829 | THOMASTON, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873616 | THOMASVILLE RETAIL I LLC | 1810 WATER PL SE STE 220 | | | | ATLANTA | GA | 30339-2283 | |
| 5493818 | THOMASVILLE TIMES | P O BOX 367 | | | | THOMASVILLE | AL | 36784 | |
| 5493818 | THOMASVILLE TIMES | RENEE COMPBELL BOOKKEEPER | 625 COUNTY ROAD 83 | | | THOMASVILLE | AL | 36784 | |
| 4888592 | THOMASVILLE TIMES | THOMASVILLE TIMES INC | P O BOX 367 | | | THOMASVILLE | AL | 36784 | |
| 5493818 | THOMASVILLE TIMES | P O BOX 367 | | | | THOMASVILLE | AL | 36784 | |
| 5493818 | THOMASVILLE TIMES | RENEE COMPBELL BOOKKEEPER | 625 COUNTY ROAD 83 | | | THOMASVILLE | AL | 36784 | |
| 4182816 | THOMAS-WALTERS, EMILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384937 | THOMAS-WILKERSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615158 | THOMASY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673769 | THOMAYER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661569 | THOMAZIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493819 | THOMBLESON MARIA | 4447 EAST 300 NORTH | | | | JASPER | IN | 47546 | |
| 5493820 | THOME RICHELLE | 3825 GREEN LANE 10 | | | | BUTTE | MT | 59701 | |
| 4844063 | THOME, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686935 | THOME, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664556 | THOMECZEK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160246 | THOMEN, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199678 | THOMEN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493821 | THOMES TYRONE | 266 PACK ST | | | | NEW HAVEN | CT | 06513 | |
| 4776798 | THOMES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493822 | THOMIESON MONIQUE | 7021 STALL RD LOT 1 | | | | N CHARLESTON | SC | 29406 | |
| 5493823 | THOMIKA MITCHELL | 8307 NUNLEY DRIVE APT E | | | | BALTIMORE | MD | 21234 | |
| 5493824 | THOMINIQUE GRAHAM | 2770 WEST DEVONSHIRE | | | | LONG BEACH | CA | 90805 | |
| 5493825 | THOMISINA MYERS | 2220 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5493826 | THOMISON PATRICIA L | 6581 N 3970 LOOP | | | | COPAN | OK | 74022 | |
| 4534835 | THOMISON, TEIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493827 | THOMLEY JESSICA | 614 WEST JULIA ST | | | | PERRY | FL | 32347 | |
| 4522710 | THOMLEY, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170147 | THOMLEY, SHAQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540217 | THOMLEY, ZACHERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858407 | THOMLEYS VAC U SWEEP | 103 WAVERLY CIRCLE | | | | DOTHAN | AL | 36301 | |
| 4559260 | THOMLINSON, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493828 | THOMPKINS CANDIS | 211 CR 324 | | | | GAINESVILLE | FL | 32401 | |
| 4456786 | THOMPKINS II, TAYETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493830 | THOMPKINS PATRICIA | 100 ATKINSON ST | | | | ASHEVILLE | NC | 28801 | |
| 5493831 | THOMPKINS SOPHIA | 3507 LONDONDERRY BLVD | | | | ORLANDO | FL | 32808 | |
| 5493832 | THOMPKINS STACY | 4112 NE 1ST TERR | | | | GAINESVILLE | FL | 32609 | |
| 5493833 | THOMPKINS THOMAS | 1423 DAVIS ST | | | | CAMDEN | SC | 29020 | |
| 4414317 | THOMPKINS, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259319 | THOMPKINS, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507364 | THOMPKINS, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750048 | THOMPKINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257227 | THOMPKINS, CAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248570 | THOMPKINS, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169496 | THOMPKINS, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301150 | THOMPKINS, DIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327179 | THOMPKINS, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654760 | THOMPKINS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213024 | THOMPKINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451335 | THOMPKINS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732617 | THOMPKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267293 | THOMPKINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712606 | THOMPKINS, MAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617320 | THOMPKINS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436731 | THOMPKINS, NEKEYIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256467 | THOMPKINS, NEKO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276046 | THOMPKINS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254212 | THOMPKINS, RASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730431 | THOMPKINS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598004 | THOMPKINS, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459413 | THOMPKINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146567 | THOMPKINS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599724 | THOMPKINS, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493834 | THOMPPSON TERA | 1490 N WILTON STREET | | | | PHILADELPHIA | PA | 19131 | |
| 4407713 | THOMPSETT, CAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493835 | THOMPSO FREDERICK | 2500 NW 159TH TER | | | | OPA LOCKA | FL | 33054 | |
| 5493836 | THOMPSOM MISTY | 6904 N 16TH ST | | | | OMAHA | NE | 68112 | |
| 4873568 | THOMPSON & CREWS DEVELOPMENT LLC | C/O LURIE AND ASSOCIATES | 2650 THOUSAND OAKS STE 2350 | | | MEMPHIS | TN | 38118 | |
| 4869993 | THOMPSON & JOHNSON EQUIP CO INC | 6926 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 5493837 | THOMPSON & WALTERS NURSERY LLC | 39525 NW CHALMERS LANE | | | | CORNELIUS | OR | 97113 | |
| 5493838 | THOMPSON ABIGAIL | 1869 W 24TH ST | | | | SANPEDRO | CA | 90731 | |
| 5493839 | THOMPSON ADAM | 10937 CROCKETT ST SW A | | | | OLYMPIA | WA | 98512 | |
| 5493840 | THOMPSON ADRIAN | 38533 ARROWHEAD DR | | | | GONZALES | LA | 70737 | |
| 5493841 | THOMPSON AKIBA | 6512 EL CAMPO | | | | ST LOUIS | MO | 63136 | |
| 5493842 | THOMPSON ALBERTA | 1 BRIDGE CREEK COURT | | | | COLUMBUS | GA | 31904 | |
| 5493843 | THOMPSON ALECIA | 118 PALMETTO RD | | | | SAN MATEO | FL | 32187 | |
| 5493844 | THOMPSON ALEXIS | 7207IDEWATER CRL APT 13H | | | | MACON | GA | 31211 | |
| 5493845 | THOMPSON ALFREDA Y | 215 LOUISIANA DR | | | | ST MARTINVLLE | LA | 70582 | |
| 5493846 | THOMPSON ALICE | 14717 SANDIPPER PLACE | | | | BROOKINGS | OR | 97415 | |
| 5493847 | THOMPSON ALLYSON | 7350BLANDINGBLVDAPT168 | | | | JACKSONVILLE | FL | 32244 | |
| 5493848 | THOMPSON ALPHONSO | 1607 NORTH Y ST | | | | PENSACOLA | FL | 32503 | |
| 5493849 | THOMPSON ALVIN | 423 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5493850 | THOMPSON AMANDA | 21020 JENITO RD | | | | AMELIA | VA | 23836 | |
| 5493851 | THOMPSON AMBER | 2602 CLEARY RD | | | | BROOKLET | GA | 30415 | |
| 5493852 | THOMPSON AMIE | 4819 LARKIN ST | | | | NORFOLK | VA | 23513 | |
| 5493853 | THOMPSON AMY | 5564 LIMERICK RD | | | | JACKSON | OH | 45640 | |
| 5493854 | THOMPSON ANA | 20414 93RD AVE CT E | | | | GRAHAM | WA | 98338 | |
| 5493855 | THOMPSON ANDRAKCO M | 4363 1HALF 3RD AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5493856 | THOMPSON ANDRE | 2507 RANDOLPH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5493857 | THOMPSON ANDREA | 4320 WOODSTOCK DRIVE | | | | WEST PALM BEACH | FL | 33409 | |
| 5493858 | THOMPSON ANDREW | PO BOX 33725 | | | | INDIANAPOLIS | IN | 46203 | |
| 5493859 | THOMPSON ANDY | 6953 SOUTH BOYSENBERRY | | | | BOISE | ID | 83709 | |
| 5493860 | THOMPSON ANGELA | 2619 COLONIAL AVE | | | | PINE BLUFF | AR | 71601 | |
| 5493861 | THOMPSON ANGELA P | 713 FIFTH ST SW | | | | WARREN | OH | 44485 | |
| 5493862 | THOMPSON ANGELA R | 1733 PONDEROSA DR | | | | PENSACOLA | FL | 32534 | |
| 5493863 | THOMPSON ANN M | 20221 SW115 AVE | | | | MIAMI | FL | 33189 | |
| 5493864 | THOMPSON ANN R | 5887 WABADA | | | | ST LOUIS | MO | 63112 | |
| 5493865 | THOMPSON ANNA | 2508 MEADOWTRAIL | | | | ST JOESPH | MO | 64503 | |
| 5493866 | THOMPSON ANTHONY | 108 APPALOOSA DR | | | | GREENVILLE | SC | 29611 | |
| 5493867 | THOMPSON ANTHONY J | 5806 CITYVIEW CT | | | | CHEYENNE | WY | 82009 | |
| 5493868 | THOMPSON ANTOINETTE | 1501 DR MLK ST S | | | | ST PETERSBURG | FL | 33705 | |
| 4858184 | THOMPSON APPLIANCE | 1004 E OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | |
| 5493869 | THOMPSON APRIL | 420 DOUGLAS ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5493870 | THOMPSON AREL | PO BOX 315 | | | | COAL CITY | WV | 25823 | |
| 5493871 | THOMPSON ARENE | 340 S MARVIN ST | | | | MONTICELLO | FL | 32344 | |
| 5493873 | THOMPSON ARIS T | POB 114 | | | | DAVIDSONVILLE | MD | 21035 | |
| 5493874 | THOMPSON ARTESA | 1812 SOUTH DUPREE | | | | NEW ORLEANS | LA | 70125 | |
| 5493875 | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | |
| 5493876 | THOMPSON AUSTIN | 747 HUGGINS RD | | | | LUMBERTON | NC | 28358 | |
| 5493877 | THOMPSON AYANA | 12892 CEDAR | | | | CLEVELAND | OH | 44118 | |
| 5493878 | THOMPSON AYESHA | 1909 13TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5493879 | THOMPSON BARBARA | 1540 ELM ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5493880 | THOMPSON BARBARA G | 207 N LUELLA | | | | CORN | OK | 73024 | |
| 5493881 | THOMPSON BARRINGTON | 9118 SHERIDAN ST | | | | LANHAM | MD | 20706 | |
| 5493882 | THOMPSON BARRY | 281 TAUBER DR | | | | CENTERVILLE | OH | 45458 | |
| 5493883 | THOMPSON BECKY | 143 HAMPSHIRE DR | | | | SAINT ALBANS | WV | 25177 | |
| 5493884 | THOMPSON BERNICE | 266 HIGH HILL RD | | | | WINNSBORO | SC | 29180 | |
| 5493885 | THOMPSON BERTHA | 208 SOUTH GOYER | | | | KOKOMO | IN | 46902 | |
| 4858080 | THOMPSON BEVERAGE COMPANY INC | 100 PENNSYLVANIA STREET | | | | MILAN | MI | 48160 | |
| 4506109 | THOMPSON BIDO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493886 | THOMPSON BILLIE | 3910 TYNEWICK DR | | | | SILVER SPRING | MD | 20906 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12075 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5493887 | THOMPSON BILLY | 98 WALKER DRIVE | | | | DANVILLE | VA | 24541 | |
| 5493888 | THOMPSON BOB | 22 C SMITH STREET | | | | PAWLING | NY | 12564 | |
| 5493889 | THOMPSON BRADFORD | 5708 BEECH DALE AVE | | | | BALTIMORE | MD | 21239 | |
| 5493890 | THOMPSON BRADLEY | 1010 WEST STOUGHTEN | | | | URBANA | IL | 61801 | |
| 5493891 | THOMPSON BREANNA | 204 BRANDYWINE | | | | AUGUSTA | GA | 30909 | |
| 5493892 | THOMPSON BRENDA | 1008 FEAGIN MILL RD APT 5 | | | | WARNER ROBINS | GA | 31088 | |
| 5493893 | THOMPSON BRIAN | 245 AMBLESIDE CHASE | | | | ALPHARETTA | GA | 30022 | |
| 5493894 | THOMPSON BRIDGITE | 4704 N CALVADOS AVE | | | | COVINA | CA | 91722 | |
| 5493895 | THOMPSON BRITNEY | 204 VINTAGE CT | | | | MARTINSBURG | WV | 25401 | |
| 5493896 | THOMPSON BRITTANI | 6950 HAWTHORNE ST | | | | HEATTSVILLE | MD | 20743 | |
| 5493897 | THOMPSON BRITTANIE | 1935 LAFAYETTE | | | | WATERLOO | IA | 50703 | |
| 5493898 | THOMPSON BRITTANY | 123 JONES RD | | | | MEDON | TN | 38356 | |
| 5493899 | THOMPSON BRODY & KAPLAN LLP | 161 N CLARK ST STE 3575 | | | | CHICAGO | IL | 60601 | |
| 4854154 | Thompson Brody & Kaplan, LLP | Attn: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | | Chicago | IL | 60601 | |
| 4861372 | THOMPSON BRODY & KAPLAN, LLP | ATTN: ROBERT E. WILENS | 161 N. CLARK STREET | SUITE 3575 | | CHICAGO | IL | 60601 | |
| 4854154 | Thompson Brody & Kaplan, LLP | Attn: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | | Chicago | IL | 60601 | |
| 5493900 | THOMPSON BROOKE | 702 HARRINGTON | | | | DEARBORN | MO | 64439 | |
| 4823626 | THOMPSON BUILDERS CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493901 | THOMPSON CARLOTTA | 316 SOBIESKI | | | | BUFFALO | NY | 14211 | |
| 5493902 | THOMPSON CARMEN | 5 THOMAS STREET | | | | SAINT GEORGE | GA | 31562 | |
| 5493903 | THOMPSON CARNIECE | 8889 TRUDY AVE | | | | ST LOUIS | MO | 63136 | |
| 5493904 | THOMPSON CAROL | 909 AYCOCK ST | | | | GOLDSBORO | NC | 27534 | |
| 5493905 | THOMPSON CAROLINE | 146 HENDERSON DR | | | | STATESVILLE | NC | 28677 | |
| 5493906 | THOMPSON CAROLYN | 2313 MILTTON AVE | | | | GASTONIA | NC | 28052 | |
| 5493907 | THOMPSON CARRIE | 123 RAWLINGS RD | | | | CLINTON | OK | 73601 | |
| 5493908 | THOMPSON CARRIE A | 1379 ESPEJO COURT | | | | LAS CRUCES | NM | 88007 | |
| 5493909 | THOMPSON CASSANDRA | 420 PINERIDGE DR | | | | PONOTOC | MS | 38863 | |
| 5493910 | THOMPSON CATHERINE | 10013 MOORGATAE AVENUE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5493911 | THOMPSON CHANDA | 926 LANVALE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5493912 | THOMPSON CHANTALISE D | 525 E JACOBS DR | | | | MIDWEST CITY | OK | 73110-5305 | |
| 5493913 | THOMPSON CHARITY | 15 ROMAS DR | | | | BROADWAY | NC | 27505 | |
| 5493914 | THOMPSON CHARLEN | 8201 MILLWILL | | | | DAYTON | OH | 45458 | |
| 5493915 | THOMPSON CHARLENA | 2423 BARRE ST | | | | NORFOLK | VA | 23504 | |
| 5493916 | THOMPSON CHARLENE | 3174 MOUNT DANIELS RD | | | | BROCKPORT | PA | 15823 | |
| 5493917 | THOMPSON CHARLES W | 331 FERNWOOD DR | | | | DAYTON | OH | 45405 | |
| 5493918 | THOMPSON CHARLIE II | 19 NORTH YONGE STREET | | | | ORMOND BEACH | FL | 32174 | |
| 5493919 | THOMPSON CHARLOTTE | 50 PRAIRE AVE APT417 | | | | PROV | RI | 02905 | |
| 5493920 | THOMPSON CHAVONNE | 1608 MINT CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5493921 | THOMPSON CHERRY | 144 CATHEDRAL ST | | | | ELKTON | MD | 21921 | |
| 5493922 | THOMPSON CHERYLANN | 3421 MCDONALD AVE | | | | SCHENECTADY | NY | 12304 | |
| 5493923 | THOMPSON CHERYLE | 28 ROCKFORD XING | | | | DOVER | DE | 19901 | |
| 5493924 | THOMPSON CHESLIE | 833 S LYONS AVE | | | | TYLER | TX | 75701 | |
| 5493925 | THOMPSON CHIELLE | 320 SONTHERN CR | | | | HIGHLANDSPRINGS | VA | 23075 | |
| 5493926 | THOMPSON CHIP T | 107 WEST 7TH | | | | SHOSHONI | WY | 82649 | |
| 5493927 | THOMPSON CHRIS | 736 PROVIDENCE TRACE CIR | | | | BRANDON | FL | 33511 | |
| 5493928 | THOMPSON CHRISTEL | 7621 GARDENVALLEY AVENUE | | | | CLEVELAND | OH | 44104 | |
| 5493929 | THOMPSON CHRISTI | PO BOX 229 | | | | OTTO | NC | 28763 | |
| 5493930 | THOMPSON CHRISTINA | 2229 MALUKE LANE | | | | MIDDLEBURG | FL | 32068 | |
| 5493931 | THOMPSON CHRISTINE | 1412 W 9TH 2 | | | | SPOKANE | WA | 99204 | |
| 5493932 | THOMPSON CHRISTOPHER | 3604 DANIELS DR | | | | KILLEEN | TX | 76543 | |
| 5493933 | THOMPSON CLARISSA | 825 NW 11TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5493934 | THOMPSON CONNIE | 1207 S RINKER AVE | | | | AURORA | MO | 33013 | |
| 4823627 | THOMPSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493935 | THOMPSON COREY | 2033 PAULETTE RD | | | | BALTIMORE | MD | 21222 | |
| 5493936 | THOMPSON CORY | 15022RANDOLPH PL | | | | DENVER | CO | 80239 | |
| 5493937 | THOMPSON CORY | 1213 HEIDT ST | | | | COLUMBIA | SC | 29204 | |
| 5493939 | THOMPSON DAMERION | 10260 MACKENZIE | | | | ST LOUIS | MO | 63123 | |
| 5493940 | THOMPSON DAMETRA | 14096 AIRLINE HIGHWAY | | | | GONAZLES | LA | 70737 | |
| 5493941 | THOMPSON DANA | 346 MOORE RD LOT 1 | | | | WEST GREEN | GA | 31567 | |
| 5493942 | THOMPSON DANIELLE | 709 S WILLIS AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5493943 | THOMPSON DARLENE | 6260 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5493944 | THOMPSON DARRY | 1722 RALPH AVE | | | | BROOKLYN | NY | 11236 | |
| 5493945 | THOMPSON DASHUA | 4605 GOLDFINCH DR | | | | GULFPORT | MS | 39501 | |
| 5493946 | THOMPSON DAVID | 104 KAREN CCIR | | | | GOLDSBORO | NC | 27530 | |
| 5493947 | THOMPSON DAVID D | 21460 CAMERON CT | | | | LEXINGTN PARK | MD | 20653 | |
| 5493948 | THOMPSON DAWN | 841 CORY ST | | | | FOSTORIA | OH | 44830 | |
| 5493949 | THOMPSON DAWNE | 955 LONG VIEW LN | | | | CULPEPER | VA | 22701 | |
| 5493951 | THOMPSON DAWNE | 4345 LOIRE DR APT B | | | | KENNER | LA | 70065 | |
| 5493952 | THOMPSON DEAN | 1138 ROSERVEL DRIVE | | | | READING | PA | 19606 | |
| 5493953 | THOMPSON DEQUILA | 1708 ABUNDANCE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5493955 | THOMPSON DIAN | 1021 IDLEWILD DR APT L147 | | | | TALLAHASSEE | FL | 32311 | |
| 5493956 | THOMPSON DIANE | 1645 24TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5493957 | THOMPSON DIONNE | 17 CHRISTOPHER COURT | | | | NEW ORLEANS | LA | 70128 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863866 | THOMPSON DIRECT INC | 214 AMENDODGE DR | | | | SHOREWOOD | IL | 60404-9362 | |
| 5493958 | THOMPSON DONETTA | 544 W JASPER ST | | | | TULSA | OK | 74106 | |
| 5493960 | THOMPSON DORENE | 19708 FILBERT RD | | | | TAMARAC | FL | 33321 | |
| 5493961 | THOMPSON DORINA F | 10409 S MAIN ST | | | | ARCHDALE | NC | 27263 | |
| 5493962 | THOMPSON DORIS | 2652 TYLER ST | | | | GARY | IN | 46407 | |
| 5493963 | THOMPSON DOUGLASS | 1193 WEISER AVE | | | | AKRON | OH | 44314 | |
| 5493964 | THOMPSON DREENA S | 9112 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| 5493965 | THOMPSON DWAYNE | 1 MAPLE AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5493966 | THOMPSON EBONY | 317 CRICKET COURT | | | | COLUMBIA | SC | 29209 | |
| 5493967 | THOMPSON EDITH | 1095 EVELYN LANE | | | | LILBURN | GA | 30047 | |
| 5493968 | THOMPSON EDNA | 11 MT VIEW CIRCLE | | | | PORT ANGELES | WA | 98362 | |
| 5493969 | THOMPSON EDWARD E | 1119 S STATE AVE | | | | ELK CITY | OK | 73644 | |
| 4797686 | THOMPSON ELECTRIC SERVICE | D8A EMS GLOBAL DIRECT | PO BOX 511 | | | STOLLINGS | WV | 25646 | |
| 4859945 | THOMPSON ELEVATOR INSP SERVICE INC | 830 E RAND RD STE 10 | | | | MT PROSPECT | IL | 60056-2560 | |
| 5493970 | THOMPSON ELIZABETH | 1427 PLEASANT STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5493971 | THOMPSON ELIZABETH C | 1649 SW LA GORCE AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 4662899 | THOMPSON ELLERBEE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493972 | THOMPSON EMILY | 4324 PLANTATION RD NE APT 8 | | | | ROANOKE | VA | 24012-3041 | |
| 5493973 | THOMPSON ERIC | 916 5TH AVE S | | | | LACROSSE | WI | 54601 | |
| 5493974 | THOMPSON ERICA | 3368 N BOOTH ST 1 | | | | MILWAUKEE | WI | 53212 | |
| 5493975 | THOMPSON ERICAN | 2814 W CARMEN AVE APT 3 | | | | MILWAUKEE | WI | 53209 | |
| 5493976 | THOMPSON ERIKA | 5 TRAILS END | | | | ROCHESTER | NY | 14624 | |
| 5493978 | THOMPSON EVELYN | 1000 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| 5493979 | THOMPSON FALLON | PO BOX 671 ELK0007 | | | | CARLIN | NV | 89822 | |
| 4887435 | THOMPSON FAMILY VISION P A | SEARS OPTICAL LOCATION 1161/2131 | 5030 INDIAN CREEK PARKWAY#310 | | | OVERLAND PARK | KS | 66207 | |
| 5493980 | THOMPSON FELICIA | 16404 ANDREA CT | | | | BOWIE | MD | 20716 | |
| 4806032 | THOMPSON FERRER LLC | 230 5TH AVE SUITE 1004 | | | | NEW YORK | NY | 10001 | |
| 4471291 | THOMPSON FIELDS, LAQUISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899077 | THOMPSON FLOORING LLC | TIMOTHY THOMPSON | 5615 4TH STREET CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5493982 | THOMPSON FRANCINE | 2066 LOGANBERRY DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5493983 | THOMPSON GAIL A | 200 N MORRO ST APT 62 | | | | FAIRMONT | NC | 28340 | |
| 4809465 | THOMPSON GARAGE DOORS | 171 S 18TH ST | | | | SPARKS | NV | 89431-5581 | |
| 5493984 | THOMPSON GARY | 130 HAWTHORNE CIR | | | | LAGRANGE | GA | 30240 | |
| 5493985 | THOMPSON GEORGE | 15 BELL LANE | | | | FREEVILLE | NY | 13068 | |
| 5493986 | THOMPSON GLADYS | 1230 MCCONNELL LN | | | | GREENBACK | TN | 37742 | |
| 5493987 | THOMPSON GLORIA | 10010 ROLLING AVE APT E | | | | CHESAPEAKE | VA | 23523 | |
| 5493988 | THOMPSON GWENDOLYN A | 200 ASHE DRIVE APT L2 | | | | GREENVILLE | SC | 29617 | |
| 5493989 | THOMPSON HAROLD | 2001 LAVERNE STREET | | | | HOUSTON | TX | 77080 | |
| 5493990 | THOMPSON HEATHER | 1620WILLIAMSBERG LN | | | | LANCASTER | OH | 43130 | |
| 5493991 | THOMPSON HEIDI | 5531 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515 | |
| 5493992 | THOMPSON HELEN | 322 1 2 WEST 105TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5493993 | THOMPSON HELEN M | 322 1-2 W 105TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5493994 | THOMPSON HENRI | 5676 SELMA DR 0 | | | | VIRGINIA BCH | VA | 23455 | |
| 5493995 | THOMPSON HOLLY S | 966 22ND AVE S | | | | ST PETE | FL | 33705 | |
| 5493996 | THOMPSON HOWARD | 710 LOUIS ST | | | | MIAMISBURG | OH | 45342 | |
| 5493997 | THOMPSON IGNACIO L | 3240 CAROLYN CIR | | | | OCEANSIDE | CA | 92054 | |
| 4660170 | THOMPSON II, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238845 | THOMPSON II, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415328 | THOMPSON II, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243158 | THOMPSON III, ALVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475621 | THOMPSON III, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261090 | THOMPSON III, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5493998 | THOMPSON INDIA A | 906 S CAREY ST | | | | BALTIMORE | MD | 21223 | |
| 5494000 | THOMPSON JACKIE | 1208 RIDGEMAN AVE | | | | LAFAYETTE | IN | 47904-2455 | |
| 5494001 | THOMPSON JACQUELINE | 4575 ANTONIA AVE NE | | | | SALEM | OR | 97301 | |
| 5494002 | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| 5494003 | THOMPSON JANIE | 1035 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | |
| 5494004 | THOMPSON JANNIE | 1582 W 20TH ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5494005 | THOMPSON JASMINE | 1305 COMBS ST | | | | SHELBY | NC | 28150 | |
| 5494006 | THOMPSON JASON | 1406 FORESTLAKE DR | | | | HINESVILLE | GA | 31313 | |
| 5494007 | THOMPSON JATANYA K | 7336 LYNN | | | | UNIVERSITY CITY | MO | 63130 | |
| 5494008 | THOMPSON JEAN | 4018 HARVARD LN | | | | KANSAS CITY | MO | 64133 | |
| 5494009 | THOMPSON JEFFERY R | 3274 APACHE CIR | | | | OAKWOOD | GA | 30566 | |
| 5494010 | THOMPSON JENELL | 1528 11TH ST | | | | ARLINGTON | VA | 22204 | |
| 5494011 | THOMPSON JENNIFER | 321 CIRCLE DRIVE | | | | SENECA | SC | 29678 | |
| 5494012 | THOMPSON JESSE | 981 LODIE 23 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5494013 | THOMPSON JESSICA | 14338 SUMMERFIELD LNAPT 2 | | | | FLORISSANT | MO | 63033 | |
| 5494014 | THOMPSON JESSICA N | 110 CHARCOAL RD | | | | CHERRYVILLE | NC | 28021 | |
| 5494015 | THOMPSON JESSICAMONIC | 915 W 43RD STREET | | | | ASHTABULA | OH | 44004 | |
| 5494016 | THOMPSON JOAN | 600 N KINGS HWY 201 | | | | SAINT LOUIS | MO | 63108 | |
| 5494017 | THOMPSON JOANN | 10010 W 57TH ST | | | | SHAWNEE MSN | KS | 66203 | |
| 5494018 | THOMPSON JOANNE | 2645 ASCOT WAY | | | | UNION CITY | CA | 94587 | |
| 5494019 | THOMPSON JOD | HC 60 BOX 1055-39 | | | | CHECOTAH | OK | 74426 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494020 | THOMPSON JODY | 808 NORTH AVE | | | | BURLINGTON | NC | 27215 | |
| 5494021 | THOMPSON JOELLA | PO BOX 41SMYRNA | | | | BEAUFORT | NC | 28579 | |
| 5494022 | THOMPSON JOHNNY | 6413 FLATROCK RD | | | | COLUMBUS | GA | 31907 | |
| 5494023 | THOMPSON JONATHAN | 1816 CAPULIN RD | | | | FORT WORTH | TX | 76131 | |
| 5494024 | THOMPSON JONICA | 57E BELLINA DRIVE | | | | DONALDSONVILLE | LA | 70436 | |
| 5494025 | THOMPSON JOP | 2101 WESTBEND PARKWAY | | | | NEW ORLEANS | LA | 70114 | |
| 5494026 | THOMPSON JORDAN | 5205 PARKWAY | | | | ENID | OK | 73703 | |
| 5494027 | THOMPSON JORDON | 502 GROVE ST APT 20 | | | | MAUSTON | WI | 53948 | |
| 5494028 | THOMPSON JOSEPH | 360 MCGUIRE ST | | | | COLORADO SPRINGS | CO | 80916 | |
| 5494029 | THOMPSON JOSIE | 2001 TREE VISTA LN | | | | RALEIGH | NC | 27604 | |
| 5494030 | THOMPSON JOY | 578 ELBON AVE | | | | AKRON | OH | 44306 | |
| 4239907 | THOMPSON JR, ALVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724382 | THOMPSON JR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350947 | THOMPSON JR, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275448 | THOMPSON JR, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339114 | THOMPSON JR, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573602 | THOMPSON JR, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531093 | THOMPSON JR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398979 | THOMPSON JR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263355 | THOMPSON JR, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288362 | THOMPSON JR., RUSSELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494031 | THOMPSON JULIE | 213 ROCKLEDGE DR | | | | NITRO | WV | 25143 | |
| 5494032 | THOMPSON KAITLIN | 360 SNEAD HILL RD | | | | ELIZABETHTON | TN | 37643 | |
| 5494034 | THOMPSON KAREN B | 36869 LONGLEAF DR | | | | INDEPENDENCE | LA | 70443 | |
| 5494035 | THOMPSON KARNESHA | 1317 HICKORY ST | | | | ZANESVILLE | OH | 43701 | |
| 5494036 | THOMPSON KARON | 120 DELEON DRIVE | | | | ANDERSON | SC | 29624 | |
| 5494037 | THOMPSON KATHI | 6994 HANOVER PKWY APT 400 | | | | GREENBELT | MD | 20770 | |
| 5494038 | THOMPSON KATHY | 2800 SW VILLAWEST DRIVE | | | | TOPEKA | KS | 66614 | |
| 5494039 | THOMPSON KATHY A | 5312 BRIDLINGTON DR | | | | TOLEDO | OH | 43623 | |
| 5494040 | THOMPSON KATHY J | 2728 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53216 | |
| 5494041 | THOMPSON KATRINA | 105 WATERMARKE LANE | | | | ANDERSON | SC | 29625 | |
| 5494042 | THOMPSON KEASHA | 5610 SHAW RD | | | | JACKSON | MS | 39209 | |
| 5494043 | THOMPSON KEAVIN | 2423 BARRE ST | | | | NORFOLK | VA | 23504 | |
| 5494044 | THOMPSON KEESHA | 717 NARROW ST | | | | THIBODAUX | LA | 70301 | |
| 5494045 | THOMPSON KEITH | 23 CANTERBURY RD | | | | MADISON | NJ | 07940 | |
| 5494046 | THOMPSON KENNY | 5237 SW 20TH TER | | | | TOPEKA | KS | 66604 | |
| 5494047 | THOMPSON KENYATTA | 426 BRONSON AVE | | | | TOLEDO | OH | 43608 | |
| 5494048 | THOMPSON KESHIA | 35 TONY BARNS RD | | | | HOGANSBURG | NY | 13655 | |
| 5494049 | THOMPSON KEVIA | 2903 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5494050 | THOMPSON KEVIN | 1008 WHISPER WOODS CIR 1008 | | | | FORT WORTH | TX | 76120 | |
| 5494051 | THOMPSON KHADIJAH | 281 DRUMMER KELLUM RD | | | | JACKSONVILLE | NC | 28546 | |
| 5494052 | THOMPSON KIM | 2140 OLD FINCASTLE ROAD | | | | FINCASTLE | VA | 24090 | |
| 5494053 | THOMPSON KIMBERLEY | 5132 WEST OLD MOUNTAIN RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5494054 | THOMPSON KIMBERLEY J | 357 LOYOLA DR | | | | ELYRIA | OH | 44035 | |
| 5494055 | THOMPSON KIMBERLY | 260 NW 14TH CT APT 1 | | | | DANIA | FL | 33004 | |
| 5494056 | THOMPSON KIMBERLY A | 12500 N SENECA | | | | VALLEY CENTER | KS | 67147 | |
| 5494057 | THOMPSON KIYAWNA | 3516 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 5494059 | THOMPSON KREVONA | 9311 MERUST LANE | | | | GAITHERSBURG | MD | 20879 | |
| 5494060 | THOMPSON KRISTEN M | 1703 NAPA VALLEY COURT | | | | SMYRNA | GA | 30080 | |
| 5494061 | THOMPSON KRISTIN | 286 RICHARD SMITH RD | | | | KINDER | LA | 70648 | |
| 5494062 | THOMPSON KRISTINA | P O BOX 1765 | | | | OLIVE HILL | KY | 41164 | |
| 5494063 | THOMPSON KRISTY | 1744 E 31ST PLACE NORTH | | | | TULSA | OK | 74110 | |
| 5494065 | THOMPSON KWESHA | 5414 WHITWOOD RD | | | | BALTIMORE | MD | 21206 | |
| 5494065 | THOMPSON KYINTE | 440SE 23 STREET | | | | FT LAUDERDALE | FL | 33316 | |
| 5494066 | THOMPSON LAKITA S | 2490 NW 122 STREET | | | | MIAMI | FL | 33167 | |
| 5494067 | THOMPSON LAPETERESS | 56 MYRTLE DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5494068 | THOMPSON LASHA | 5326 MYRDLE | | | | KANSAS CITY | MO | 34130 | |
| 5494069 | THOMPSON LASHAWNDIA | 1659 69TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5494071 | THOMPSON LATRICIA | 9835 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63135 | |
| 5494072 | THOMPSON LATROYCE L | 82 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5494073 | THOMPSON LATYSHA | 5713 ETZEL AVE | | | | ST LOUIS | MO | 63112 | |
| 5494074 | THOMPSON LAURA M | 330 ARNOLD DRIVE | | | | HEDGESVILLE | WV | 25427 | |
| 5494075 | THOMPSON LAVATOR | 1419 ORIOLE ST | | | | MEMPHIS | TN | 38108 | |
| 5494076 | THOMPSON LEADRIAN | 2113 CULPEPPER LN | | | | FARMINGTON | NM | 87401 | |
| 5494077 | THOMPSON LEAH | 5281 XANADU ST | | | | DENVER | CO | 80239 | |
| 5494078 | THOMPSON LEILANI | 2652 19TH ST | | | | SARASOTA | FL | 34234 | |
| 5494079 | THOMPSON LEROY JR | 1355 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5494081 | THOMPSON LINDA | 652 N LIME ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5494082 | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | 63118 | |
| 5494083 | THOMPSON LIZ | PO BOX 170 | | | | AWKWESASNE | NY | 13655 | |
| 5494084 | THOMPSON LOREAL | 800 MAEHER AVE | | | | PRICHARD | AL | 36610 | |
| 5494085 | THOMPSON LOUIS | 3203 N MCCOY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5494086 | THOMPSON LUCINDA L | 1380 ARBOR AVENUE | | | | WARREN | OH | 44484 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12078 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494088 | THOMPSON LUKISHE R | 7100 W CODY CIR | | | | MILWAUKEE | WI | 53223 | |
| 5494089 | THOMPSON LUTHER | 120 FIELD MOUNT RD | | | | HOPKINS | SC | 29061 | |
| 5494090 | THOMPSON LYRANDA | PO BOX 396 | | | | FRUITLAND | NM | 87416 | |
| 5494091 | THOMPSON MAGARETTA | 165 SION FARM | | | | CHRISTIANSTED | VI | 00823 | |
| 5494092 | THOMPSON MARCIA | 246 CASHMERE DR | | | | MARTINSBURG | WV | 25401 | |
| 5494093 | THOMPSON MARETTA | 1702 BUSHMAN AVENUE 15 | | | | WINSLOW | AZ | 86047 | |
| 5494094 | THOMPSON MARGARET | 155 EASTON WAY APT 3 | | | | GALION | OH | 44833 | |
| 5494095 | THOMPSON MARIA | 123 STREET | | | | CLARKSVILLE | TN | 37043 | |
| 5494096 | THOMPSON MARIE | 3318 MORRELL AVE | | | | PHILA | PA | 19114 | |
| 5494097 | THOMPSON MARIEKA | 178 MILLPOND DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 5494098 | THOMPSON MARJORIE | 2039 RANDALL AVE SE | | | | PALM BAY | FL | 32909 | |
| 5494099 | THOMPSON MARLA | 832 49TH ST NE | | | | WASHINGTOM | DC | 20019 | |
| 5494100 | THOMPSON MARLO | 126 WHITE LN | | | | DENMARK | SC | 29042 | |
| 5494101 | THOMPSON MARY L | 13 RINGTREE DR | | | | ROME | GA | 30173 | |
| 5494102 | THOMPSON MARYLUS | 1318 SO CALHOUN | | | | MEXICO | MO | 65265 | |
| 5494103 | THOMPSON MAXINE | 11 PARKSHORE CIR | | | | SACRAMENTO | CA | 95831 | |
| 5494104 | THOMPSON MEGAN | 314 WACO RD | | | | GASTONIA | NC | 28054 | |
| 5494105 | THOMPSON MELANIE | 3123 PORTLAND AVE S | | | | MPLS | MN | 55407 | |
| 5494106 | THOMPSON MELISSA | 2661 BRAEBURN CT APT J | | | | GASTONIA | NC | 28054 | |
| 5494107 | THOMPSON MEREDITH | 3210 N 153RD CT | | | | OMAHA | NE | 68116 | |
| 5494108 | THOMPSON MIA | 4012 MARJEFF PLACE | | | | BALTIMORE | MD | 21236 | |
| 5494109 | THOMPSON MICHAEL | 17616 SW 6TH COURT | | | | PEMBROKE PINES | FL | 33029 | |
| 5494110 | THOMPSON MICHAEL J | 242 PACIFIC AVE | | | | NEW ORLEANS | LA | 70114 | |
| 5494111 | THOMPSON MICHAEL P | 120 CHATHAM LN | | | | ROSELLE | IL | 60172 | |
| 5494112 | THOMPSON MICHCHALONDA | 11626 LONGE PINE CIRCLE | | | | INDIANAPOLIS | IN | 46235 | |
| 5494113 | THOMPSON MICHELLE | 205 WEST OAKDALE STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5494114 | THOMPSON MICHELLE T | 7304 W POTOMAC AVE | | | | MILWAUKEE | WI | 53216 | |
| 5494115 | THOMPSON MIKE | 400 W SOUTH ST | | | | FREDERICK | MD | 21705 | |
| 5494116 | THOMPSON MISTY R | 18A UNIVERSITY COURT | | | | NASHVILE | TN | 37210 | |
| 5494117 | THOMPSON MONCIA | 3526 PLATT DR | | | | BATON ROUGE | LA | 70814 | |
| 5494118 | THOMPSON MONETTE | 713 KILN | | | | LUFKIN | TX | 75904 | |
| 5494119 | THOMPSON MONICA | 914 W 43RD ST | | | | ASHTABULA | OH | 44040 | |
| 5494120 | THOMPSON MONICA R | 1218 COMMERCE ST | | | | PETERSBURG | VA | 23803 | |
| 5494121 | THOMPSON MONIQUE | 2218 24TH ST NE | | | | CANTON | OH | 44705 | |
| 5494122 | THOMPSON MURIEL | 3121 BEECH ST | | | | BATON ROUGE | LA | 70805 | |
| 5494123 | THOMPSON NAOMI | 1216 77TH AVE | | | | OAKLAND | CA | 94621 | |
| 5494124 | THOMPSON NARDY | 8 MAPPLE RD | | | | MIDDLEBURY | VT | 05443 | |
| 5494126 | THOMPSON NATASHA | 302 JARED CV | | | | BYRAM | MS | 39272 | |
| 5494127 | THOMPSON NEALICIA | 2126 W CONCORIDA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5494128 | THOMPSON NESSA | 454 COBBLEWOOD ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5494129 | THOMPSON NICOLA | 1508 GLENROSA DR | | | | N LAS VEGAS | NV | 89031 | |
| 5494130 | THOMPSON NICOLE | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5494131 | THOMPSON NICOLE A | 1924 8TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5494132 | THOMPSON NIKKI G | 306 BECTON CR | | | | GOLDSBORO | NC | 27530 | |
| 5494133 | THOMPSON NITA | 1521 WESTCHESTER DR | | | | FLORENCE | SC | 29501 | |
| 5494134 | THOMPSON NKECHI | 2179 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 4884853 | THOMPSON NURSERY INC | PO BOX 4128 | | | | ROCKY MOUNT | NC | 27803 | |
| 5494135 | THOMPSON O C | 820 26TH AVE | | | | SEATTLE | WA | 98122 | |
| 4796460 | THOMPSON OCHE | DBA PETOLAM LLC | 2108 AUBURN DR | | | RICHARDSON | TX | 75081 | |
| 5494136 | THOMPSON ODED | 6201 ESCONDIDO DR UNIT 9E | | | | EL PASO | TX | 79912 | |
| 5494138 | THOMPSON OSCAR | 217 MURRELL RD LOT 73 | | | | GREENVILLE | SC | 29605 | |
| 5494139 | THOMPSON PARIS | 1445 N 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5494140 | THOMPSON PATRICE | 4008 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| 5494141 | THOMPSON PATRICIA | 65 VILLA RD | | | | CANAL WINCHESTER | OH | 43110 | |
| 5494142 | THOMPSON PAULA | 718 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5494143 | THOMPSON PEGGIE | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5494144 | THOMPSON PEGGIE L | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5494145 | THOMPSON PEGGY | 12 STONEWATER DR GREENVILLE045 | | | | SIMPSONVILLE | SC | 29680 | |
| 5494146 | THOMPSON PILAR M | 1811 STERLING PALMS COURT APT | | | | BRANDON | FL | 33511 | |
| 4305034 | THOMPSON POPPLEWELL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494147 | THOMPSON PREMA | 2743 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5494148 | THOMPSON PRISCILLA | 6712 EBANS BND | | | | ORLANDO | FL | 42303 | |
| 5494149 | THOMPSON QUINRECIA | 203 HARWELL PL NW APT | | | | ATLANTA | GA | 30318 | |
| 5494150 | THOMPSON RACHAEL M | 2795 DESERT FOOTHILLS BVLD | | | | BULLHEAD CITY | AZ | 86429 | |
| 5494151 | THOMPSON RACHAL | 1824 CR 565 | | | | POPLAR BLUFF | MO | 63901 | |
| 5494152 | THOMPSON RANDALL | 1189 FARM ROAD 28 | | | | PLEASANT HOPE | MO | 65725 | |
| 5494153 | THOMPSON RANIE | 2803 MELODY ST SE | | | | ROCHESTER | MN | 55904 | |
| 5494155 | THOMPSON REBECCA | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 5494154 | THOMPSON REBECCA | 4132 EN DAVIDSON RD | | | | FORTUNA | MO | 65034 | |
| 5494156 | THOMPSON REGINA | 119 JAY CT | | | | ROYAL PALM BEACH | FL | 33411 | |
| 4844064 | THOMPSON RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494157 | THOMPSON RHONDA V | PO BOX 105 | | | | BAINBRIDGE | OH | 45612 | |
| 5494158 | THOMPSON RICARDO | 30 PARK AVENUE | | | | MOUNT VERNON | NY | 10550 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494159 | THOMPSON RICHARD | 7164 W GREENWOOD LN | | | | CRYSTAL RIVER | FL | 34429 | |
| 5494160 | THOMPSON RICKY | 4158 MCREE | | | | ST LOUIS | MO | 63110 | |
| 5494161 | THOMPSON RITA | 129 LEILA LN | | | | COLUMBUS | MS | 39702 | |
| 5494162 | THOMPSON ROBERT | 1243 MURDOCK BLVD | | | | ORLANDO | FL | 32825 | |
| 5494163 | THOMPSON ROBERT L | 1011 CRANBERRY CIR | | | | FORTMILL | SC | 29715 | |
| 5494164 | THOMPSON ROBIN | 3 PALMER ST | | | | PLATTSBURGH | NY | 12901 | |
| 5494165 | THOMPSON ROBIN K | 6666 WASHINGTON AVE APT 406 | | | | LAS VEGAS | NV | 89107 | |
| 5494166 | THOMPSON ROBIN S | 2545 NEW PINE DRIVE | | | | ALTOONA | WI | 54720 | |
| 5494167 | THOMPSON ROBYN N | 412 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655 | |
| 5494168 | THOMPSON ROMA | PO BOX 180064 | | | | CIBECUE | AZ | 85941 | |
| 5494169 | THOMPSON RONA | 9037 KRISTINA LYNN AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5403993 | THOMPSON RONALD | 10 PUBLIC SQ | | | | BELLEVILLE | IL | 62220 | |
| 5494170 | THOMPSON RONALD D | 148 PIMA DR | | | | WINSLOW | AZ | 86047 | |
| 5494171 | THOMPSON ROSE | 206 DAVIS ST | | | | MARION | AL | 36756 | |
| 5494172 | THOMPSON ROXANNE M | 1504 HWY 15 | | | | MYRTLE BEACH | SC | 29577 | |
| 5494173 | THOMPSON ROXI | 1030 HUNTERS RUN DR | | | | LEBANON | OH | 45036 | |
| 5494174 | THOMPSON RYAN | 1210 W 49TH ST | | | | CHATTANOOGA | TN | 37409 | |
| 5494175 | THOMPSON SABRENIA | 112 INDIAN CAVE DRIVE | | | | RICHLANDS | NC | 28574 | |
| 5494176 | THOMPSON SANDRA | 2727 S LINDBERGH ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5494177 | THOMPSON SANDY | 775 RAILROAD | | | | ALTO | GA | 30510 | |
| 5494178 | THOMPSON SARAH E | 12020 E 26TH ST | | | | TULSA | OK | 74129 | |
| 5494179 | THOMPSON SELENA | 62 SATURN PL | | | | RAMER | AL | 36069 | |
| 5494180 | THOMPSON SHAKERIA | 7706 ORA COURT | | | | GREENBELT | MD | 20770 | |
| 5494181 | THOMPSON SHAKIERA | 4746 11TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5494182 | THOMPSON SHAMIKA W | 3930 NW 31ST TERR | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5494183 | THOMPSON SHAMMAHNISSI | 1718 S SANDRA AVE | | | | GONZALES | LA | 70737 | |
| 5494184 | THOMPSON SHANNON | 414 S WORKMAN ST | | | | ROCK HILL | SC | 29730 | |
| 5494185 | THOMPSON SHANTELL | 358 N BROADWAY ST | | | | JOLIET | IL | 60435 | |
| 5494186 | THOMPSON SHANTORIA | 601 W JACKSON AVE | | | | LAKE WALES | FL | 33853 | |
| 5494187 | THOMPSON SHARLA | PO BOX 3083 | | | | WHITERIVER | AZ | 85941 | |
| 5494188 | THOMPSON SHARON | 1030 BARBARA ST | | | | ELYRIA | OH | 44035 | |
| 5494189 | THOMPSON SHAUNDER | 7625 CHESTERIDGE CV | | | | SOUTHAVEN | MS | 38671 | |
| 5494190 | THOMPSON SHAWANDA | 1770 PORT DR | | | | BATON ROUGE | LA | 70820 | |
| 5494191 | THOMPSON SHAWN | 1341 KAYDEN TRAIL SE | | | | BOUNDARNAT | IA | 50035 | |
| 5494192 | THOMPSON SHAYLON | 52581 ACOMA | | | | FT HOOD | TX | 76544 | |
| 5494194 | THOMPSON SHELLEY | 350 GRANDVIEW DR | | | | TWIN FALLS | ID | 83301 | |
| 5494195 | THOMPSON SHELLY | 107 TRAILWOOD CIR | | | | PETAL | MS | 39465 | |
| 5494196 | THOMPSON SHENATA | 1864 DOUGLAS AVE APT3 | | | | WEST PALM BEACH | FL | 33407 | |
| 5494197 | THOMPSON SHERECE | 1578E 51ST PL N | | | | TULSA | OK | 74126 | |
| 5494198 | THOMPSON SHERELL | 206 NORTH MARTIN LUTHER DR | | | | ADEL | GA | 31620 | |
| 5494199 | THOMPSON SHERRY | 6894 BRATTSWOOD | | | | FAYETTEVILLE | NC | 28314 | |
| 5494200 | THOMPSON SHERRY M | 4208 W LASALLE ST | | | | TAMPA | FL | 33607 | |
| 5494201 | THOMPSON SHIRLEY | 251 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 | |
| 5494202 | THOMPSON SHONEDLA D | 3301 SANTA FE AVE APT 48 | | | | LONG BEACH | CA | 90810 | |
| 5494203 | THOMPSON SIARA | 12115 MONTER DR | | | | BRIDGETON | MO | 63044 | |
| 5494204 | THOMPSON SONTAE L | 2378 NW 55 TERR | | | | MIAMI | FL | 33142 | |
| 4776441 | THOMPSON SR, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494205 | THOMPSON STACEY | 21463 SE 273RD CT | | | | MAPLE VALLEY | WA | 98038 | |
| 5494206 | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | 96701 | |
| 5494207 | THOMPSON STEVE | 18201 CONSTITUTION HWY | | | | ORANGE | VA | 22960 | |
| 4823628 | THOMPSON STUDIO ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494208 | THOMPSON SUMMER | 5465 NCR 865 | | | | BLYTHEVILLE | AR | 72315 | |
| 5494209 | THOMPSON SUNNY | 9740 HWY 28 EAST | | | | PINEVILLE | LA | 71360 | |
| 5494210 | THOMPSON SUZANNE M | 4756 UPPER POSSUM CREEK ROAD | | | | GATE CITY | VA | 24251 | |
| 5494211 | THOMPSON TAMICA | 1002 ROBERTS LN | | | | HIGH POINT | NC | 27260 | |
| 5494212 | THOMPSON TAMISHA | 436 KENT STREET | | | | SALEM | NJ | 08079 | |
| 5494213 | THOMPSON TAMMY | 36861 WILLIAMS RD | | | | LOGAN | OH | 43138 | |
| 5494214 | THOMPSON TANGIER | 1736 HICKORY | | | | NEW ORLEANS | LA | 70123 | |
| 5494215 | THOMPSON TANYA | 10307 PLEASANT VIEW DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5494216 | THOMPSON TARA | 15400 TWO RIVERS TRAIL | | | | LANEXA | VA | 23089 | |
| 5494217 | THOMPSON TASHA T | 250 S HEFFLEY ST | | | | MONMOUTH | OR | 97361 | |
| 5494218 | THOMPSON TAVONNA | PO BOX 363 | | | | WADLEY | GA | 30477 | |
| 5494219 | THOMPSON TENISHA | 7554 COOK AVE 7 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5494220 | THOMPSON TERESA | 1032 NORTH 26TH ST | | | | BILLINGS | MT | 59101 | |
| 5494221 | THOMPSON TERESA L | 2037 N LINCOLN PARK AVE APT 21 | | | | LOS ANGELES | CA | 90031 | |
| 5494222 | THOMPSON TERRANCE | 755 NORTHMOOR AVE | | | | ST LOUIS | MO | 63033 | |
| 5494223 | THOMPSON TERRI | 350 BAYLESS LANE | | | | DUNCANVILLE | TX | 75116 | |
| 5494224 | THOMPSON TESSIE | 4010 VENICE CIR | | | | RIVIERA BEACH | FL | 33403 | |
| 5494225 | THOMPSON THEODORE | CASSANDRA THOMPSON | | | | PONTONOC | MS | 38863 | |
| 5494226 | THOMPSON THERESA | 500 DIVISION AVENUE NE | | | | WASHINGTON | DC | 20019 | |
| 5494227 | THOMPSON TIFFANI M | 11105 OLD DADE CITY RD LOT 2 | | | | LAKELAND | FL | 33810 | |
| 5494228 | THOMPSON TIFFANY | 2844 CYRUS AVE | | | | NORTH PORT | FL | 34288 | |
| 5494229 | THOMPSON TIFFANY M | 2035 N 4TH ST | | | | PHILA | PA | 19122 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494230 | THOMPSON TINITA M | 344 E FRAZIER PLACE | | | | SMYRNA | DE | 19977 | |
| 5494231 | THOMPSON TONY | 720 LONGLEAF AVENUE | | | | ENTER CITY | NC | 27534 | |
| 5494232 | THOMPSON TONYA | 4891 SHAVERS CREEK RD | | | | PETERSBURG | PA | 16669 | |
| 4888594 | THOMPSON TRACTOR CO INC | THOMPSON POWER SYSTEMS | PO BOX 934005 | | | ATLANTA | GA | 31193 | |
| 4778349 | THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 | |
| 5494233 | THOMPSON TRACY | 8101 46TH AVE N APT 3 | | | | NEW HOPE | MN | 55428 | |
| 5494234 | THOMPSON TRAMEKA | 20000 NW 34 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5494235 | THOMPSON TRAVION | 8110 W BENDER | | | | MILWAUKEE | WI | 53218 | |
| 5494236 | THOMPSON TRENESIA | 2725 WOODDMERE | | | | HARVEY | LA | 70058 | |
| 5494237 | THOMPSON TROY L | 3840 YORKSHIRE ST | | | | FARMINGTON | NM | 87402 | |
| 4886171 | THOMPSON TURF MANAGEMENT INC | ROBERT E THOMPSON | 11 HILLSBORO DR | | | CABOT | AR | 72023 | |
| 5494238 | THOMPSON TYDREKA | 1121 ALICE DR APT 56 | | | | SUMTER | SC | 29150 | |
| 5494239 | THOMPSON TYEKA | 5491 N PARAMOUNT BLVD APT | | | | LONG BEACH | CA | 90805 | |
| 5494240 | THOMPSON VALENCIA | KIRWAN TERRACE B 6 APT 31 | | | | ST THOMAS | VI | 00802 | |
| 5494241 | THOMPSON VELMA | 2307 MILTON ST SE | | | | WARREN | OH | 44484 | |
| 5494242 | THOMPSON VENEREAL | 377550 KINGS FERRY RD | | | | HILLIARD | FL | 32046 | |
| 5494243 | THOMPSON VERONICA | 565 GRANY RD | | | | MEDFORD | NY | 11763 | |
| 5494244 | THOMPSON VERONICA L | 3421 NW 80TH TER | | | | MIAMI | FL | 33147 | |
| 5494245 | THOMPSON VERTA | PO BOX 1547 | | | | VARNVILLE | SC | 29944 | |
| 5494246 | THOMPSON VICKEY | 10335 WEST SAN PIERRE RD | | | | SAN PIERRE | IN | 46374 | |
| 5494247 | THOMPSON VICKIE | 423 NANCY ACE | | | | ST LOUIS | MO | 63135 | |
| 5494248 | THOMPSON VICTOR | 1601 JUNIPER CR APT D | | | | SPRINGDALE | AR | 72762 | |
| 5494249 | THOMPSON VICTORIA | 721 JADE HAVEN RD | | | | CORNELIA | GA | 30531 | |
| 5494250 | THOMPSON WAIR | 2900 DAVID DR | | | | METAIEIE | LA | 70003 | |
| 5494251 | THOMPSON WALTER | 605 SW 14 ST | | | | FLORIDA CITY | FL | 33034 | |
| 5494252 | THOMPSON WANDA | 124 KATIE LANE | | | | BREMEN | GA | 30110 | |
| 5494253 | THOMPSON WANDA J AND DAVE | 421 E SPRING ST | | | | COOKEVILLE | TN | 38501 | |
| 5494254 | THOMPSON WHITNEY | 114 KING ST | | | | HOUMA | LA | 70363 | |
| 5494255 | THOMPSON WILLIAM | 5993 MILES BLAKE RD | | | | TALLAHASSEE | FL | 32309 | |
| 5494256 | THOMPSON WILLIE M | 1121 ALICE DR | | | | REMBERT | SC | 29128 | |
| 4847782 | THOMPSON WINDOW AND DOORS | 7407 RIDAN WAY | | | | Louisville | KY | 40214 | |
| 5494257 | THOMPSON WINIFRED | 2000 NW 68 STREET APT205 | | | | MIAMI | FL | 33147 | |
| 5494258 | THOMPSON YONGDOKER | 2501 BRIARCLIFF CIR APT 104 | | | | WILMINGTON | NC | 28405 | |
| 5494259 | THOMPSON YVETTA | 300 PELICAN ST | | | | LABADIEVILLE | LA | 70372 | |
| 5494260 | THOMPSON YVETTE | P O BOX 141 | | | | BROOKLET | GA | 30415 | |
| 5494261 | THOMPSON ZACHARY | 227 PALMETTO LANE | | | | BILOXI | MS | 39532 | |
| 4261678 | THOMPSON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398266 | THOMPSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481062 | THOMPSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430583 | THOMPSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472182 | THOMPSON, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270818 | THOMPSON, ABIGAIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765880 | THOMPSON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743129 | THOMPSON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312593 | THOMPSON, AIMEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525973 | THOMPSON, AIREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561290 | THOMPSON, AISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241759 | THOMPSON, AISHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545430 | THOMPSON, AJANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447207 | THOMPSON, AJYNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419274 | THOMPSON, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398993 | THOMPSON, AKIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343482 | THOMPSON, AKIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459677 | THOMPSON, AKINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280031 | THOMPSON, ALAINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725526 | THOMPSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712232 | THOMPSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271581 | THOMPSON, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469757 | THOMPSON, ALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391059 | THOMPSON, ALESSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290113 | THOMPSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212512 | THOMPSON, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575225 | THOMPSON, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149907 | THOMPSON, ALEXANDRIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220344 | THOMPSON, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207133 | THOMPSON, ALEXIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463403 | THOMPSON, ALEXIOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530720 | THOMPSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408319 | THOMPSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411654 | THOMPSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518061 | THOMPSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574827 | THOMPSON, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156790 | THOMPSON, ALFRED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510444 | THOMPSON, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282221 | THOMPSON, ALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312532 | THOMPSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653722 | THOMPSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377965 | THOMPSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640765 | THOMPSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149867 | Thompson, Alicia N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441528 | THOMPSON, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670266 | THOMPSON, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152151 | THOMPSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521798 | THOMPSON, ALLISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694065 | THOMPSON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707009 | THOMPSON, ALPHRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691793 | THOMPSON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589206 | THOMPSON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452331 | THOMPSON, ALYCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446041 | THOMPSON, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230115 | THOMPSON, AMAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603964 | THOMPSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671130 | THOMPSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145610 | THOMPSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295465 | THOMPSON, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415643 | THOMPSON, AMARI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545138 | THOMPSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382371 | THOMPSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476173 | THOMPSON, AMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483969 | THOMPSON, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522868 | THOMPSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418128 | THOMPSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232489 | THOMPSON, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220807 | THOMPSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685036 | THOMPSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487134 | THOMPSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382414 | THOMPSON, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251700 | THOMPSON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575899 | THOMPSON, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422283 | THOMPSON, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405887 | THOMPSON, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256276 | THOMPSON, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830568 | THOMPSON, ANDY & MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422379 | THOMPSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342068 | THOMPSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414922 | THOMPSON, ANGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507709 | THOMPSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451786 | THOMPSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363522 | THOMPSON, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214014 | THOMPSON, ANGELO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735808 | THOMPSON, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306638 | THOMPSON, ANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377935 | THOMPSON, ANITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594091 | THOMPSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618109 | THOMPSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729808 | THOMPSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683933 | THOMPSON, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711587 | THOMPSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416768 | THOMPSON, ANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658024 | THOMPSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594558 | THOMPSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697138 | THOMPSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688592 | THOMPSON, ANN-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556336 | THOMPSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435212 | THOMPSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354558 | THOMPSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751785 | THOMPSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678392 | THOMPSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610686 | THOMPSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730805 | THOMPSON, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225363 | THOMPSON, ANTIONEYCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432477 | THOMPSON, ANTUONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229602 | THOMPSON, ANTWION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616524 | THOMPSON, ANTWOIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293168 | THOMPSON, ANYIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559153 | THOMPSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322347 | THOMPSON, ARASIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540980 | THOMPSON, ARCHIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360062 | THOMPSON, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369384 | THOMPSON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305315 | THOMPSON, ARIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226854 | THOMPSON, ARIELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539402 | THOMPSON, ARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250178 | THOMPSON, ARKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648839 | THOMPSON, ARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662357 | THOMPSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406253 | THOMPSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644385 | THOMPSON, ARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653130 | THOMPSON, ARMADEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321343 | THOMPSON, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637803 | THOMPSON, ARSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734021 | THOMPSON, ARTAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463816 | THOMPSON, ARTECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661762 | THOMPSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751812 | THOMPSON, ARTHUR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365648 | THOMPSON, ARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209913 | THOMPSON, ASANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302469 | THOMPSON, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235952 | THOMPSON, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570061 | THOMPSON, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175805 | THOMPSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263494 | THOMPSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266164 | THOMPSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149030 | THOMPSON, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261400 | THOMPSON, ASHLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217881 | THOMPSON, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594362 | THOMPSON, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212891 | THOMPSON, AUJENAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680028 | THOMPSON, AUNTHANETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443539 | THOMPSON, AUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823629 | THOMPSON, AUSTIN ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262247 | THOMPSON, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554544 | THOMPSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507568 | THOMPSON, AVERY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588186 | THOMPSON, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562267 | THOMPSON, AYANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670128 | THOMPSON, BABARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748506 | THOMPSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763223 | THOMPSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625904 | THOMPSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468991 | THOMPSON, BARBARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625986 | THOMPSON, BARBETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459253 | THOMPSON, BARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651252 | THOMPSON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752604 | THOMPSON, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370295 | THOMPSON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518678 | THOMPSON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662154 | THOMPSON, BENNIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742792 | THOMPSON, BERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435901 | THOMPSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640745 | THOMPSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533182 | THOMPSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620482 | THOMPSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342776 | THOMPSON, BETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383166 | THOMPSON, BETHANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647561 | THOMPSON, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637329 | THOMPSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147375 | THOMPSON, BETTYJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676799 | THOMPSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675337 | THOMPSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680631 | THOMPSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280100 | THOMPSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642330 | THOMPSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710206 | THOMPSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830569 | THOMPSON, BILL & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588083 | THOMPSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596760 | THOMPSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350678 | THOMPSON, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764454 | THOMPSON, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723532 | THOMPSON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718114 | THOMPSON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792511 | Thompson, Bob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719900 | THOMPSON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667252 | THOMPSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760392 | THOMPSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356392 | THOMPSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790124 | Thompson, Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347546 | THOMPSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580322 | THOMPSON, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445981 | THOMPSON, BRADLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282548 | THOMPSON, BRADORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538386 | THOMPSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614898 | THOMPSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312291 | THOMPSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514295 | THOMPSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304380 | THOMPSON, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495350 | THOMPSON, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235651 | THOMPSON, BRAXTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222298 | THOMPSON, BREAHNNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147485 | THOMPSON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281464 | THOMPSON, BREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235663 | THOMPSON, BREEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678819 | THOMPSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735110 | THOMPSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174408 | THOMPSON, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272359 | THOMPSON, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553340 | THOMPSON, BREYONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291309 | THOMPSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768002 | THOMPSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717536 | THOMPSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206649 | THOMPSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295420 | THOMPSON, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280531 | THOMPSON, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374857 | THOMPSON, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591484 | THOMPSON, BRIAN L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552635 | THOMPSON, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457739 | THOMPSON, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538547 | THOMPSON, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428654 | THOMPSON, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659839 | THOMPSON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565458 | THOMPSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447338 | THOMPSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264661 | THOMPSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373722 | THOMPSON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208397 | THOMPSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520444 | THOMPSON, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589242 | THOMPSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830570 | Thompson, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728875 | THOMPSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375064 | THOMPSON, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597696 | THOMPSON, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446111 | THOMPSON, BRYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334777 | THOMPSON, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762307 | THOMPSON, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648726 | THOMPSON, BUFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166835 | THOMPSON, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715323 | THOMPSON, CALETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612961 | THOMPSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327316 | THOMPSON, CALVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448926 | THOMPSON, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359314 | THOMPSON, CAMILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792957 | Thompson, Candace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314505 | THOMPSON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154171 | THOMPSON, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628238 | THOMPSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512031 | THOMPSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673461 | THOMPSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620281 | THOMPSON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220097 | THOMPSON, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148457 | THOMPSON, CAROLINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691376 | THOMPSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664786 | THOMPSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342758 | THOMPSON, CAROLYN LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337681 | THOMPSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533778 | THOMPSON, CARRIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731994 | THOMPSON, CARYLE JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176445 | THOMPSON, CATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582482 | THOMPSON, CATHRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522498 | THOMPSON, CDARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768825 | THOMPSON, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304092 | THOMPSON, CHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459271 | THOMPSON, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472514 | THOMPSON, CHANEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570964 | THOMPSON, CHANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489182 | THOMPSON, CHARISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725011 | THOMPSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603210 | THOMPSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184711 | THOMPSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660883 | THOMPSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735299 | THOMPSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739178 | THOMPSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225294 | THOMPSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745768 | THOMPSON, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463759 | THOMPSON, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225707 | THOMPSON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274826 | THOMPSON, CHARLESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430850 | THOMPSON, CHARLLET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348150 | THOMPSON, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758608 | THOMPSON, CHARLOTTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649219 | THOMPSON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719821 | THOMPSON, CHARME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385870 | THOMPSON, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424450 | THOMPSON, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433016 | THOMPSON, CHEADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321890 | THOMPSON, CHELETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254107 | THOMPSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486085 | THOMPSON, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374355 | THOMPSON, CHERISH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381731 | THOMPSON, CHERLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150566 | THOMPSON, CHERRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539255 | THOMPSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823630 | THOMPSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713548 | THOMPSON, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562667 | THOMPSON, CHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519666 | THOMPSON, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298816 | THOMPSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158189 | THOMPSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666473 | THOMPSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494806 | THOMPSON, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370358 | THOMPSON, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322201 | THOMPSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309623 | THOMPSON, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469846 | THOMPSON, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550997 | THOMPSON, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153023 | THOMPSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669993 | THOMPSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656948 | THOMPSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306933 | THOMPSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431980 | THOMPSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475459 | THOMPSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422192 | THOMPSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201775 | THOMPSON, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675239 | THOMPSON, CHRISTOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211141 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723480 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255361 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386918 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518450 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485284 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532551 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438500 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219611 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714950 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403087 | THOMPSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722539 | THOMPSON, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12085 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329360 | THOMPSON, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533847 | THOMPSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508827 | THOMPSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172051 | THOMPSON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461468 | THOMPSON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440662 | THOMPSON, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228691 | THOMPSON, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551411 | THOMPSON, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532841 | THOMPSON, CIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177906 | THOMPSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823631 | THOMPSON, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223780 | THOMPSON, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287466 | THOMPSON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621379 | THOMPSON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322787 | THOMPSON, CLIFTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830571 | THOMPSON, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445351 | THOMPSON, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187076 | THOMPSON, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270174 | THOMPSON, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545243 | THOMPSON, COLTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223502 | THOMPSON, CONNOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717898 | THOMPSON, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752347 | THOMPSON, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633611 | THOMPSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559473 | THOMPSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351859 | THOMPSON, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214769 | THOMPSON, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576354 | THOMPSON, CORTAISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581250 | THOMPSON, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321432 | THOMPSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646167 | THOMPSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224498 | THOMPSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411047 | THOMPSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764052 | THOMPSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317968 | THOMPSON, CRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414107 | THOMPSON, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156408 | THOMPSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792939 | Thompson, Curtis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616343 | THOMPSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447433 | THOMPSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251748 | THOMPSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706005 | THOMPSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702237 | THOMPSON, CYNTHIA  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389077 | THOMPSON, CYNTHIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161069 | THOMPSON, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303125 | THOMPSON, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492941 | THOMPSON, DACIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380498 | THOMPSON, DAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154383 | THOMPSON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392528 | THOMPSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578646 | THOMPSON, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452939 | THOMPSON, DAMIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322020 | THOMPSON, DAMION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327459 | THOMPSON, DANCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229556 | THOMPSON, DANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603523 | THOMPSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427876 | THOMPSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714772 | THOMPSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728508 | THOMPSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424170 | THOMPSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444137 | THOMPSON, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776092 | THOMPSON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378058 | THOMPSON, DANNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341987 | THOMPSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573957 | THOMPSON, DARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148947 | THOMPSON, DARMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326115 | THOMPSON, DAROLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628459 | THOMPSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324804 | THOMPSON, DARRIEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663844 | THOMPSON, DARRNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535107 | THOMPSON, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241447 | THOMPSON, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424169 | THOMPSON, DARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605552 | THOMPSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551985 | THOMPSON, DAVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228836 | THOMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752526 | THOMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711267 | THOMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447339 | THOMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387038 | THOMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622864 | THOMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472785 | THOMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788722 | Thompson, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652677 | THOMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752371 | THOMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731848 | THOMPSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786371 | Thompson, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591938 | THOMPSON, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264057 | THOMPSON, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447463 | THOMPSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565611 | THOMPSON, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551720 | THOMPSON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282653 | THOMPSON, DAVIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551048 | THOMPSON, DAWNA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353755 | THOMPSON, DAWNYELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151120 | THOMPSON, DAYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739822 | THOMPSON, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274110 | THOMPSON, DEANGELO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830572 | THOMPSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467471 | THOMPSON, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354544 | THOMPSON, DEAVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568903 | THOMPSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571825 | THOMPSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466749 | THOMPSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629102 | THOMPSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366434 | THOMPSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393656 | THOMPSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507806 | THOMPSON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733997 | THOMPSON, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744490 | THOMPSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549566 | THOMPSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225795 | THOMPSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474696 | THOMPSON, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593583 | THOMPSON, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248292 | THOMPSON, DEERICKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300335 | THOMPSON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313617 | THOMPSON, DEJORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441115 | THOMPSON, DELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387069 | THOMPSON, DELIJAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661679 | THOMPSON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210174 | THOMPSON, DEMARJONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333391 | THOMPSON, DEMETRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442525 | THOMPSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378300 | THOMPSON, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635142 | THOMPSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533541 | THOMPSON, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578628 | THOMPSON, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510891 | THOMPSON, DERRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225303 | THOMPSON, DESIRAE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494400 | THOMPSON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466585 | THOMPSON, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257229 | THOMPSON, DESTINEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183634 | THOMPSON, DESTINEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226259 | THOMPSON, DESTINY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349170 | THOMPSON, DEVAHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536700 | THOMPSON, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171782 | THOMPSON, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537717 | THOMPSON, DEVONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429414 | THOMPSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547760 | THOMPSON, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742463 | THOMPSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661263 | THOMPSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241462 | THOMPSON, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419104 | THOMPSON, DINAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345480 | THOMPSON, DINEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264465 | THOMPSON, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571123 | THOMPSON, DODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307167 | THOMPSON, DOLORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228574 | THOMPSON, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260720 | THOMPSON, DOMINIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263468 | THOMPSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183328 | THOMPSON, DOMINIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382088 | THOMPSON, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508608 | THOMPSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605163 | THOMPSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742979 | THOMPSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823632 | THOMPSON, DON & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359885 | THOMPSON, DON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468859 | THOMPSON, DONA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379244 | THOMPSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724372 | THOMPSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703989 | THOMPSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473478 | THOMPSON, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296362 | THOMPSON, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380297 | THOMPSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606166 | THOMPSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685242 | THOMPSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713675 | THOMPSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467781 | THOMPSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651695 | THOMPSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309841 | THOMPSON, DONNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759175 | THOMPSON, DONNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526304 | THOMPSON, DONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768220 | THOMPSON, DOREEN A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624879 | THOMPSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152291 | THOMPSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739575 | THOMPSON, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663527 | THOMPSON, DORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153807 | THOMPSON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340794 | THOMPSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638620 | THOMPSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597810 | THOMPSON, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542486 | THOMPSON, DRAYLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443864 | THOMPSON, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720735 | THOMPSON, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605267 | THOMPSON, DUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456492 | THOMPSON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164291 | THOMPSON, DUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234963 | THOMPSON, DWAMYSHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366603 | THOMPSON, DWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733063 | THOMPSON, DWANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634540 | THOMPSON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417730 | THOMPSON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171675 | THOMPSON, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398720 | THOMPSON, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768311 | THOMPSON, DYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369417 | THOMPSON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521761 | THOMPSON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378433 | THOMPSON, DYNISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573256 | THOMPSON, DYSTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691377 | THOMPSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761384 | THOMPSON, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735728 | THOMPSON, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686748 | THOMPSON, EARMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161862 | THOMPSON, EASTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318363 | THOMPSON, EBONEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706209 | THOMPSON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252266 | THOMPSON, ELEANOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563318 | THOMPSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732314 | THOMPSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429944 | THOMPSON, ELIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568758 | THOMPSON, ELISABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641183 | THOMPSON, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653124 | THOMPSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700121 | THOMPSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725349 | THOMPSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653277 | THOMPSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552533 | THOMPSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318907 | THOMPSON, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181444 | THOMPSON, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844065 | THOMPSON, ELLEN AND KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374789 | THOMPSON, ELLIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547899 | THOMPSON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551960 | THOMPSON, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217551 | THOMPSON, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234335 | THOMPSON, EMILI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363843 | THOMPSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393482 | THOMPSON, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444104 | THOMPSON, EMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340556 | THOMPSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437374 | THOMPSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735980 | THOMPSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695182 | THOMPSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617843 | THOMPSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379168 | THOMPSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541384 | THOMPSON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212509 | THOMPSON, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478400 | THOMPSON, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156074 | THOMPSON, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322914 | THOMPSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368745 | THOMPSON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340516 | THOMPSON, ERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726580 | THOMPSON, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645692 | THOMPSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687941 | THOMPSON, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752938 | THOMPSON, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587751 | THOMPSON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580304 | THOMPSON, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621278 | THOMPSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350700 | THOMPSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771366 | THOMPSON, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229717 | THOMPSON, FAITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158575 | THOMPSON, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742485 | THOMPSON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703205 | THOMPSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614808 | THOMPSON, FELICIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408531 | THOMPSON, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437456 | THOMPSON, FELISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761080 | THOMPSON, FELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521809 | THOMPSON, FENISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853904 | Thompson, Florance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733202 | THOMPSON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720363 | THOMPSON, FLOSERFIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488154 | THOMPSON, FRANCINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830573 | THOMPSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188267 | THOMPSON, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628445 | THOMPSON, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616296 | THOMPSON, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255915 | THOMPSON, FREDERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172804 | THOMPSON, FREDRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830574 | THOMPSON, GABI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549377 | THOMPSON, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463199 | THOMPSON, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762260 | THOMPSON, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218679 | THOMPSON, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717906 | THOMPSON, GAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710514 | THOMPSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454280 | THOMPSON, GAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267724 | THOMPSON, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671158 | THOMPSON, GEORGANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658584 | THOMPSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724246 | THOMPSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281921 | THOMPSON, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592673 | THOMPSON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725906 | THOMPSON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147692 | THOMPSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150525 | THOMPSON, GIDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571102 | THOMPSON, GINGER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719030 | THOMPSON, GINNIEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710930 | THOMPSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589478 | THOMPSON, GLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449849 | THOMPSON, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389820 | THOMPSON, GLENN-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702515 | THOMPSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292020 | THOMPSON, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262815 | THOMPSON, GOVERNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586884 | THOMPSON, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369465 | THOMPSON, GRACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488054 | THOMPSON, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277692 | THOMPSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702710 | THOMPSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682500 | THOMPSON, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321931 | THOMPSON, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745060 | THOMPSON, GUY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721947 | THOMPSON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373814 | THOMPSON, HADEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465119 | THOMPSON, HALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231753 | THOMPSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290147 | THOMPSON, HANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677900 | THOMPSON, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578733 | THOMPSON, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600658 | THOMPSON, H'CONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464317 | THOMPSON, HEARTHON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312372 | THOMPSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769041 | THOMPSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670847 | THOMPSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648822 | THOMPSON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744372 | THOMPSON, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249204 | THOMPSON, HOWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434443 | THOMPSON, IANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676105 | THOMPSON, IDETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408376 | THOMPSON, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699324 | THOMPSON, IRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423331 | THOMPSON, IRETIOLORUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258435 | THOMPSON, IRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613289 | THOMPSON, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392369 | THOMPSON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470026 | THOMPSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389675 | THOMPSON, IVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710200 | THOMPSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454481 | THOMPSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292549 | THOMPSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466430 | THOMPSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466757 | THOMPSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566475 | THOMPSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457871 | THOMPSON, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388009 | THOMPSON, JACOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527341 | THOMPSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702940 | THOMPSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615191 | THOMPSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492541 | THOMPSON, JADE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222419 | THOMPSON, JAHAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402474 | THOMPSON, JAKEIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645462 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710575 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823633 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620901 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613513 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652886 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530985 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740142 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424029 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693269 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738288 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591276 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644057 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737263 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584734 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285061 | THOMPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374661 | THOMPSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321973 | THOMPSON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545894 | THOMPSON, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148204 | THOMPSON, JAMES KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313389 | THOMPSON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169159 | THOMPSON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232542 | THOMPSON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702746 | THOMPSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450955 | THOMPSON, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157025 | THOMPSON, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242649 | THOMPSON, JAMIE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386642 | THOMPSON, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415479 | THOMPSON, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757468 | THOMPSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629671 | THOMPSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751561 | THOMPSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449241 | THOMPSON, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222225 | THOMPSON, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557972 | THOMPSON, JANELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660442 | THOMPSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732286 | THOMPSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316930 | THOMPSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615130 | THOMPSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584898 | THOMPSON, JANET W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308170 | THOMPSON, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719917 | THOMPSON, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584486 | THOMPSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555778 | THOMPSON, JANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148655 | THOMPSON, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157137 | THOMPSON, JARED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557952 | THOMPSON, JARVONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225195 | THOMPSON, JASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345915 | THOMPSON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230021 | THOMPSON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524953 | THOMPSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181530 | THOMPSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512022 | THOMPSON, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638658 | THOMPSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632348 | THOMPSON, JAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533670 | THOMPSON, JAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340761 | THOMPSON, JAYNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398761 | THOMPSON, JAYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214344 | THOMPSON, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709250 | THOMPSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232845 | THOMPSON, JEANMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245700 | THOMPSON, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214459 | THOMPSON, JEDIDIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653964 | THOMPSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823634 | THOMPSON, JEFF & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187429 | THOMPSON, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370747 | THOMPSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556172 | THOMPSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600228 | THOMPSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293969 | THOMPSON, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435633 | THOMPSON, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592746 | THOMPSON, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291951 | THOMPSON, JENNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666529 | THOMPSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777267 | THOMPSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313082 | THOMPSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771751 | THOMPSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460969 | THOMPSON, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180221 | THOMPSON, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323204 | THOMPSON, JEREMIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194174 | THOMPSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443411 | THOMPSON, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172367 | THOMPSON, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518279 | THOMPSON, JERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444346 | THOMPSON, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748288 | THOMPSON, JERMALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554692 | THOMPSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660149 | THOMPSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650272 | THOMPSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823635 | THOMPSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649100 | THOMPSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327142 | THOMPSON, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599243 | THOMPSON, JERRY WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327481 | THOMPSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446435 | THOMPSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672399 | THOMPSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145401 | THOMPSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192453 | THOMPSON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335910 | THOMPSON, JESSICA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236953 | THOMPSON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293673 | THOMPSON, JHURRELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623499 | THOMPSON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652689 | THOMPSON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510946 | THOMPSON, JIMMY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372963 | THOMPSON, JINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626207 | THOMPSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313181 | THOMPSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224019 | THOMPSON, JODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289236 | THOMPSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632908 | THOMPSON, JOE LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582052 | THOMPSON, JOEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196156 | THOMPSON, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617104 | THOMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730154 | THOMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747673 | THOMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674437 | THOMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601060 | THOMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591682 | THOMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506932 | THOMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448341 | THOMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604133 | THOMPSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237789 | THOMPSON, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151540 | THOMPSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251330 | THOMPSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404316 | THOMPSON, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292371 | THOMPSON, JOHNATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324500 | THOMPSON, JOHNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156663 | THOMPSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324948 | THOMPSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456015 | THOMPSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364296 | THOMPSON, JONTAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307721 | THOMPSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557617 | THOMPSON, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573564 | THOMPSON, JORDYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146853 | THOMPSON, JORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320701 | THOMPSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148194 | THOMPSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853905 | Thompson, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610885 | THOMPSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353645 | THOMPSON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524272 | THOMPSON, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324516 | THOMPSON, JOSETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519333 | THOMPSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557009 | THOMPSON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359781 | THOMPSON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459517 | THOMPSON, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716020 | THOMPSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264738 | THOMPSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184754 | THOMPSON, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710656 | THOMPSON, JOYCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756886 | THOMPSON, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657343 | THOMPSON, JUANITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773383 | THOMPSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672449 | THOMPSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310908 | THOMPSON, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624543 | THOMPSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319021 | THOMPSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484913 | THOMPSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644560 | THOMPSON, JUHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639886 | THOMPSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602336 | THOMPSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374203 | THOMPSON, JULIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390105 | THOMPSON, JUNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637775 | THOMPSON, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483386 | THOMPSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321478 | THOMPSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653296 | THOMPSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387903 | THOMPSON, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574014 | THOMPSON, JUSTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264892 | THOMPSON, KAMALA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262731 | THOMPSON, KAMBRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568397 | THOMPSON, KAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631622 | THOMPSON, KAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739534 | THOMPSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685676 | THOMPSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733792 | THOMPSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694507 | THOMPSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709628 | THOMPSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570271 | THOMPSON, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274208 | THOMPSON, KAREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468643 | THOMPSON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374948 | THOMPSON, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533416 | THOMPSON, KARL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457450 | THOMPSON, KARNESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292778 | THOMPSON, KARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650282 | THOMPSON, KARYLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554772 | THOMPSON, KASHMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358672 | THOMPSON, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308774 | THOMPSON, KATELYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457585 | THOMPSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690988 | THOMPSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398010 | THOMPSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366327 | THOMPSON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227478 | THOMPSON, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459420 | THOMPSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346152 | THOMPSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210306 | THOMPSON, KATHRYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161299 | THOMPSON, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312743 | THOMPSON, KATHRYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639052 | THOMPSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228070 | THOMPSON, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566586 | THOMPSON, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558497 | THOMPSON, KATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521198 | THOMPSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512294 | THOMPSON, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678948 | THOMPSON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360955 | THOMPSON, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562903 | THOMPSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478501 | THOMPSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580157 | THOMPSON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151937 | THOMPSON, KAYLI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669299 | THOMPSON, KAYOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204105 | THOMPSON, KAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343106 | THOMPSON, KEEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213873 | THOMPSON, KEILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578305 | THOMPSON, KEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162960 | THOMPSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324218 | THOMPSON, KEITRONE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379905 | THOMPSON, KELAKANESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319343 | THOMPSON, KELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244977 | THOMPSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380850 | THOMPSON, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452572 | THOMPSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429742 | THOMPSON, KENECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510034 | THOMPSON, KENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432800 | THOMPSON, KENNEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516867 | THOMPSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375866 | THOMPSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261488 | THOMPSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620822 | THOMPSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638126 | THOMPSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316774 | THOMPSON, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466580 | THOMPSON, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281819 | THOMPSON, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420371 | THOMPSON, KERICIANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391244 | THOMPSON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419047 | THOMPSON, KERRY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681861 | THOMPSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438018 | THOMPSON, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256261 | THOMPSON, KEYANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215177 | THOMPSON, KEYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267815 | THOMPSON, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388941 | THOMPSON, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404896 | THOMPSON, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378886 | THOMPSON, KHARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423446 | THOMPSON, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465359 | THOMPSON, KIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312733 | THOMPSON, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509348 | THOMPSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287507 | THOMPSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616085 | THOMPSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458561 | THOMPSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205251 | THOMPSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317617 | THOMPSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567018 | THOMPSON, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372996 | THOMPSON, KIMBERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430267 | THOMPSON, KIMMEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431236 | THOMPSON, KIRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673169 | THOMPSON, KITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467004 | THOMPSON, KIVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440727 | THOMPSON, KODEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774774 | THOMPSON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556726 | THOMPSON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577438 | THOMPSON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315865 | THOMPSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211856 | THOMPSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217270 | THOMPSON, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314741 | THOMPSON, KRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373272 | THOMPSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433350 | THOMPSON, KRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316597 | THOMPSON, KWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572767 | THOMPSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199344 | THOMPSON, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322660 | THOMPSON, KYMEIKO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484195 | THOMPSON, KYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530227 | THOMPSON, KYRISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676063 | THOMPSON, LA MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686984 | THOMPSON, LABRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539478 | THOMPSON, LADONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357435 | THOMPSON, LAKIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157958 | THOMPSON, LAKOTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308760 | THOMPSON, LAKYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731776 | THOMPSON, LAMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653108 | THOMPSON, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626588 | THOMPSON, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179904 | THOMPSON, LAMONT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677472 | THOMPSON, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226080 | THOMPSON, LANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605485 | THOMPSON, LANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229344 | THOMPSON, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618635 | THOMPSON, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435304 | THOMPSON, LAROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722173 | THOMPSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196947 | THOMPSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248836 | THOMPSON, LARSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341412 | THOMPSON, LASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225746 | THOMPSON, LASHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775253 | THOMPSON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392830 | THOMPSON, LATEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625336 | THOMPSON, LATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625305 | THOMPSON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423402 | THOMPSON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356292 | THOMPSON, LATONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735072 | THOMPSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470977 | THOMPSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357453 | THOMPSON, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191664 | THOMPSON, LAVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394192 | THOMPSON, LAWRENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586867 | THOMPSON, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326413 | THOMPSON, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191850 | THOMPSON, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566494 | THOMPSON, LEAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484198 | THOMPSON, LEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310248 | THOMPSON, LEAYSIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425952 | THOMPSON, LEEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251538 | THOMPSON, LEIGH ANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383913 | THOMPSON, LEIGHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254587 | THOMPSON, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656122 | THOMPSON, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486435 | THOMPSON, LENICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621538 | THOMPSON, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600031 | THOMPSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749599 | THOMPSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529479 | THOMPSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657254 | THOMPSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663025 | THOMPSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707164 | THOMPSON, LEONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671326 | THOMPSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520689 | THOMPSON, LETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685734 | THOMPSON, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298196 | THOMPSON, LEVORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672092 | THOMPSON, LILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274862 | THOMPSON, LILLIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666330 | THOMPSON, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777337 | THOMPSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792924 | Thompson, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648304 | THOMPSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830575 | THOMPSON, LINDA & CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383847 | THOMPSON, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242726 | THOMPSON, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439108 | THOMPSON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538534 | THOMPSON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446756 | THOMPSON, LINDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593796 | THOMPSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726861 | THOMPSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580423 | THOMPSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856644 | THOMPSON, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265421 | THOMPSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299306 | THOMPSON, LISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664520 | THOMPSON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306989 | THOMPSON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717314 | THOMPSON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716742 | THOMPSON, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216614 | THOMPSON, LONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645641 | THOMPSON, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685972 | THOMPSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763872 | THOMPSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656631 | THOMPSON, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476819 | THOMPSON, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618930 | THOMPSON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747544 | THOMPSON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442327 | THOMPSON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285049 | THOMPSON, LUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146814 | THOMPSON, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540280 | THOMPSON, LYDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342513 | THOMPSON, LYDIAANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385589 | THOMPSON, MACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427463 | THOMPSON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182889 | THOMPSON, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389717 | THOMPSON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570678 | THOMPSON, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266939 | THOMPSON, MADRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423998 | THOMPSON, MADYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151233 | THOMPSON, MAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187033 | THOMPSON, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699170 | THOMPSON, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248065 | THOMPSON, MAILE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223886 | THOMPSON, MAKAIYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447323 | THOMPSON, MALCOLM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464278 | THOMPSON, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466666 | THOMPSON, MALIK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575401 | THOMPSON, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349522 | THOMPSON, MALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761801 | THOMPSON, MANJESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510749 | THOMPSON, MANOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276646 | THOMPSON, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597702 | THOMPSON, MARC  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602838 | THOMPSON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563714 | THOMPSON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776231 | THOMPSON, MARCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382267 | THOMPSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146135 | THOMPSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765745 | THOMPSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326883 | THOMPSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246061 | THOMPSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317586 | THOMPSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823636 | THOMPSON, MARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899592 | THOMPSON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523768 | THOMPSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164978 | THOMPSON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451828 | THOMPSON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768103 | THOMPSON, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429979 | THOMPSON, MARIELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592775 | THOMPSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654233 | THOMPSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744249 | THOMPSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584945 | THOMPSON, MARILYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361296 | THOMPSON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681098 | THOMPSON, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569225 | THOMPSON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749270 | THOMPSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689439 | THOMPSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744465 | THOMPSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767095 | THOMPSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604232 | THOMPSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508081 | THOMPSON, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552102 | THOMPSON, MARKIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441561 | THOMPSON, MARLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354647 | THOMPSON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453247 | THOMPSON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220667 | THOMPSON, MARSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378389 | THOMPSON, MARTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631123 | THOMPSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607452 | THOMPSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387596 | THOMPSON, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632195 | THOMPSON, MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341509 | THOMPSON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332928 | THOMPSON, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683791 | THOMPSON, MARVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777279 | THOMPSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586533 | THOMPSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459255 | THOMPSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752988 | THOMPSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453542 | THOMPSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587701 | THOMPSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770159 | THOMPSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453656 | THOMPSON, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602585 | THOMPSON, MARY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335792 | THOMPSON, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571060 | THOMPSON, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751268 | THOMPSON, MARYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662705 | THOMPSON, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581366 | THOMPSON, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155425 | THOMPSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574339 | THOMPSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595976 | THOMPSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167194 | THOMPSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446456 | THOMPSON, MATTIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174775 | THOMPSON, MATTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649678 | THOMPSON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283425 | THOMPSON, MAYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705159 | THOMPSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147920 | THOMPSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371041 | THOMPSON, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168200 | THOMPSON, MEKHI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242672 | THOMPSON, MELANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747607 | THOMPSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433272 | THOMPSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389995 | THOMPSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256042 | THOMPSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279546 | THOMPSON, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773021 | THOMPSON, MELVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691845 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304825 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392055 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775867 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234919 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351543 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393014 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352754 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652833 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293375 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746185 | THOMPSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727787 | THOMPSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484472 | THOMPSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147734 | THOMPSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626532 | THOMPSON, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345565 | THOMPSON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723855 | THOMPSON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723854 | THOMPSON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571068 | THOMPSON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258624 | THOMPSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228235 | THOMPSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617392 | THOMPSON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191580 | THOMPSON, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510708 | THOMPSON, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338005 | THOMPSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614816 | THOMPSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221684 | THOMPSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422586 | THOMPSON, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684275 | THOMPSON, MICKEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686636 | THOMPSON, MIKEY G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243329 | THOMPSON, MIKHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437219 | THOMPSON, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533769 | THOMPSON, MIKYLLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590574 | THOMPSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687324 | THOMPSON, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541013 | THOMPSON, MILENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775824 | THOMPSON, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643746 | THOMPSON, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380058 | THOMPSON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238145 | THOMPSON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163004 | THOMPSON, MISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738956 | THOMPSON, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693079 | THOMPSON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312457 | THOMPSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610223 | THOMPSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233100 | THOMPSON, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167789 | THOMPSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303965 | THOMPSON, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301423 | THOMPSON, MORGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752646 | THOMPSON, MORJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689417 | THOMPSON, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547334 | THOMPSON, MYCHAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618694 | THOMPSON, MYLIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515589 | THOMPSON, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642342 | THOMPSON, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560889 | THOMPSON, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518148 | THOMPSON, NAETANNYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621057 | THOMPSON, NALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674802 | THOMPSON, NANCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183910 | THOMPSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653554 | THOMPSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403062 | THOMPSON, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433760 | THOMPSON, NANTALLASHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664331 | THOMPSON, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226511 | THOMPSON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656915 | THOMPSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570647 | THOMPSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244743 | THOMPSON, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658573 | THOMPSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548397 | THOMPSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282597 | THOMPSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462591 | THOMPSON, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362774 | THOMPSON, NECHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329833 | THOMPSON, NHAUSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353029 | THOMPSON, NIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164919 | THOMPSON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573515 | THOMPSON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457298 | THOMPSON, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210987 | THOMPSON, NICOLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477963 | THOMPSON, NICOLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263119 | THOMPSON, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284921 | THOMPSON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240031 | THOMPSON, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309369 | THOMPSON, NISHIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326381 | THOMPSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587240 | THOMPSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768019 | THOMPSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176703 | THOMPSON, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601984 | THOMPSON, OLIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253508 | THOMPSON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415896 | THOMPSON, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681118 | THOMPSON, OLLIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323311 | THOMPSON, ONEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403942 | THOMPSON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593743 | THOMPSON, ORLANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411787 | THOMPSON, OSHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341155 | THOMPSON, OUIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461939 | THOMPSON, PAIGE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682433 | THOMPSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823637 | THOMPSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261000 | THOMPSON, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687438 | THOMPSON, PANDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698484 | THOMPSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562820 | THOMPSON, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823638 | THOMPSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336645 | THOMPSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201960 | THOMPSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773223 | THOMPSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767257 | THOMPSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564214 | THOMPSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709999 | THOMPSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557279 | THOMPSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412839 | THOMPSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234011 | THOMPSON, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455576 | THOMPSON, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626340 | THOMPSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328445 | THOMPSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296255 | THOMPSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482983 | THOMPSON, PATRICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671565 | THOMPSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450416 | THOMPSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774152 | THOMPSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573398 | THOMPSON, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765627 | THOMPSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738333 | THOMPSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227948 | THOMPSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219522 | THOMPSON, PERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768520 | THOMPSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262892 | THOMPSON, PEYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274646 | THOMPSON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711613 | THOMPSON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613041 | THOMPSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356876 | THOMPSON, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583290 | THOMPSON, PRESTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354220 | THOMPSON, PRINCESS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230299 | THOMPSON, QUADASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508964 | THOMPSON, QUANSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294362 | THOMPSON, QUIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455920 | THOMPSON, QUINN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740431 | THOMPSON, R GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715140 | THOMPSON, R. CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580761 | THOMPSON, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692621 | THOMPSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767096 | THOMPSON, RAEDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151693 | THOMPSON, RAENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574713 | THOMPSON, RAENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152405 | THOMPSON, RAFEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313984 | THOMPSON, RAFFINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298537 | THOMPSON, RAHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398827 | THOMPSON, RAHMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844066 | THOMPSON, RAJIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315216 | THOMPSON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681345 | THOMPSON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771475 | THOMPSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463007 | THOMPSON, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584295 | THOMPSON, RASAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371886 | THOMPSON, RASHIDAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301232 | THOMPSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146967 | THOMPSON, RAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320590 | THOMPSON, RAYGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823639 | THOMPSON, RAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633336 | THOMPSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522954 | THOMPSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726163 | THOMPSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427711 | THOMPSON, RAYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562776 | THOMPSON, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435884 | THOMPSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785519 | Thompson, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760729 | THOMPSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785520 | Thompson, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342718 | THOMPSON, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352508 | THOMPSON, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229027 | THOMPSON, RENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690762 | THOMPSON, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344381 | THOMPSON, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305682 | THOMPSON, RENEQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646352 | THOMPSON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439189 | THOMPSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425607 | THOMPSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656277 | THOMPSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606940 | THOMPSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215904 | THOMPSON, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330029 | THOMPSON, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664953 | THOMPSON, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645144 | THOMPSON, RICHARD PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823640 | THOMPSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743137 | THOMPSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694978 | THOMPSON, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508087 | THOMPSON, RITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336904 | THOMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677998 | THOMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754740 | THOMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759801 | THOMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727627 | THOMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676259 | THOMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399639 | THOMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697972 | THOMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743353 | THOMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353372 | THOMPSON, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521137 | THOMPSON, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522720 | THOMPSON, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553274 | THOMPSON, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712490 | THOMPSON, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399501 | THOMPSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301139 | THOMPSON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357188 | THOMPSON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575053 | THOMPSON, ROCHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271519 | THOMPSON, ROCHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677806 | THOMPSON, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506396 | THOMPSON, RODERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609296 | THOMPSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709561 | THOMPSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153430 | THOMPSON, ROKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473919 | THOMPSON, ROMIERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743417 | THOMPSON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823641 | THOMPSON, RON & VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768099 | THOMPSON, RONADA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625646 | THOMPSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582319 | THOMPSON, RONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216279 | THOMPSON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534484 | THOMPSON, ROSALIND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205991 | THOMPSON, ROSALIND Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656399 | THOMPSON, ROSALYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550295 | THOMPSON, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381488 | THOMPSON, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585310 | THOMPSON, ROSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757187 | THOMPSON, ROSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584530 | THOMPSON, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672089 | THOMPSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680270 | THOMPSON, ROY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722969 | THOMPSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463186 | THOMPSON, RUDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682496 | THOMPSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681501 | THOMPSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164045 | THOMPSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742831 | THOMPSON, RUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611712 | THOMPSON, RUZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823642 | THOMPSON, RYAN & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580655 | THOMPSON, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638469 | THOMPSON, RYNLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278042 | THOMPSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235366 | THOMPSON, SADIKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665784 | THOMPSON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223057 | THOMPSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374512 | THOMPSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578276 | THOMPSON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424622 | THOMPSON, SAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319964 | THOMPSON, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572561 | THOMPSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219511 | THOMPSON, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673283 | THOMPSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675594 | THOMPSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722255 | THOMPSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769167 | THOMPSON, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787764 | Thompson, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787765 | Thompson, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753719 | THOMPSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544637 | THOMPSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569836 | THOMPSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577590 | THOMPSON, SAVANAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535685 | THOMPSON, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374017 | THOMPSON, SAVANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417574 | THOMPSON, SAWYER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683151 | THOMPSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354146 | THOMPSON, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310844 | THOMPSON, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687634 | THOMPSON, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225993 | THOMPSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157410 | THOMPSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200549 | THOMPSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601888 | THOMPSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177407 | THOMPSON, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254374 | THOMPSON, SEDRICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189738 | THOMPSON, SEDIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514437 | THOMPSON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346615 | THOMPSON, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510855 | THOMPSON, SHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509686 | THOMPSON, SHAMORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171486 | THOMPSON, SHAMPAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382026 | THOMPSON, SHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458515 | THOMPSON, SHANAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216836 | THOMPSON, SHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209953 | THOMPSON, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647603 | THOMPSON, SHANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582733 | THOMPSON, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272314 | THOMPSON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222249 | THOMPSON, SHANITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362803 | THOMPSON, SHANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444687 | THOMPSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486757 | THOMPSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267714 | THOMPSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468746 | THOMPSON, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398535 | THOMPSON, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419529 | THOMPSON, SHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426298 | THOMPSON, SHANTEYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322727 | THOMPSON, SHAQUAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171181 | THOMPSON, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511410 | THOMPSON, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312632 | THOMPSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753378 | THOMPSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279090 | THOMPSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413890 | THOMPSON, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300460 | THOMPSON, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724739 | THOMPSON, SHARON LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422693 | THOMPSON, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350815 | THOMPSON, SHAUNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578593 | THOMPSON, SHAUNDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347598 | THOMPSON, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450736 | THOMPSON, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243174 | THOMPSON, SHAYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536875 | THOMPSON, SHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380313 | THOMPSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638582 | THOMPSON, SHELBY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350578 | THOMPSON, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720322 | THOMPSON, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314516 | THOMPSON, SHERRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705769 | THOMPSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309920 | THOMPSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604776 | THOMPSON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547091 | THOMPSON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580898 | THOMPSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751474 | THOMPSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450008 | THOMPSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319435 | THOMPSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787377 | Thompson, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557338 | THOMPSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641195 | THOMPSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787378 | Thompson, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532864 | THOMPSON, SHONTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521420 | THOMPSON, SHONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346810 | THOMPSON, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445897 | THOMPSON, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216212 | THOMPSON, SIDNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389018 | THOMPSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414071 | THOMPSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538165 | THOMPSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173189 | THOMPSON, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144956 | THOMPSON, SILAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312696 | THOMPSON, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207638 | THOMPSON, SKYLAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636341 | THOMPSON, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605878 | THOMPSON, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493305 | THOMPSON, SONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508393 | THOMPSON, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763590 | THOMPSON, SORALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296846 | THOMPSON, SOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743854 | THOMPSON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242437 | THOMPSON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480878 | THOMPSON, SPENCER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669810 | THOMPSON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175294 | THOMPSON, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510990 | THOMPSON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520405 | THOMPSON, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417225 | THOMPSON, STACY-ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679538 | THOMPSON, STARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385166 | THOMPSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521556 | THOMPSON, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237403 | THOMPSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644304 | THOMPSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198495 | THOMPSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317386 | THOMPSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830576 | THOMPSON, STEPHEN & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339781 | THOMPSON, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844067 | THOMPSON, STEVE & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463611 | THOMPSON, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774196 | THOMPSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706868 | THOMPSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619397 | THOMPSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669924 | THOMPSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403689 | THOMPSON, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250052 | THOMPSON, STEVIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676039 | THOMPSON, SUBLEECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684180 | THOMPSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462056 | THOMPSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197671 | THOMPSON, SUMMER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294066 | THOMPSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676723 | THOMPSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198538 | THOMPSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770872 | THOMPSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227995 | THOMPSON, SYLVIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444235 | THOMPSON, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423763 | THOMPSON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519193 | THOMPSON, TACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492893 | THOMPSON, TAHMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444153 | THOMPSON, TALIESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178432 | THOMPSON, TALLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453044 | THOMPSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249077 | THOMPSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341671 | THOMPSON, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217782 | THOMPSON, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556236 | THOMPSON, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432952 | THOMPSON, TAMARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417668 | THOMPSON, TAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264883 | THOMPSON, TAMIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596926 | THOMPSON, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401600 | THOMPSON, TAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524043 | THOMPSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473423 | THOMPSON, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370108 | THOMPSON, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554699 | THOMPSON, TAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389124 | THOMPSON, TANEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743994 | THOMPSON, TANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220185 | THOMPSON, TANIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510927 | THOMPSON, TANIKKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432922 | THOMPSON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775826 | THOMPSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647905 | THOMPSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482859 | THOMPSON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452592 | THOMPSON, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146402 | THOMPSON, TARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468439 | THOMPSON, TARIQ O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456895 | THOMPSON, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769602 | THOMPSON, TASHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405326 | THOMPSON, TASHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561906 | THOMPSON, TASHORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420351 | THOMPSON, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313392 | THOMPSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189150 | THOMPSON, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458662 | THOMPSON, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241254 | THOMPSON, TEMBRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260289 | THOMPSON, TEMEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517838 | THOMPSON, TENICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676584 | THOMPSON, TEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405290 | THOMPSON, TERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237120 | THOMPSON, TERENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734033 | THOMPSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694395 | THOMPSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298781 | THOMPSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554324 | THOMPSON, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541337 | THOMPSON, TERI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261816 | THOMPSON, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379856 | THOMPSON, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654798 | THOMPSON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371370 | THOMPSON, TERRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444946 | THOMPSON, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646507 | THOMPSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455423 | THOMPSON, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360380 | THOMPSON, TESIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690363 | THOMPSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5477239 | THOMPSON, THELMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428250 | THOMPSON, THEODORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217169 | THOMPSON, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477975 | THOMPSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469046 | THOMPSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786841 | Thompson, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430491 | THOMPSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293065 | THOMPSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658618 | THOMPSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823643 | THOMPSON, THOMAS & SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233814 | THOMPSON, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324505 | THOMPSON, TIESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254476 | THOMPSON, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274987 | THOMPSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396162 | THOMPSON, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667930 | THOMPSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844068 | THOMPSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259397 | THOMPSON, TIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256072 | THOMPSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254249 | THOMPSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491012 | THOMPSON, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179126 | THOMPSON, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643549 | THOMPSON, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702075 | THOMPSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462920 | THOMPSON, TIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153429 | THOMPSON, TISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697192 | THOMPSON, TITONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524042 | THOMPSON, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356479 | THOMPSON, TKEYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557840 | THOMPSON, TOANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716645 | THOMPSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393454 | THOMPSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449358 | THOMPSON, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159473 | THOMPSON, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700733 | THOMPSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627263 | THOMPSON, TOMMY (CHRIS) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489332 | THOMPSON, TONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364212 | THOMPSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390880 | THOMPSON, TONI YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630556 | THOMPSON, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518498 | THOMPSON, TONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519874 | THOMPSON, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402249 | THOMPSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580375 | THOMPSON, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533254 | THOMPSON, TORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645127 | THOMPSON, TORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436471 | THOMPSON, TORIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285357 | THOMPSON, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700564 | THOMPSON, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200750 | THOMPSON, TRACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321255 | THOMPSON, TRACY GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258410 | THOMPSON, TRANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650385 | THOMPSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377814 | THOMPSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317006 | THOMPSON, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197515 | THOMPSON, TRAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302110 | THOMPSON, TRENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766938 | THOMPSON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313310 | THOMPSON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463937 | THOMPSON, TRENTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550933 | THOMPSON, TREVER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321437 | THOMPSON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220976 | THOMPSON, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582056 | THOMPSON, TRICELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581815 | THOMPSON, TRINITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830577 | THOMPSON, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614966 | THOMPSON, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536718 | THOMPSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559236 | THOMPSON, TROY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750523 | THOMPSON, TWYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574193 | THOMPSON, TYLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551235 | THOMPSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463573 | THOMPSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202199 | THOMPSON, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345414 | THOMPSON, TYLER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170021 | THOMPSON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530117 | THOMPSON, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568979 | THOMPSON, TYLER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311206 | THOMPSON, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443455 | THOMPSON, TYRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344888 | THOMPSON, TYREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169955 | THOMPSON, TYRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406953 | THOMPSON, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593302 | THOMPSON, ULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599805 | THOMPSON, ULYSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774670 | THOMPSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236867 | THOMPSON, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740840 | THOMPSON, VALRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410785 | THOMPSON, VANNASSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235140 | THOMPSON, VASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768075 | THOMPSON, VERN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433975 | THOMPSON, VERNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737328 | THOMPSON, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657409 | THOMPSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482359 | THOMPSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372889 | THOMPSON, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229198 | THOMPSON, VIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150677 | THOMPSON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749429 | THOMPSON, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604527 | THOMPSON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287057 | THOMPSON, VIRNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616066 | THOMPSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741080 | THOMPSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340688 | THOMPSON, VIVIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273685 | THOMPSON, VIVIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753428 | THOMPSON, VONZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345589 | THOMPSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775207 | THOMPSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788273 | Thompson, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788274 | Thompson, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236962 | THOMPSON, WANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516283 | THOMPSON, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736428 | THOMPSON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712856 | THOMPSON, WAUNETTI CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657832 | THOMPSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444806 | THOMPSON, WAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687796 | THOMPSON, WAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592205 | THOMPSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203475 | THOMPSON, WESTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554890 | THOMPSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549890 | THOMPSON, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622268 | THOMPSON, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587221 | THOMPSON, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713854 | THOMPSON, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830578 | THOMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684740 | THOMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632865 | THOMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586440 | THOMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615753 | THOMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319350 | THOMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266219 | THOMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714036 | THOMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714617 | THOMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358189 | THOMPSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527148 | THOMPSON, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478514 | THOMPSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558744 | THOMPSON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508847 | THOMPSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647474 | THOMPSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575242 | THOMPSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249876 | THOMPSON, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750298 | THOMPSON, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763120 | THOMPSON, WILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351271 | THOMPSON, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559152 | THOMPSON, WYLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562941 | THOMPSON, XIOMARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156168 | THOMPSON, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386342 | THOMPSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522667 | THOMPSON, ZACH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266423 | THOMPSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219470 | THOMPSON, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254090 | THOMPSON, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519863 | THOMPSON, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511627 | THOMPSON, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811660 | Thompson, Coe, Cousins & Irons, LLP | Attn: Barry Moscowitz | 700 North Pearl Street, 25th Floor | | | Dallas | TX | 75201-2832 | |
| 4823644 | THOMPSON,FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830579 | THOMPSON,RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170996 | THOMPSON-ARZU, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165789 | THOMPSON-ARZU, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457835 | THOMPSON-BROOKS, KATANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494757 | THOMPSON-BROWN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147324 | THOMPSON-HAIRE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494262 | THOMPSONJEFFERS CARLA P | 3223 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | |
| 4343266 | THOMPSON-JOHNSON, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587778 | THOMPSONJR, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288979 | THOMPSON-LOGAN, ROSALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678791 | THOMPSON-LUE STEELE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511425 | THOMPSON-MACK, DEMARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759692 | THOMPSON-MILLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178254 | THOMPSON-PEREZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172663 | THOMPSON-POWELL, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599869 | THOMPSON-REECE, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860674 | THOMPSONS GAS INC | 1431 NORTH ILLINOIS | | | | BELLEVILLE | IL | 62220 | |
| 4383317 | THOMPSON-SMITH, BRANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265567 | THOMPSON-SULLIVAN, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428139 | THOMPSON-WELLS, PEARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494263 | THOMPSTON ELLEN | 627 E VIRGINIA TER | | | | SANTA PAULA | CA | 93060 | |
| 4476297 | THOMS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264741 | THOMS, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587469 | THOMS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554290 | THOMS, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264269 | THOMS, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144718 | THOMS, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494264 | THOMSEN DIANE | 520 N GREGG RD | | | | NIXA | MO | 65714 | |
| 4317486 | THOMSEN, ALEXIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416205 | THOMSEN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772413 | THOMSEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336788 | THOMSEN, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624354 | THOMSEN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720158 | THOMSEN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276284 | THOMSEN, DREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592935 | THOMSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606972 | THOMSEN, JOSEPH R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359626 | THOMSEN, KARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341349 | THOMSEN, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256809 | THOMSEN, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844069 | THOMSEN, MADS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300859 | THOMSEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320812 | THOMSEN, MCKENZIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645480 | THOMSEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823645 | THOMSEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262995 | THOMSEN, WARREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748306 | THOMSEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478515 | THOMSON BABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478515 | THOMSON BABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494265 | THOMSON DARLENE | 14648 CORDOBA CT | | | | MORENO VALLEY | CA | 92555 | |
| 5494266 | THOMSON JOYCE | 4707 MERMAID BLD | | | | WILMINGTON | DE | 19808 | |
| 5494267 | THOMSON LAURA | 32O GEORGE ST | | | | SPOTWOOD | NJ | 08884 | |
| 5494268 | THOMSON LINDSAY | 659 REED AVE | | | | MONESSEN | PA | 15062 | |
| 5494269 | THOMSON LISA | 14163 WALLACE PIKE | | | | BRISTOL | VA | 24202 | |
| 5494270 | THOMSON MARTHA | 1025 CAROLINE RD | | | | CONWAY | SC | 29526 | |
| 5494271 | THOMSON MARY | 223 WEST CENTER | | | | TERRE HAUTE | IN | 47804 | |
| 4871572 | THOMSON PLAZA SHOPPING CENTER LLC | 904 CHASE STREET | | | | ATHENS | GA | 30601 | |
| 5799362 | THOMSON REUTERS (TAX & ACCOUNTING) INC | 2395 MIDWAY RD | | | | CARROLLTON | TX | 75006 | |
| 5793584 | THOMSON REUTERS (TAX & ACCOUNTING) INC | ORDER PROCESSING | 2395 MIDWAY RD | | | CARROLLTON | TX | 75006 | |
| 4882451 | THOMSON REUTERS TAX & ACCOUNTING IN | P O BOX 6016 | | | | CAROL STREAM | IL | 60197 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793585 | THOMSON THIRFT | KYLE DARDIS | 901 WABASH AVE ST # 300 | | | TERRE HAULE | IN | 47803 | |
| 5494272 | THOMSON WEIR LLC | 420 WEST CAPITOL AVE STE 4 | | | | SPRINGFIELD | IL | 62704 | |
| 4879136 | THOMSON WEIR LLC | MICHAEL S THOMSON | | | | SPRINGFIELD | IL | 62704 | |
| 4889325 | THOMSON WEST | WEST PAYMENY CTRE P O BOX 6292 | | | | CAROL STREAM | IL | 60197 | |
| 4457606 | THOMSON, ALAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549211 | THOMSON, ALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367142 | THOMSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195055 | THOMSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400404 | THOMSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307416 | THOMSON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581234 | THOMSON, BLAKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387671 | THOMSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566565 | THOMSON, BRIEANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601632 | THOMSON, CAROL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355784 | THOMSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339678 | THOMSON, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297232 | THOMSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276942 | THOMSON, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697195 | THOMSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334419 | THOMSON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574013 | THOMSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793115 | Thomson, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793116 | Thomson, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684855 | THOMSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702375 | THOMSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551181 | THOMSON, JAIDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710492 | THOMSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248000 | THOMSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612973 | THOMSON, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345577 | THOMSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182904 | THOMSON, KADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247443 | THOMSON, KELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675956 | THOMSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579218 | THOMSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548295 | THOMSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255675 | THOMSON, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477338 | THOMSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211552 | THOMSON, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769459 | THOMSON, MELLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446629 | THOMSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297636 | THOMSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811353 | THOMSON, RICHARD | 9360 W FLAMINGO RD #110-150 | | | | LAS VEGAS | NV | 89147 | |
| 4715687 | THOMSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526981 | THOMSON, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380187 | THOMSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332266 | THOMSON, RODNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195257 | THOMSON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650687 | THOMSON, SCOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426655 | THOMSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844070 | THOMSON, WARREN & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799363 | THOMSON'S GARDEN CENTER | 3 Richards St | | | | Danvers | MA | 01923-2104 | |
| 5793586 | THOMSON'S GARDEN CENTER | 61 JEFFERSON AVE. | | | | SALEM | MA | 01970 | |
| 4211911 | THOMSPON, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642559 | THOMY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787887 | Thon, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787888 | Thon, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390068 | THONBIL, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392217 | THONEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494273 | THONG NGUYEN | 814 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105 | |
| 4175409 | THONGDEE, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494274 | THONGSAVANH KHAMSAVAY | 13621 FAIRLAWN AVE | | | | APPLE VALLEY | MN | 55124 | |
| 4310981 | THONGSAVATH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614012 | THONGSY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216460 | THONGVANH, ALINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192147 | THONGVANH, KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420008 | THOOMPUMKAL XAVIER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808558 | THOR 760M LLC | C/O THOR EQUITIES, LLC | ATTN: LEGAL DEPARTMENT | 25 WEST 39TH STREET, 16TH FLOOR | | NEW YORK | NY | 10018 | |
| 4875063 | THOR 760M LLC | DEPT 34607 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5494275 | THOR BERGQIST | 284 Circulo San Lucas | | | | ROHNERT PARK | CA | 94928-1946 | |
| 4879018 | THOR DOORS AND CONSTRUCTION INC | METTHEW R THORNTON | 100 UNION STREET | | | PACHECO | CA | 94553 | |
| 4799147 | THOR GALLERY MILITARY CIRCLE LLC | FOR BENEFIT OF GERMAN AMERICAN | CAPITAL CORPORATION | P O BOX 51040 | | NEWARK | NJ | 07101-5140 | |
| 4860323 | THOR GROUP | 13831 OAKS AVE | | | | CHINO | CA | 91710 | |
| 4133642 | Thor Group | 13831 Oaks Ave | | | | Chino | CA | 91710 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12106 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798893 | THOR HOLDINGS CORP | DBA JEWLZIE | 244 5TH AVE SUITE 2458 | | | NEW YORK | NY | 10001 | |
| 5494276 | THOR SATTERWAITE | 828 SULLIVAN ST | | | | NILES | OH | 44446 | |
| 4730903 | THOR, E J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310334 | THOR, JONAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166550 | THOR, KAKADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467408 | THORAK, JOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361297 | THORAN, EDRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494277 | THORAT ASHISH | 225 ST PAULS AVENUE | | | | GASTONIA | NC | 28052 | |
| 4556318 | THORBS, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844071 | THORBURN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494278 | THORBURY DANIELLE | 3577 LAUREL VIEW | | | | LANDRUM | SC | 29356 | |
| 4431600 | THORECK, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493054 | THOREK, SAMANTHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739737 | THOREN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823646 | THORENFELDT CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589236 | THORESDALE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494281 | THORESON MIGNON | 112 OLYMPIC DRIVE | | | | STAFFORD | VA | 22554 | |
| 4564292 | THORESON, TODD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605929 | THORGERSEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748721 | THORGRIMSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493750 | THORHAUER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355135 | THORINGTON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494282 | THORLEY CRAIG | 4719 SULPHUR RD | | | | SULPHUR | KY | 40070 | |
| 4331791 | THORLEY, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564697 | THORMAHLEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566386 | THORMAHLEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748959 | THORMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494283 | THORN CINNAMON | 6538 N 66TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5494284 | THORN PATTI | 6316 HUTSCHENREUTER LN | | | | GLEN ARM | MD | 21057 | |
| 5494285 | THORN VALERIE | 145 NORTH HAARDT DR | | | | MONTGOMERY | AL | 36105 | |
| 4570953 | THORN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381581 | THORN, ANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609266 | THORN, ARMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318573 | THORN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614237 | THORN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722646 | THORN, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183131 | THORN, IRIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613371 | THORN, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823647 | THORN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361581 | THORN, LYNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572759 | THORN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587454 | THORN, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704208 | THORN, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412879 | THORN, REAGEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647583 | THORN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417265 | THORN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592285 | THORN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393341 | THORN, SAMUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601203 | THORN, SHARON C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323165 | THORN, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480712 | THORN, UMMAKAYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413546 | THORN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220555 | THORNALLY, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667451 | THORNBERG, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844072 | THORNBERRY CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717773 | THORNBERRY, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569099 | THORNBOROUGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287889 | THORNBOROUGH, KYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730285 | THORNBROUGH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468071 | THORNBROUGH, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494286 | THORNBRUGH TOMMY | 6750 GREENLEAF DRIVE | | | | CITRUS HTS | CA | 95610 | |
| 5494287 | THORNBURG PATTI | 3443 S JUNIPER | | | | SPRINGFIELD | MO | 65804 | |
| 4723661 | THORNBURG, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155098 | THORNBURG, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608790 | THORNBURG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356252 | THORNBURG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655294 | THORNBURG, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688715 | THORNBURG, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523634 | THORNBURG, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520036 | THORNBURG, SHEA-ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830581 | THORNBURGH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830580 | THORNBURGH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322358 | THORN-DAVIS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494289 | THORNE ANGELA | 607 HARBOUR NORTH DR | | | | CHESAPEAKE | VA | 23320 | |
| 5494290 | THORNE CHANENA N | 6501 VERNON ST | | | | ORLANDO | FL | 32818 | |
| 4806654 | THORNE ELECTRIC CO | P O BOX 18363 | | | | SAN ANTONIO | TX | 78218-0363 | |
| 5791019 | THORNE ELECTRIC COMPANY | 610 LANARK DR | SUITE 205 | | | SAN ANTONIO | TX | 78218 | |
| 5494291 | THORNE ERNESTINE | 1800 BROOKSHIRE RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5494292 | THORNE GWEN | 4910 BRITTLES LANE | | | | HENRICO | VA | 23231 | |
| 4860316 | THORNE INVESTMENT GROUP LTD | 1381 2ND STREET | | | | MENDOTA | MN | 55150 | |
| 5799366 | THORNE INVESTMENT GROUP LTD | 1416 CARROLL AVE SUITE 100 | | | | ST PAUL | MN | 55104 | |
| 5494293 | THORNE JENNIFER | 229 HILL ST | | | | SCRANTON | PA | 18508 | |
| 4673335 | THORNE JR., AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494294 | THORNE LEANN | 2 CHESTER ST | | | | GLENS FALLS | NY | 12801 | |
| 5494295 | THORNE LYNETTE | 2867 MISSOURI | | | | ST LOUIS | MO | 63118 | |
| 5494296 | THORNE MICHELLE R | 2800 RICHLAND ST | | | | KENNER | LA | 70062 | |
| 5494297 | THORNE NICOLE | 904 APT B ST PAUL STREET | | | | RICHMOND | VA | 23220 | |
| 5494298 | THORNE REGINA E | 1032 W 18TH ST | | | | LOS ANGELES | CA | 90015 | |
| 5494299 | THORNE RHEA | 3088 URSULA ST | | | | AURORA | CO | 80011 | |
| 5494300 | THORNE TAKETTA D | 9220 ALCONA STREETKATIE T | | | | SHAKER HTS | OH | 44122 | |
| 5494301 | THORNE TANIKA | 230 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 4144781 | THORNE, ALFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447586 | THORNE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217084 | THORNE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550702 | THORNE, BRADY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420141 | THORNE, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249513 | THORNE, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434648 | THORNE, CHAKEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689264 | THORNE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230691 | THORNE, CONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291480 | THORNE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534451 | THORNE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662912 | THORNE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669802 | THORNE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456268 | THORNE, DEKOVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163632 | THORNE, DON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606283 | THORNE, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234001 | THORNE, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234690 | THORNE, GABRIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731877 | THORNE, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661957 | THORNE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258585 | THORNE, IRMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693935 | THORNE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566774 | THORNE, JAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585163 | THORNE, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708391 | THORNE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830582 | THORNE, JOHN & SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299482 | THORNE, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344837 | THORNE, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341198 | THORNE, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311128 | THORNE, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290084 | THORNE, MAYLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442787 | THORNE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350355 | THORNE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476554 | THORNE, NATAYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228293 | THORNE, NICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699951 | THORNE, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759131 | THORNE, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683381 | THORNE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758655 | THORNE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555220 | THORNE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158587 | THORNE, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703159 | THORNE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372545 | THORNE, SHAYLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608019 | THORNE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399782 | THORNE, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495398 | THORNE, TERRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512124 | THORNE, TYECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758696 | THORNE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584160 | THORNE, WALTRAUD O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731971 | THORNELL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698292 | THORNELL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623467 | THORNELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327119 | THORNELL, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358786 | THORNE-PREZZATO, KYRISTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866521 | THORNES REFRIGERATION LLC | 375 W SECOND ST | | | | WINONA | MN | 55987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830583 | THORNES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701843 | THORNESS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691332 | THORNEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651479 | THORNGREN, JOHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494302 | THORNHILL HELEN | 1704 ARTISAN AVE | | | | HUNTINGTON | WV | 25703 | |
| 5494303 | THORNHILL LANA | 163 COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | |
| 4578085 | THORNHILL, ANDRIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213843 | THORNHILL, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770034 | THORNHILL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421418 | THORNHILL, CHARITIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333342 | THORNHILL, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777605 | THORNHILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699053 | THORNHILL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734836 | THORNHILL, MISCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755526 | THORNHILL, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161283 | THORNHILL, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463090 | THORNHILL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631489 | THORNHILL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731625 | THORNHILL, YVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570128 | THORNING, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683473 | THORNLEY HALL, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302804 | THORNLEY, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281897 | THORNLEY, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468461 | THORNLOW, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166442 | THORNQUIST, CALISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185628 | THORNQUIST, CORA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180927 | THORNQUIST, REBEKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494304 | THORNS DAMIRA | 5000 BABLENINE RD | | | | HANHAN | SC | 29410 | |
| 5494305 | THORNS TANESHA I | 112 CHERRY LAUREL AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5494306 | THORNS TIFFANY | 2415 KEATON AVE APT J | | | | CHARLOTTE | NC | 28269 | |
| 4620481 | THORNS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494307 | THORNSBERRY A | 1747 PARKFORD LANE | | | | COLUMBUS | OH | 43229 | |
| 5494308 | THORNSBERRY HEATHER | 3688 MCINTOSH LN | | | | CARLETON | MT | 48117 | |
| 4204101 | THORNSBERRY STIERS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768008 | THORNSBERRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357350 | THORNSBURY, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853906 | Thornson, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770057 | THORNTON, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494309 | THORNTON AMBER | 278 COOK RD | | | | BOSSIER | LA | 71111 | |
| 5494310 | THORNTON APRIL L | 10529 JACKSON ST | | | | ROCKBRIDGE | OH | 43149 | |
| 5494311 | THORNTON ARTHUR | 2000 OLD MINDEN RD | | | | BOSSIER CITY | LA | 71111 | |
| 5494312 | THORNTON BEVERLY | 903 FLORES ST | | | | SEAT PLEASANT | MD | 20743 | |
| 5494313 | THORNTON BRENDA | 1100 BURNETT DR | | | | NAMPA | ID | 83651 | |
| 4864108 | THORNTON BROS SEWER SERVICE INC | 2476 LARRY LANE | | | | BAY CITY | MI | 48706 | |
| 5494314 | THORNTON CASEY | 2255 JIM GARRETT RD | | | | CROSSVILLE | TN | 38571 | |
| 5494315 | THORNTON CHERYL | 401 BROWN ST | | | | POTEAU | OK | 74953 | |
| 4886216 | THORNTON CO LLC | ROBERT WAYNE THORNTON | 1560 C WEST GOVERNMENT ST | | | BRANDON | MS | 39042 | |
| 4844073 | THORNTON CONSTRUCTION COMPANY,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494316 | THORNTON COURTNEY | 4226 W MONROVIA WAY | | | | MILWAUKEE | WI | 53209 | |
| 5494317 | THORNTON CRYSTAL | 3721 CENTINELLA DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5494318 | THORNTON DAWN | 1008 CANDYLANE | | | | ALEXANDIRA | LA | 71303 | |
| 5494319 | THORNTON DEBORAH | 205 CLIFFVIEW DR | | | | KNIGHTDALE | NC | 27545 | |
| 5494320 | THORNTON DEBRA | 5029 OLD JAMESTOWN FOREST | | | | ST LOUIS | MO | 63138 | |
| 5494321 | THORNTON DENISE | 1618 TULANE RD APT A | | | | NORFOLK | VA | 23518 | |
| 5494322 | THORNTON DREMA | 181 ALEXANDER AVENUE | | | | BILOXI | MS | 39530 | |
| 5494323 | THORNTON FRANCIS T | 2316 HIGHLANDFARM RD APT 32 | | | | ROANOKE VA | VA | 24017 | |
| 5494324 | THORNTON HOLLY | 153 FIRST AVE | | | | HOMETOWN | WV | 25109 | |
| 4287012 | THORNTON II, THURMAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424358 | THORNTON III, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494325 | THORNTON JACQUES | PO BOX 164 | | | | ELBERTON | GA | 30635 | |
| 5494326 | THORNTON JACY H | 296 MOUNTAINTOP LANE | | | | ALDERSON | WV | 24910 | |
| 5494327 | THORNTON JAMES | 75-6008 ALII DR UNIT 104 | | | | KAILUA KONA | HI | 96740 | |
| 5494328 | THORNTON JANINE | 18 LEE ROAD | | | | EAST PROVIDENCE | RI | 02914 | |
| 5494329 | THORNTON JOAN | 3916 CRAIG AVE | | | | SEBRING | FL | 33870 | |
| 4642099 | THORNTON JR, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494330 | THORNTON JUANITA | 2927 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5494331 | THORNTON KATHERINE | 3687 FIR LANE | | | | MEMPHIS | TN | 38115 | |
| 5494332 | THORNTON KELLY | 38 NORTH MCKINLEY APT 14 | | | | HENDERSON | KY | 42420 | |
| 5494333 | THORNTON KENNETH | 33072 BRADFORD NECK RD | | | | WACHAPREAGUE | VA | 23480 | |
| 5494334 | THORNTON KIMBERLY | 535 WEST GULF BANK | | | | HOUSTON | TX | 77001 | |
| 5494335 | THORNTON LINDA | 756 VILLAGE CENTER DR S | | | | JACKSONVILLE | FL | 32206 | |
| 4320331 | THORNTON MALONE, DECORRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494337 | THORNTON MARGIE | 239 LIBERTY LAKE ROAD | | | | RED HOUSE | VA | 23963 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494338 | THORNTON MARTHA | 1109 FAIRWAY PT DR | | | | RIVERDALE | GA | 30274 | |
| 5494339 | THORNTON MUCHELLE | 2405 BETTYS DR | | | | ALBANY | GA | 31705 | |
| 5494340 | THORNTON MYESHA | 5102 CORTEZ DR | | | | ORLANDO | FL | 32808 | |
| 5494341 | THORNTON OLLIE | 6028 KINGSBURY AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5494342 | THORNTON PATRICIA | 2513 AUBURNHILL | | | | FLORISSANT | MO | 63031 | |
| 5494343 | THORNTON PAULETTA | 206 TREE LINE DR | | | | OAK GROVE | KY | 42262 | |
| 4849690 | THORNTON PRIME | 2180 SHIELDS AVE | | | | Eugene | OR | 97405 | |
| 5494344 | THORNTON RAVEN | 228 DURHAM RD | | | | PANSEY | AL | 36370 | |
| 5494345 | THORNTON ROBERT L | 2649 HAYES ST | | | | HOLLYWOOD | FL | 33020 | |
| 5494346 | THORNTON ROBIN | 11805 STAMFORD RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5494347 | THORNTON ROSHUNDA | 308 GOODWILL | | | | MINDEN | LA | 71055 | |
| 5494348 | THORNTON TABITHA | 103 F TALLADEGA DOWNS | | | | CLEVELAND | OH | 44110 | |
| 5494350 | THORNTON TERA | 3640 SE 131ST LN | | | | BELLEVIEW | FL | 34420 | |
| 5494351 | THORNTON TERESA L | 931 E 15TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5494352 | THORNTON TERRILYN | 180 LINDEN STREET | | | | WARREN | OH | 44483 | |
| 5494353 | THORNTON TERRILYN K | 180 LINDEN ST | | | | WARREN | OH | 44483 | |
| 5494354 | THORNTON TONY M | 5131 OKLAHOMA ST | | | | MUSKOGEE | OK | 74403 | |
| 5494355 | THORNTON TRINA | 2441 RANKIN AVENUE | | | | NORFOLK | VA | 23518 | |
| 5494356 | THORNTON VALERIE | 1182 KRISTEN CV | | | | COLLEGE PARK | GA | 30349 | |
| 5494357 | THORNTON VICKEY | 1837 S RIVER RD | | | | JANESVILLE | WI | 53546 | |
| 5494358 | THORNTON VIOLA | 105 ESTEL STREET | | | | NEWPORT NEWS | VA | 23602 | |
| 5494359 | THORNTON WANDA | 5530 E BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5494360 | THORNTON WENDY | 2864 PENSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5494361 | THORNTON WILLIAM | 461 EUGENE JERNIGAN RD | | | | DUNN | NC | 28334 | |
| 4696093 | THORNTON, ALBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227923 | THORNTON, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266325 | THORNTON, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680450 | THORNTON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751548 | THORNTON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686042 | THORNTON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487693 | THORNTON, AMIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379980 | THORNTON, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752106 | THORNTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654611 | THORNTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162237 | THORNTON, ANTHONY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749082 | THORNTON, AREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456090 | THORNTON, ARIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323235 | THORNTON, ARIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616865 | THORNTON, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823648 | THORNTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658061 | THORNTON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746601 | THORNTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475955 | THORNTON, BLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339131 | THORNTON, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554958 | THORNTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336985 | THORNTON, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250578 | THORNTON, CAREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754920 | THORNTON, CARLYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515097 | THORNTON, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166207 | THORNTON, CHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701022 | THORNTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606293 | THORNTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219100 | THORNTON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385454 | THORNTON, CHELSAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262224 | THORNTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296369 | THORNTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599528 | THORNTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599527 | THORNTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596296 | THORNTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206565 | THORNTON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693127 | THORNTON, CLARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359265 | THORNTON, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265528 | THORNTON, COMMALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758706 | THORNTON, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228149 | THORNTON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535173 | THORNTON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490303 | THORNTON, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228701 | THORNTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375657 | THORNTON, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604000 | THORNTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792992 | Thornton, Dean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684515 | THORNTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699923 | THORNTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362914 | THORNTON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248248 | THORNTON, DESTINY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682751 | THORNTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233656 | THORNTON, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609557 | THORNTON, DORETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593950 | THORNTON, DOROTHY L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727271 | THORNTON, DUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263369 | THORNTON, DYAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620615 | THORNTON, E.E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384334 | THORNTON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856908 | THORNTON, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416214 | THORNTON, EMILYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513018 | THORNTON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739332 | THORNTON, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598065 | THORNTON, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688025 | THORNTON, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149393 | THORNTON, FREDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653370 | THORNTON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226889 | THORNTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226586 | THORNTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272294 | THORNTON, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267192 | THORNTON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702786 | THORNTON, HELEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597637 | THORNTON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613550 | THORNTON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632133 | THORNTON, IDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308295 | THORNTON, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407103 | THORNTON, ISUNNAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433918 | THORNTON, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830584 | THORNTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515710 | THORNTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323918 | THORNTON, JARRICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149109 | THORNTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510287 | THORNTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465335 | THORNTON, JEFF W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256656 | THORNTON, JEMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853907 | Thornton, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542232 | THORNTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712460 | THORNTON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408156 | THORNTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823649 | THORNTON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213470 | THORNTON, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586210 | THORNTON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648849 | THORNTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640423 | THORNTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539673 | THORNTON, JOHNERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584618 | THORNTON, JOHNNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574431 | THORNTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615760 | THORNTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666149 | THORNTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585716 | THORNTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672458 | THORNTON, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147420 | THORNTON, KADEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391738 | THORNTON, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438650 | THORNTON, KANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159497 | THORNTON, KARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355645 | THORNTON, KATELYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677657 | THORNTON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302199 | THORNTON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434173 | THORNTON, KATURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154783 | THORNTON, KAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310514 | THORNTON, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703922 | THORNTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145184 | THORNTON, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535032 | THORNTON, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340599 | THORNTON, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573877 | THORNTON, KEYNEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563238 | THORNTON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148636 | THORNTON, KIMBERLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333878 | THORNTON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477148 | THORNTON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695003 | THORNTON, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164460 | THORNTON, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387868 | THORNTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445718 | THORNTON, LASHARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251507 | THORNTON, LASHARRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777543 | THORNTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373614 | THORNTON, LEANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606377 | THORNTON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823650 | THORNTON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276045 | THORNTON, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615462 | THORNTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714180 | THORNTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597869 | THORNTON, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667009 | THORNTON, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674302 | THORNTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260024 | THORNTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775832 | THORNTON, LOUIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632668 | THORNTON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231410 | THORNTON, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448928 | THORNTON, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150026 | THORNTON, MALCOLM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149877 | THORNTON, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309697 | THORNTON, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596342 | THORNTON, MARION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508617 | THORNTON, MARQUISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702341 | THORNTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152154 | THORNTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715085 | THORNTON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325015 | THORNTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213135 | THORNTON, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510795 | THORNTON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263300 | THORNTON, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563659 | THORNTON, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468787 | THORNTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555514 | THORNTON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245256 | THORNTON, NIGERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147268 | THORNTON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604323 | THORNTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689800 | THORNTON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586347 | THORNTON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718512 | THORNTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217602 | THORNTON, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723797 | THORNTON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267931 | THORNTON, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580327 | THORNTON, RESHINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354597 | THORNTON, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534865 | THORNTON, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899584 | THORNTON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720596 | THORNTON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771753 | THORNTON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628102 | THORNTON, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664854 | THORNTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581817 | THORNTON, RUTHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300289 | THORNTON, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344591 | THORNTON, RYZSHAUD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447848 | THORNTON, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631556 | THORNTON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577845 | THORNTON, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321552 | THORNTON, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403814 | THORNTON, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379373 | THORNTON, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423741 | THORNTON, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370620 | THORNTON, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823651 | THORNTON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544245 | THORNTON, SHILOH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548812 | THORNTON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175602 | THORNTON, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217591 | THORNTON, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404367 | THORNTON, SUNIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573800 | THORNTON, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394492 | THORNTON, TABITHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679910 | THORNTON, TANYA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657465 | THORNTON, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312235 | THORNTON, TERISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591885 | THORNTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844074 | THORNTON, TERRY & GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749792 | THORNTON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326077 | THORNTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307272 | THORNTON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555262 | THORNTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737893 | THORNTON, TRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555452 | THORNTON, TYKERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509672 | THORNTON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701390 | THORNTON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605993 | THORNTON, WANDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733575 | THORNTON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149166 | THORNTON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604307 | THORNTON, YAMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776288 | THORNTON-KIRKSEY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807450 | THORNTON'S OIL CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434530 | THORNTON-SLEDGE, ABOUYEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574099 | THORNTON-WEYRAUCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444823 | THORNTON-YOUNG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823652 | THORON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494362 | THORONTON KELLY | 583 S BRIDGE RD | | | | FRANKLIN | GA | 30217 | |
| 4875608 | THOROUGH CURSOR INC | EDWARD LAMB | 5518 BOUND BROOK CT | | | VIRGINIA BEACH | VA | 23462 | |
| 4899014 | THORP HOME IMPROVEMENT | NEAL BENZSCHAWEL | W10025 PINE RD | | | THORP | WI | 54771 | |
| 5494363 | THORP KIMBERLY | 4102 SPRINGFIELD CREEK DR | | | | RALEIGH | NC | 27616 | |
| 4830585 | THORP RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180202 | THORP, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680147 | THORP, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166083 | THORP, LUKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241161 | THORP, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494364 | THORPA TANYA | 249 HAMLEN | | | | ACUSHNET | MA | 02743 | |
| 5494365 | THORPE ANNA | 1093 BLACKSTONE DR | | | | CREEDMOOR | NC | 27522 | |
| 4423905 | THORPE ASHLEY, MICHAELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494366 | THORPE BETTY | 5667 ELGIN ROOF ROAD | | | | DAYTON | OH | 45426 | |
| 5494367 | THORPE DARNIKA | 939 MERVY DR | | | | ST LOUIS | MO | 63034 | |
| 4862748 | THORPE DISTRIBUTING COMPANY | 20240 S DIAMOND LK RD PO BX120 | | | | ROGERS | MN | 55374 | |
| 4630877 | THORPE II, H HARTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494368 | THORPE JANET | 801 NEW BERN AVE | | | | RALEIGH | NC | 27601 | |
| 5494369 | THORPE KATRINA | 441 NORTH POTOMIC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5494371 | THORPE LAKISHA | 301 B LINDEN AVE | | | | OXFORD | NC | 27565 | |
| 5494372 | THORPE LAWRENCE A | 229 FIFTH ST | | | | BROWNFIELD | PA | 15416 | |
| 5494373 | THORPE MARYLINN D | 5121 AMBERFIELD WAY | | | | RALEIGH | NC | 27604 | |
| 5494374 | THORPE STEPHANIE | 201 DOWNING DR | | | | SUMMERVILLE | SC | 29486 | |
| 5494375 | THORPE TERRANCE | 207 S E 2ND ST | | | | MILFORD | DE | 19963 | |
| 5494376 | THORPE TIANDRA L | 7474 DIVEN STREET | | | | NORFOLK | VA | 23505 | |
| 4275915 | THORPE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553963 | THORPE, ACHEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260010 | THORPE, ALAKENISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541363 | THORPE, ALESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553217 | THORPE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553216 | THORPE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770360 | THORPE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764309 | THORPE, ANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527381 | THORPE, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348103 | THORPE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626914 | THORPE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218756 | THORPE, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263341 | THORPE, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671245 | THORPE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776041 | THORPE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192693 | THORPE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415319 | THORPE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670783 | THORPE, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609964 | THORPE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277192 | THORPE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586686 | THORPE, DEWITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599896 | THORPE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355440 | THORPE, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767668 | THORPE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417138 | THORPE, FRANCIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531567 | THORPE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342926 | THORPE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613692 | THORPE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257330 | THORPE, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255309 | THORPE, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669359 | THORPE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734877 | THORPE, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519199 | THORPE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754431 | THORPE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760404 | THORPE, LYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218980 | THORPE, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628266 | THORPE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641586 | THORPE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555788 | THORPE, MEAGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251250 | THORPE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273111 | THORPE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687971 | THORPE, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283568 | THORPE, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553962 | THORPE, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719689 | THORPE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699548 | THORPE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263541 | THORPE, RACQUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293631 | THORPE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746334 | THORPE, RHEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303850 | THORPE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260380 | THORPE, RODERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771166 | THORPE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715772 | THORPE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371788 | THORPE, SHAROND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368921 | THORPE, TAEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210314 | THORPE, THEODORE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626378 | THORPE, WYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229265 | THORPE, ZHAE-DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | THORPES QUALIFIED REMODELING AND CUSTOM SHEET | | | | | | | | |
| 4845397 | METAL INC | 5822 M RD | | | | Red Bud | IL | 62278 | |
| 5494377 | THORSBERG JENN | 3 ROEPER DR | | | | ST PETERS | MO | 63376 | |
| 4700093 | THORSBY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680310 | THORSE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494378 | THORSEN DARREN | 1314 PRESERVATION WAY | | | | OLDSMAR | FL | 34677 | |
| 4862316 | THORSEN TOOLS INC | 1932 S. LYNX AVENUE | | | | ONTARIO | CA | 91761 | |
| 4823653 | THORSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280779 | THORSEN, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570316 | THORSEN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285721 | THORSEN, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702737 | THORSETT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745756 | THORSFELDT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494379 | THORSON TOM | 6219 HWY 51 SOUTH LOT 70 | | | | JANESVILLE | WI | 53546 | |
| 4277696 | THORSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364432 | THORSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610515 | THORSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647365 | THORSON, TYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224343 | THORSSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367565 | THORSTEN, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494380 | THORTNON TYKERRIA | 804 FLORIDA AVE | | | | LYNCHBURG | VA | 24501 | |
| 5494381 | THORTON BREANNA | 3026 FRANKLIN CT | | | | FT MYERS | FL | 33916 | |
| 5494382 | THORTON BRENDA | 2390 LOT 66 FAIRBURN RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5494383 | THORTON CATHERINE | 1302 CHESTNUT | | | | ROCKFORD | IL | 61102 | |
| 5494384 | THORTON CHANICE | 1440 PRESCOTT ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5494385 | THORTON LARRY T | 1308 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5494386 | THORTON MARIA | 424 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5494387 | THORTON NN | 5535 COLUMBIA PIKE 707 | | | | ARLINGTON | VA | 22204 | |
| 5494389 | THORTON PAUL | 7567 W GEARGETONW WAY | | | | FLORENCE | AZ | 85131 | |
| 5494390 | THORTON SHUNTELL | 100 LOTWOOD CT APT 203 | | | | COLUMBUS | GA | 31906 | |
| 5494391 | THORTON STEPHEN R | 9850 WALLACE LAKE | | | | SHREVEPORT | LA | 71106 | |
| 5494392 | THORTON TERRILYN | 180 LINDEN ST | | | | WARREN | OH | 44483 | |
| 4757704 | THORTON, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630928 | THORTON, LATANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616643 | THORTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494393 | THORUD KATHRYN | 28 4 TH STREET SE | | | | FOREST LAKE | MN | 55025 | |
| 4486486 | THORYK, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699576 | THOTA, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286450 | THOTA, UMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844075 | THOTAMBILU, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494394 | THOTH AZAZEL | 9868 ERMA RD | | | | SAN DIEGO | CA | 92131 | |
| 4287216 | THOTTIKALAI, RAJKUMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671487 | THOTTUPURAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799367 | THOUGHTWORKS INC | 200 E. Randolph | 25th Floor | | | CHICAGO | IL | 60601-6501 | |
| 4866552 | THOUGHTWORKS INC | 3799 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793587 | THOUGHTWORKS INC | GENERAL COUNSEL | 200 E. RANDOLPH | 25TH FLOOR | | CHICAGO | IL | 60601-6501 | |
| 4351400 | THOUNE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494395 | THOUROGOOS LIPTUSHA | 611 THOMAS NELSON DRIVE | | | | VA BCH | VA | 23452 | |
| 4854486 | THOUSAND GROWTH DEVELOPMENT LIMIITED | THOUSAND GROWTH DEVELOPMENT LIMITED | TSIM SHA TSUI CENTRE, SALISBURY RD, TSIM SHA TSUI | 12TH FLOOR | | KOWLOON | | | Hong Kong |
| 5789782 | THOUSAND GROWTH DEVELOPMENT LIMITED | 12TH FLOOR, TSIM SHA TSUI CENTRE | SALISBURY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4878096 | THOUSAND OAKS TROPHIES | KEVIN P FRAN STILLWELL | 2884 EAST THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| 5494396 | THOUSAND RYAN | 23463 E ONTARIO PL | | | | AURORA | CO | 80016 | |
| 4675136 | THOUSAND, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800314 | THOUSANDSHORES INC | DBA HISGADGET INC | 33442 WESTERN AVE | | | UNION CITY | CA | 94587-1234 | |
| 4446169 | THOUVENIN, JEANETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455189 | THOUVENIN, JOEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492886 | THOUVENOT, MASON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494397 | THOY BLACKWELL | 304 TORBUSH ST | | | | EAST SPENCER | NC | 28039 | |
| 4885601 | THQ INC | POST OFFICE BOX 51349 | | | | LOS ANGELES | CA | 90051 | |
| 5793588 | THR PROPERTY MANAGEMENT, L.P | 1717 MAIN STREET | SUITE 2000 | | | DALLAS | TX | 75201 | |
| 4769402 | THRAILKILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276145 | THRAILKILL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494399 | THRALL KITTYLYNN A | 3 DOUGLAS RD | | | | RIVIERA BEACH | FL | 33404 | |
| 4454943 | THRALL, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515880 | THRALL, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467279 | THRANE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554265 | THRANE, CHIFFON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494400 | THRAPMAN ZENA | RT2 BOX 218 | | | | FRENCHCREEK | WV | 26218 | |
| 4674546 | THRAPP, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494401 | THRAS EFREM | 9030 MARKVILLE DRIVE | | | | DALLAS | TX | 75243 | |
| 5494402 | THRASH STACIE | 1209 MOULTRIE CT | | | | RALEIGH | NC | 27615 | |
| 4614163 | THRASH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150014 | THRASH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654559 | THRASH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445948 | THRASH, JAMYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454998 | THRASH, JAYLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716138 | THRASH, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259872 | THRASH, KIWAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775920 | THRASH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229750 | THRASH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261590 | THRASH, TRUMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427046 | THRASHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494403 | THRASHER BRADLEY | 17931 LAKE CARLTON DRD | | | | LUTZ | FL | 33558 | |
| 5494404 | THRASHER CHRISTOPHER | 108 FAIR ST | | | | HUEYTOWN | AL | 35023 | |
| 5494405 | THRASHER DANA | 215 HILL ST | | | | BONNE TERRE | MO | 63628 | |
| 5494406 | THRASHER DONNA | PO BOX 172 | | | | PIEDMONT | MO | 63957 | |
| 5494407 | THRASHER KATIE | 45 SCHOOL ST | | | | RIENZI | MS | 38865 | |
| 5494408 | THRASHER MARVIN | 9 LOCKSLEY CT E | | | | BEDFORD | IN | 47421 | |
| 5494409 | THRASHER NYIILA | 27 LAURETTA DR | | | | HIGHLAND | NY | 12528 | |
| 5494410 | THRASHER TAMMY | 106 AND A HALF SACRA VIA ST | | | | MARIETTA | OH | 45750 | |
| 4185132 | THRASHER, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173986 | THRASHER, CURT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411711 | THRASHER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364608 | THRASHER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514282 | THRASHER, DYLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659503 | THRASHER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375552 | THRASHER, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682029 | THRASHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435612 | THRASHER, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663612 | THRASHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163568 | THRASHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659024 | THRASHER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162193 | THRASHER, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149800 | THRASHER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750300 | THRASHER, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572887 | THRASHER, NODIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650841 | THRASHER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511771 | THRASHER, ROXANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450485 | THRASHER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684734 | THRASHER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232894 | THRASHER, TOSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596458 | THRASHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651881 | THRASHER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735834 | THRASHER-HARREL, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793589 | THRASHHOUSE INVESTORS | 2185 THE ALAMEDA | SUITE 150 | | | SAN JOSE | CA | 95126 | |
| 4658865 | THRATT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875868 | THREAD COLLECTIVE INC | FAME JEANS INC | LOCKBOX 1642 PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372028 | THREAD, ANTHONEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465154 | THREADGILL, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471427 | THREADGILL, NINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395576 | THREADGILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403173 | THREADGILL, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494411 | THREAT CORTEZYA | 1696 WESTWOOD AVE | | | | ALLIANCE | OH | 44601 | |
| 5494412 | THREAT NAKIA M | 16876 JED FOREST LN | | | | WOODDBRIDGE | VA | 22191 | |
| 4362990 | THREAT, AMBER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590826 | THREAT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673697 | THREAT, MARVALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553426 | THREAT, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285445 | THREAT, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494413 | THREATS PRETORIA | 1611 EMERSON AVE | | | | COLUMBUS | GA | 31907 | |
| 4708902 | THREATS, SERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494414 | THREATT ANGELA | 2318 SHADOW VALLEY RD APT F | | | | HIGH POINT | NC | 27265 | |
| 5494415 | THREATT ANTONIA | 3012 CELIA AVE | | | | CHARLOTTE | NC | 28216 | |
| 5494416 | THREATT JAYNEE | 182 GOLD DR | | | | ORANGBURG | SC | 29118 | |
| 5494417 | THREATT MAXINE | 600 SILVERTON DR | | | | BIRMINGHAM | AL | 35215 | |
| 5494418 | THREATT PAMELA | 1816 BREWTON DR | | | | CHARLOTTE | NC | 28206 | |
| 5494419 | THREATT TERESA | 104 W RUBY AVE | | | | GASTONIA | NC | 28054 | |
| 4359633 | THREATT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363079 | THREATT, DIAMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729883 | THREATT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597383 | THREATT, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587518 | THREATT, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669844 | THREATT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676841 | THREATT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267791 | THREATT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738860 | THREATT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603559 | THREATT, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160070 | THREATT, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470891 | THREATT, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744807 | THREATT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152757 | THREATTS, ADRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321977 | THREATTS, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721440 | THREATTS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682716 | THREDGOLD, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886706 | THREE BROTHERS CONSTRUCTION CO | SEARS GARAGE DOORS | 601 NORTH CENTER STREET | | | EUSTIS | FL | 32726 | |
| 4865060 | THREE D COMMERCIAL SERVICES INC | 3 BROWNS LANE | | | | HOWTHORNE | NY | 10532 | |
| 4886226 | THREE FORKS TRADITIONS | ROBERTTLON LIMLA SMITH | PO BOX 557 | | | BEATTYVILLE | KY | 41311 | |
| 4860087 | THREE HANDS CORPORATION | 13259 RALSTON AVE | | | | SYLMAR | CA | 91342 | |
| 5494420 | THREE LEAF | 801 CARTERS CORNER RD | | | | SUNBURY | OH | 43074 | |
| 4888599 | THREE LEAF | THREE LEAF SOLUTIONS LLC | 801 CARTERS CORNER RD | | | SUNBURY | OH | 43074 | |
| 4844076 | THREE LIONS CONSTUCTION,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869801 | THREE LOLLIES LLC | 6520 PLATT AVENUE 573 | | | | WEST HILLS | CA | 91307 | |
| 4890056 | Three Lollies, LLC | c/o Rosen and Loeb | 2659 Townsgate Road, Suite 136 | | | Westlake Village | CA | 91361 | |
| 4830586 | THREE OAKS DEVELOPMENT (III Oaks Develop | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844077 | THREE PALMS CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778378 | THREE POINT CAPITAL, LLC | 630 5TH AVENUE, SUITE 2505 | | | | NEW YORK | NY | 10111 | |
| 4830587 | THREE POINTS INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859640 | THREE RIVERS COMMERCIAL NEWS INC | 124 N MAIN STREET | | | | THREE RIVERS | MI | 49093 | |
| 4866265 | THREE RIVERS CONFECTIONS LLC | 3530 SMALLMAN STREET | | | | PITTSBURGH | PA | 15201 | |
| 4784100 | Three Rivers Water Deptartment | 2146-C MAIN ST | | | | THREE RIVERS | MA | 01080 | |
| 4864361 | THREE SEAS INC | 2582 S SANTIAM HWY | | | | LEBANON | OR | 97355 | |
| 4874478 | THREE SEAS INC | CRAIG A CANCILLA | 2445 NEW KINGS BLVD | | | CORVALLIS | OR | 97330 | |
| 4874481 | THREE SEAS INC | CRAIG ALLEN CANCILLA | 1795 12TH STREET | | | HOOD RIVER | OR | 97031 | |
| 4874482 | THREE SEAS INC | CRAIG ALLEN CANCILLA | 224 NE 3RD AVE | | | CAMAS | WA | 98607 | |
| 4807330 | THREE STARS FASHION | AMIN ELSAYED | ROAD # 7, PUBLIC FREE ZONE - AMREYA | | | ALEXANDRIA | | 23511 | EGYPT |
| 5494421 | THREE STARS FASHION | 1096 NEWFOUND RD | | | | LEICESTER | NC | 28748 | |
| 4124498 | Three Stars Fashion | RD-7 Public Free Zone | Amreya | | | Alexandria | | 23511 | Egypt |
| 4127065 | Three Stras Fashion | RD -7 Public Free Zone -Amreya | | | | Alexandria | | 23511 | Egypt |
| 4795330 | THREE TEN FASHION | DBA TAG ENVY | 2118 WILSHIRE BLVD #228 | | | SANTA MONICA | CA | 90403 | |
| 4871459 | THREE V APPAREL CO LTD | 8F, NO.100, HOUGANG STREET | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4883264 | THREE Z PRINTING COMPANY | P O BOX 840007 | | | | KANSAS CITY | MO | 64184 | |
| 5494422 | THREEIRONS EARLENE | PO BOX 1072 | | | | FT WASHAKIE | WY | 82514 | |
| 4377196 | THREEIRONS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130144 | Threesixty Sourcing Limited | 28F, Octa Tower, 8 Lam Chak Street | | | | Kowloon Bay | | | Hong Kong |
| 4877231 | THREESIXTY SOURCING LTD | JADEE ZHONG | UNIT 2202, 22F, OCTA TOWER | 8 LAM CHAK STREET, KOWLOON BAY | | Kowloon Bay | | | Hong Kong |
| 5494423 | THREESIXTY SOURCING LTD | 95 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5494424 | THREET DEBRA | 4909 BROOKHAVEN | | | | WICHITA | KS | 67216 | |
| 4145498 | THREET, JET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196826 | THREET, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740847 | THREET, LA MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12116 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676912 | THREET, TISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712916 | THREETS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863730 | THREEVOLTS LLC | 2322 GORDON AVENUE | | | | SAINT PAUL | MN | 55108 | |
| 4725067 | THREKEL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227354 | THRELFALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291128 | THRELKELD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509227 | THRELKELD, SUMMER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494425 | THRESEA DAVIS | 322 SW 10TH CT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5494426 | THRESH KATHY | MORELAND | | | | INDIANAPOLIS | IN | 46222 | |
| 4849804 | THRESHER INTERIORS | 124 CAROL SUSAN LN | | | | Fort Pierce | FL | 34982 | |
| 4377350 | THRESHER, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742382 | THRESHER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854095 | Threshold Door Services LLC | 75 Carver Avenue | | | | Westwood | NJ | 07675 | |
| 4457777 | THRESS, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494428 | THRIFT MICHELE | 975 CAMPBELL ST | | | | MYRTLE BEACH | SC | 29577 | |
| 4495090 | THRIFT, ALEXYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523181 | THRIFT, CONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699664 | THRIFT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241271 | THRIFT, JAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479166 | THRIFT, JARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151625 | THRIFT, MICAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878159 | THRIFTY BEVERAGE | KMRS MARKETING | 734 SAN SOUCI PKWY | | | WILKES BARRE | PA | 18706 | |
| 4904313 | Thrifty Drug Stores, Inc. | Attn: Legal | 6055 Nathan Lane N., Suite 200 | | | Plymouth | MN | 55442 | |
| 4904313 | Thrifty Drug Stores, Inc. | Attn: Sharon Williams | 6055 Nathan Lane N., Suite 200 | | | Plymouth | MN | 55442 | |
| 4801467 | THRIFTY WHITE | DBA THE ONLINE DRUGSTORE | 126 5TH ST N | | | BRECKENRIDGE | MN | 56520 | |
| 4868976 | THRILLIST MEDIA GROUP | 568 BROADWAY SUITE 506 | | | | NEW YORK | NY | 10012 | |
| 5494429 | THROCKMORHON KAREN | 93 ROSS STREET | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5494430 | THROCKMORTON LUCY | ONE CHESTNUT ST APT A 17 | | | | PROVIDENCE | RI | 02903 | |
| 5494431 | THROCKMORTON MARCELLA | 2670 HWY 354 | | | | WALNUT | MS | 38683 | |
| 5494432 | THROCKMORTON MARK | 1507 S 18TH | | | | ST JOSEPH | MO | 64505 | |
| 5494433 | THROCKMORTON MISSY | 886 COLEMAN RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5494434 | THROCKMORTON NICK | 886 COLEMAN RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 4692147 | THROCKMORTON, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447744 | THROCKMORTON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713400 | THROCKMORTON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667975 | THROENER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675792 | THROESCH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494435 | THRONDSET MICHENFELDER | ONE CENTRAL AVE WEST STE 203 | | | | ST MICHAEL | MN | 55376 | |
| 4888604 | THRONE ELECTRIC CO - EXPENSE ONLY | THRONE ELECTRIC CO | P O BOX 18363 | | | SAN ANTONIO | TX | 78218 | |
| 4691225 | THRONE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621816 | THRONE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494533 | THRONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337973 | THRONE, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899612 | THRONE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286658 | THRONEBURG, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376392 | THRONSON, TYLER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494436 | THRONTON KATRINA | 7114 FAIRCHILD DR 201 | | | | ALEXANDRIA | VA | 22306 | |
| 4823654 | THRONTON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844078 | THRONTON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156338 | THROOP, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493063 | THROOP, JONQUIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459303 | THROOP, MADONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674468 | THROOP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776091 | THROOP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471848 | THROPP, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856630 | THROW, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856637 | THROW, JACLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856636 | THROW, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218608 | THROW, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494438 | THROWER ANDREANA | 2100 PARK HILL | | | | PITTSBURGH | PA | 15201 | |
| 5494439 | THROWER KECHA | 8101 CANTRELL RD | | | | LITTLE ROCK | AR | 72227 | |
| 4632451 | THROWER, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532303 | THROWER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148043 | THROWER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823655 | THROWER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152675 | THROWER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703388 | THROWER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609134 | THROWER, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509501 | THROWER, JOSCELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217878 | THROWER, JULIANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344840 | THROWER, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647348 | THROWER, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494440 | THROWER33 JOHANN | 3348 E 123RD ST | | | | CLEVELAND | OH | 44120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796957 | THROWMAX | DBA THROWRIGHT L L C | 9225 NE 5TH ST | | | BELLEVUE | WA | 98004 | |
| 4870272 | THRU WAY PLUMBING & HEATING INC | 717 UNION VALLEY RD | | | | MAHOPAC | NY | 10541 | |
| 4872803 | THRUSH ENTERPRISES LLC | AUBRIE RIAL | 1180 BLOWING ROCK RD BOONE MAL | | | BOONE | NC | 28607 | |
| 5494441 | THRUSH VICKIE M | 133 DUNBARTON CT | | | | WINSTON SALEM | NC | 27012 | |
| 4390870 | THRUSH, COLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438915 | THRUSH, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313110 | THRUSH, TENNESSEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293840 | THRUSHMAN, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801631 | THT BODY INTIMATES LLC | DBA FASHION TO GOSSIP | 501 E 89TH ST | | | BROOKLYN | NY | 11236 | |
| 5494442 | THTMIXEDGUR THTMIXEDGURL | 548 COTTONTAIL DRIVE | | | | CROSBY | TX | 77532 | |
| 5494443 | THU ANH VO | 10442 THIENES AVE | | | | EL MONTE | CA | 91733 | |
| 5494444 | THU D TRAN | 2125 MARVIN RD SE | | | | LACEY | WA | 98503 | |
| 5494445 | THU DO | 2150 MONTEREY HWY | | | | SAN JOSE | CA | 95112 | |
| 4798465 | THU INDUSTRIES LLC | DBA VAC BELTS | 172 W 1650 N | | | CENTERVILLE | UT | 84014 | |
| 4801569 | THU PHANG | DBA CAMEL CUSTOMIZE | 755 E CAPITOL AVE | | | MILPITAS | CA | 95035 | |
| 4887049 | THU T KOELER | SEARS OPTICAL 1268 | 17230 NEWHOPE ST #105 | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4333373 | THU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565129 | THUAGI, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800512 | THUAN LE | DBA LAMOVERSTOCK | 4929 CASTANA AVE #22 | | | LAKEWOOD | CA | 90712 | |
| 5494447 | THUAN NGUYEN | 130 BILLINGS ST | | | | NORTH QUINCY | MA | 02171 | |
| 4864540 | THUAN PHUONG EMBROIDERIES GMT COLTD | 267-275 NGUYEN VAN LUONG | WARD 12, DIST 6 | | | HO CHI MINH CITY | | | VIETNAM |
| 4391968 | THUCH, NYALAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494448 | THUEMAN DIANNE | 390 APT E HICKORY POINT BLVD | | | | NEWPORT NEWS | VA | 23608 | |
| 4431921 | THUENER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478445 | THUESDAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745145 | THUESDEE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221044 | THUESEN, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177646 | THUESON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742654 | THUESON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663608 | THUESTAD, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830588 | THUET, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688064 | THUET, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494449 | THUG GENTLEMAN ENTERTAINM | 383 SOUTH 4TH STREET | | | | BROOKLYN | NY | 11211 | |
| 4605468 | THUKRAL, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560531 | THUKU, KARUNGU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568866 | THUL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274517 | THUL, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345326 | THULASIRAMAN, SARALADEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867215 | THULE INC | 42 SILVERMINE | | | | SEYMOUR | CT | 06483 | |
| 5842254 | Thule Inc | Kelly Ann Stabilo | Manager AR & AP | 42 Silvermine Road | | Seymour | CT | 06483 | |
| 4805758 | THULE INC (KAR RITE INTERNATIONAL) | ATTN STEVE ZUBERNICK | 42 SILVERMINE ROAD | | | SEYMORE | CT | 06483 | |
| 4806334 | THULE ORGANIZATION SOLUTIONS INC | DBA CASE LOGIC INC | DEPT CH 19134 | | | PALATINE | IL | 60055-9134 | |
| 5494450 | THULIEN BRIAN | E2957 STATE RD 161 | | | | IOLA | WI | 54945 | |
| 4394171 | THUUN, NATHANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275877 | THULIN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617318 | THULLA, KADIATU S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352593 | THULLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413110 | THUM, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448901 | THUM, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459351 | THUM, TIFFNAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342047 | THUMAN, LEO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251961 | THUMAR, DAKSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769928 | THUMBERG, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847082 | THUMBTACK INC | 1355 MARKET ST FL 6 | | | | San Francisco | CA | 94103 | |
| 4403982 | THUMHART, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494451 | THUMM RAMONA L | 510 4TH ST SE | | | | NAPLES | FL | 34117 | |
| 4172143 | THUMM, IRODITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560840 | THUMMA, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472057 | THUMMA, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574538 | THUMS, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713191 | THUN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158127 | THUN, DELPHINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827704 | Thunberg, Jill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884907 | THUNDER BAY ELECTRIC INC | PO BOX 472 | | | | ALPENA | MI | 49707 | |
| 4882800 | THUNDER BAY PLAZA LLC | P O BOX 700440 | | | | PLYMOUTH | MI | 48170 | |
| 4870720 | THUNDER GROUP INC | 780 S NOGALES STREET | | | | INDUSTRY | CA | 91748 | |
| 4806825 | THUNDER GROUP INC | 780 SOUTH NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4412371 | THUNDER HAWK, JOETTE S | PO BOX 5019 | | | | Redacted | Redacted | Redacted | Redacted |
| 5494452 | THUNDER LUTA W | PO BOX 5019 | | | | PINE RIDGE | SD | 57770 | |
| 5494453 | THUNDER MINDI | N3400 HWY 47 | | | | NEOPIT | WI | 54150 | |
| 4860150 | THUNDER MOUNTAIN ELECTRIC | 1340 S LININGER DR | | | | GOLDEN | CO | 80401 | |
| 5799368 | Thunder Mountain Electric Inc | 1340 S. Lininger Dr | | | | Golden | CO | 80401 | |
| 5791020 | THUNDER MOUNTAIN ELECTRIC INC | DAN MANSKER | 1340 S. LININGER DR | | | GOLDEN | CO | 80401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799369 | THUNDER MOUNTAIN ELECTRIC, INC | 1340 S LININGER DR | | | | GOLDEN | CO | 08401 | |
| 5494454 | THUNDER NELLIE | 1650 S ARIZONA AVE | | | | CHANDLER | AZ | 85256 | |
| 4869457 | THUNDER ROAD ASPHALT | 612 N SAWYER ROAD | | | | OCONOMOWOC | WI | 53066 | |
| 4390519 | THUNDER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494455 | THUNDERBOLT AUDIO INTERFACECO | 511 LUCERNE AVE SUITE 403 | | | | LAKE WORTH | FL | 33460 | |
| 4801395 | THUNDERDEALS.COM | 382 N LEMON AVE #349 | | | | WALNUT | CA | 91789 | |
| 4416398 | THUNDERSHIELD, ROXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510699 | THUNSTEDT, TYNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823656 | THUNSTROM, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677736 | THUON, BUNTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408023 | THURAIRAJAH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451006 | THURANSZKY, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494456 | THURBER BRIANNA | 267 W RANCHETTE RD | | | | TEMPLE | GA | 30179 | |
| 4572352 | THURBER, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329536 | THURBER, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546422 | THURBER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494458 | THURBY AMBER | 2716 WEST 4TH STREET | | | | OWENSBORO | KY | 42301 | |
| 5494459 | THURBY JAMES | 2310 ADAMS LN LOT 1 | | | | HENDERSON | KY | 42420 | |
| 5494460 | THURBY MARILEE | 1920 W PARRISH AVE | | | | OWENSBORO | KY | 42301 | |
| 4320088 | THURBY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865017 | THURGOOD PLUMBING | 2955 SOUTH BLUFF RD | | | | SYRACUSE | UT | 84075 | |
| 4444611 | THURIK, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494461 | THURIN JENNIFER S | 317 36TH ST NW | | | | CANTON | OH | 44709 | |
| 4605807 | THURINGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572972 | THURK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494462 | THURLOW PATRICIA | 80 HUDSON STREET | | | | MARLBOROUGH | MA | 01752 | |
| 5494463 | THURLOW RACHEL | 3 N SERVEN ST | | | | PEARL RIVER | NY | 10965 | |
| 4613449 | THURLOW, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769195 | THURLOW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668616 | THURLOW, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494464 | THURMAN ALQUETTA | 8092 LOMANE ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5494465 | THURMAN BRIDGET | 1725 STRATHMORE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5494466 | THURMAN BRYAN T | 7713 NIGHTINGALE LN | | | | GODFREY | IL | 62035 | |
| 5494467 | THURMAN CHAKETA | 2350 COBB PKWY SE APT 31B | | | | SMYRNA | GA | 30080 | |
| 5494469 | THURMAN JUDY | 319 HUNTERS RD | | | | SYLVANIA | GA | 30467 | |
| 5494470 | THURMAN MADELINE A | 1429 MIAMI RD APT 2 | | | | FT LAUDERDALE | FL | 33316 | |
| 5494472 | THURMAN PAMELA | 2903 N 76TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5494474 | THURMAN RONNA | 501 FIR ST | | | | HUMANSVILLE | MO | 65674 | |
| 5494475 | THURMAN SARAH | 1209 PARK FORREST DRIVE | | | | FORT O | GA | 37412 | |
| 5494476 | THURMAN TERRY A | 604 BAMBOO ST | | | | DEMOPOLIS | AL | 36732 | |
| 5494477 | THURMAN TIFFANY | 6246 STONEY CREEK OVERLOOK | | | | AUSTELL | GA | 30168 | |
| 5494478 | THURMAN TONY | 3909 TREVOR AVE | | | | CINCINNATI | OH | 45211 | |
| 5494479 | THURMAN VAN | 4005 FAIRWOOD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5494480 | THURMAN YEASHA | 1763 W BANE AVE | | | | TULARE | CA | 93274 | |
| 4290690 | THURMAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558824 | THURMAN, ANTRENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760939 | THURMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375761 | THURMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656078 | THURMAN, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291774 | THURMAN, DARRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569202 | THURMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292792 | THURMAN, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633493 | THURMAN, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300009 | THURMAN, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378912 | THURMAN, GERLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584165 | THURMAN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425611 | THURMAN, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530585 | THURMAN, JAYME Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290527 | THURMAN, JERMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304984 | THURMAN, KALEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408538 | THURMAN, KANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378791 | THURMAN, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277486 | THURMAN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289743 | THURMAN, LAQUISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596996 | THURMAN, LASHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713923 | THURMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403807 | THURMAN, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189462 | THURMAN, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289819 | THURMAN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301546 | THURMAN, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264879 | THURMAN, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237951 | THURMAN, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186589 | THURMAN, SHANEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626556 | THURMAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739191 | THURMAN, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359104 | THURMAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241018 | THURMAN, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177247 | THURMAN, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222604 | THURMAN, TIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238142 | THURMAN, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281096 | THURMAN, TRAVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198592 | THURMAN, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260437 | THURMAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273415 | THURMAND, TIYAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494481 | THURMANEIKA JACKSON | 7800 READ BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5494482 | THURMON PAULA J | PO BOX 1677 | | | | GRIFFIN | GA | 30224 | |
| 5494483 | THURMON TIARA | 1249 HODIMONT | | | | ST LOUIS | MO | 63112 | |
| 5494484 | THURMOND ALICIA | 36 SAMPSON AVE APT 5 | | | | SEASIDE HEIGHTS | NJ | 08751 | |
| 5494485 | THURMOND DAVID E | 130 JACK JONES ST | | | | AIKEN | SC | 29801 | |
| 5494486 | THURMOND LYDIA | 189 GA AVE | | | | WINDER | GA | 30680 | |
| 5494487 | THURMOND PHILIP | -110 STAGE COACH ROAD | | | | HINSDALE | MA | 01235 | |
| 4695200 | THURMOND, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304061 | THURMOND, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776563 | THURMOND, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146902 | THURMOND, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767606 | THURMOND, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279989 | THURMOND, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394087 | THURMOND, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361360 | THURMOND, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250795 | THURMOND, KYNDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439802 | THURMOND, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633017 | THURMOND, LOUISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595658 | THURMOND, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296725 | THURMOND, NICOLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700301 | THURMOND, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682269 | THURMOND, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390305 | THURMOND, SHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678262 | THURMOND, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603565 | THURMOND, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576489 | THURMOND, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588893 | THURMOND, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225831 | THURN, ALAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245794 | THURN, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736640 | THURN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494488 | THURNALL JOHNATHAN | 40 RACKWALL LN | | | | CRIMORA | VA | 24431 | |
| 4368937 | THURNAU, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713294 | THURNER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358290 | THUROW, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609298 | THURRELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668988 | THURSTLIC, CATHERINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494489 | THURSTON ALLISON | 483 COITSVILLE ROAD | | | | CAMPBELL | OH | 44405 | |
| 5494490 | THURSTON ANNA | 3012 W GARTEN RD | | | | OZARK | MO | 65721 | |
| 4780840 | Thurston County Treasurer | 2000 Lakeridge Dr SW | | | | Olympia | WA | 98502-6080 | |
| 4139097 | Thurston County Treasurer | 2000 Lakeridge DR SW | | | | Olympia | WA | 98502 | |
| 5494491 | THURSTON KRISTIN | 1010 DEEP RUN RD | | | | CARTERSVILLE | VA | 23027 | |
| 5494492 | THURSTON LAQUINTA D | 912 B SOUTH STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5494493 | THURSTON MATTHEW | 463 CORBIN PARK RD | | | | SMYRNA BEACH | FL | 32168 | |
| 5494494 | THURSTON MELISSA | 2821 DUKE HOMESTEAD ROAD | | | | DURHAM | NC | 27705 | |
| 5494495 | THURSTON MILDRED | 109 CENTERVILLE ROAD | | | | MINERAL | VA | 23117 | |
| 5494496 | THURSTON MILDRED T | PO BOX 368 | | | | MINERAL | VA | 23117 | |
| 5494497 | THURSTON NANCY | 127 WINTER DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5494498 | THURSTON OCONNOR | 2115 NORTH JOHN RUSSELL C | | | | ELKINS PARK | PA | 19027 | |
| 5494499 | THURSTON TARSHA | 1024 FIR PLACE APT A | | | | GREENSBORO | NC | 27407 | |
| 4785196 | Thurston, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307843 | THURSTON, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434058 | THURSTON, AZYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685489 | THURSTON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480710 | THURSTON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687586 | THURSTON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757730 | THURSTON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212324 | THURSTON, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490298 | THURSTON, DAMIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482592 | THURSTON, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555572 | THURSTON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241427 | THURSTON, DEONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254530 | THURSTON, DIAMONDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789866 | Thurston, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522846 | THURSTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645973 | THURSTON, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830589 | THURSTON, GEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749655 | THURSTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344911 | THURSTON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200404 | THURSTON, JULIET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701813 | THURSTON, KARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446468 | THURSTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177770 | THURSTON, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152840 | THURSTON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441817 | THURSTON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242020 | THURSTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713279 | THURSTON, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549577 | THURSTON, TANNER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823657 | THURSTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670901 | THURSTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376726 | THURSTON, TIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307430 | THURSTON, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653193 | THURSTON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494500 | THURSTONSON RICHARD G | 47 ROAD 3490 | | | | FLORA VISTA | NM | 87415 | |
| 4414002 | THURTLE, DENISE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240308 | THURUTHUMALIL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494501 | THUSHARA GUNAWARDENE | 34 MONTCLAIR AVE | | | | EDISON | NJ | 08820 | |
| 4701056 | THUSS, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445902 | THUSTON-ALEXANDER, KAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844079 | THUY & GINA PHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494502 | THUY LY | 7249 HANFORD ST | | | | PHILADELPHIA | PA | 19149 | |
| 4886986 | THUY Q LE OD | SEARS OPTICAL 1104 | 521 DONALD LYNCH BLVD | | | MARLBOROUGH | MA | 01752 | |
| 5494503 | THUYDUONG VO | 126 TORY CIR | | | | ENOLA | PA | 17025 | |
| 5494504 | THUYLOAN LE | 7301 WPEORIA AVE | | | | PEORIA | AZ | 85345 | |
| 4798211 | THUYTIEN VU | DBA ARTS CO LLC | PO BOX 4234 | | | WICHITA FALLS | TX | 76308 | |
| 5494505 | THWATIES AMBER | 1836 HIBISCUS AVE | | | | RIVERSIDE | CA | 92508 | |
| 4606722 | THWEATT, CARVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635746 | THWEATT, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172106 | THWING, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494506 | THY CHEA | 4403 MANCHESTER LN NW | | | | ROCHESTER | MN | 55901 | |
| 4849960 | THY NGUYEN | 2341 PLYMOUTH LN | | | | Norcross | GA | 30071 | |
| 4800395 | THY TRADING LLC | DBA THY TRADING | 122 MILL RD STE P1650 | | | PHOENIXVILLE | PA | 19460 | |
| 5494507 | THYAN MARK | 4270 OLD PARIS MURRAY ROAD | | | | PARIS | TN | 38242 | |
| 4514384 | THYEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160352 | THYGESEN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494508 | THYMES KENTRELL J | 3015 SOUTHERN BLVD SE APT B | | | | RIO RANCHO | NM | 87124 | |
| 4773608 | THYMES, BARTIMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176084 | THYMES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688370 | THYMES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393543 | THYNE, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494509 | TI A CRAWFORD | 5324 N TERRY OKLAHOMA C | | | | OKLAHOMA CITY | OK | 73111 | |
| 4851030 | TI INVESTORS OF MOKENA LLC | Attn: Chad Navis | 710 N PLANKINTON AVE STE 1100 | | | Milwaukee | WI | 53203 | |
| 4898324 | TI JAK CONTRACTORS INC | TIMOTHY OROURKE | 3419 NE 36 AVE | | | VANCOUVER | WA | 98661 | |
| 5494510 | TIA BENSON | 5624 N 50TH AVE | | | | OMAHA | NE | 68104 | |
| 5494511 | TIA BERRY | 934 PATTYAPSCO AVE | | | | BALTIMORE | MD | 21225 | |
| 5494512 | TIA BOND | 3431 N 23RD STREET | | | | MILWAUKEE | WI | 53206 | |
| 5494513 | TIA BROWN | 2129 GRASMERE AVE | | | | COLUMBUS | OH | 43211 | |
| 5494514 | TIA CALDWELL | MICHAEL HANDY | | | | PIEDMONT | SC | 29673 | |
| 5494515 | TIA CLEMMONS | 10433 CAMPUS WAY SOUTH | | | | UPPER MARLBORO | MD | 20774 | |
| 5494516 | TIA DAVIS | 7000 GOODSON ROAD LT 303 | | | | UNION CITY | GA | 30291 | |
| 5494517 | TIA DICKERSON | 8429 HALSEY RD | | | | LUSBY | MD | 20657 | |
| 5494518 | TIA DIGGS | 5516 PIONEER DRIVE | | | | BALTIMORE | MD | 21214 | |
| 5494519 | TIA GORDON | 3220 JACQUELINE DR | | | | ALBANY | GA | 31705 | |
| 5494520 | TIA HAILE | 222 W 26TH ST | | | | WILMINTON | DE | 19802 | |
| 5494521 | TIA HALL | 601 SMITH AVE NW | | | | CANTON | OH | 44710 | |
| 5494522 | TIA HOPKINS | 1434 JEFFERSON AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5494523 | TIA JOHNSON | 4704 PARKSIDE DRIVE | | | | BALT | MD | 21206 | |
| 5494524 | TIA LABARBERA | 26 UPERWOODS RD | | | | NEW HARTFORD | NY | 13413 | |
| 5494525 | TIA MCCAULEY | 394 CHEW ST | | | | ALLENTOWN | PA | 18103 | |
| 5494526 | TIA MONROE | 69 C23 R2 ST | | | | PATERSON | NJ | 07514 | |
| 5494527 | TIA MORROW | 3800 MLK PARKWAY | | | | DES MOINES | IA | 50310 | |
| 5494528 | TIA PALMER | 1015 IST AVE | | | | CHARLESTON | WV | 25312 | |
| 5494529 | TIA POPE | KENNILWORTH AVE | | | | WARREN | OH | 44484 | |
| 5494530 | TIA PORTER | 586 AMAL DR SW | | | | ATLANTA | GA | 30315 | |
| 5494531 | TIA PORTR | 912 EAST POST ST | | | | PARIS | TX | 75460 | |
| 5494532 | TIA QUINTERO | PO BOX 1051 | | | | FORT APACHE | AZ | 89526 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800024 | TIA R GRENCZ | DBA 20 LAKES LLC | 4060 INDUSTRIAL DRIVE | | | HARRISON | MI | 48625 | |
| 5494533 | TIA ROBINSON | 215 E CLINTON STR | | | | CLAYTON | NJ | 08312 | |
| 5494534 | TIA ST MARKS | 313 SENIOR AVE 2 | | | | HARLEM | MT | 59526 | |
| 5494536 | TIA TASTYWALKER | 2545 N GARDENA ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5494537 | TIA THOMAS | 4134 BIRCHWOOD RD | | | | RICHTON PARK | IL | 60471 | |
| 5494538 | TIA WALKER | 2653 MAYFAIR RD | | | | AKRON | OH | 44312 | |
| 5494539 | TIA WALSTON | 30485 BRANNIGAN DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5494540 | TIA WILLIAMS | 296 SOUTH BALLOU CT | | | | BALTIMORE | MD | 21231 | |
| 5494541 | TIA WOEBKENBERG | 2231 BOLSER DR | | | | CINCINNATI | OH | 45215 | |
| 5494542 | TIA YANG | 509 S 14TH STREET | | | | MINNEAPOLIS | MN | 55479 | |
| 4586028 | TIA, GIBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846399 | TIAA COMMERCIAL FINANCE INC | P O BOX 911608 | | | | DENVER | CO | 80291 | |
| 5843151 | TIAA Commercial Finance, Inc. f/k/a/ Everbank Commercial Finance, Inc. | 10 Waterview Blvd | | | | Parsippany | NJ | 07054 | |
| 5494543 | TIA-ADOLPH YATES-MURRAY | 421 LEE MILL DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5494544 | TIA-CIARA BONNER | 15716 HARVARD AVE | | | | CLEVELAND | OH | 44128 | |
| 5494545 | TIAFAU PURCELL | 373 W 170 S | | | | SALEM | UT | 84653 | |
| 5494546 | TIAGO LUSSAN | 585 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 5494547 | TIAH CHESTER | 3561 HENRYS WAY | | | | HENDERSON | KY | 42420 | |
| 5494548 | TIAH HANDLEY | 468 KANSAS | | | | WINONA | MN | 55987 | |
| 5494551 | TIAIRIA SMITH | 4001 ELAINE PL N | | | | COLUMBUS | OH | 43227 | |
| 4342522 | TIAKO, ALIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494552 | TIALINO SIOLULA | 3900 TAFT DR | | | | ANCHORAGE | AK | 99517 | |
| 4764292 | TIAM FOOK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494553 | TIAMARA SMITH | 508 HIAWATHA CIR | | | | CHICKAMAUGA | GA | 30707 | |
| 4582701 | TIAMIYU, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600730 | TIAMZON, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801474 | TIAN LUAN | DBA ANGEL USA | 1465 SLATER ROAD | | | FERNDALE | WA | 98248 | |
| 4804357 | TIAN XU | DBA BAYB00.COM | 8610 25TH AVE | | | BROOKLYN | NY | 11214 | |
| 4807331 | TIAN YU INTL TRADING CO LTD | DANIEL NIU | NO 494,CORNER OF PADAUK ST&U AUNG | THU ST, SHWE LIN PAN IND ZONE | | YANGON | | | MYANMAR |
| 4424321 | TIAN, ANQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166010 | TIAN, XINPENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763128 | TIAN, YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494554 | TIANA ALONZO | 417 HAYWARD AVE | | | | FRUITLAND | MD | 21826 | |
| 5494555 | TIANA ANDERSON | 214 WRIGHT AVE | | | | DARBY | PA | 19023 | |
| 5494556 | TIANA BAILEY | 305 NORTH 15TH | | | | MOREHEAD CITY | NC | 28557 | |
| 5494557 | TIANA BARRETT | 209 N 53RD ST | | | | PHILADELPHIA | PA | 19139 | |
| 5494558 | TIANA BIRTHA | 60 THATCHER AVE | | | | BUFFALO | NY | 14215 | |
| 5494559 | TIANA C JONES | 7000 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | |
| 5494560 | TIANA DAVIS | 4063 PAXTON BLVD | | | | OMAHA | NE | 68111 | |
| 5494561 | TIANA GANT | 3300 BLUEWATER PINES NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5494562 | TIANA GONZALEZ | 38455 27TH ST EAST | | | | PALMDALE | CA | 93550 | |
| 5494563 | TIANA HARDY | 6529 BRICKTOWN CIRCLE | | | | GLEN BURNIE | MD | 21061 | |
| 5494564 | TIANA HATCH | 575 EUCLID AVE | | | | AKRON | OH | 44307 | |
| 5494565 | TIANA HAYES | 25334 CIRCLE DR | | | | SOUTHFIELD | MI | 48075 | |
| 5494566 | TIANA JACKSON | 51 HINDA BLVD | | | | RIVERHEAD | NY | 11901 | |
| 5494567 | TIANA MILLER | 8324 FARLEY ST | | | | OVERLAND PARK | KS | 66212 | |
| 5494568 | TIANA MORRIS | 5227 CHALMERS ST | | | | DETROIT | MI | 48213 | |
| 5821765 | Tiana Murray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494569 | TIANA PATTERSON | 4620W AVINGTON WAY | | | | INDPLS | IN | 46254 | |
| 5494570 | TIANA PERRY | 10257 CANTER WAY DR | | | | OVERLAND | MO | 63114 | |
| 5494571 | TIANA PIERRE | 9635 GROSS | | | | BEAUMONT | TX | 77707 | |
| 5494572 | TIANA ROBINSON | 12013 REVERE | | | | CLEVELAND | OH | 44105 | |
| 5494573 | TIANA SILVER | 252 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| 5494574 | TIANA SIMONELLI | 5 SHERMAN ST | | | | ROXBURY | MA | 02149 | |
| 5494575 | TIANA SIMS | 514 ARLINGTON ST | | | | CANTON | OH | 44708 | |
| 5494576 | TIANA SUMMERALL | 86 138 I KUWALE RD | | | | WAIANAE | HI | 96792 | |
| 5494577 | TIANA THOMAS | 1830 N BUFFALO DR 1071 | | | | LAS VEGAS | NV | 89128 | |
| 5494578 | TIANA TURNER | 3864 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5494580 | TIANA WILLIAMS | PO BOX 8144 | | | | HALEDON | NJ | 07538 | |
| 4849084 | TIANAS MECHANICAL & ELECTRICAL SVCES INC | 5952 LOUIS I AVE | | | | Marrero | LA | 70072 | |
| 4595935 | TIANCHON, EDISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494581 | TIANDRA CRAWFORD | 3055 GRAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5494582 | TIANE PERKINS | 2819 HARLEM AVE | | | | BALTIMORE | MD | 21216 | |
| 5494583 | TIANGAY L KOKER | 5528 KAREN ELAINE DR APT 758 | | | | NEW CARROLLTON | MD | 20784 | |
| 4276600 | TIANGCO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582523 | TIANGUBER, ABDURAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845876 | TIANIE MITCHELL | 7200 CAMINO COLEGIO | | | | Rohnert Park | CA | 94928 | |
| 4807332 | TIANJIN KANGLI ZEFANGYUAN | KITCHENWARE CO LTD | 3-2513 ZHEKUN BUILDING | ZHANJIANG ROAD,HEXI DISTRICT | | TIANJIN | | | CHINA |
| 4132958 | Tianjin Kangli Zefangyuan | 3-2513 Zhekum Building | Zhanjiang Road | Hexi District | | Tianjin | | 300200 | China |
| 4138871 | TIANJIN KANGLI ZEFANGYUAN | 3-2513 ZHEKUN, ZHANJIANG ROAD | HEXI DISTRICT | | | TIANJIN | | 300200 | CHINA |
| 4130825 | TIANJIN KANGLI ZEFANGYUAN | 3-2513, ZHEKUN | ZHANJIANG ROAD | HEXI DISTRICT | | TIANJIN | | | CHINA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878635 | TIANJIN PANYAM GARDEN & HORTICULTUR | LUXIANG SUN | NO 33 JIZHAO ROAD | ECONOMIC DEVELOPMENT AREA DAGANG | | TIANJIN | | 300270 | CHINA |
| 4879753 | TIANJIN QIANBAIYI FURNITURE CO LTD | NO.88 FU AN ROAD NANCAICUN TOWN | WUQING DISTRICT | | | TIANJIN | | 301709 | CHINA |
| 5494584 | TIANNA BOWENS | 5129 KNOX ST | | | | PHILADELPHIA | PA | 19144 | |
| 4802158 | TIANNA BOWERS | DBA GOTYOUCOVERED | 38689 MIDLAND TRAIL HWY | | | RAINELLE | WV | 25962 | |
| 5494585 | TIANNA DYSON | DR EILEEN HUNTER OR JASMINE HARDEN | | | | WEST POINT | MS | 39773 | |
| 5494586 | TIANNA HARMON | 35691 EAST ATLANTIC SHORE CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5494587 | TIANNA KENNEDY | 611 EAST LIBERTY STREET APT 9 | | | | SUMTER | SC | 29154 | |
| 5494588 | TIANNA LOZADA | 1126 STEINMETZ ROAD | | | | DENVER | PA | 17517 | |
| 5494589 | TIANNA PERRY | 4801 HIGHWAY 58 | | | | CHATTANOOGA | TN | 37416 | |
| 5494591 | TIANNA STRINGER | 1924 5TH ST E | | | | SAINT PAUL | MN | 55119 | |
| 5494592 | TIANNA TAYLOR | 20343 PLYMOUTH RD | | | | DETROIT | MI | 48228 | |
| 5494593 | TIANNA WHITE | 1941 N 80TH CT | | | | KANSAS CITY | KS | 66112 | |
| 5494594 | TIANNE CORDERO | 13829 SW 157 TER | | | | MIAMI | FL | 33177 | |
| 4244014 | TIANT, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803497 | TIANXING FENG | DBA COMFY BEDDING STORE | 20531 EAST WALNUT DRIVE NORTH | | | CITY OF DIAMOND BAR | CA | 91789 | |
| 5494595 | TIANYE JOHNSON | 564 DODGE STREET | | | | BUFFALO | NY | 14208 | |
| 5494596 | TIANZA FRAZIER | 7000 S EGGLESTON | | | | CHICAGO | IL | 60621 | |
| 5494597 | TIANZHI HUANG | 469 JULLIARD DRIVE | | | | CLAREMONT | CA | 91711 | |
| 4823658 | TIAO HUA HUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299128 | TIAQUA C LOCKHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494598 | TIARA A LLOYD | 2048 N KOSTTNER AVE | | | | CHICAGO | IL | 60639 | |
| 5494599 | TIARA ALEANDER | 1637 VANCE | | | | TOLEDO | OH | 43607 | |
| 5494600 | TIARA ANTHONY | 4874 REDWOOD ST | | | | NEW ORLEANS | LA | 70127 | |
| 5494601 | TIARA BRIBGES | 636 SHERMAN ST | | | | AKRON | OH | 44311 | |
| 5494602 | TIARA BROWN | 12 DOWLING CIRCLE | | | | PARKVILLE | MD | 21234 | |
| 5494603 | TIARA BURGE | 655 SOUTH 23 STREET | | | | BEAUMONT | TX | 77707 | |
| 5494605 | TIARA CLINTON | 939 LUNSFORD PLACE | | | | CHARLOTTE | NC | 28205 | |
| 5494606 | TIARA CONNER | 16251 ROSSINI DR | | | | DETROIT | MI | 48205 | |
| 5494607 | TIARA CORKINS | 4224 HICKORY ROAD | | | | MISHAWAKA | IN | 46545 | |
| 5494608 | TIARA CORNELIUS | PO BOX 1035 | | | | ADEL | GA | 31620 | |
| 5494609 | TIARA COUSINS | 212 ALLEN RD | | | | BALTIMORE | MD | 21261 | |
| 5494610 | TIARA D BELL | 1220 KENMORE AVE | | | | JOLIET | IL | 60435 | |
| 4844080 | TIARA EAST CONDOMINIUM, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494611 | TIARA EVANS | 519 29TH ST E | | | | PALMETTO | FL | 34221 | |
| 5494613 | TIARA GANTT | 4803 ALABAMA AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5494614 | TIARA GIBSON | 7722 CONNECTICUT AVE | | | | CLEVELAND | OH | 44105 | |
| 5494616 | TIARA HARRIS | 112 ESSEX AVE | | | | ALTAMONT SPGS | FL | 32701 | |
| 5494617 | TIARA HOWARD | 1227 QUEEN ST NE APT 1 | | | | WASHINGTON | DC | 20002 | |
| 5494618 | TIARA HUNTER | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23324 | |
| 4844081 | TIARA INVESTMENT PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494620 | TIARA JAMES | 338 BAYOU DULARGE RD | | | | HOUMA | LA | 70361 | |
| 5494621 | TIARA JAMISON | 5625 IRONWOOD CT | | | | COLUMBUS | OH | 43229 | |
| 5846636 | Tiara Jenkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494622 | TIARA JONES | 1704 CLOUDBURST CIR | | | | SHELBY | NC | 28150 | |
| 5494623 | TIARA KELLY | 2816 S 65TH ST | | | | PHILA | PA | 19142 | |
| 5494624 | TIARA L CLAY | 18691 ALBANY | | | | DETROIT | MI | 48234 | |
| 5494626 | TIARA L WEARENGEN-CLAY | 18691 ALBANY | | | | DETROIT | MI | 48234 | |
| 5494628 | TIARA MITCHELL | 7000 GOODSON ROAD | | | | UNION CITY | GA | 30291 | |
| 5494630 | TIARA NASH | 25RAINWATER LANE | | | | FREDERICKSBG | VA | 22406 | |
| 5494631 | TIARA OCAIN | 2117 EAST UNION ST | | | | SEATTLE | WA | 98122 | |
| 5494632 | TIARA P GAINEY | 3518 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | |
| 5494633 | TIARA PARKER | 2929 N 76TH STREET | | | | MILWAUKEE | WI | 53222 | |
| 5494634 | TIARA PERRY | 7948 SPRING CREEK RD | | | | CHARLESTON | SC | 29418 | |
| 5494635 | TIARA SANDERS | 5756 TB WRIGHT RD | | | | REMBERT | SC | 29128 | |
| 5494636 | TIARA SCHNEIDER | 345399 STARBORD CT | | | | MILLSBORO | DE | 19966 | |
| 5494637 | TIARA SMITH | 800 EAST LAWSON ST | | | | DESTRAHAM | LA | 70047 | |
| 4830590 | TIARA SUN DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494638 | TIARA TAMANAHA | 302 OHAI PL E | | | | WAHIAWA | HI | 96786 | |
| 5494640 | TIARA TATIAN BROOKS | 5425 GRASMEREAVE | | | | MAPLE HTS | OH | 44137 | |
| 5494641 | TIARA TOMLINSON | 909 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5494642 | TIARA TOWNSEND | OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | |
| 5494644 | TIARA TYLER | 1503A ERNESTINE AVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5494645 | TIARA VILKERSON | 13080 WILFERD ST | | | | DETROIT | MI | 48213 | |
| 5494647 | TIARA WHITEHEAD | 121 MAPLE STREET | | | | JACKSON | TN | 38301 | |
| 5494648 | TIARA WHITSETT | 750 FLAVEPIEERCE RDAPT25 | | | | MOBILE | AL | 36608 | |
| 5494649 | TIARAC CLEMONS | 85 NORTH 16TH | | | | WEALTHY HEIGHT | NY | 11798 | |
| 5494650 | TIARAH BURRELLS | 2209 WASHINGTON ST APT B | | | | CHARLESTON | WV | 25311 | |
| 5494651 | TIARASHAW SHAW | 1804 PINEHURST ESTATES | | | | LAKEHURST | NJ | 23606 | |
| 5494652 | TIARE LEWIS | 12911 S WILTON PL | | | | GARDENA | CA | 90249 | |
| 5494653 | TIAREIA NICHOLSON | 1171 E WALNUT RD 12 | | | | VINELAND | NJ | 08360 | |
| 5494655 | TIARRA BUTLER | GAIL BUTLER | | | | KILLEEN | TX | 76543 | |
| 5494656 | TIARRA DAVIS | 4322 TARTAN AVENUE | | | | SPRINGHILL | FL | 34608 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494657 | TIARRA HORNE | 1268 SWEETGRASS STREET | | | | KNIGHTDALE | NC | 27545 | |
| 5494658 | TIARRA MOSLEY | 2425 2ND AVE NORTH | | | | LAKE WORTH | FL | 33461 | |
| 5494659 | TIARRA SMITH | 1132 LAIDLAW AVE | | | | CINCINNATI | OH | 45237 | |
| 5494660 | TIARRA WHITEHEAD | 5643 18TH WAY S APTB | | | | ST PETE | FL | 33710 | |
| 5494661 | TIASHA JACKSON | 1647 SMITH RD | | | | COLUMBUS | OH | 43207 | |
| 4223433 | TIASHA, FAHMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494662 | TIASHAWNTA HUCY | 18094 E OHIO AVE APT 101 | | | | AURORA | CO | 80017 | |
| 4277165 | TIAVE, KIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494663 | TIAWANIA DEYAMPORT | 6534 CHERRY POCKET LN | | | | LAKE WALES | FL | 33898 | |
| 5494664 | TIAWJANNA SWEETING | 1668 W 26TH ST | | | | WEST PALM BCH | FL | 33404 | |
| 4844082 | TIBADUIZA,ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366742 | TIBAH, SAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708410 | TIBAUDO, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615824 | TIBBEDEAUX, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189392 | TIBBELS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494665 | TIBBETS AMY | 1635 TIMOTHY RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5494666 | TIBBETS JACQUELYN | 14882 STONY PT RD | | | | CASS LAKE | MN | 56633 | |
| 5494667 | TIBBETS SHAINA | 56 JACKSONVILLE RD | | | | EAST MACHIAS | ME | 04654 | |
| 4564427 | TIBBETS, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770438 | TIBBETS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494668 | TIBBETTS BRITTANY | 457 GLENWOOD AVE | | | | SMYRNA | TN | 37167 | |
| 5494669 | TIBBETTS PEGGY | 29 PLEASANT | | | | SALEM | NH | 03079 | |
| 4792684 | Tibbetts, Barry & Delcy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661668 | TIBBETTS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165031 | TIBBETTS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217783 | TIBBETTS, CATHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346865 | TIBBETTS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365343 | TIBBETTS, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348205 | TIBBETTS, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241508 | TIBBETTS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348511 | TIBBETTS, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632476 | TIBBIE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544414 | TIBBIT, COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823659 | TIBBITS FAMILY RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494670 | TIBBITS TONYA | 212 RANCHETTE ROAD | | | | STONEWALL | LA | 71078 | |
| 4830591 | TIBBITTS FAMILY RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823660 | TIBBITTS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379316 | TIBBITTS, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355631 | TIBBITTS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436185 | TIBBITTS, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367158 | TIBBITTS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186506 | TIBBITTS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494671 | TIBBS CAROLINE M | 145TURNBULLSTLOTS | | | | PRINCETON | WV | 24740 | |
| 4316590 | TIBBS II, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494672 | TIBBS KEYONNA | 10406 VISCOUNT DR | | | | ST LOUIS | MO | 63136 | |
| 5494673 | TIBBS KIM | 415 SOUTH COLLETT ST | | | | LIMA | OH | 45805 | |
| 5494674 | TIBBS NATHAN | 123 CO RD 898 | | | | BONIFAY | FL | 32425 | |
| 5494675 | TIBBS SANDRA | 3062 MORGANS MILLS CT | | | | RALEIGH | NC | 27610 | |
| 4629284 | TIBBS, ANTOINETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637143 | TIBBS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326472 | TIBBS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708440 | TIBBS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151787 | TIBBS, CARRIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326222 | TIBBS, CHAUNCEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606509 | TIBBS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761395 | TIBBS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727759 | TIBBS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696212 | TIBBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318268 | TIBBS, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739613 | TIBBS, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633636 | TIBBS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728241 | TIBBS, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622909 | TIBBS, KADEIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714483 | TIBBS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632136 | TIBBS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474608 | TIBBS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361521 | TIBBS, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514589 | TIBBS, MARKESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185454 | TIBBS, MARY-CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515812 | TIBBS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311412 | TIBBS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662771 | TIBBS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623819 | TIBBS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671286 | TIBBS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518220 | TIBBS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398696 | TIBBS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306059 | TIBBS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410715 | TIBBS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167191 | TIBBS-WELLS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444530 | TIBBY, HAKEEM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494676 | TIBERIA PRATT | 4402 BARNABY | | | | WASHINGTON | DC | 20032 | |
| 4396173 | TIBERINO, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548923 | TIBERIUS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269216 | TIBERKE, RHINER JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652562 | TIBETS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494677 | TIBITS EMILY | 4218 CRAWFORDVILLE RD | | | | TALLAHASSEE | FL | 32305 | |
| 4485886 | TIBLIS, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354734 | TIBON, NERISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795428 | TIBOR WEISZ | DBA ORGANIC SHIELD DIV OF PRINT4LE | 11928 BUBBLING BROOK ST | | | MOORPARK | CA | 93021 | |
| 5494678 | TIBTANI RACHEL | 94 NORTHERN DANCER DR | | | | HARRISON | OH | 45030 | |
| 4582564 | TIBU, ANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703982 | TIBUBOS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494679 | TIBURCIO ALVIN | URB REPARTO SANTIAGO CAL | | | | NAGUABO | PR | 00718 | |
| 4180615 | TIBURCIO LOYOLA, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399375 | TIBURCIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501652 | TIBURCIO, MAYRELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239344 | TIBURCIO, MELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437981 | TIBURCIO, MERCEDEZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496958 | TIBURCIO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489579 | TIBURCIO, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495304 | TIBURCIO, YARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830592 | TIBURON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752774 | TIBURSKI, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888608 | TIC LLC | TIC INVESTMENT COMPANY | MKT PLC S22422 POB 84 D 2569 | | | | | | |
| 4807928 | TIC MISSION ASSOCIATES LP | C/O TISHMAN INTERNATIONAL COMPANIES | ATTN: ALAN D.LEVY | 1801 CENTURY PARK EAST | SUITE 475 | LOS ANGELES | CA | 90067 | |
| 5494680 | TICARRA FLORENCE | 1010 SW 59TH TERR APT B | | | | GAINESVILLE | FL | 32607 | |
| 4532615 | TICAS, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210168 | TICAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494681 | TICE ANGELA | 6407 MELODY LM | | | | MILFORD | DE | 19960 | |
| 5494682 | TICE CHARLES | 327-C ATLANTIC AVE | | | | VA BCH | VA | 23451 | |
| 5494683 | TICE DAVE | 1914 COOLIDGE AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5494684 | TICE ERRIN | 11108 N 28TH ST | | | | TAMPA | FL | 33612 | |
| 5494685 | TICE MITCHEL G | 220 3RD ST | | | | MARATHON | FL | 33050 | |
| 4267135 | TICE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671066 | TICE, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337638 | TICE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234956 | TICE, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490401 | TICE, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598425 | TICE, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776566 | TICE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823661 | TICE, DONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765480 | TICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340096 | TICE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519538 | TICE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456073 | TICE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472814 | TICE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461689 | TICE, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394780 | TICE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412290 | TICE, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298453 | TICER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186305 | TICER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294935 | TICER, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494686 | TICEY DEE | 1028 CHERRY ST | | | | FOSTORIA | OH | 44830 | |
| 5494687 | TICHA DEREJE | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | |
| 5494688 | TICHA WARNER | 52 OAKCREST AVE | | | | MIDDLE ISLAND | NY | 11953 | |
| 4337064 | TICHA, AWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494689 | TICHELLE FORTES | 2575 DELK RD | | | | MARIETTA | GA | 30067 | |
| 5477346 | TICHENOR JAIME | 110 PARK AVE | | | | JACKSON | MI | 49203-5808 | |
| 4830593 | TICHENOR, BYRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266141 | TICHENOR, CAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309927 | TICHENOR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315210 | TICHENOR, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772473 | TICHLER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753741 | TICHNEL, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724655 | TICHOTSKY, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628886 | TICHY DRUMMER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273322 | TICHY, TAILYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494690 | TICKER CLEM | 203 CHRISTIANA | | | | DARDANELLE | AR | 72834 | |
| 5494691 | TICKER LASHANDRA | PO BOX 771 | | | | HASTINGS | FL | 32145 | |
| 4149155 | TICKLE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287830 | TICKLE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553546 | TICKLE, GARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494692 | TICKLES CARL | 1610 MYRTLE WALK | | | | BATON ROUGE | LA | 70802 | |
| 5494693 | TICKLES MARKEITHA | PO BOX 56 | | | | CENTERVILLE | MS | 39631 | |
| 5494694 | TICKNER SAMUEL | 823 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 4150905 | TICKNOR JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844083 | TICKTIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464049 | TICLA, JOSSELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865812 | TICO SERVICES INC | 3273 WILEY POST LOOP | | | | ANCHORAGE | AK | 99517 | |
| 4461638 | TICORAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704712 | TIDALE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494696 | TIDD BRITNEY | 80 MAIN STREET | | | | HOT SPRINGS | VA | 24445 | |
| 5494697 | TIDD CHARLINE | ELLICOTT | | | | BATAVIA | NY | 14020 | |
| 5494698 | TIDD TERRENCE R | 302 A TAYLOR RD | | | | STANLEY | NC | 28164 | |
| 4306217 | TIDD, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441643 | TIDD, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441522 | TIDD, KERRI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493142 | TIDD, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390463 | TIDD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484295 | TIDD, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464601 | TIDDARK, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338257 | TIDD-PATRON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898592 | TIDE WATER COMFORT SOLUTIONS INC | GARY GEISEL | 1102 WHITE PINE DR | | | CHESAPEAKE | VA | 23323 | |
| 4887952 | TIDEWATER AIR FILTER FABRICATION CO | SOUTHEASTERN ENGINEERING SALES INC | 825 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| 4846241 | TIDEWATER HOME IMPROVEMENTS LLC | 11015 WARWICK BLVD | | | | Newport News | VA | 23601 | |
| 4878979 | TIDEWATER HOME REPAIR | MEHRSHAD MAHMOUDIZARANDI | 1026 LAYTON ST | | | NORFOLK | VA | 23502 | |
| 5494699 | TIDEWATER HOMES | 5816 DAVID DAVIS PLACE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5793590 | TIDEWATER LANDSCAPE MANAGEMENT INC | ATTN: CHRIS L | PO BOX 7571 | | | GARDEN CITY | GA | 31418 | |
| 4883031 | TIDEWATER LANDSCAPE MANAGEMENT INC | P O BOX 7571 | | | | GARDEN CITY | GA | 31418 | |
| 5494700 | TIDEWATER PUBLICATIONS LLC | 1000 ARMORY DRIVE | | | | FRANKLIN | VA | 23851 | |
| 4888609 | TIDEWATER PUBLICATIONS LLC | TIDEWATER NEWS | 1000 ARMORY DRIVE | | | FRANKLIN | VA | 23851 | |
| 4880406 | TIDEWATER STORAGE TRAILER RENTALS | P O BOX 12446 | | | | WILMINGTON | NC | 28405 | |
| 5494701 | TIDEWATER UTILITIES INC | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | |
| 4783871 | Tidewater Utilities, Inc | 1100 South Little Creek Road | | | | Dover | DE | 19901 | |
| 4535393 | TIDLINE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668385 | TIDMARSH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633605 | TIDMORE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602381 | TIDOE, AGRIPPA AND ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551172 | TIDQUIST, RIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702714 | TIDSDALE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506688 | TIDSWELL, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494702 | TIDWELL DIONNE | 1427 DAVIS ST | | | | CAMDEN | SC | 29020 | |
| 4234162 | TIDWELL III, HORACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570639 | TIDWELL III, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494704 | TIDWELL LATOYA | 3302 WASHINGTON ST APT 36 | | | | TEXARKANA | AR | 71854 | |
| 5494705 | TIDWELL ROBERT | 1805 EAST ASH | | | | ENID | OK | 73701 | |
| 5494706 | TIDWELL SANDRA | PO BOX 9024 | | | | PITTSBURGH | PA | 15224 | |
| 5494707 | TIDWELL WHITNEY | PO BOX 634 | | | | WARNER | OK | 74469 | |
| 4450275 | TIDWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145555 | TIDWELL, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712853 | TIDWELL, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283875 | TIDWELL, CAMILLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638863 | TIDWELL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690966 | TIDWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283927 | TIDWELL, CHELSEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695840 | TIDWELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633221 | TIDWELL, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715724 | TIDWELL, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233281 | TIDWELL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721527 | TIDWELL, DONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265298 | TIDWELL, EMMIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356066 | TIDWELL, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258493 | TIDWELL, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512246 | TIDWELL, INDIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313810 | TIDWELL, JACKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160224 | TIDWELL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400239 | TIDWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150340 | TIDWELL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147264 | TIDWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532071 | TIDWELL, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652027 | TIDWELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463589 | TIDWELL, KEONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509142 | TIDWELL, LAQUAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148030 | TIDWELL, LAUREN PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609869 | TIDWELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522340 | TIDWELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259700 | TIDWELL, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318383 | TIDWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455533 | TIDWELL, MICHAELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735532 | TIDWELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610894 | TIDWELL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622220 | TIDWELL, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706802 | TIDWELL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149982 | TIDWELL, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731524 | TIDWELL, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245695 | TIDWELL, ROMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758637 | TIDWELL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553187 | TIDWELL, TAIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639689 | TIDWELL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607227 | TIDWELL, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458669 | TIDWELL, TAYDREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309682 | TIDWELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734163 | TIDWELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245056 | TIDWELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152439 | TIDWELL, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735683 | TIDWELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888390 | TIDY SERVICES | TBC ASSOCIATES II LLC | 2011 COOK DRIVE | | | SALEM | VA | 24153 | |
| 5494708 | TIDZUMP JUDY | PO BOX 348 | | | | KINNEAR | WY | 82516 | |
| 5494709 | TIEARA SINGLETON | 2905 POST SPRING WAY | | | | CROFTON | MD | 21114 | |
| 5494710 | TIEBA MCDOWELL | 101 BAKER ST | | | | ETOWN | NC | 28337 | |
| 4823662 | TIEBOUT, JULIE AND COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274020 | TIECK, JUSTICEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552483 | TIEDE, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715372 | TIEDEKEN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219073 | TIEDEMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533203 | TIEDEMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609324 | TIEDEMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494711 | TIEDEMANN JESSICA | POBOX 173 | | | | NASHUA | NH | 03061 | |
| 4255800 | TIEDGE, CHRISTOPHER D | Redacted | | | | | | | |
| 4652723 | TIEDGEN, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327934 | TIEDRA, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569421 | TIEDT, MITHILIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379461 | TIEDT, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314875 | TIEDTKE, KASAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601072 | TIEFENBACK, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693233 | TIEFENBRUCK, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283147 | TIEFFEL, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752456 | TIEGS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679142 | TIEGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494712 | TIEHESHAR HANNAH | 55 SPRUCEST | | | | NEWARK | NJ | 07102 | |
| 4194597 | TIEKAMP, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204985 | TIEKAMP, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698338 | TIEL, BREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494713 | TIELA MURRAY | 15 EAST 18TH STREET | | | | CHESTER | PA | 19013 | |
| 4830594 | TIELEMANS , JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377638 | TIELKING, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446323 | TIELL, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457605 | TIELL, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623939 | TIELLEMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598573 | TIEMAN, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573512 | TIEMAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706304 | TIEMANN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530802 | TIEMANN, DEVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345214 | TIEMANN, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610907 | TIEMEIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567097 | TIEMERSMA, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874963 | TIEN HU TRADING HONG KONG LIMITED | DENNIS LEUNG | UNIT 501-504, 5/F, NANYANG PLAZA | 57 HUNG TO ROAD | | KWUN TONG | KOWLOON | | HONG KONG |
| 5494714 | TIEN JESSICA | 5641 FOREST RISE CT | | | | INDIANAPOLIS | IN | 46203 | |
| 5494715 | TIEN NHAN | 9 PARSONS HILL DR NONE | | | | WORCESTER | MA | 01603 | |
| 5494716 | TIEN PHAM | 12102 4TH AVE W | | | | EVERETT | WA | 98204 | |
| 5494717 | TIEN VO | 11566 ROSSOVINO ST | | | | LAS VEGAS | NV | 89183 | |
| 5494718 | TIEN VU | 1021 KRAMER LN | | | | AUSTIN | TX | 78758 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169682 | TIEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629652 | TIEN, CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494719 | TIENA KINSEY | 602 EAST BRODEN | | | | GLENDIVE | MT | 59330 | |
| 4547421 | TIENDA, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289807 | TIENDA, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585437 | TIENKEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536203 | TIENOR, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806285 | TIENSHAN INC | 88732 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 4622947 | TIENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373208 | TIENTER, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634410 | TIENTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357403 | TIENTJSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494720 | TIER 1 BUILDING SERVICES LLC | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 5494721 | TIERA BIVINS | 225 MARTIN LUTHER KING | | | | WHITE PLAINS | NY | 10601 | |
| 5494722 | TIERA BRADSHAW | 757 CHISLETT ST | | | | PITTSBURGH | PA | 15206 | |
| 5494723 | TIERA HILL | 122 S HURON DR | | | | OXON HILL | MD | 20745 | |
| 5494724 | TIERA L COOPER | 3519 STANTON RD SE | | | | WASHINGTON | DC | 20020 | |
| 5494725 | TIERA LEVY | 1913 ART MUSEUM DR | | | | JACKSONVILLE | FL | 32277 | |
| 5494726 | TIERA TIERABERRY | 9320 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5494727 | TIERA WARREN | 34 GLENN ST | | | | RICHLAND | GA | 31825 | |
| 5494728 | TIERANY SMITH | 102 8 ST APT-B | | | | TROY | AL | 36081 | |
| 4765261 | TIERCE, REGINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221865 | TIERINNI, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412907 | TIERNAN, ANTOINETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350202 | TIERNAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408226 | TIERNAN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551175 | TIERNAN, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792942 | Tiernan, W. Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494729 | TIERNEY AUBREY | 33430 W 8TH PL | | | | MANFORD | OK | 74044 | |
| 5494730 | TIERNEY BLANTON | 1327 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | |
| 5494731 | TIERNEY JEAN | 4363 VIOLET CIRCLE | | | | LAKE WORTH | FL | 33461 | |
| 5494732 | TIERNEY MOORE | 48078 TULLIS RD | | | | NATALBANY | LA | 70451 | |
| 5494733 | TIERNEY PATRICK | 2803 SEIDENBERG AVE | | | | KEY WEST | FL | 33040 | |
| 5494734 | TIERNEY ROWAN | 974 MILLWOOD ROAD | | | | GREAT FALLS | VA | 22066 | |
| 4489005 | TIERNEY, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359980 | TIERNEY, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433613 | TIERNEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677608 | TIERNEY, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823663 | TIERNEY, CLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580323 | TIERNEY, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188687 | TIERNEY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618389 | TIERNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637515 | TIERNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284246 | TIERNEY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680749 | TIERNEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292007 | TIERNEY, LYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440167 | TIERNEY, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844084 | TIERNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188653 | TIERNEY, NICOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830595 | TIERNEY, PAT & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328371 | TIERNEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568192 | TIERNEY, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724565 | TIERNEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761647 | TIERNEY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303154 | TIERNEY, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411135 | TIERNEY-DOOLEY, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722974 | TIERNO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746164 | TIERNO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493888 | TIERNO, RYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494736 | TIERONDA DAVIS | 750 SPRUCE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5494737 | TIERRA ANGLEN | 2228 E 80TH ST | | | | CLEVELAND | OH | 44103 | |
| 4830596 | TIERRA ANTIGUA REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830597 | TIERRA ANTIGUA, SHIRLEE YOYO YOCUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494738 | TIERRA BENTON | 21460 SHELDON RD APT C27 | | | | BROOKPARK | OH | 44142 | |
| 5494739 | TIERRA BROCK | 903 COOKS LANE | | | | BALTIMORE | MD | 21229 | |
| 5494740 | TIERRA BROOKS | 3335ELMORA AVE | | | | BALTIMORE | MD | 21213 | |
| 5494741 | TIERRA BROWN | 16125 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | |
| 5494742 | TIERRA CARTER | 9241 MANOR | | | | DETROIT | MI | 48204 | |
| 5494743 | TIERRA CLAY | 611 NORTHEAST 10TH AVE 1 | | | | FORT PIERCE | FL | 33435 | |
| 5494744 | TIERRA COBLE-RICH | 1412 VASSAR DR | | | | TOLEDO | OH | 43614 | |
| 5494745 | TIERRA CRUTCHFIELD | 1810 RUSSETT PL | | | | FLINT | MI | 48504 | |
| 5494746 | TIERRA FULLWOOD | 230 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | |
| 5494747 | TIERRA GIVENS | 6195 66TH AVE APT64 | | | | SACRAMENTO | CA | 95823 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494748 | TIERRA GLOVER | 3407 DODGE PARK RD 301 | | | | LANDOVER | MD | 20785 | |
| 5494749 | TIERRA GRIFFIN | 244 SYCAMORE ST | | | | GREENSBORO | GA | 30642 | |
| 5494750 | TIERRA JACKSON | 22074 RIVER OAKS DR | | | | CLEVELAND | OH | 44116 | |
| 5494751 | TIERRA L WHITEHEAD | 2834 PARDEE AVE | | | | DEARBORN | MI | 48124 | |
| 5494753 | TIERRA LONG | 614 ELLIS ST | | | | SALISBURY | NC | 28144 | |
| 5494754 | TIERRA MARSHALL | 3400 CABANA DR UNIT 2092 | | | | LAS VEGAS | NV | 89122 | |
| 4859021 | TIERRA NUEVA FINE COCOA LLC | 1130 NW 159TH DR | | | | MIAMI | FL | 33169 | |
| 5494755 | TIERRA PEARSON | 5435 W MONROE ST | | | | CHICAGO | IL | 60639 | |
| 5494756 | TIERRA PINCKNEY | 37 SOUTH WALLNUT | | | | AKRON | OH | 44303 | |
| 5494757 | TIERRA RONAL THOMPSON JONES | 6232 GENEVA WAY | | | | NORFOLK | VA | 23513 | |
| 5494758 | TIERRA SCOTT | 555 DIAGONAL ST 3 | | | | ST GEORGE | UT | 84770 | |
| 5494759 | TIERRA TUCKER | 6652 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | |
| 4830598 | TIERRA VERDE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494760 | TIERRA WARREN | 4302 MARINERS COVE CT APT201 | | | | TAMPA | FL | 33610 | |
| 5494761 | TIERRA YOUNG | 500 FOUNDRY ST | | | | VIENNA | GA | 31092 | |
| 4738047 | TIERRABLANCA, HIPOLLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799712 | TIERRA-DERCO INTERNATIONAL LLC | 1000 SOUTH SAINT CHARLES ST | | | | JASPER | IN | 47546 | |
| 5494762 | TIERRIA HALL | 21335 KINGSVILLE ST APT 208 | | | | DETROIT | MI | 48224 | |
| 4864508 | TIERZA SCACCIA | 2651 W DIVISION ST | | | | CHICAGO | IL | 60622 | |
| 4844085 | TIESENGA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494763 | TIESHA CHATFIELD | 1509 MULBERRY ST | | | | CHATTANOOGA | TN | 37404 | |
| 4800973 | TIESHA CREATIONS LLC | DBA TIA COLLECTIONS | 50W 47TH ST SUITE 1101 | | | NEW YORK | NY | 10036 | |
| 5494764 | TIESHA JOHNSON | GHDGFDSJGOLD | | | | WAYNE | PA | 19087 | |
| 5494765 | TIESHA MILLER | 225 PACES RUN CT | | | | COLUMBIA | SC | 29223 | |
| 5494766 | TIESHA PETERSON | 2437 LYVERE ST | | | | BRONX | NY | 10461 | |
| 5494767 | TIESHA PICKEN | 1664 BROWNSTONE BLVD APT 421 | | | | TOLEDO | OH | 43614 | |
| 5494768 | TIESHA WARD | 1900 LAWRY AVE | | | | LAS VEGAS | NV | 89108 | |
| 5494769 | TIESHA WILLIAMS | 261 BANFORD RD | | | | LATTA | SC | 29565 | |
| 4358937 | TIESLING, TRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494770 | TIESSE WALLACE | 22145 LINWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 4364869 | TIESSEN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273918 | TIETGE, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775211 | TIETJEN, CATHY G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214493 | TIETJEN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793589 | Tietjen, Rachel & Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193774 | TIETJEN, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144680 | TIETZ, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281396 | TIETZ, ALEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414725 | TIETZ, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460176 | TIETZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414042 | TIETZ, KANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413826 | TIETZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727318 | TIETZE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855781 | Tietze, Fred B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751728 | TIETZE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685631 | TIEU, BAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702899 | TIEU, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587430 | TIEU, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395857 | TIEULI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757555 | TIFA GARCIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494771 | TIFANIE MOSS | 7250 W GREENS RD APT 510 | | | | HOUSTON | TX | 77064 | |
| 4872049 | TIFANIA ENTERPRISES INC | 9990 OLD TROY PIKE | | | | TIPP CITY | OH | 45371 | |
| 5494772 | TIFANNY COLEMAN | 533 S HARVARD | | | | LOS ANGELES | CA | 90062 | |
| 4794018 | Tifco Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794019 | Tifco Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794020 | Tifco Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794021 | Tifco Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794022 | Tifco Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794023 | Tifco Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238055 | TIFER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494773 | TIFF OZELL | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | |
| 4564973 | TIFF, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494774 | TIFFAINE HEMSLEY | 10580 BUTLER RD | | | | NEWBERG | MD | 20664 | |
| 5494775 | TIFFAMY DEMERY | 869 WELLMON STREET | | | | BEDFORD | OH | 44146 | |
| 5494776 | TIFFANE ARGO | 205 EAST LIBERTY STREET | | | | MARTINSBURG | WV | 25404 | |
| 5494778 | TIFFANEY CANNON | 1416 EXCHANGE AVE APT B | | | | EAST SAINT LOUIS | IL | 62205 | |
| 5494779 | TIFFANY CARLISLE | 8336 S 78TH CT | | | | JUSTICE | IL | 60458 | |
| 5494780 | TIFFANEY GREEN | 6107 OLD MADISONVILLE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5494781 | TIFFANEY KEATON | 2018 LISTON CT | | | | ORLANDO | FL | 32811 | |
| 5494782 | TIFFANEY PARKS | 327 SARATOGA ST | | | | STLOUIS | MO | 63122 | |
| 5494783 | TIFFANEY SIMON | 807PAIGE AVE NE | | | | WARREN | OH | 44483 | |
| 5494784 | TIFFANEY STRINGER | 45 BRADY DR | | | | BLAKELY | GA | 39823 | |
| 5494785 | TIFFANI BAKER | 212 FORSYTHIA WAY 2-B | | | | PETERSBURG | VA | 23805 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494786 | TIFFANI GRASSMYER | 2109 LINCOLN AVE | | | | TYRONE | PA | 16686 | |
| 5494787 | TIFFANI GREEN | 1302 CHESTNUT LANE | | | | WESTVILLE | NJ | 08093 | |
| 5494788 | TIFFANI GROLL | 320 CRAIG ST | | | | TOLEDO | OH | 43605 | |
| 5494789 | TIFFANI HUNTER | 17590 PATTON ST | | | | DETROIT | MI | 48219 | |
| 5494790 | TIFFANI JONES | 7155 THOREAU CIRCLE | | | | ATLANTA | GA | 30349 | |
| 5494791 | TIFFANI LILLY | 2081-2MERIDIAN | | | | RAVENNA | OH | 44266 | |
| 5494792 | TIFFANI MYER | PO BOX 105 | | | | HAMPTON | NY | 12837 | |
| 5494793 | TIFFANI ORDONEZ | 4092 S MARICOPA DR | | | | PHOENIX | AZ | 85017 | |
| 5494794 | TIFFANI PITTS | 21966 HACKNEY CIRCLE | | | | LINCOLN | DE | 19960 | |
| 5494796 | TIFFANI SPURLOCK | 201 MAEDER AVE | | | | DAYTON | OH | 45417 | |
| 5494797 | TIFFANI STERDIVANT | 2305 EAST GASOR DRIVE | | | | CRETE | IL | 60417 | |
| 5494798 | TIFFANI WHITE | PO BOX 277 | | | | BUCODA | WA | 98530 | |
| 5494799 | TIFFANI WILLIAMS | 3854 GREAT BASIN LN | | | | FOUNTAIN | CO | 80817 | |
| 5494800 | TIFFANI WOODS | 2230 HARTFORD CT | | | | WALDORF | MD | 20602 | |
| 5494801 | TIFFANI WRIGHT | 108 ASPEN LOOP | | | | UNIOMN CITY | CA | 94587 | |
| 5494802 | TIFFANI YOUNG | 6142 SILVER SPUR DRIVE | | | | LITHONIA | GA | 30058 | |
| 5494803 | TIFFANIE CARROLL | 15470 MT CALVERT RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5494804 | TIFFANIE CHEATOM | 1818 S 35TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5494805 | TIFFANIE CHILDS | 101 FRANKLIN ST NE APTA1 | | | | WASHINGTON | DC | 20002 | |
| 5494806 | TIFFANIE COLLINS | 464 NW 1ST AVE | | | | OAK HOBOR | WA | 98277 | |
| 5494808 | TIFFANIE EFFORD | 6011 HOSMER AVE DN | | | | CLEVELAND | OH | 44105 | |
| 5494809 | TIFFANIE HUNGERFORD | 338 MAIN ST | | | | CORINTH | NY | 12832 | |
| 5494810 | TIFFANIE KITTRELL | 9400 WADE BLVD | | | | FRISCO | TX | 75035 | |
| 5494811 | TIFFANIE MCLEOD | 650 4TH AVE | | | | VICTOR | MT | 59875 | |
| 5494812 | TIFFANIE ORNELAS | 1232 E 6TH STREET | | | | LOVELAND | CO | 80537 | |
| 5494813 | TIFFANIE PRINCIPE | 5414 RIVIERA BLVD | | | | PLAINFIELD | IL | 60586 | |
| 5494814 | TIFFANIE SANCHEZ | 314 BEECHWOOD DR | | | | TULARE | CA | 93274 | |
| 5494815 | TIFFANIE STROPES | 3405 47TH AVE | | | | MOLINE | IL | 61265 | |
| 5494816 | TIFFANIE TRAVIS | 711 E 34TH ST | | | | HOUSTON | TX | 77022 | |
| 5494817 | TIFFANIE WILLIAMS | 1550 SPRINGTOWN BLVD 5E | | | | LIVERMORE | CA | 94551 | |
| 5494818 | TIFFANNY BURNEY | 871 LAKE CAROLYN PARKWAY | | | | IRVING | TX | 75039 | |
| 5494819 | TIFFANNY HARTWHELL | 468 SOFIA DR | | | | JACKSONVILLE | NC | 28540 | |
| 4887053 | TIFFANY LAI | SEARS OPTICAL 1278 | 1518 9TH ST APT Q | | | SANDA MONICA | CA | 90401 | |
| 5494820 | TIFFANNY MAHER | 36 FLORENCE ST3 | | | | BROCKTON | MA | 02301 | |
| 5494821 | TIFFANNY MARTIN | 970 NE 18TH STREET | | | | OCALA | FL | 34470 | |
| 5494822 | TIFFANT D STONE | 1398 CHADWICK CIRCLE | | | | MEMPHIS | TN | 38114 | |
| 5494823 | TIFFANY A CASTLEBERRY | 4856 DRY CREEK ROAD | | | | PELL CITY | AL | 35128 | |
| 5494824 | TIFFANY A DUGAS | 305 MAHLER STREET | | | | HOUMA | LA | 70363 | |
| 5494825 | TIFFANY A HUBBEL | 700 N 10TH ST APT 20 | | | | ARTESIA | NM | 88210 | |
| 5494826 | TIFFANY A TURNER | 1600 STEWART AVE | | | | HOPEWELL | VA | 23860 | |
| 5494827 | TIFFANY ABBE | 4426 GARFIELD ST | | | | SIOUX CITY | IA | 51108 | |
| 5494828 | TIFFANY ADAMSON | 3690 ARTESIAN DR | | | | SUMTER | SC | 29150 | |
| 5494829 | TIFFANY ALBRIGHT | 6667 GREENWAY | | | | GREENDALE | WI | 53129 | |
| 5494830 | TIFFANY ALEXANDER | 409 ROCK CREEK CHURCH ROAD NW | | | | WASHINGTON | DC | 20011 | |
| 5494831 | TIFFANY ALLEN | 1701SAINTRD | | | | ANNAPOLIS | MD | 21409 | |
| 5494832 | TIFFANY ALWARD | 1347 W 8TH ST | | | | ERIE | PA | 16502 | |
| 4891074 | Tiffany and Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5494834 | TIFFANY ANDERSON | 15573 OAKBROOK | | | | ROMULUS | MI | 48174 | |
| 5494836 | TIFFANY ARZHEIMER | 6903 E 29TH AVE | | | | TAMPA | FL | 33619 | |
| 5494837 | TIFFANY ASBURY | 2414 BISCHOFF DR | | | | BEACHGROVE | IN | 46107 | |
| 5494838 | TIFFANY B | 18419 CONLEY ST | | | | BRYANTOWN | MD | 20617 | |
| 5494839 | TIFFANY BABERS | 114 E CYPRESS ST | | | | COMPTON | CA | 90220 | |
| 5494840 | TIFFANY BALLARD | 5516 SAGEBRUSH TRL APT D | | | | RICHMOND | VA | 23228 | |
| 5494841 | TIFFANY BALLOU | 503 TUTT ST | | | | COLUMBIA | KY | 42728 | |
| 5494842 | TIFFANY BARKER | 97 TWIN LANE | | | | ELIZABETH | WV | 26143 | |
| 5494843 | TIFFANY BARRETT | 9343 LOST FOREST DR | | | | NORTH CHESTERFIE | VA | 23237 | |
| 5494844 | TIFFANY BARTOLINI | 54565 C RD 1 | | | | ELKHART | IN | 46514 | |
| 5494845 | TIFFANY BASS | 316 MT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5494846 | TIFFANY BATES | 4842 ASHLEY HOPE DR | | | | KATY | TX | 77494 | |
| 5494847 | TIFFANY BENNETT | 6166 E BOSTON | | | | WICHITA | KS | 67218 | |
| 5494848 | TIFFANY BENTLEY | 303 CANDRY TER | | | | BALTIMORE | MD | 21221 | |
| 5494849 | TIFFANY BERNIER | 3 HALL ST | | | | PROVIDENCE | RI | 02904 | |
| 5494850 | TIFFANY BIGELOW | 614 CENTEER AVE | | | | BURLINGTON | NC | 27217 | |
| 5494851 | TIFFANY BILHARZ | 1306 F STREET | | | | CHARLES CITY | IA | 50616 | |
| 5494852 | TIFFANY BIRMINGHAM | 1866 6TH ST APT 203 | | | | CANTON | OH | 44704 | |
| 5494853 | TIFFANY BLACK | 400 W AURORA RD APT 44 | | | | SAGAMORE HILLS | OH | 44067 | |
| 5494854 | TIFFANY BLACKWELL | 469 CRESTLINE | | | | CINCINNATI | OH | 45205 | |
| 5832606 | Tiffany Bolden Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494855 | TIFFANY BOYD | 4105 HICKORY TRL E | | | | INDIANAPOLIS | IN | 46203 | |
| 5494856 | TIFFANY BRITTON | 3000 DELMAR AVE | | | | CLEVELAND | OH | 44109 | |
| 5494857 | TIFFANY BROADNAX | 6120 TWILIGHT TRAIL | | | | MORROW | GA | 30260 | |
| 5494858 | TIFFANY BROBST | 970 MARION ROAD | | | | COLUMBUS | OH | 43207 | |
| 5494860 | TIFFANY BROOMER | 924 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494861 | TIFFANY BROWN | 14916 MADDELEIN | | | | DETROIT | MI | 48205 | |
| 5494862 | TIFFANY BROWNING | 123 SW PIONEER WY | | | | FORT WHITE | FL | 32038 | |
| 5494863 | TIFFANY BRUITT | 1333 18TH PL SW | | | | BIRMINGHAM | AL | 35211 | |
| 5494864 | TIFFANY BRUNSON | 2109 MARYLAND AVE NE APT 303 | | | | WASHINGTON | DC | 20002 | |
| 5494865 | TIFFANY BRYANT | 4107 THEATER DR | | | | EVANSVILLE | IN | 47715 | |
| 5494866 | TIFFANY BUDDEN | 823 WEBB ST | | | | SUMTER | SC | 29150 | |
| 5494867 | TIFFANY C COTTO | 4175 AMERICANA DR APT B6 | | | | CUYAHOGA FALLS | OH | 44224 | |
| 5494868 | TIFFANY CALDUIALL | 5028 GREASY CREEK | | | | SHELBIANA | KY | 41562 | |
| 5494869 | TIFFANY CAMACHO | 235 RIVER VALLEY CIRCLE | | | | SEVIERVILLE | TN | 37862 | |
| 5494870 | TIFFANY CAMPOS | 33 CROWN CIRCLE DRIVE APT 1A | | | | SCRANTON | PA | 18505 | |
| 5494871 | TIFFANY CARDWELL | 402 N MARKET ST | | | | MCARTHUR | OH | 45651 | |
| 5494872 | TIFFANY CARMIHAEL | 14 CONWAY AVE | | | | EWING | NJ | 08618 | |
| 5494873 | TIFFANY CARMOUCHE | 2530 TRICOU | | | | NEW ORLEANS | LA | 70117 | |
| 5494874 | TIFFANY CARSON | 2108 WESST 46TH STREET SOUTH | | | | WICHITA | KS | 67217 | |
| 5494875 | TIFFANY CARTER | 4967 WELLMAN  TRL APT 102 | | | | LAKE WORTH | FL | 33463 | |
| 5494876 | TIFFANY CHILDS | 2120 AUBURN STREET APT 2 | | | | ROCKFORD | IL | 61101 | |
| 5494877 | TIFFANY CHOICE | 4701 PRESTON PARK BLVD | | | | PLANO | TX | 75093 | |
| 5494878 | TIFFANY CLARK | 515 TYGRARTS BEND | | | | SOUTH SHORE | KY | 41175 | |
| 5494879 | TIFFANY CLEGHORN | 30 S HILLCREST DR | | | | GERMANTOWN | OH | 45327 | |
| 5494880 | TIFFANY COLEMAN | 20316 RIMROCK RD EAST | | | | APPLE VALLEY | CA | 92307 | |
| 5494881 | TIFFANY COPELAND | 230 PELHAM RD APT 156 | | | | GREENVILLE | SC | 29615 | |
| 5494882 | TIFFANY CORDLE | P O BOX 134 | | | | COOSA | GA | 30129 | |
| 5494883 | TIFFANY CORNISH | 406 HASTINGS ST | | | | SALISBURY | MD | 21801 | |
| 5494884 | TIFFANY COTTON | 756 E 12TH ST | | | | FLINT | MI | 48532 | |
| 5494885 | TIFFANY CRANDALL | 301 TENNESSEE AVE | | | | ROSSVILLE | GA | 30741 | |
| 5494886 | TIFFANY CRAWFORD | 16101 BROADWAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5494887 | TIFFANY CRITES | 1526 18TH AVENUE | | | | KINGSBURG | CA | 93633 | |
| 5494888 | TIFFANY CROSBY | 525 WEST 13TH STREET | | | | ROME | GA | 30165 | |
| 5494889 | TIFFANY CURRY | 5832 CAKLE CHURCH RD | | | | JEFFERSON | MD | 21755 | |
| 5494890 | TIFFANY D BASS | 316 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5494891 | TIFFANY D GONZALEZ | 5454 W BYRON | | | | CHICAGO | IL | 60641 | |
| 5494892 | TIFFANY DANIELS | 222 21ST ST SE | | | | MASSILLON | OH | 44646 | |
| 5494893 | TIFFANY DAVI LEWIS MEALAR | 6024 TENNYSON ST | | | | MUSKOGEE | OK | 74401 | |
| 5494894 | TIFFANY DAVID | 2019 S ALASKA ST | | | | SEATTLE | WA | 98108 | |
| 5494895 | TIFFANY DAVIS | 4177 BROWNBRIDE RD | | | | DALTON | GA | 30721 | |
| 5494897 | TIFFANY DENBEIGH | 56 EMEROALRD FARM DR APT 3 | | | | FAIRMONT | WV | 26554 | |
| 5494898 | TIFFANY DERRING | 162 WASHINGTON ST | | | | LYNN | MA | 01902 | |
| 5494899 | TIFFANY DESJARDINS | 525 E ST LOUIS | | | | LAS VEGAS | NV | 89014 | |
| 5494900 | TIFFANY DEVAUGHAN | 193 CONNIE DR | | | | COLUMBIA | SC | 29210 | |
| 5494901 | TIFFANY DIAN DODDS SWISHER | 2276 STONE RD LOT 29 | | | | CHILLICOTHE | OH | 45601 | |
| 5494902 | TIFFANY DICKENS | SECOND RIVERVIEW ROAD | | | | NEW TOWN | ND | 58763 | |
| 5494904 | TIFFANY DORSEY | 3568 ROSWELL DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5494905 | TIFFANY DRIGGERS | 1200 NE WASHINGTSON BLVD | | | | BARTLESVILLE | OK | 74006 | |
| 5494906 | TIFFANY DUBOSE | 590 FARRINGTON HWY | | | | EWA BEACH | HI | 96707 | |
| 5494907 | TIFFANY DUFRENE | 417 RIVER OAKS DR | | | | LULING | LA | 70070 | |
| 5494908 | TIFFANY DUKES | 9412 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5494909 | TIFFANY EASTMAN | 123 MEADOWVIEW DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5494910 | TIFFANY EDWARDS | 2346 E61ST APT 5 | | | | CLEVELAND | OH | 44104 | |
| 5494911 | TIFFANY ESSEX | 131 LIPBSCOMB HOLLOW RD | | | | AMHERST | VA | 24521 | |
| 5494912 | TIFFANY EVANS | 5580 AUTUMN LEAF DR APT 4 | | | | TROTWOOD | OH | 45426 | |
| 5494913 | TIFFANY FAGLEY | 1733 BAREFOOT RD | | | | ALUM BANK | PA | 15521 | |
| 5494915 | TIFFANY FAIRFAX | 377 LANSAN LANE | | | | LELAND | NC | 28451 | |
| 5494916 | TIFFANY FALCONER | 4328 OHIO RIVER BLVD | | | | AVALON | PA | 15202 | |
| 5494917 | TIFFANY FEBUS | 1715 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5494918 | TIFFANY FELUMLEE DAVIS | 500 SMITHFIELD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5494919 | TIFFANY FERGUSON | 1126 PIONEER ROAD | | | | HENRY | TN | 38321 | |
| 5494920 | TIFFANY FISHER | 521 BAYBRIDGE RD | | | | MOBILE | AL | 36610 | |
| 5494921 | TIFFANY FITZKEE | 622 WEST MASION AVE | | | | YORK | PA | 17401 | |
| 5494922 | TIFFANY FLISZAR | 2856 192ND PL NONE | | | | LANSING | IL | 60438 | |
| 5494923 | TIFFANY FOOTE | 5 FELLOWSHIP APT E | | | | TOWSON | MD | 21286 | |
| 5494924 | TIFFANY FORD | 437 UNDERHILL DR SE | | | | MASSILLON | OH | 44646 | |
| 5494925 | TIFFANY FOSTER | 1142 WALNUT STREET | | | | CHESTER | PA | 19013 | |
| 5494926 | TIFFANY FOYT | 2530 BLOSSOM LAKE DR | | | | HOLIDAY | FL | 34691 | |
| 5494927 | TIFFANY FRANCES | 613 MAIN STREET | | | | CASSVILLE | MO | 65625 | |
| 5494928 | TIFFANY FRANKLIN | 2148 BALAIS CT | | | | GROVE CITY | OH | 43123 | |
| 5494929 | TIFFANY FRAZIER | 2 CLIFF ST | | | | ONEONTA | NY | 13820 | |
| 5494930 | TIFFANY FREEMAN | 6711 CHAMBERLAIN | | | | UNIV CITY | MO | 63130 | |
| 5494931 | TIFFANY FRYHLING | 8413 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | |
| 5494932 | TIFFANY G ARTIS | 637 E 97TH STREET | | | | CLEVELAND | OH | 44108 | |
| 5494934 | TIFFANY GALLEGOS | 17500 CEDAR GROVE | | | | BROWNSTOWN | MI | 48174 | |
| 5494935 | TIFFANY GARCIA-GEIST | 147 HARVARD AVE | | | | PUEBLO | CO | 81004 | |
| 5494937 | TIFFANY GEHRING | 23138 ELDORADO ST | | | | ST FRANCIS | MN | 55070 | |
| 5494938 | TIFFANY GIBBS | 505 W BASELINE RD APT 1041 | | | | TEMPE | AZ | 85283 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12131 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494939 | TIFFANY GILBERT | 12535 LONGVIEW ST | | | | DETROIT | MI | 48213 | |
| 5494940 | TIFFANY GLAMOUR SPA INC | 8207 CALTERRA DRIVE | | | | PALM BEACH GA | FL | 33418 | |
| 5494941 | TIFFANY GLOVER | 1771 NW 35TH AVE | | | | LAUDERHILL | FL | 33311 | |
| 5494942 | TIFFANY GODINEZ | 509 IRVAN STREET | | | | CLAYTON | NC | 27520 | |
| 5494943 | TIFFANY GOLPHIN | 215 LOMBARD ST | | | | PITTSBURGH | PA | 15219 | |
| 5494945 | TIFFANY GRAY | 2021 SAN RAMOS CT | | | | MODESTO | CA | 95358 | |
| 5494946 | TIFFANY GREEN | 128 46TH PL NE | | | | WASHINGTON | DC | 20019 | |
| 5494947 | TIFFANY GREGORY | 2303 TAYLOR ST | | | | NORTH CHARLES | SC | 29406 | |
| 5494948 | TIFFANY GREOREY | 2608 GIDEON CRES | | | | CHESAPEAKE | VA | 23324 | |
| 5494949 | TIFFANY GRIFFIN | 10350 CHARLES ST | | | | LA PLATA | MD | 20646 | |
| 5494950 | TIFFANY GURLEY | 11111 GROUND RD | | | | REDDING | CA | 96002 | |
| 5494951 | TIFFANY HAALA | 44080 DAKOTA VALLEY DR | | | | DAKOTA | MN | 55935-4065 | |
| 5494952 | TIFFANY HAIRSTON | 3904 BANBRIDGE DR | | | | HIGH POINT | NC | 27260 | |
| 5494953 | TIFFANY HARP | 52 BERWYN STREET | | | | ORANGE | NJ | 07103 | |
| 5494954 | TIFFANY HARPER | 420 S MERIDIAN | | | | WICHITA | KS | 67218 | |
| 5494955 | TIFFANY HARRIS | 3309 ALTOS AVE | | | | SACRAMENTO | CA | 95838 | |
| 5494956 | TIFFANY HART | 2400 TURNER RD SW | | | | LITHONIA | GA | 30058 | |
| 5494957 | TIFFANY HARVEY | 11200 BERENDO AVE 4 | | | | LOS ANGELES | CA | 90044 | |
| 5494958 | TIFFANY HASAN | 3022 GLENN PL NW | | | | CANTON | OH | 44708 | |
| 5494959 | TIFFANY HATHAWAY | 12612 214TH AVE E | | | | BONNEY LAKE | WA | 98391 | |
| 5494960 | TIFFANY HATTEN | 1206 NIKKI AVE | | | | LUFKIN | TX | 75901 | |
| 5494961 | TIFFANY HAWKINS | 1403 E TIFT AVE | | | | ALBANY | GA | 37311 | |
| 5494962 | TIFFANY HEILMAN | 3803 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5494963 | TIFFANY HEINLE | 7802 KENTLEY RD | | | | BALTIMORE | MD | 21222 | |
| 5494964 | TIFFANY HENDRY | 196 HELIZABETH ST | | | | PITTSTON | PA | 18640 | |
| 5494965 | TIFFANY HERBERT | 1234 NW WONDERVIEW DR | | | | GRESHAM | OR | 97030 | |
| 4804461 | TIFFANY HESTER | DBA ELECTRONICS R US | 620B DELOACH MILL ROAD | | | HAGAN | GA | 30429 | |
| 4804368 | TIFFANY HESTER | DBA HESTER ENTERTAINMENT | PO BOX 138 | | | HAGAN | GA | 30429 | |
| 5494966 | TIFFANY HICKEY | 32 PINE COURT | | | | ATHOL | MA | 01331 | |
| 5494967 | TIFFANY HIGHLAND | BRITTANY HIGHLAND | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5494968 | TIFFANY HILLS | 2322 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5494969 | TIFFANY HINTON | 13120 THREE RIVERS ROAD 1603 | | | | GULFPORT | MS | 39503 | |
| 5494970 | TIFFANY HIRIAMS | 1215 FLANDERS ST | | | | NEW ORLEANS | LA | 70114 | |
| 5494971 | TIFFANY HO | 7353 EAST UNIVERSITY DRIVE | | | | MESA | AZ | 85207 | |
| 5494972 | TIFFANY HODGDON | 21 HODGDON HALLOW | | | | BELFAST | ME | 04915 | |
| 5494973 | TIFFANY HODGES | 1309 EAST 22 ST | | | | MINNEAPOLIS | MN | 55404 | |
| 5494974 | TIFFANY HOLBEN | 116 CURTIS CROSSROADS LOT 68 | | | | HENDERSONVILLE | TN | 37076 | |
| 5494975 | TIFFANY HOLLIS | 3502 YOUMANS ST | | | | COLUMBUS | GA | 31903 | |
| 5494976 | TIFFANY HOPKINS | 5344 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | |
| 5494977 | TIFFANY HORNER | 206 CHESAPEAKE | | | | NASHVILLE | TN | 37207 | |
| 5494978 | TIFFANY HOUSTON | 6545 NOTTINGHAM ST | | | | BATON ROUGE | LA | 70807 | |
| 4648893 | TIFFANY HOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494979 | TIFFANY HUMMEL | 3931 WINONA WAY APT 5 | | | | SIOUX CITY | IA | 51104 | |
| 5494980 | TIFFANY J DRIVER | 6572 DOUGLAS DR | | | | BROOKLYN PARK | MN | 55429 | |
| 5494981 | TIFFANY J KNIGHT | 6014 HARNEY | | | | ST LOUIS | MO | 63136 | |
| 5494982 | TIFFANY J WILLIAMSON | 1509 W 82ND ST | | | | CHICAGO | IL | 60620 | |
| 5494984 | TIFFANY JAMISON | 4398 STONEYBROOK DR SE | | | | WARREN | OH | 44484 | |
| 5494985 | TIFFANY JANOS | 435 DELL ST | | | | ELSEMERE | KY | 41018 | |
| 5494986 | TIFFANY JAQUEZ | 296 MANFRE RD | | | | WATSONVILLE | CA | 95076 | |
| 5494987 | TIFFANY JARRETT | 5260 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5494988 | TIFFANY JEFFBURTON | 902 E 17TH ST | | | | LAMAR | MO | 64759 | |
| 5494989 | TIFFANY JEFFERDS | 1224 LAKE AVENUE | | | | ROCHESTER | NY | 14613 | |
| 5494990 | TIFFANY JESSUP | 1305SAVANNAH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5494992 | TIFFANY JOE KNIGHT | 1533 BEARDSLY | | | | AKRON | OH | 44301 | |
| 5494993 | TIFFANY JOHNSON | 1625 CASTLE HEIGHTS | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5494994 | TIFFANY JONES | PO BOX 256 | | | | HAYWARD | CA | 94541 | |
| 5494995 | TIFFANY JUDDINE | 3800 DALE CREST DRIVE | | | | NORTH LAS VEGAS | NV | 89129 | |
| 5494996 | TIFFANY JUST | 1702 HOLAVIEW RD | | | | BALTIMORE | MD | 21222 | |
| 5494997 | TIFFANY KARFIT | 8179 PIPERGAP RD | | | | GALAX | VA | 24333 | |
| 5494998 | TIFFANY KATITUS | 7915 EVE AVE | | | | CLEVELAND | OH | 44102 | |
| 4823664 | TIFFANY KELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5494999 | TIFFANY KERR | 908 W MONROE ST | | | | BLOOMINGTON | IL | 61701 | |
| 5495001 | TIFFANY KING | 162 LANGFIELD DR | | | | BUFFALO | NY | 14215 | |
| 5495002 | TIFFANY KINNEY | 2713 N YELLOWBRICK | | | | WHITERIVER | AZ | 85941 | |
| 5495003 | TIFFANY KOKINOS | 618B LEGION AVE | | | | HOUMA | LA | 70364 | |
| 5495004 | TIFFANY L JORDAN | 5849 BEECH HOLLOW DR APT B | | | | INDIANAPOLIS | IN | 46254 | |
| 5495005 | TIFFANY L RABB | 1251 RACCOON RD | | | | MAYESVILLE | SC | 29104 | |
| 5495006 | TIFFANY L ROLON MORENO | URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 5495007 | TIFFANY L SMITH | 611 CASTON AVE | | | | BOGALUSA | LA | 70427 | |
| 5495008 | TIFFANY L WOODS | 15106 E 43RD PLACE S | | | | INDEPENDENCE | MO | 64055 | |
| 5495010 | TIFFANY LACHANCE | 314 BENNETT ST | | | | PARK HILLS | MO | 63601 | |
| 5495011 | TIFFANY LAIZER | 370 E SPRINGDALE DR | | | | STAR VALLEY | AZ | 85541-2573 | |
| 5495012 | TIFFANY LAKE | 1516 MEADOW BEND DR | | | | MADISON | TN | 37115 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495013 | TIFFANY LAMASTER | 2065 SHAW AVE | | | | PERU | IN | 46970 | |
| 5495014 | TIFFANY LAMBERTH | 9923 NE PRESCOTT ST 3 | | | | PORTLAND | OR | 97220 | |
| 5495015 | TIFFANY LANE | 358 N 2ND ST APT A | | | | COLQUITT | GA | 39837 | |
| 5495016 | TIFFANY LANGHORN | 3543 ELLENTON RD | | | | BOWIE | MD | 20716 | |
| 4844087 | TIFFANY LAPCIUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495018 | TIFFANY LAUER | 3036 LONDONVIEW DRIVE | | | | MURFREESBORO | TN | 37128 | |
| 5495019 | TIFFANY LAURENZ | 11915 ARMSTRONG ROAD | | | | SODDY DAISY | TN | 37379 | |
| 5495020 | TIFFANY LAWSON | 5309 REMMELL AVE | | | | BALITMORE | MD | 21206 | |
| 5495021 | TIFFANY LEASURE | 4411 NOBLE ST | | | | BELLAIRE | OH | 43906 | |
| 5495022 | TIFFANY LEE | 37 FESSENDEN ST | | | | MT CLEMENS | MI | 48043 | |
| 5495023 | TIFFANY LESTER | 2165 WILROY ROAD | | | | SUFFOLK | VA | 23434 | |
| 5495024 | TIFFANY LEWIS | 316 ELM STAPT 24E | | | | ANNISTON | AL | 36201 | |
| 5495025 | TIFFANY LILLIE | 12715 S LA CROSSE AVE APT 203 | | | | ALSIP | IL | 60803 | |
| 5495026 | TIFFANY LINTON | 126 JENNINGS DR APT 4 A | | | | MARTINSBURG | WV | 25404 | |
| 5495027 | TIFFANY LONG | 514 E 5TH ST | | | | MT CARMEL | PA | 17851 | |
| 5495028 | TIFFANY LOOLE | 2670 CEDARVILLE RD | | | | GOSHEN | OH | 45122 | |
| 5495030 | TIFFANY LORA HOPKINS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5495031 | TIFFANY LOWERY | 6515 N CAPITOL ST NE | | | | WASHINGTON | DC | 20012 | |
| 4847426 | TIFFANY LUCAS | 8737 W CORNELL AVE APT 6 | | | | LAKEWOOD | CO | 80227 | |
| 5495032 | TIFFANY LYTE | 7604 WILLIAMS WAY | | | | ELKINS PARK | PA | 19027 | |
| 5495033 | TIFFANY M GAY | 11381 LONESOMEOAK | | | | MIAMISBURG | OH | 45342 | |
| 5495034 | TIFFANY M JACKSON | 837 VICTORY LANE | | | | JUSTICE | IL | 60455 | |
| 5495035 | TIFFANY M THOMAS | 13151 YORBA AVE APT 172 | | | | CHINO | CA | 91710 | |
| 5495036 | TIFFANY MADISON | 2268RENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5495037 | TIFFANY MARCH | PO BOX 442 | | | | HARRAH | WA | 98933 | |
| 5495038 | TIFFANY MARQUIS | 648 SUNSET DR | | | | WELLSTON | OH | 45692 | |
| 5495039 | TIFFANY MARTIN | 3314 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808 | |
| 4886932 | TIFFANY MATHAS CHAMBERLIN | SEARS OPTICAL | 1008 ROSS PARK MALL DR | | | PITTSBURGH | PA | 15237 | |
| 5495040 | TIFFANY MATHIES | 4212 BACKEDEN CT | | | | POCOMOKE CITY | MD | 21851 | |
| 5495041 | TIFFANY MATYJASEK | 5088 MADDEN RD | | | | PANAMA | NY | 14767 | |
| 5495042 | TIFFANY MAXWELL | 317 SEA EST LANE | | | | FT LAUDERDALE | FL | 33320 | |
| 5495043 | TIFFANY MAYO | 1316 BONSAL ST | | | | BALTIMORE | MD | 21224 | |
| 5495045 | TIFFANY MCCLAIN | 3201 N DETROIT AVE | | | | TOLEDO | OH | 43610 | |
| 5495046 | TIFFANY MCCORMICK | 96 MARY ST | | | | BATTLE CREEK | MI | 49014 | |
| 4796955 | TIFFANY MCCOY | DBA FLAWLESS FACE BEAUTY | 7515 NAPLES LN | | | FRISCO | TX | 75035 | |
| 5809063 | Tiffany McCoy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495047 | TIFFANY MCCULLEY | 125 WAY | | | | SEVIERVILLE | TN | 37876 | |
| 5495048 | TIFFANY MCDANIEL | 7101 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5495049 | TIFFANY MCDOWELL | 175D COUNTY ROAD 294 | | | | BURNSVILLE | MS | 38833 | |
| 5495050 | TIFFANY MCFADDEN | 1013 ARGYLE AVE | | | | PONTIAC | MI | 48341 | |
| 5495051 | TIFFANY MCGINNIS | 1255 S HARDING AVE | | | | CHICAGO | IL | 60623 | |
| 5495052 | TIFFANY MCINTYRE | 1129 BORN APT A | | | | WHEELERSBURG | OH | 45663 | |
| 5495053 | TIFFANY MCNELLEY | 19311 RUTHERFORD | | | | DETROIT | MI | 48235 | |
| 5495054 | TIFFANY MCPHERSON | 118 N MCPHERSON | | | | HOPKINSVILLE | KY | 42240 | |
| 5495055 | TIFFANY MEECH | 127 MATTY AVE | | | | MATTYDALE | NY | 13211 | |
| 5495056 | TIFFANY MENSEN | 6369 SWARTOUT RD | | | | CLAY | MI | 48001 | |
| 5495057 | TIFFANY MEREDITH | 3932 MASSACHUSETTS ST | | | | GARY | IN | 46409 | |
| 5495058 | TIFFANY MILLER | 25 LOUIS ST APT A | | | | HYANNIS | MA | 02601 | |
| 5495059 | TIFFANY MILLS | 322 PRINCETON AVE | | | | SALISBURY | MD | 21801 | |
| 5495060 | TIFFANY MINDY | 421 BROADWAY STREET | | | | BERLIN | WI | 54923 | |
| 5495061 | TIFFANY MITCHELL | AND EDWARD MITCHELL | | | | FLORISSANT | MO | 63033 | |
| 5495062 | TIFFANY MOGLE | 101 N MAIN ST | | | | PALESTINE | OH | 45352 | |
| 5495063 | TIFFANY MOODY | 4190 BABBLE DR | | | | COLUMBUS | OH | 43207 | |
| 5495064 | TIFFANY MOORE | 6501 CHANNEL RD NE 3 | | | | MINNEAPOLIS | MN | 55432 | |
| 5495065 | TIFFANY MOOSE | 711 HOPE ST | | | | ST PAUL | MN | 55106 | |
| 5495066 | TIFFANY MOSS | 9109 SPRINGHILL LANE 301 | | | | GREENBELT | MD | 20770 | |
| 5495067 | TIFFANY MURPHY | 312 WHITNEY PLACE | | | | AUGUSTA | GA | 30909 | |
| 5495068 | TIFFANY MYERS | 58 LAUREL PASS APT 4 | | | | OCALA | FL | 34480 | |
| 5495069 | TIFFANY N SCHALM | 454 E HOUGHTON LAKE DR LOT 50 | | | | PRUDENVILLE | MI | 48651 | |
| 5495070 | TIFFANY NATZIC | 304 PINE ST | | | | NEW CASTLE | PA | 16101 | |
| 5495071 | TIFFANY NEACE | 126 JANESA DR | | | | MARTINSBURG | WV | 25403 | |
| 5495072 | TIFFANY NELSON | 1510 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5495074 | TIFFANY NESBIT ANDERSON | 1702 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5495075 | TIFFANY NESBITT | 185 ROBERTSON DR | | | | RIDGEWAY | SC | 29130 | |
| 5495077 | TIFFANY NEWSOME | 3141 3RD AVE S APT D | | | | MINNEAPOLIS | MN | 55408 | |
| 4748748 | TIFFANY NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495078 | TIFFANY NICELY | 616 TOWNSHIP RD | | | | CHESAPEKE | OH | 45619 | |
| 4804151 | TIFFANY NIMRICK | RWR MOTORSPORTS | 2603 BLUEFIELD ST | | | HOPEWELL | VA | 23860 | |
| 5495079 | TIFFANY OBRYANT | 2375 BARTON CHAPEL RD | | | | AUGUSTA | GA | 30906 | |
| 5495080 | TIFFANY OLIVER | 249 W 13TH ST APT 7 | | | | WELLSTON | OH | 45692 | |
| 5495081 | TIFFANY O'TOOLE | 4951 SPRUCE STREET | | | | SCHNECKSVILLE | PA | 18078 | |
| 5495082 | TIFFANY OZELL | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | |
| 5495083 | TIFFANY PACIFICO | 24 GALE AVE | | | | CHESAPEAKE | VA | 23323 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495084 | TIFFANY PALMER | 525 MELLON ST SE 305 | | | | WASHINGTON | DC | 20032 | |
| 5495085 | TIFFANY PAREL | 39-3217 KUKUI RD | | | | OOKALA | HI | 96774 | |
| 5495086 | TIFFANY PARKER | 461 SCENIC DR | | | | RIVERVIEW GDNS | MO | 63137 | |
| 5495087 | TIFFANY PATTERSON | 7457 M LAURAL DR | | | | HIGHLAND | CA | 92346 | |
| 5495088 | TIFFANY PEARSON | 2303 CANARY DR APT 8 | | | | ROCKFORD | IL | 61103 | |
| 5495089 | TIFFANY PEEPLES | 63 KENSINGTON MNR 63 | | | | MUDDLETOWN | NY | 10941 | |
| 5495090 | TIFFANY PEER | 26 WEST MAIN STREET | | | | ROCKAWAY | NJ | 07866 | |
| 5495091 | TIFFANY PERKINS | 282 EAST ST CHARLES ROAD | | | | CAROL STREAM | IL | 60188 | |
| 5495092 | TIFFANY PERRY | 9620 S 252ND ST | | | | KENT | WA | 98030 | |
| 5495093 | TIFFANY PHILLIPS | 4917 MAGELLAN AVE | | | | DAYTON | OH | 45417 | |
| 5495094 | TIFFANY PHILLIPS | 835 E2ND ST | | | | SAN BERNARDIN | CA | 92408 | |
| 5495096 | TIFFANY PIEROG | 1814 WILLIAM STREET UPPER REAR | | | | BUFFALO | NY | 14206 | |
| 5495098 | TIFFANY PINDER | 1112 CHERRYHILL ROAD | | | | BALTIMORE | MD | 21225 | |
| 5495099 | TIFFANY PITTMAN | 5902 CEDAR LANE | | | | VALDOSTA | GA | 31634 | |
| 5495100 | TIFFANY PLODZIEN | 25 GARDEN CREST | | | | JACKSON | TN | 38305 | |
| 5495101 | TIFFANY POWELL | 174 HEDGEROW DR | | | | LEESBURG | GA | 31763 | |
| 5495102 | TIFFANY POWERS | 500 WENWOOD RD APT 1121 | | | | GREENVILLE | SC | 29607 | |
| 5495103 | TIFFANY PRATT | 560 AUTUMN AVE | | | | HOLT | FL | 32564 | |
| 5495104 | TIFFANY PRENTISS | 129 WINSDOR ST | | | | KEARNY | NJ | 07032 | |
| 5495105 | TIFFANY PRESSLEY | 1315 527 SUBDIVISION RD | | | | NEW ZION | SC | 29111 | |
| 5495106 | TIFFANY Q BENTLEYSMOMMA | 461 HOCKLERSVILLE RD | | | | HERSHEY | PA | 17033 | |
| 5495107 | TIFFANY RATLEY | 17805 SEVEN MILE POST ROAD | | | | ATHENS | AL | 35611 | |
| 5495108 | TIFFANY RAWLINGS | 1111 WHITMORE AVE APT203 | | | | BALTIMORE | MD | 21216 | |
| 5495109 | TIFFANY REBER | 147 BLOCKSOM ST APT A | | | | ZANESVILLE | OH | 43701 | |
| 5495110 | TIFFANY REDDEN | 710 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5495111 | TIFFANY REED | 2205 KENT ST | | | | TOLEDO | OH | 43620 | |
| 5495113 | TIFFANY RICE | 3233 SANDHILL DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5495114 | TIFFANY RICHARDSON | 3700 BUENA VISTA RD APT175 | | | | COLUMBUS | GA | 31906 | |
| 5495115 | TIFFANY RIVERA | RESD NEMESIO R CANALES EDIF-24 APT | | | | SAN JUAN | PR | 00918 | |
| 5495116 | TIFFANY ROBERTS | 329 E HORTTER ST | | | | PHILA | PA | 19119 | |
| 5495117 | TIFFANY RODRIGUEZ | 405 BERKELEY AVE | | | | MOLALLA | OR | 97038 | |
| 5495118 | TIFFANY ROGERS | 502 WATER RD | | | | STARKVILLE | MS | 39759 | |
| 5495119 | TIFFANY ROSE | 2433 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5495120 | TIFFANY RULLAN | 1024 SILVER CREEK LN | | | | MARYVILLE | TN | 37804 | |
| 5495121 | TIFFANY S JACKSON | 1210BRIDGECROSSINGRDAPTE | | | | BALTIMORE | MD | 21221 | |
| 5495122 | TIFFANY SAMUELS | 33 HEBRON STREET | | | | HARTFORD | CT | 06112 | |
| 5495123 | TIFFANY SANDERS | 1484 MLK JR AVE | | | | CLEARWATER | FL | 33756 | |
| 5495124 | TIFFANY SATCHELL | 3773 HERITAGE PKWY | | | | DEARBORN | MI | 48124 | |
| 5495125 | TIFFANY SCANTLING | YOUR STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5495126 | TIFFANY SCHARF | 6189 SHAUGER ROAD | | | | CAMERON MILLS | NY | 14820 | |
| 5495127 | TIFFANY SCHOEFFIELD | 900 WEST WILSON AVE | | | | MOORESVILLE | NC | 28078 | |
| 5495128 | TIFFANY SCHUTZ | 9150 US HIGH WAY 101 | | | | LOS ALAMOS | CA | 93440 | |
| 5495129 | TIFFANY SHAFFER | 5243 DALE WOOD DR | | | | CHARLESTON | WV | 25313 | |
| 5495130 | TIFFANY SHANER | 209 ELIZABETH AVE | | | | HAMILTON | NJ | 08610 | |
| 5495131 | TIFFANY SIMMONS | 5SAILFISHST | | | | PORSMOUTH | VA | 23703 | |
| 5495132 | TIFFANY SINGLETON | 4813 WALNUT PEAK | | | | FLINT | MI | 48532 | |
| 5495133 | TIFFANY SMALLWOOD | 3032 ST NICHOLAS PL | | | | NEW YORK | NY | 10031 | |
| 5495134 | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | |
| 5495135 | TIFFANY SNORTEN | 904 SPRUCE ST | | | | SPRINGFIELD | TN | 37172 | |
| 5495136 | TIFFANY SPENCER | 1469 ALPHADA AVE APTA15 | | | | AKRON | OH | 44203 | |
| 5495137 | TIFFANY SPRIGGS | 2101 CRYSTAL DRIVE | | | | FREDERICK | MD | 21702 | |
| 5495138 | TIFFANY STABLER | 1417 VALLEY ROAD | | | | GARNER | NC | 27529 | |
| 5495139 | TIFFANY STEWART | 13722 MAPLE RIDGE | | | | DETROIT | MI | 48205 | |
| 5495140 | TIFFANY SUNSTROM | 609 SMITH AVE SOUTH | | | | ST PAUL | MN | 55107 | |
| 5495141 | TIFFANY SYVERTSON | 27 WYMAN POINT RD | | | | EAST WAKEFIELD | NH | 03830 | |
| 5495142 | TIFFANY TAGGART | 8 WENDELL PLACE | | | | ROCHESTER | NY | 14615 | |
| 5495143 | TIFFANY TAYLOR | 4945 HARWICH CT | | | | KETTERING | OH | 45440 | |
| 5495144 | TIFFANY TAYLOR-SIMS | 176 EDINBURGH DR | | | | HAMHURST | VA | 24521 | |
| 5495145 | TIFFANY TDENSON | 4700 COUNTY RD 135 | | | | WILLIAMSBURG | MO | 63388 | |
| 5495146 | TIFFANY THOMPSON | 2524 N ESTRELLA | | | | TUCSON | AZ | 85705 | |
| 4887590 | TIFFANY TILLER | SEARS OPTICAL LOCATION 2301 | 5415 NE ANTIOCH ROAD | | | KANSAS CITY | MO | 64119 | |
| 5495147 | TIFFANY TOWNES | 4005 WHITE AVE | | | | BALTIMORE | MD | 21206 | |
| 5495148 | TIFFANY TROTTER | 4133 BONFIELD PL | | | | SOUTHBEND | IN | 46619 | |
| 5495149 | TIFFANY TUASON | 4789 HOLLISTER AVE | | | | GOLKETA | CA | 93117 | |
| 5495150 | TIFFANY TURK | 4123 W WAGON WHEEL DR | | | | PHOENIX | AZ | 85051 | |
| 5495151 | TIFFANY TURNER | 401 PENN AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5495152 | TIFFANY TWISTEDTIFF | 2039 SOUTH MILWAUKEE ST | | | | DENVER | CO | 80210 | |
| 5495153 | TIFFANY USERY | 8220 MISSON RD | | | | JESSUP | MD | 20794 | |
| 5840446 | TIFFANY VALDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495154 | TIFFANY VANALLEN | 128 HENDERSON DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5495155 | TIFFANY VANG | 4119 CHRISTIAN DR | | | | STOCKTON | CA | 95212 | |
| 5495156 | TIFFANY VANPIETERSOM | 5000 WEST NATIONAL AVENUE | | | | MILWAUKEE | WI | 53295 | |
| 5495157 | TIFFANY VASSELL | 497 SCOTT RD APT 8 | | | | WATERBURY | CT | 06705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495158 | TIFFANY VAUGHN | 5653 LEMAY | | | | DETROIT | MI | 48213 | |
| 5495159 | TIFFANY VELARDE | 810 VANCE | | | | LANDER | WY | 82520 | |
| 5495160 | TIFFANY VINCENT | 8905 S PARNELL | | | | CHICAGO | IL | 60620 | |
| 5495161 | TIFFANY VOGL | 38071 CTY RD 19 | | | | DEER RIVER | MN | 56636 | |
| 5495162 | TIFFANY VONG | 11846 TAYLORCREST RD | | | | HOUSTON | TX | 77024 | |
| 5495163 | TIFFANY VOSSHEDRICK | 8618 SOUTH M ST | | | | TACOMA | WA | 98444 | |
| 5495164 | TIFFANY WADDINGTON | 7733 B WAGNER WAY | | | | ELKINS PARK | PA | 19027 | |
| 5495165 | TIFFANY WADE | 3229 BUENA VISTA TER SE APT 302 | | | | WASHINGTON | DC | 20020 | |
| 5495166 | TIFFANY WAHL | 3574 NEARING AVE | | | | TOLEDO | OH | 43608 | |
| 5495167 | TIFFANY WALKER | 6468 GRACELAND RD NE | | | | BREMERTON | WA | 98311 | |
| 5495168 | TIFFANY WAMPLER | 3309 VERSAILLES AVE | | | | MCKEESPORT | PA | 15132 | |
| 5495169 | TIFFANY WATTS | 313 E LIBERAUX STREET | | | | CHALMETTE | LA | 70043 | |
| 5495170 | TIFFANY WEST | 917 TROY ST | | | | DAYTON | OH | 45404 | |
| 5495171 | TIFFANY WHITE | 5817 NW 23 TERRACE | | | | GAINSVILLE | FL | 32653 | |
| 5495172 | TIFFANY WHITERAR | 308 N DOUGLAS | | | | MALDEN | MO | 63863 | |
| 5495173 | TIFFANY WILFORD | 39522 HEATHERHEATH DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5495174 | TIFFANY WILKERSON | 1029 MOUNT HERMON CIRCLE | | | | DANVILLE | VA | 24540 | |
| 5495175 | TIFFANY WILL BOLEN BIRD | 449 ST ROUTE 772 | | | | RERDEN | OH | 45671 | |
| 5495176 | TIFFANY WILLIAMS | 2009 WASHINGTON ST | | | | TEXARKANA | AR | 71854 | |
| 5495177 | TIFFANY WILLIAMS | 10828 OLIVET AVE | | | | CLEVELAND | OH | 44108 | |
| 5495178 | TIFFANY WITHERSPOON | 3104 BUSH LANE | | | | DALZELL | SC | 29040 | |
| 5495179 | TIFFANY WOODWARD | 44 ANDOVER RD APT C | | | | NEWARK | OH | 96701 | |
| 5495180 | TIFFANY WORDWARD | 2821 ROCKY RD 68 | | | | CODY | WY | 82414 | |
| 5495181 | TIFFANY Y JONES | 700 JOHNSTON ST | | | | AKRON | OH | 44306 | |
| 5495182 | TIFFANY YACE | 18811 ALTARIO ST | | | | LA PUENTE | CA | 91744 | |
| 5495183 | TIFFANY YAMAUCHI | 725 S BIXEL ST | | | | LOS ANGELES | CA | 90017 | |
| 5495184 | TIFFANY ZAPETA | 129 VOLENAND AVE | | | | DAYTON | OH | 45410 | |
| 4204503 | TIFFANY, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259663 | TIFFANY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342084 | TIFFANY, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329111 | TIFFANY, KEIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495185 | TIFFANY-DORE HARRIS-HARRIS | 153 COLONY RD | | | | NEWPORT NEWS | VA | 23602 | |
| 4871499 | TIFFEN CO LLC | 90 OSER AVE MICHELLE IVONE | | | | HAUPPAUGE | NY | 11788 | |
| 5495186 | TIFFENY MASON | 31844 KINGDSQUARE | | | | FARMINGTN HLS | MI | 48334 | |
| 5495187 | TIFFENY SELLERS | 8 HIDDEN CHASE APT AI | | | | STONE MOUNTAIN | GA | 30088 | |
| 5495188 | TIFFER DORIE | 19151 WESTERN BLVD | | | | HAYWARD | CA | 94541 | |
| 4254515 | TIFFER SABALLOS, GERARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628332 | TIFFER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495189 | TIFFIANY HORNING | 652 OAK HILL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5495190 | TIFFIANY WALKER | 6136 HILLANDALE DR APMNT | | | | LITHONIA | GA | 30058 | |
| 4865895 | TIFFIN WESTGATE LTD | 33050 CHAGRIN BLVD STE 360 | | | | PEPPER PIKE | OH | 44124 | |
| 4875333 | TIFFIN WESTGATE LTD | DOMINIC VISCONSI JR | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 44124 | |
| 4724386 | TIFFIN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279133 | TIFFIN, HELEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291009 | TIFFIN, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495191 | TIFFINAY MCQUAY | 103 W DUVAL ST | | | | PHILA | PA | 19144 | |
| 5495192 | TIFFINE BOWMAN | 2414 CAMDEN OAKS PLACE | | | | VALRICO | FL | 33594 | |
| 5495193 | TIFFINE DAVIS | 1239 QUARRY AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 5495194 | TIFFINI VANN | 1009 SEMINARY | | | | ST PAUL | MN | 55104 | |
| 5495195 | TIFFINIE NORRIS | 3455 FOREST SQUARE RD | | | | PULASKI | VA | 24301 | |
| 5495196 | TIFFINIE SIMMONS | 3726 OLD PINE CIR | | | | N CHAS | SC | 29405 | |
| 5495197 | TIFFNEY BARNES | 1808 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 5495199 | TIFFNEY OWENS | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | |
| 5495200 | TIFFNY TAYLOR | 329 SOUTHERN VIEW DR | | | | SMYRNA | DE | 19977 | |
| 5495201 | TIFFNY YOUNG | 19795 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 5495202 | TIFFONIQUE SANFORD | 4148 N 67TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4420477 | TIFFT, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425351 | TIFFT, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368142 | TIFOW, NASRAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484592 | TIFT COUNTY | 225 TIFT AVE | | | | TIFTON | GA | 31793-0930 | |
| 4779856 | Tift County Tax Commissioner | 225 Tift Ave | | | | Tifton | GA | 31793-0930 | |
| 4779857 | Tift County Tax Commissioner | PO Box 930 | | | | Tifton | GA | 31793-0930 | |
| 5495203 | TIFT LINDA | 6204 ROSEFINCH CT UNIT204 | | | | BRADENTON | FL | 34202 | |
| 4398580 | TIFT, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402554 | TIFT, TAQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197666 | TIFTICKJIAN, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554928 | TIGABU, DAGIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801201 | TIGARETTE CORP | DBA DEALSGEEK28 | 7056 ARCHIBALD #102-228 | | | EASTVALE | CA | 92880 | |
| 4519276 | TIGART, RYLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621676 | TIGELEIRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872007 | TIGER CAPITAL GROUP LLC | 99 PARK AVE SUITE 1930 | | | | NEW YORK | NY | 10016 | |
| 4885484 | TIGER DIRECT | PO BOX 935313 | | | | ATLANTA | GA | 31193 | |
| 4878606 | TIGER ELECTRONICS FAR EAST SERV LTD | LTD | UNIT 610-616 6F TRADE SQUARE | 681 CHEUNG SHA WAN RD | | KOWLOON | | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888488 | TIGER GAS | TEXAS INDUSTRIAL GAS & EQPT RENTAL | P O BOX 303 | | | HUMBLE | TX | 77347 | |
| 4863085 | TIGER INTERNATIONAL LLC | 2121 41 AVENUE SUITE 3C | | | | LONG ISLAND CITY | NY | 11101 | |
| 5791021 | TIGER ISLAND HARDWARE LLC | 7393 HWY 182E | | | | MORGAN CITY | LA | 70380 | |
| 4870427 | TIGER ISLAND HARDWARE LLC | 7393 LOUISIANA 182 | | | | MORGAN CITY | LA | 70380 | |
| 4864861 | TIGER JEWELRY MFG THAILAND LTD | 285 2 LADYA RD SOMDET JAOPRAYA | | | | KLONG-SAN | | | THAILAND |
| 4811420 | TIGER MECHANICAL | 3317 S HIGLEY RD | STE 114-133 | | | GILBERT | AZ | 85297 | |
| 4797377 | TIGER MEDIA INC | DBA SACRED TIGER | 711 MONROE STREET #2 | | | OREGON CITY | OR | 97045-1901 | |
| 4143044 | Tiger Media Inc. | 86446 Lorana Hwy | | | | Eugene | OR | 97405 | |
| 5495204 | TIGER MICHAEL B | 624 SOUTH PHILADELPHIA | | | | SHAWNEE | OK | 74801 | |
| 4797184 | TIGER SUPPLIES INC | DBA TIGER SUPPLIES INC | 27 SELVAGE ST | | | IRVINGTON | NJ | 07111 | |
| 4865857 | TIGER TELECOM INC | 33 WEST 86TH STREET | | | | BLOOMINGTON | MN | 55420 | |
| 5495205 | TIGER TIGER | 5621 SPRINGBROOK RD | | | | PLEASANT PR | WI | 53158 | |
| 4804386 | TIGER TREND INC | DBA TIGER TREND CLOTHING | 3028 GIANT ROAD | | | SAN PABLO | CA | 94806 | |
| 4854127 | Tiger Valuation Services  LLC | 60 State St | Suite 1150 | | | Boston | MA | 02109 | |
| 4190437 | TIGER, CASSANOVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573667 | TIGER, KALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412205 | TIGER, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899029 | TIGERBAILT CONSTRUCTION AND REMODELING LLC | DANIEL HAMILTON | 42305 CY CIRCLE | | | PONCHATOULA | LA | 70454 | |
| 4860185 | TIGEREY ACCESSORIES LLC | 135 S LASALLE DEPT 1439 | | | | CHICAGO | IL | 60674 | |
| 4860099 | TIGERSPIKE INC | 133 W 19TH ST 7TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 4562812 | TIGGART, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273464 | TIGGES, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273446 | TIGGES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495206 | TIGGETT LILLIE | 102 ARMS BLVD APT 2 | | | | NILES | OH | 44446 | |
| 4225146 | TIGGETT, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484537 | TIGGETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225321 | TIGGETT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204256 | TIGGLE-LOCKHART, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243903 | TIGGS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676143 | TIGGS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389415 | TIGGS, CHNHAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754398 | TIGGS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414424 | TIGGS, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298109 | TIGGS, KYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359678 | TIGGS, SHATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830599 | TIGH INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810925 | TIGH INTERIORS LLC | 10090 N 118TH ST | | | | SCOTTSDALE | AZ | 85259 | |
| 5495207 | TIGHE ANITALYNN | 6374 CANDLEWOOD CT | | | | CUPERTINO | CA | 95014 | |
| 5495208 | TIGHE DONNA | 41 SOUTH HETHERIDGE DRIVE | | | | MANTUA | NJ | 08051 | |
| 4879451 | TIGHE ZEMAN EQUIPMENT LLC | N50W43740 OVERVIEW DR STE G | | | | MENOMONEE FALLS | WI | 53051 | |
| 4401251 | TIGHE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602166 | TIGHE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745330 | TIGHE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844088 | TIGHE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722365 | TIGHE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349669 | TIGHE, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720894 | TIGHE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580570 | TIGHE, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199959 | TIGHE, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830600 | TIGHT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844089 | TIGHT, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794311 | Tighton Fasteners & Supply Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794312 | Tighton Fasteners & Supply Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852310 | TIGHTSTRETCH CARPET INSTALLATION CO LLC | 4925 N WARNOCK ST | | | | Philadelphia | PA | 19141 | |
| 4636794 | TIGLAO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776648 | TIGLER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495209 | TIGLIO CARMELIA | 1420 EDGEWATER RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5495210 | TIGNER MARQUIA | 1200 GRAND CIR | | | | BIRMINHAM | AL | 35214 | |
| 4235301 | TIGNER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258383 | TIGNER, AVIYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258411 | TIGNER, MONTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294950 | TIGNER-PARKER, QUINTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495211 | TIGNEY KENNEY | PO BOX 206 | | | | APPLE VALLEY | CA | 92307 | |
| 4830601 | TIGNINI CUSTOM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180762 | TIGNO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495212 | TIGNOR LAURA | 838 MONMOUTH ST | | | | SAINT ALBANS | WV | 25177 | |
| 4464245 | TIGNOR, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655717 | TIGNOR, GWENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559708 | TIGNOR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495213 | TIGUE THOMAS | 2548 EASTON TURNPIKE | | | | WAYMART | PA | 18472 | |
| 4417202 | TIGUE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740010 | TIGUE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584693 | TIGUE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453630 | TIHANSKY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495214 | TIHANYI MIKE L | 30365 CALLE HALCON | | | | Redacted | Redacted | Redacted | Redacted |
| 5844957 | Tihesha Brinkley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844957 | Tihesha Brinkley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495215 | TIHIASA FAYE CHEATEUM | 24515 LAURA CT | | | | CENTER LINE | MI | 48015 | |
| 5495216 | TIHITHA A MOORE | 1112 W 93RD ST | | | | LOS ANGELES | CA | 90044 | |
| 5495217 | TIIFFANY FOYD | 2110 PRESTON ST | | | | TEXARKANA | AR | 71854 | |
| 4853177 | TIIU ECKELBERRY | 7000 NW COUNTY ROAD 1140 | | | | Corsicana | TX | 75110 | |
| 5495218 | TIJA WILLIAMS | 4219 E AVE Q11 | | | | PAMDALE | CA | 93552 | |
| 5495219 | TIJADA S WILKINS | 1925 8TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| 4425021 | TIJANE, LARBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909269 | Tijen Fitzpatrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787193 | Tijen Fitzpatrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495220 | TIJERINA JESSICA | 2126 N POINT | | | | CHICAGO | IL | 60647 | |
| 5495221 | TIJERINA JESSICA J | 575 BALDWIN | | | | ELYRIA | OH | 44035 | |
| 5495222 | TIJERINA MARIA | 1307 LARCH ST | | | | CALDWELL | ID | 83605 | |
| 5495223 | TIJERINA ROSEANN M | 550 ORLEANDER RD | | | | LANTANA | FL | 33462 | |
| 4690937 | TIJERINA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634192 | TIJERINA, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542055 | TIJERINA, GABRIELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759729 | TIJERINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6607698 | TIJERINA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294779 | TIJERINA, KARINA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539278 | TIJERINA, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541582 | TIJERINA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543330 | TIJERINA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663217 | TIJERINA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542901 | TIJERINA, NATASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545855 | TIJERINA, RICHARD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547835 | TIJERINA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664371 | TIJERINO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495224 | TIJERO GUILLERMO | 512 GADWALL DR | | | | SUISUN CITY | CA | 94585 | |
| 4186894 | TIJERO, MAURICIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495225 | TIJUANA JONES | 1077 HUJETT STR | | | | METTER | GA | 30439 | |
| 5495226 | TIJUANA KIMBLE | 12089 HIGHLAND AVE | | | | GULFPORT | MS | 39503 | |
| 5495227 | TIJUANA MARSHALL | 448 N HAMLIN AVE | | | | CHICAGO | IL | 60624 | |
| 5495228 | TIJUANA SIMMONS | 808 WATER ST APT C | | | | SACRAMENTO | CA | 38116 | |
| 5495229 | TIJUANNA NEAL | 1532 SUNBOW LANE | | | | RALEIGH | NC | 27609 | |
| 5495230 | TIJUNA CROSBY | 1716 5TH AVENUE | | | | ALTOONA | PA | 16602 | |
| 5495231 | TIJUNNA HAZELWOOD | 3510 BROTHERS PLS SE | | | | WASHINGTON | DC | 20032 | |
| 4440451 | TIKABO, ADIYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167867 | TIKALSKY, EILEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390039 | TIKANYE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597255 | TIKARI, GHALIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495232 | TIKAYAH CHANDLER | 61 PERTH STREET | | | | BEAR | PA | 19701 | |
| 5495233 | TIKAYLA SHEARRILL-BAKER | 6840 MERRIAN APT 191 | | | | WESTLAND | MI | 48185 | |
| 5495234 | TIKEISHA PARRISH | 7304 S TURKEY CREEK RD | | | | PLANTCITY | FL | 33567 | |
| 5495235 | TIKEISHA STALLWORTH | 4894 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | |
| 4328402 | TIKEN, SALIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342547 | TIKENG, NARCISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591611 | TIKHONKO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495236 | TIKI CARNES | 3107 43RD ST E | | | | PALMETTO | FL | 34221 | |
| 5495237 | TIKI FRAZIER | 35434 HICKORY GREEN CT APT E | | | | WESTLAND | MI | 48185 | |
| 5495238 | TIKI HARRIS | 2617 NORTH L STREET | | | | PENSACOLA | FL | 32501 | |
| 5495239 | TIKI WHATLEY | 4A WALTERS ST | | | | KEANSBURG | NJ | 07734 | |
| 5495240 | TIKI WRIGHT | 581 ROSALIE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5495241 | TIKIA COSEY | 1804 BRIERFIELD RD | | | | OXON HILL | MD | 20745 | |
| 5495242 | TIKILA MARTIN | 1901 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5495243 | TIKILIA HARRIOTT | 16 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5495244 | TIKISHA S YOUNG | 5213 BUTLER TER | | | | INDIANAPOLIS | IN | 46218 | |
| 5495245 | TIKIYA DONALDSON | 2000 TOMPKINS AVE APT Q1 | | | | ALBANY | GA | 31705 | |
| 4356669 | TIKOO, VIKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495246 | TILA RICHARDSON | 28675 OAKWOOD ST | | | | INKSTER | MI | 48141 | |
| 5495247 | TILAHUN GELILA | 2514 E WILLOW ST 202 | | | | SIGNAL HILL | CA | 90755 | |
| 4273602 | TILAHUN, IBSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551671 | TILAHUN, NATHANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467974 | TILAKARATNAGE, DELEEPA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237303 | TILAN, GEOFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416864 | TILANDER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872731 | TILBERG LLC | ASHLEY TILBERG | 700 WEST SPRUCE | | | MITCHELL | SD | 57301 | |
| 4514765 | TILBERG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795321 | TILBURY ENTERPRISES LLC | DBA CARBONFIBERHOODS.COM | 3565 E POST RD | SUITE 108 | | LAS VEGAS | NV | 89120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791435 | Tilbury, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631250 | TILBURY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823665 | TILBURY, PHIL & JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844090 | TILDA DIMENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823666 | TILDA ESPIRITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495248 | TILDA LANGI | 5940 UILANI PL | | | | KAPAA | HI | 96746 | |
| 5495249 | TILDEN JOHNSON | PO BOX 1768 | | | | STPETE | FL | 33731 | |
| 5495250 | TILDEN L JOHNSON | 618 3RD AVE A APT 202 | | | | ST PETE | FL | 33701 | |
| 4469232 | TILDEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313020 | TILDEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399406 | TILDEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823667 | TILDEN-REDWOOD LP PARK VUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846758 | TILE & STONE CUSTOMS LLC | 511 SHILOH RD | | | | Seneca | SC | 29678 | |
| 4878550 | TILE BY LONNIE II | LONNIE KOLWELTER | 1321 N ARTHUR BURCH DRIVE | | | BOURBONNAIS | IL | 60914 | |
| 4806789 | TILE REDI USA LLC | 4450 NW 126TH AVE STE 101 | | | | CORAL SPRINGS | FL | 33065 | |
| 4794441 | Tile Shop | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707198 | TILEBEIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598268 | TILERY, ROSAMARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495251 | TILESHA DESIRE | 6229 WOODRUFF AVENUE A | | | | LAKEWOOD | CA | 90713 | |
| 5495252 | TILEY JOY | RR8 BOX4037 | | | | SAYLORSBURG | PA | 18353 | |
| 5495253 | TILFORD DOMINIC | 137 W 38TH ST | | | | ANDERSON | IN | 46013 | |
| 5495254 | TILFORD MARGARET A | 807 NARROW STREET | | | | THIBODAUX | LA | 70301 | |
| 4292135 | TILFORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325513 | TILFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630006 | TILFORD, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354467 | TILGER, KATIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495255 | TILGHMAN ASHLEY | 24689 CASH CORNER RD | | | | CRISFIELD | MD | 21817 | |
| 5495256 | TILGHMAN MICHAEL | 9 MAGNOLIA PLACE | | | | HAMPTON | VA | 23669 | |
| 5495257 | TILGHMAN SHIRLEY | 2 TAKACH CT | | | | NEWARK | DE | 19702 | |
| 4624968 | TILGHMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675191 | TILGHMAN, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583039 | TILGHMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683816 | TILGHMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492889 | TILGHMAN, SHYMIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495258 | TILGHMON SHERIA A | 1479 WILLOW CREEK COURT | | | | VIRGINIA BCH | VA | 23464 | |
| 5495259 | TILI SELAFINA | 3741 PARSONS AVE APT B | | | | SAN BERNARDINO | CA | 92405 | |
| 4806632 | TILIA INC | DBA JARDEN CONSUMER SOLUTIONS | 5544 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 5799371 | TILIA JARDEN CONSUMER SOLUTIONS | 12214 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4270711 | TILI-FAGOTA, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737597 | TILKENS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495261 | TILL, ANDREW | 1444 OLD NADA | | | | NADA | TX | 77460 | |
| 4403407 | TILL, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626934 | TILL, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146340 | TILL, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521483 | TILLAGE, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495262 | TILLAPAW MARY | 198 VILLARD ST | | | | APPLE CREEK | OH | 44606 | |
| 5495263 | TILLAR NATASHA | 115 ADAMS ST 6 | | | | EMPORIA | VA | 23847 | |
| 4535499 | TILLAR, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724242 | TILLELI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756776 | TILLEM, FRANCEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830602 | TILLEMA, DON & DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298902 | TILLEMA, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859127 | TILLER & TOILER | 115 W FIFTH ST | | | | LARNED | KS | 67550 | |
| 5495264 | TILLER ANTHONY | 2093 CIDAR TRAIL RD | | | | MONROE | GA | 30656 | |
| 5495265 | TILLER DAVIDA | 2615 TRAVIS RD A | | | | COLUMBUS | OH | 43209 | |
| 5495266 | TILLER JESSICA T | 1720 VERONICA | | | | ST LOUIS | MO | 63147 | |
| 5495267 | TILLER RENEE | 1708 MILLTRY AVE | | | | OMAHA | NE | 68111 | |
| 5495268 | TILLER TIERRA | 2006 N 51ST STREET | | | | KANSAS CITY | KS | 66104 | |
| 5495269 | TILLER VALONDRA | 3536 N 56 STREET | | | | GRAND JCT | CO | 81501 | |
| 5495270 | TILLER WANDA R | 1835 KESWICK AVE | | | | RICHMOND | VA | 23224 | |
| 4476460 | TILLER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292514 | TILLER, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844091 | TILLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443688 | TILLER, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472721 | TILLER, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695999 | TILLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559784 | TILLER, DEVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734129 | TILLER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578249 | TILLER, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753959 | TILLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635412 | TILLER, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434865 | TILLER, JANNIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614227 | TILLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660127 | TILLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608131 | TILLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317863 | TILLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695271 | TILLER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736143 | TILLER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321360 | TILLER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219282 | TILLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705513 | TILLER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615079 | TILLER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823668 | TILLER,CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769239 | TILLER-CARDEN, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246637 | TILLERO, EDGAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888617 | TILLERS EQUIPMENT & TOOL RENTALS LL | TILLERS EQUIPMENT & RENTALS | 18100 N SMITH DR | | | MARICOPA | AZ | 85139-6855 | |
| 5495271 | TILLERSON KANDICE | 503 STAITION EAST LN | | | | ROEBUCK | SC | 29376 | |
| 5495272 | TILLERY ANGELISA | 42 TIDAS RD | | | | POUGH | NY | 12603 | |
| 5495273 | TILLERY BRENDA | 113 BROOMSTRAW COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5495274 | TILLERY HENRIETTA | 7001 BUNDY RD | | | | NEW ORLEANS | LA | 70187 | |
| 5495275 | TILLERY JENNIFER M | 4703 CREW HOOD RD | | | | GIRARD | OH | 44420 | |
| 5495276 | TILLERY LATIA | 6112 SHANDA DR | | | | RALEIGH | NC | 27609 | |
| 5495277 | TILLERY LINDA J | 1139 MARCY AVE | | | | OXON HILL | MD | 20745 | |
| 5495278 | TILLERY N | 2264 LULA ST | | | | WINSTON SALEM | NC | 27107 | |
| 5495279 | TILLERY STEPHANIE R | 11306 BIRCH PLAZA | | | | OMAHA | NE | 68164 | |
| 5495280 | TILLERY TAMMY | 1317 W WILSON STREET | | | | TARBORO | NC | 27886 | |
| 4571689 | TILLERY, ALEXANDER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209065 | TILLERY, ALLYSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149873 | TILLERY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547551 | TILLERY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530873 | TILLERY, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672337 | TILLERY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716087 | TILLERY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512802 | TILLERY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757245 | TILLERY, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714504 | TILLERY, EVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714777 | TILLERY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693333 | TILLERY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644036 | TILLERY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338060 | TILLERY, KAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322798 | TILLERY, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734696 | TILLERY, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398237 | TILLERY, SUNNASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553849 | TILLERY, TAMANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767467 | TILLERY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557233 | TILLERY-BASS, NAKAISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495281 | TILLETT AMBER | 2878 PICKLE RD APT 362 | | | | OREGON | OH | 43616 | |
| 5495282 | TILLETT ANGELA G | 40056 MCMULLEN RD | | | | AVON | NC | 27915 | |
| 5495283 | TILLETT JANTIFER | 617 WILLIAM CHURCH RD | | | | HERTFORD | NC | 27944 | |
| 5495284 | TILLETT PATCHES | 116 HANLEY LN | | | | FRANKFORT | KY | 40601 | |
| 4514695 | TILLETT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164710 | TILLETT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622597 | TILLETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337500 | TILLETT, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318301 | TILLETT, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640072 | TILLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699446 | TILLETT, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714942 | TILLETT, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619447 | TILLETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489302 | TILLETT, SIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495285 | TILLEY CHERYL | 238 EARL JONES RD | | | | CROSSVILLE | TN | 38555 | |
| 5495286 | TILLEY CHRISTINE | 1417 HUGES DRIVE | | | | RONDO | SC | 29474 | |
| 5495287 | TILLEY CINDY | - 100 FOREST HILLS | | | | VELMA | OK | 73491 | |
| 5495288 | TILLEY JENNIFER | 135 HIGHLAND AVE | | | | EDEN | NC | 27288 | |
| 4598723 | TILLEY JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495289 | TILLEY SHANA | BOX 255 | | | | GLENFORK | WV | 25845 | |
| 4385936 | TILLEY, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267120 | TILLEY, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703527 | TILLEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236319 | TILLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329812 | TILLEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401353 | TILLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311935 | TILLEY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245350 | TILLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172201 | TILLEY, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217586 | TILLEY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506650 | TILLEY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380070 | TILLEY, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377744 | TILLEY, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251369 | TILLEY, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442801 | TILLEY, KARENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633026 | TILLEY, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563710 | TILLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621412 | TILLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151438 | TILLEY, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613916 | TILLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159251 | TILLEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560457 | TILLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648445 | TILLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189563 | TILLEY, RANDEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521081 | TILLEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537893 | TILLEY, TACORIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220862 | TILLEY, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656864 | TILLEY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357284 | TILLI, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495293 | TILLIE DESIREA | 309 W CLINTON ST | | | | ELMIRA | NY | 14901-2411 | |
| 5495294 | TILLIE MESSMER | 830 ISABELLA ST 1 | | | | NEWPORT | KY | 41071 | |
| 5495295 | TILLIE RABILIS | 1420 VALLRIE LANE | | | | PINEVILLE | LA | 71360 | |
| 4570676 | TILLIE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206920 | TILLIE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495296 | TILLIE-ANN ROBLES | 3 PROSPECT ST | | | | WHITE PLAINS | NY | 10605 | |
| 4605117 | TILLINGER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727445 | TILLINGHAST, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566590 | TILLINGHAST, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844092 | TILLINGHAST, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532729 | TILLINGHAST, KIRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495297 | TILLIS MAHALIA | 105 MERCER STREET | | | | GREENVILLE | MS | 38701 | |
| 5495298 | TILLIS TARSHA L | 7411 PETUNIA DR | | | | RIVERDALE | GA | 30296 | |
| 4757222 | TILLIS, ALLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692414 | TILLIS, ARTHUR        J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622448 | TILLIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176170 | TILLIS, DARNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677694 | TILLIS, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547048 | TILLIS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163812 | TILLIS, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660036 | TILLIS, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616673 | TILLIS, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574325 | TILLIS, SHALAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612693 | TILLIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495299 | TILLISON TORI | 1216 MIDDLE AVE | | | | LORAIN | OH | 44055 | |
| 4226293 | TILLISON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646269 | TILLISON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521333 | TILLISON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349813 | TILLISON, TEIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651923 | TILLISON, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588739 | TILLITT, JERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495300 | TILLMAN BARRY | 9A83 ASHCAKE RD | | | | ASHLAND | VA | 23005 | |
| 5495301 | TILLMAN BENIDRA | 4763 DUNRORON DR | | | | FAIRMONT | NC | 28340 | |
| 5495302 | TILLMAN BRIYANNA | 1816 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5495303 | TILLMAN CAROLYN | 10901 MARY DIGGES PLACE | | | | UPR MARLBORO | MD | 20772 | |
| 5495304 | TILLMAN DANIEL | 2355 S82ND ST | | | | WEST ALLIS | WI | 53219 | |
| 5495305 | TILLMAN DELIA | 7202 S WOOD ST | | | | CHICAGO | IL | 60636 | |
| 5495306 | TILLMAN DNISESHA | 4311 BELRAD DR | | | | LOUISVILLE | KY | 40218 | |
| 5495307 | TILLMAN DOMINIQUE | 1033 PARK AVE | | | | RACINE | WI | 53403 | |
| 4848795 | TILLMAN FARR | PO BOX 245 | | | | Jacumba | CA | 91934 | |
| 5495308 | TILLMAN GINA | 319 PRINCE COLLINS STREET | | | | HOUMA | LA | 70360 | |
| 5495309 | TILLMAN HATTIE | 4417 RAVENWOOD | | | | NORMANDY | MO | 63121 | |
| 5495310 | TILLMAN JAY | 11105 N 21ST ST | | | | TAMPA | FL | 33612 | |
| 5495311 | TILLMAN JESSICA | 10 N RIVER ST | | | | CLAXTON | GA | 30417 | |
| 5495312 | TILLMAN JESSICA F | 1501HUMPHREY ST APT A | | | | TAMPA | FL | 33604 | |
| 5495313 | TILLMAN JOANNA | 206 BRANCH BROOK DRIVE | | | | BELLVILLE | FL | 33881 | |
| 4306687 | TILLMAN JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495314 | TILLMAN KENYA | 123 WEST 95TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5495316 | TILLMAN LOLETA | 628 E HANRAHAN RD | | | | GRIFTON | NC | 28530 | |
| 5477398 | TILLMAN MICHAEL | 498 PALMTREE CRESCENT | | | | OSHAWA | ON | | CANADA |
| 4467881 | TILLMAN OWUSU, DEJAUZSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495317 | TILLMAN RACHEL | 1214 PURDUE | | | | ST LOUIS | MO | 63130 | |
| 5495318 | TILLMAN RACHEL M | 226 MONARCH DR | | | | HOUMA | LA | 70360 | |
| 4852172 | TILLMAN ROOFING SIDING AND GUTTERS | 5419 MACLAND RD | | | | POWDER SPRINGS | GA | 30127 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495319 | TILLMAN SAMANTHA D | 4636 BELMAR PL RD | | | | CHARLOTTE | NC | 28269 | |
| 5495320 | TILLMAN SAMETREOUS | 500 A S CRAWFORD ST | | | | MONROE | NC | 28112 | |
| 5495321 | TILLMAN SHERRINITA A | 5437 TILLMORE TRAIL | | | | LITHONIA | GA | 30038 | |
| 5495322 | TILLMAN SIERRADEBRA | 609 HAIRE ROAD | | | | RAEFORD | NC | 28376 | |
| 5495323 | TILLMAN TAR | 554 KARLA DR | | | | THIBODAUX | LA | 70301 | |
| 5495324 | TILLMAN TASHIRO | 610 SW J AVE | | | | LAWTON | OK | 73501 | |
| 5495325 | TILLMAN TASSINA | 2312 CANBERRA CT | | | | AUGUSTA | GA | 30906 | |
| 5495326 | TILLMAN TELORIA | 10901 MARY DIGGS PL | | | | UPPERMARLBORO | MD | 20772 | |
| 5495327 | TILLMAN TIFFANY | 2738 RIDGEWOOD AVE APT 45 | | | | SANFORD | FL | 32773 | |
| 5495328 | TILLMAN TRICIA | 3320 SE ADAMS ST | | | | TOPEKA | KS | 66605 | |
| 5495329 | TILLMAN VANESSA | 12333 ANARENIA DRIVE | | | | JACKSONVILLE | FL | 32220 | |
| 5495330 | TILLMAN VERMELL | 1705 CASTLE HILL | | | | BRONX | NY | 10462 | |
| 5495331 | TILLMAN VICTORIA | 1505 GARDEN PLZ APT I 8 | | | | COLUMBIA | SC | 29204 | |
| 5495332 | TILLMAN VORONDA | 801 KINSEY LANE | | | | LAWRENCEVILLE | GA | 30046 | |
| 5495333 | TILLMAN WALLACE | 3225 GEORGIA AVE | | | | KANSAS CITY | KS | 66102 | |
| 4655514 | TILLMAN, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257919 | TILLMAN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326874 | TILLMAN, ANGELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322947 | TILLMAN, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313991 | TILLMAN, ATYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716079 | TILLMAN, BETINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148225 | TILLMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755539 | TILLMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432301 | TILLMAN, BRIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490302 | TILLMAN, BRIYANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747262 | TILLMAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705842 | TILLMAN, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621173 | TILLMAN, CHARLIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382693 | TILLMAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475778 | TILLMAN, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685319 | TILLMAN, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367151 | TILLMAN, COURTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255244 | TILLMAN, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710141 | TILLMAN, CYNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767558 | TILLMAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515465 | TILLMAN, DARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146661 | TILLMAN, DASHAYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665033 | TILLMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261548 | TILLMAN, DAYNESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751575 | TILLMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266210 | TILLMAN, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263792 | TILLMAN, DEBRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536659 | TILLMAN, DEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747952 | TILLMAN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604538 | TILLMAN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588074 | TILLMAN, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375031 | TILLMAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316511 | TILLMAN, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691685 | TILLMAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765507 | TILLMAN, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710247 | TILLMAN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321163 | TILLMAN, JAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324631 | TILLMAN, JAMNEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440311 | TILLMAN, JAYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696094 | TILLMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386460 | TILLMAN, JIMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229330 | TILLMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360024 | TILLMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251589 | TILLMAN, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590564 | TILLMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150258 | TILLMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599828 | TILLMAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514289 | TILLMAN, LANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193392 | TILLMAN, LATIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288727 | TILLMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749219 | TILLMAN, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386521 | TILLMAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646043 | TILLMAN, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597527 | TILLMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397237 | TILLMAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357243 | TILLMAN, MELINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260284 | TILLMAN, MELODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844093 | TILLMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717147 | TILLMAN, MICHAEL  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395176 | TILLMAN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230017 | TILLMAN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403574 | TILLMAN, MONIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481603 | TILLMAN, NAFESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459175 | TILLMAN, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845720 | TILLMAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228799 | TILLMAN, REGINALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809437 | TILLMAN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387428 | TILLMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302507 | TILLMAN, ROMELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623359 | TILLMAN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177445 | TILLMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355346 | TILLMAN, SHARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484559 | TILLMAN, SHELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148073 | TILLMAN, SHENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227959 | TILLMAN, SOUVENANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618650 | TILLMAN, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679414 | TILLMAN, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233611 | TILLMAN, TAMIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253425 | TILLMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345754 | TILLMAN, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566103 | TILLMAN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184931 | TILLMAN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691165 | TILLMAN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750967 | TILLMAN, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236195 | TILLMAN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628076 | TILLMANN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807931 | TILLMANS CORNER PARTNERS LTD PARTNERSHP | 3500 EASTERN BLVD | C/O ARONOV REALTY CO INC | | | MONTGOMERY | AL | 36123 | |
| 5495334 | TILLMON RON | 27851 OWEN DR | | | | MORENO VALLEY | CA | 92555 | |
| 4430419 | TILLMON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300844 | TILLMON, TANIAYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495335 | TILLOTSON JOHN | SHOREHAM TOWERS 1 2307 S | | | | NORTH MYRTLE | SC | 29582 | |
| 5495336 | TILLOTSON MATTHEW | 943 MAIN ST | | | | TOWANDA | PA | 18848 | |
| 4806210 | TILLOTSON POWER PRODUCTS LLC | 2130 N 22ND STREET | | | | DECATUR | IL | 62526 | |
| 4215990 | TILLOTSON, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636280 | TILLOTSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317895 | TILLOTSON, CHASE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527938 | TILLOTSON, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673676 | TILLOTSON, JANIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311002 | TILLOTSON, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248044 | TILLOTSON, LAUREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198862 | TILLOTSON, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628423 | TILLOTSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278546 | TILLOTSON, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530116 | TILLOTSON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224623 | TILLOTSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474504 | TILLOU, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495337 | TILSON ARTHUR | 40 HARISON AVE | | | | GARDINER | ME | 04345 | |
| 4606903 | TILLSON II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568509 | TILLSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564568 | TILLSON, CONSTANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495338 | TILLUNG VALERIE | 324 N NEWCOMB ST | | | | WHITEWATER | WI | 53190 | |
| 5495339 | TILLY STEFAN | 558 E THOMPSON BLVD | | | | VENTURA | CA | 93001 | |
| 4666669 | TILLY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495340 | TILMA CARLA | 1603 ANDREWS | | | | CHOKIA | IL | 62206 | |
| 5495341 | TILMAN SHERRY | 9345 CHISHOLM ROAD | | | | PENSACOLA | FL | 32514 | |
| 4646437 | TILMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878891 | TILMANN ENTERPRISES LLC | MATTHEW ROBERT TILMANN | 1400 S MISSION STREET | | | MOUNT PLEASANT | MI | 48858 | |
| 5793591 | TILMANN HARDWARE | 1963 N WINN RD | | | | MOUNT PLEASANT | MI | 48858 | |
| 4862380 | TILMANN HARDWARE | 1963 N WINN ROAD | | | | MT PLEASANT | MI | 48858 | |
| 4359544 | TILMANT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495342 | TILMON ANTOINE | 2116 CACTUS DESERT CT | | | | N LAS VEGAS | NV | 89084 | |
| 4426599 | TILMON JR., CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362565 | TILMON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669196 | TILMON, THERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495343 | TILNE CHRISTINE | 1155 N E 137TH APT 420 | | | | MIAMI | FL | 33161 | |
| 5495344 | TILO RAMONITA | RES CANDELARIA EDF3 APT 2 | | | | MAYAGUEZ | PR | 00680 | |
| 4564676 | TILOKANI, SUNIL KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495345 | TILOUSI BERTINA | 121 E ELM ST | | | | TUCSON | AZ | 85705 | |
| 4808294 | TILSON AUTOMOTIVE SERVICE CENTER | 843 3RD AVENUE SE | ATTN:  BEN TILSON | | | ROCHESTER | MN | 55904 | |
| 5495346 | TILSON RANDALL | PO BOX 845 | | | | FRANKLIN | NC | 28744 | |
| 5495347 | TILSON RANDALL | PO BOX 845 | | | | FRANKLIN | NC | 28734 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484274 | TILSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377224 | TILSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645360 | TILSON, FOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729457 | TILSON, IZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769227 | TILSON, LYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732879 | TILSON, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574995 | TILSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627568 | TILSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283558 | TILSON, VANNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682054 | TILSON, WENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413107 | TILSTRA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883383 | TILT OR LIFT INC | P O BOX 8728 | | | | MAUMEE | OH | 43537 | |
| 5495348 | TILTON LELANI L | 1114 STAVEY AVE | | | | MYRTLE BEACH | SC | 26094 | |
| 5495349 | TILTON MARAEA | PO BOX 4087 | | | | KANEOHE | HI | 96744 | |
| 4823669 | TILTON PACIFIC CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495350 | TILTON TINA | 100 ELM ST | | | | SABATUS | ME | 04280 | |
| 5495351 | TILTON TRAILER RENTAL CORP | 505 W MAIN ST | | | | TILTON | NH | 03276 | |
| 4868407 | TILTON TRAILER RENTAL CORP | 512 WEST MAIN STREET | | | | TILTON | NH | 03276 | |
| 4258571 | TILTON, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453766 | TILTON, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736449 | TILTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723913 | TILTON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606605 | TILTON, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273999 | TILTON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442976 | TILTON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348104 | TILTON, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744671 | TILTON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468332 | TILTON, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440509 | TILTON, SABRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727879 | TILTON, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773212 | TILTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226045 | TILTON, VELVET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683225 | TILUS, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495352 | TILWANNA AUSTIN | 2815 173RD STREET | | | | HAZEL CREST | IL | 60629 | |
| 4604812 | TILZER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823670 | TIM & BARB SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830603 | Tim & Danielle Stone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844094 | TIM & DEB ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844095 | TIM & DENISE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823671 | TIM & EMILY SCONTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823672 | TIM & JACKIE STALLINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844096 | TIM & JUDY HOWALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844097 | TIM & JUDY KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823673 | TIM & LISA CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844098 | TIM & PAT PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495353 | TIM ALLEN | 7390 PRESTON RD | | | | KEITHVILLE | LA | 71047 | |
| 5495354 | TIM ALLEY | 2 VELLA LANE | | | | PLEASANTVILLE | NJ | 08234 | |
| 5495355 | TIM AND GIN JOHNSON | 43724 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | |
| 4823674 | TIM AND JOY YANKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495356 | TIM AND JUDY MARCINIAK | 57550 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| 4888647 | TIM ANDERSON OD PLLC | TIMOTHY D ANDERSON | 5450 INDIAN LAKES RD | | | CEDAR SPRINGS | MI | 49319-9109 | |
| 5495357 | TIM ARMSTRONG | 4511 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418 | |
| 5495358 | TIM BALLARD | 2100 FACTORY ST | | | | KALAMAZOO | MI | 49001 | |
| 5495359 | TIM BANKS | 29 SELNA LN | | | | PORTSMOUTH | RI | 02871 | |
| 5495361 | TIM BARKER | 122 NORTH PINCH RD | | | | ELKVIEW | WV | 25071 | |
| 5495362 | TIM BARRIER | 2508 BEAUTY BERRY CV | | | | PFLUGERVILLE | TX | 78660 | |
| 5495363 | TIM BELLOMY | 1416 LITTLE HORN RD | | | | EDMOND | OK | 73034 | |
| 5495364 | TIM BETTS | 820 ENGLISH LANE | | | | BELLEVILLE | IL | 62223 | |
| 5495365 | TIM BLEWETT | 1017 SAN TOMAS ST | | | | DAVIS | CA | 95618 | |
| 5495366 | TIM BRITTA HOPKINS | 903 ORANGE ST | | | | CHILLICOTHE | OH | 45601 | |
| 4823675 | TIM BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495367 | TIM BROWN | 582 S NEW | | | | SPRINGFIELD | MO | 65806 | |
| 4849975 | TIM CHIZO | 29355 JARRELL CT | | | | Nuevo | CA | 92567 | |
| 5495368 | TIM CHRISTENSEN | 804 5TH AVE SE | | | | WASECA | MN | 56093 | |
| 5495369 | TIM CLARK | PO BOX 221 | | | | KEISER | AR | 72351 | |
| 5495370 | TIM COLLINS | 206 CHURCH ALLY | | | | CHESTER | WV | 26034 | |
| 5495371 | TIM COMLY | 202 E HIGHST | | | | LONDON | OH | 43140 | |
| 4844099 | Tim Conatser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495372 | TIM CONNOR | 129 SUNRISE DR | | | | MAULDIN | SC | 29662 | |
| 4844100 | TIM CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495373 | TIM COOK | 878 SUNFLOWER LN | | | | COOKEVILLE | TN | 38501 | |
| 4850955 | TIM COX | 245 WOOD FORGE CIR | | | | Lebanon | OH | 45036 | |
| 5495374 | TIM CROTHERS | 1515 BONNIE BRAE | | | | RIVER FOREST | IL | 60305 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495375 | TIM DANE | 9832 WESBOURNE WAY | | | | GRANITE BAY | CA | 95746 | |
| 4844101 | TIM DANIELS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844102 | TIM DANIEL'S CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495376 | TIM DANNER | 41 SONG BIRD LANE BUNKERHILL | | | | BERKLEY | WV | 25413 | |
| 4797633 | TIM DETWILER | DBA DETWILER NATIVE SEED | 3273 S FM 271 | | | BONHAM | TX | 75418 | |
| 5495377 | TIM DEVER | 580 S JAYE ST | | | | PORTERVILLE | CA | 93257 | |
| 4844103 | TIM DURKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495378 | TIM EDWARDS | 3502 COMANCHE AVE | | | | FLINT | MI | 48507 | |
| 5495379 | TIM ELLIOTT | 2607 BELLTRAMI AVE | | | | HANFORD | CA | 93230 | |
| 4823676 | TIM ELSMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495380 | TIM FARLER | 6788 LAYHIGH RD | | | | OKEANA | OH | 45053 | |
| 5495381 | TIM FIFER | 69530 DILLON RD LOT21 | | | | DESERT HOT SPRINGS | CA | 92241 | |
| 4823677 | TIM FINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495382 | TIM FLANDERS | 2001 AIRPORT RD | | | | NAPLES | FL | 32114 | |
| 5495383 | TIM FURST | 4207 1ST AVE NW 0 | | | | SEATTLE | WA | 98107 | |
| 4844104 | TIM GIVENS BUILDING & REMODELERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867409 | TIM GODDARDS PLUMBING | 4350 QUAIL CANYON ROAD | | | | SAN BERNARDINO | CA | 92404 | |
| 5495384 | TIM GRAUBARD | PO BOX 895 | | | | PLACENTIA | CA | 92871 | |
| 4844105 | TIM GREENWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793592 | TIM GROGAN BUILDERS | STEPHAN SHAW | 8105 GERMONE RD | | | SEBASTOPOL | CA | 95472 | |
| 4823678 | TIM GROGAN BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495385 | TIM GUFFIN | 145 WARREN TAYLOR RD | | | | RICHLANDS | NC | 28574 | |
| 5495386 | TIM HAENER | 36513 EVANS | | | | NEW BOSTON | MI | 48164 | |
| 4888623 | TIM HANEY INC | TIM HANEY | 1010 HWY 25 B NORTH | | | HEBER SPRINGS | AR | 72543 | |
| 5495388 | TIM HELDT | 9981 NW 114TH ST | | | | GRANGER | IA | 50109 | |
| 5495389 | TIM HELMS | 2510 KEMPSAR LANE | | | | MONROE | NC | 28110 | |
| 5495390 | TIM HENDERSON | 6555 RIO DORADO ST | | | | LA MESA | NM | 88044 | |
| 5495391 | TIM HERMANSON | 5595 CANNON DALE CT | | | | RED WING | MN | 55066 | |
| 4823679 | TIM HERNAEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844106 | Tim Hoeksema | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495392 | TIM HOFFMANN | 37209 SWEDE HEAVEN RD | | | | ARLINGTON | WA | 98223 | |
| 5495393 | TIM HORAN | 217 NEWGATE RDEAST GRANBY | | | | EAST GRANBY | CT | 06026 | |
| 4823680 | Tim Houghton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495394 | TIM HOUSE | 615 2ND AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5495395 | TIM JACKSON | 4915 COYOTE CREEK RD | | | | WOLF CREEK | OR | 97497-9535 | |
| 4803728 | TIM JAHNKE | DBA ELVESSUPPLY | 601 CARLSON PKWY STE 1015A | | | MINNETONKA | MN | 55305 | |
| 4853004 | TIM JAMES ROONEY | 14580 OUTRIGGER DR | | | | San Leandro | CA | 94577 | |
| 5495396 | TIM JARNIGAN | 198 GLEN VW | | | | HOSCHTON | GA | 30548 | |
| 5495397 | TIM JIMENEZ | 1300 ST JULIETTE 2242 | | | | FORT WORTH | TX | 76107 | |
| 5495398 | TIM JOHNSON | 481 RUTHERFORD RD | | | | WEIMAR | CA | 95726 | |
| 4844107 | TIM JOHNSON REMODELING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495399 | TIM JONES | 1702 MILLROSE AVE | | | | FORT WAYNE | IN | 46808 | |
| 5495400 | TIM KAUFMAN | 18812 LAPPANS RD | | | | BOONSBORO | MD | 21783 | |
| 5495401 | TIM KREUTZER | 10648 HORSHESHOE LOOP | | | | DARDNELLE | AR | 72834 | |
| 5495402 | TIM L TURNER | 617 8TH AVE | | | | DAYTON | KY | 41074 | |
| 5495403 | TIM LAND | 113 OLD TRAIL DRIVE | | | | BARGERSVILLE | IN | 46106 | |
| 4844108 | Tim Larson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495404 | TIM LETO | 700 SOUTHWEST 78 AVENUE | | | | PLANTATION | FL | 33324 | |
| 4823681 | TIM LEUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823682 | Tim Lichty Const. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495405 | TIM LOHR | 1350 STATE ROUTE 104 | | | | MIFFLINBURG | PA | 17845 | |
| 5495406 | TIM LUCAS | 514 CLIF STREET | | | | BARNESVILLE | OH | 43713 | |
| 5495407 | TIM M FIFER | 112 ASH ST | | | | PAYNE | OH | 45880 | |
| 5495408 | TIM MALE | 27 N KLINE AVE | | | | AMELIA | OH | 45102 | |
| 4798382 | TIM MANN | DBA CREATIVE IMPACT GRAPHICS | 42315 KINGSMILL CIRCLE | | | ELIZABETH | CO | 80107 | |
| 5495409 | TIM MARTIN | 3494 WOLF SHADOW LN | | | | BARTLETT | TN | 38133 | |
| 4823683 | TIM McCALMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495410 | TIM MCCLEARY | 27 HAMILTON STATION CROSSING | | | | LEBANON | TN | 37087 | |
| 5495411 | TIM MCGOLDRICK | 39 SUTCLIFFE AVE NONE | | | | CANTON | MA | 02021 | |
| 4789938 | Tim Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823684 | TIM MILTON CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847457 | TIM MITCHAM | 1329 149TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 4844109 | TIM MORGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495412 | TIM MORONES | 310 N 2CND ST | | | | SHANDON | CA | 93461 | |
| 5495413 | TIM MOSLEY | 3071 PONTIAC ST | | | | DENVER | CO | 80207 | |
| 4888665 | TIM MOXLEY | TIMOTHY MOXLEY | 1969 NORMAL STREET | | | DECATUR | GA | 30032 | |
| 5495414 | TIM MOXLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495415 | TIM MUNIZ | 400 W IOWA ST | | | | LENOX | IA | 50851 | |
| 5495416 | TIM NELSON | 821 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5495417 | TIM NGUYEN | 2267 CHANTICLEER AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5495419 | TIM ODLE | 311 PARKER RD | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5495420 | TIM ORTIZ | 7 KATHERINE ST | | | | GLENS FALLS | NY | 12801 | |
| 5495421 | TIM PARKER | 225 B LINCOLN CIRCLE | | | | JACKSON | TN | 38301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495422 | TIM PELHAM | 4060 VERVILLA RD | | | | MCMINNVILLE | TN | 37110 | |
| 4845598 | TIM PERKINS | 321 S 13TH AVE | | | | Hopewell | VA | 23860 | |
| 5495423 | TIM PLEAS | 1811 NW 202 ST | | | | SEATTLE | WA | 98177 | |
| 5495424 | TIM PURUCKER | 86 TERRITORIAL RD W | | | | BATTLE CREEK | MI | 49015 | |
| 4823685 | TIM RACER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495426 | TIM RICE | 56 PINE ST | | | | WELLSVILLE | NY | 14895 | |
| 5495427 | TIM RICHTER | 94 LAKE STREET | | | | SHREWSBURY | MA | 01545 | |
| 5495428 | TIM ROBERTSON | 470 FAIRVIEW RD | | | | ANDREWS | NC | 28901 | |
| 4756871 | TIM ROWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823686 | TIM SENIOR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495429 | TIM SENSABAUGH | 551 MERIDIAN | | | | MIDLAND | MI | 48640 | |
| 4863108 | TIM SHEA PLUMBING & HEATING | 2127 MESERVEY HILL | | | | WELLSVILLE | NY | 14895 | |
| 5495430 | TIM SHELADINA | 2152 BLUE HERON DR NONE | | | | DELAVAN | WI | 53155 | |
| 5495431 | TIM SHOATES | 11706 REGISTRY BLVD | | | | HAMPTON | GA | 30228 | |
| 5495432 | TIM SIMPSON | 107 CHARES LANE | | | | PITTSBURGH | PA | 15237 | |
| 5495434 | TIM SPEAKS | 6605 CARTWRIGHT DR NONE | | | | COLUMBIA | SC | 29223 | |
| 5495435 | TIM SQUARCETTE | 2816 COUNTRY LANE DR | | | | TEMPLE | TX | 76504 | |
| 5495436 | TIM STAGGERS | 853 POTOMA CIRCLE | | | | WASHINGTON COURT | OH | 43160 | |
| 5495437 | TIM STEEN | 48744 244TH ST | | | | JASPER | MN | 56144 | |
| 5495438 | TIM SUNDELL | 216 3RD AVE SE 304 | | | | OSSEO | MN | 55369 | |
| 5495439 | TIM SWIMS | 744 SIMON AVE | | | | ST PAUL | MN | 55117 | |
| 5495440 | TIM TAUTZ | 6395 LARK DR | | | | HOMEWOOD | CA | 96141 | |
| 5495441 | TIM THOMAS | 225 LEBREE S | | | | THIEF RIVER FALL | MN | 56701 | |
| 4847493 | TIM THOMPSON | 111 CENTER AVE S | | | | Mitchellville | IA | 50169 | |
| 5495442 | TIM TREME | 2714 RED PINE CIRCLE | | | | KOUNTZE | TX | 77625 | |
| 5495443 | TIM TURNER | 515 NORTH MULBERRY ST | | | | WILMINGTON | OH | 45177 | |
| 5495444 | TIM UMBERGER | 1840 COTTON FARM LN | | | | SUFFOLK | VA | 23432 | |
| 5495445 | TIM VANHOOSER | 507 EAST 5TH | | | | ERIE | PA | 16507 | |
| 5495446 | TIM VOLKERT | 3509 MILLVALE AVE NE | | | | CANTON | OH | 44705 | |
| 5495447 | TIM WALKER | 18025 FRED CARTER RD NONE | | | | ANDALUSIA | AL | 36420 | |
| 5495448 | TIM WATKINS | 111 WATKINS EXP | | | | TITUSVILLE | FL | 32780 | |
| 5495450 | TIM WATSON | 5816 FRYER RD | | | | BLAKELY | GA | 39823 | |
| 5495451 | TIM WEATHERS | 29392 HIGHRIDGE DR | | | | LAKE ELSINORE | CA | 92530 | |
| 5495452 | TIM WELLS | 22410 MARKET ST | | | | CORNELIUS | NC | 28031 | |
| 4844110 | TIM WESTENDORF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495453 | TIM WHITLOW | 11148 3RD ST | | | | ROSCOE | IL | 61073 | |
| 5495454 | TIM WILLIAMS | 8119 FARM LEA CIRCLE | | | | RALEIGH | NC | 27616 | |
| 5495455 | TIM WINKLER | 9620 N BENSING RD | | | | HOBBS | NM | 88242 | |
| 4852635 | TIM WISE | 327 MERCER RD | | | | Harmony | PA | 16037 | |
| 5495456 | TIM WOOD | 1175 90TH ST E | | | | INNER GROVE H | MD | 55077 | |
| 4845593 | TIM WOOD | 1700 INDIA HOOK RD APT 202 | | | | Rock Hill | SC | 29732 | |
| 4823687 | TIM WOODWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800964 | TIM YODER | DBA FULFILLED BY SEARS | 1590 EDGEFIELD LN | | | HOFFMAN ESTATES | IL | 60169 | |
| 4846460 | TIM YOUNG | 558 ANITA DR | | | | Clarksville | TN | 37042 | |
| 4794808 | TIM ZHU | DBA IFAVOR123 | 5070 LINDSAY CT | | | CHINO | CA | 91710 | |
| 4480662 | TIMA, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245106 | TIMA, ROSEMASLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495457 | TIMACKA PHILLIPS | 5241 ALAMO DR | | | | ABILENE | TX | 79605 | |
| 4510434 | TIMANA, KLARITZEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495458 | TIMARA KENNEY | PO BOX 175 | | | | MARION | MD | 21838 | |
| 4743208 | TIMARAC, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336509 | TIMAS, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865966 | TIMBALOOLOO INC | 333 WEST 21ST STREET# 4RW | | | | NEW YORK | NY | 10011 | |
| 4583029 | TIMBANA, TERSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268286 | TIMBANG, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762662 | TIMBANG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495459 | TIMBEI FRIDA | 4900 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5793593 | TIMBER APTS LLC | AARON EMORY | 11624 S.E 5TH ST | | | BELLEVEU | WA | 98005 | |
| 5495460 | TIMBER CLEMONS | 4460 KING CT | | | | GARY | IN | 46408 | |
| 4823688 | TIMBERCRAFT CUSTOM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791022 | TIMBERCREEK LAWN | 4753 HALLSVILLE PIKE | | | | KINGSTON | OH | 45644 | |
| 5495461 | TIMBERCREEK LAWN CARE | 4753 HALLSVILLE PIKE | | | | KINGSTON | OH | 45644 | |
| 4873125 | TIMBERCREEK LAWN CARE | BLAIR TORCHICK | 4753 HALLSVILLE PIKE | | | KINGSTON | OH | 45644 | |
| 4131249 | Timbercreek Lawn Care SRS, LLC. | 4753 Hallsville Pike | | | | Kingston | OH | 45644 | |
| 4778832 | Timberg, Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778851 | Timberg, Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863012 | TIMBERHILL SHOPPING CENTER LLC | 2359 NW KINGS BOULEVARD | | | | CORVALLIS | OR | 97330 | |
| 5495462 | TIMBERLAKE FRANCES | 6020 OAKANO DR | | | | RICHMOND | VA | 23231 | |
| 4649114 | TIMBERLAKE JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243524 | TIMBERLAKE JR., CLINTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367070 | TIMBERLAKE, ANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790557 | Timberlake, Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553028 | TIMBERLAKE, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321625 | TIMBERLAKE, LATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551437 | TIMBERLAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318100 | TIMBERLAKE, SYMPHONY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799373 | TIMBERLAND A DIV JIT | N850 COUNTY HWY CB | | | | APPLETON | WI | 54914 | |
| 4806099 | TIMBERLAND A DIV JIT | VF OUTDOOR INC | N850 COUNTY HWY CB | | | APPLETON | WI | 54914 | |
| 5799374 | TIMBERLAND A DIV OF VF OUTDOOR INC | N850 COUNTY HWY CB | | | | APPLETON | WI | 54914 | |
| 4799490 | TIMBERLAND A DIV OF VF OUTDOOR INC | VF OUTDOOR INC | PO BOX 92550 | | | CHICAGO | IL | 60675-2550 | |
| 5799375 | Timberland Apts | 11624 S. E. 5th Street | | | | Bellevue | CA | 98005 | |
| 5793594 | TIMBERLAND APTS LLC | 11624 S.E. 5TH ST | | | | BELLEVUE | WA | 98005 | |
| 4823689 | Timberline Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847976 | TIMBERLINE CONSTRUCTION SERVICES | 18119 BLUFF INLET RD | | | | Cornelius | NC | 28031 | |
| 4793905 | Timberline Mfg. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883708 | TIMBERLINE NURSERY INC | P O BOX 96 | | | | HILLISTER | TX | 77624 | |
| 5830261 | TIMBERLYN LIGHTING MANAGEMENT, INC | PO Box 128 | | | | Geneseo | IL | 61254 | |
| 4823690 | TIMBERMAN, SI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870632 | TIMBERS KOVAR CO | 7653 ST CLAIR AVENUE | | | | MENTOR | OH | 44060 | |
| 4844111 | TIMBERS, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434512 | TIMBERS, LANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392213 | TIMBERS, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343628 | TIMBERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555848 | TIMBERS, TYREEKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823691 | TIMBERSTONE BUILDERS,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495463 | TIMBINARIS KATHLEEN | 184 EQUESTRIAN DRIVE | | | | SALISBURY | NC | 28144 | |
| 5495464 | TIMBLIN KATHERINE | 33 ALPINE DR | | | | SANDPOINT | ID | 83864 | |
| 5495465 | TIMBO MICHELLE | 622 SW BISHOP RD | | | | LAWTON | OK | 73501 | |
| 5495466 | TIMBO OSMAN | 14407 HENSEL LN | | | | TAMPA | FL | 33613 | |
| 4761662 | TIMBO, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249154 | TIMBO, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337885 | TIMBO, TIGIDANKAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823692 | Timbre Architecture | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495467 | TIMBREL TIMBRELLKLEWIS | 10 A SHEPARD COURT | | | | NEW ORLEANS | LA | 70114 | |
| 4272642 | TIMBREZA, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495468 | TIMBRIA GARDENHIGH | 4127 SOUTH 130TH E AVE A | | | | BROKEN ARROW | OK | 74012 | |
| 4775877 | TIMBRO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570103 | TIMBROOK, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495469 | TIMBS CAROLINE | 345 E HOPEWELL RD | | | | CORD | AR | 72524 | |
| 4373329 | TIMBS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145081 | TIMBS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146121 | TIMBS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680655 | TIMBS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767104 | TIMBS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888652 | TIMCON INC | TIMOTHY F SNYDER | 239 WALKER RD | | | ALAMOSA | CO | 81101 | |
| 5799376 | TIME CAP LABORATORIES INC | 7 MICHAEL AVENUE | | | | FARMINGDALE | NY | 11735 | |
| 4795121 | TIME CLOCK EXPRESS | 7915 BEACHES DRIVE | | | | CLERMONT | FL | 34714 | |
| 5495470 | TIME ENTERPRISES | 13130 WEXFORD HOLLOW RD N | | | | JACKSONVILLE | FL | 32224 | |
| 4879463 | TIME ENTERPRISES | NADER F ZAROU | 1235 BOLTON ABBEY DRIVE | | | JACKSONVILLE | FL | 32223 | |
| 4879640 | TIME ENTERPRISES | NFZ INC | 13130 WEXFORD HOLLOW RD N | | | JACKSONVILLE | FL | 32224 | |
| 4855228 | TIME EQUITIES | NEWGATE MALL HOLDINGS LLC AND NEWGATE MALL | EQUITIES LLC, AS TENANTS IN COMMON | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | FORT WORTH | TX | 76107 | |
| 4869670 | TIME FACTORY INC NON SBT | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4869671 | TIME FACTORY INC SBT | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4798920 | TIME FOR WATCHES | 7W 45TH ST | | | | NEW YORK | NY | 10036 | |
| 5495471 | TIME JEWELS CO LLC | 2456 UPLAND DR | | | | CONCORD | CA | 94520 | |
| 4886802 | TIME JEWELS CO LLC | SEARS LOCATION 1368 | 2456 UPLAND DR | | | CONCORD | CA | 94520 | |
| 4890433 | Time Jewels Co., LLC (Visant Jadia) | Attn: Visant Jadia | 2456 UPLAND DR. | | | CONCORD | CA | 94520 | |
| 5495472 | TIME MARIEL | 7112 TIMMERMAN LN | | | | JACKSONVILLE | FL | 32244 | |
| 4866149 | TIME OUT LLC | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | |
| 4864066 | TIME SERVICE INC | 245 23RD STREET | | | | TOLEDO | OH | 43604 | |
| 4880076 | TIME WARNER CABLE | P O BOX 0916 | | | | CAROL STREAM | IL | 60132 | |
| 4784786 | TIME WARNER CABLE | PO BOX 0916 | | | | CAROL STREAM | IL | 60132-0916 | |
| 4784787 | TIME WARNER CABLE | PO BOX 1060 | | | | CAROL STREAM | IL | 60132 | |
| 4884303 | TIME WARNER CABLE | PO BOX 11820 | | | | NEWARK | NJ | 07101 | |
| 4784788 | TIME WARNER CABLE | PO BOX 11820 | | | | NEWARK | NJ | 07101-8120 | |
| 4884670 | TIME WARNER CABLE | PO BOX 27908 | | | | NEW YORK | NY | 10087 | |
| 4881576 | TIME WARNER CABLE | P O BOX 3237 | | | | MILWAUKEE | WI | 53201 | |
| 4881908 | TIME WARNER CABLE | P O BOX 4117 | | | | BUFFALO | NY | 14240 | |
| 4882439 | TIME WARNER CABLE | P O BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4882836 | TIME WARNER CABLE | P O BOX 70872 | | | | CHARLOTTE | NC | 28272 | |
| 4882837 | TIME WARNER CABLE | P O BOX 70874 | | | | CHARLOTTE | NC | 28272 | |
| 4888636 | TIME WARNER CABLE | TIME WARNER ENTERTAINMENT ADVANCE | P O BOX 1104 | | | CAROL STREAM | IL | 60132 | |
| 4868259 | TIME WARNER CABLE INC | 501-503 THIRTEEN STREET | | | | FRANKLIN | PA | 16323 | |
| 4880075 | TIME WARNER CABLE NORTHEAST | P O BOX 0901 | | | | CAROL STREAM | IL | 60132 | |
| 4888634 | TIME WARNER CABLE SWO DIVISION | TIME WARNER CABLE | P O BOX 1060 | | | CAROL STREAM | IL | 60132 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495473 | TIME WARNER COMMUNICATIONS | P O BOX 0900 | | | | CAROL STREAM | IL | 60132 | |
| 4888635 | TIME WARNER COMMUNICATIONS | TIME WARNER ENTERTAINMENT | P O BOX 0900 | | | CAROL STREAM | IL | 60132 | |
| 5495474 | TIMEA PATTERSON | 11222 SIBLEY TER | | | | GERMANTOWN | MD | 20856 | |
| 5495475 | TIMEA WHITIKER | 2212 ELM ST | | | | TOLEDO | OH | 43608 | |
| 4810312 | TIMECLOCK PLUS | 1 TIME CLOCK DRIVE | | | | SAN ANGELO | TX | 76904 | |
| 5495477 | TIMEEKA FREEMAN | 25 NORTH RUGBY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5495478 | TIMEEKA JEFFERSON | 550 SOUTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | |
| 5495479 | TIMEEKA MONTGOMERY | 9314 EDMONSTON RD | | | | GREENBELT | MD | 20770 | |
| 5495480 | TIMEKA DENWIDDIE | 2047 US HWY 45 BYPASS SOUTH | | | | TRENTON | TN | 38382 | |
| 5495481 | TIMEKA L HENDERSON | 13912 CENTRAL PARK AVE | | | | ROBBINS | IL | 60472 | |
| 4872606 | TIMEKEEPER | ANTON ENTERPRISES | 27001 US 19 N. C/O SEARS 1415 | | | CLEARWATER | FL | 33761 | |
| 4859680 | TIMEKEEPER PRODUCTS LLC | 125 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 4799015 | TIMEKEEPERS PRODUCTS | 125 COMMERCE DR | | | | HAUPPAUGE | NY | 11788-3932 | |
| 4809270 | TIMELESS INTERIORS | 17235 SNOW BERRY DR | | | | RENO | NV | 89511 | |
| 4844112 | TIMELESS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495482 | TIMELESS OH TREASURES | 2193 MARTINCREST DR | | | | AKRON | OH | 44312 | |
| 4844113 | TIMELESS RENOVATIONS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811411 | Timeless Renovations Inc. | 3411 3rd Ave. N.W. | | | | Naples | FL | 34120 | |
| 4823693 | TIMELINE KITCHEN & BATH DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880467 | TIMELINE LOGISTICS INC | P O BOX 131483 | | | | HOUSTON | TX | 77219 | |
| 5799377 | TIMELINK TRADING LIM | 3550 N LEXINGTON AVE STE 208 | | | | SHOREVIEW | MN | 55126 | |
| 4866295 | TIMELINK TRADING LIMITED | 3550 N LEXINGTON AVE STE 208 | | | | SHOREVIEW | MN | 55126 | |
| 4140866 | Timelink Trading Limited | Paul Michaels | 3550 N. Lexington Ave., Suite 208 | | | Shoreview | MN | 55126 | |
| 4866319 | TIMELY APPLIANCE CO INC | 36 34 FRANCIS LEWIS BLVD | | | | FLUSHING | NY | 11358 | |
| 4804832 | TIMELY BUYS LLC | DBA TIMELYBUYS | 2207 CONCORD PIKE #516 | | | WILMINGTON | DE | 19803 | |
| 4868606 | TIMELY ENT CO LTD | 529 SEC 3 | YUN CHIRD TENG CHUNG CHENT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4874679 | TIMELY RAIN MUSICAL INSTR CO LTD | DANIEL SHI | UNIT 216 2/F MIRROR TOWER | 61 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 5495483 | TIMELY RAIN MUSICAL INSTR CO LTD | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | |
| 4133224 | TIMELY RAIN MUSICAL INSTRUMENT CO., LIMITED | UNIT 216 2/F MIRROR TOWER | 61 MODY ROAD | TST EAST | | HONG KONG | | | CHINA |
| 4133523 | Timely Rain Musical Instrument Co., Limited | Unit 216 2/F Mirror Tower | 61 Mody Road | | | Tsim Sha Tsui East, Kowloon | | | Hong Kong |
| 4884718 | TIMEPAYMENT CORP | PO BOX 3069 | | | | WOBURN | MA | 01888 | |
| 4801900 | TIMEPIECE TRADING LLC | DBA TIMEPIECE TRADING | 6007 16TH AVENUE | | | BROOKLYN | NY | 11204 | |
| 4794914 | TIMERS PLUS LLC | DBA SPRINKLER SYSTEM STORE | 1065 SOUTH 500 WEST #3 | | | WOODS CROSS | UT | 84010 | |
| 4876215 | TIMES | GANNETT RIVER STATES PUBLISHING | P O BOX 677326 | | | DALLAS | TX | 75267 | |
| 4876696 | TIMES | HALL METRO MEDIA LLC | P O BOX 838 | | | GAINESVILLE | GA | 30503 | |
| 4878373 | TIMES | LEE PUBLICATIONS INC | 601 W 45TH AVE | | | MUNSTER | IN | 46321 | |
| 4883940 | TIMES | PAWTUCKET TIMES INC | P O BOX 307 | | | PAWTUCKET | RI | 02862 | |
| 4888641 | TIMES | TIMES OF TRENTON PUBLISHING CORP | LOCKBOX 2122 PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4878379 | TIMES AND DEMOCRAT | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4864580 | TIMES ARGUS | 27 WALES ST PO BOX 668 | | | | RUTLAND | VT | 05701 | |
| 4866216 | TIMES AT HAND | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 5495485 | TIMES BULLETIN | P O BOX 271 | | | | VAN WERT | OH | 45891 | |
| 4889063 | TIMES BULLETIN | VAN WERT COUNTY PUBLICATIONS, INC. | PO BOX 271 | | | VAN WERT | OH | 45891 | |
| 4889063 | TIMES BULLETIN | VAN WERT COUNTY PUBLICATIONS, INC. | PO BOX 271 | | | VAN WERT | OH | 45891 | |
| 5495486 | TIMES CAPE C | 319 MAIN STREET P O BOX 550 | | | | HYANNIS | MA | 02601 | |
| 4878454 | TIMES CORPORATION | LIMITED | TIMES CORPORATION | SUITE 502, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4889336 | TIMES COURIER | WESTERN CAROLINA NEWSPAPERS LLC | P O BOX 1076 | | | ELLIJAY | GA | 30540 | |
| 4888437 | TIMES DAILY INC | ATTN: KASIDNE PRUET | PO BOX797 | | | FLORENCE | AL | 35631 | |
| 4888437 | TIMES DAILY INC | TENNESSEE VALLEY PRINTING CO | P O BOX 2213 | | | DECATUR | AL | 35609 | |
| 4888437 | TIMES DAILY INC | ATTN: KASIDNE PRUET | PO BOX797 | | | FLORENCE | AL | 35631 | |
| 4888437 | TIMES DAILY INC | TENNESSEE VALLEY PRINTING CO | P O BOX 2213 | | | DECATUR | AL | 35609 | |
| 4879566 | TIMES HERALD | NEWNAN TIMES HERALD INC | P O BOX 1057 | | | NEWNAN | GA | 30264 | |
| 4880715 | TIMES HERALD | P O BOX 1699 | | | | FORREST CITY | AR | 72336 | |
| 4876207 | TIMES HERALD CO | GANNETT MICHIGAN NEWSPAPERS | PO BOX 5009 | | | PORT HURON | MI | 48061 | |
| 5495488 | TIMES HERALD NEWSPAPERS | 4907 SCHAEFER P O BOX 706 | | | | DEARBORN | MI | 48126 | |
| 4873038 | TIMES HERALD NEWSPAPERS | BEWICK PUBLICATIONS INC | 4907 SCHAEFER P O BOX 706 | | | DEARBORN | MI | 48126 | |
| 5495489 | TIMES HERALD PUBLISHING CO INC | P O BOX 140 | | | | WATERTOWN | WI | 53094 | |
| 4888639 | TIMES HERALD PUBLISHING CO INC | TIMES HERALD | P O BOX 140 | | | WATERTOWN | WI | 53094 | |
| 4879915 | TIMES HERALD RECORD | OHENRY NEWSPAPERS | P O BOX 2046 40 MULBERRY ST | | | MIDDLETOWN | NY | 10940 | |
| 5495490 | TIMES HERALD RECORD | P O BOX 2046 40 MULBERRY ST | | | | MIDDLETOWN | NY | 10940 | |
| 5495491 | TIMES INDICATOR | P O BOX 7 44 W MAIN | | | | FREMONT | MI | 49412 | |
| 4888607 | TIMES INDICATOR | TI PUBLICATIONS | P O BOX 7 44 W MAIN | | | FREMONT | MI | 49412 | |
| 4875310 | TIMES JOURNAL | DIVISION STREET NEWS INC | P O BOX 339 | | | COBLESKILL | NY | 12043 | |
| 4876053 | TIMES JOURNAL | FORT PAYNE NEWSPAPERS INC | P O BOX 680349 | | | FT PAYNE | AL | 35968 | |
| 4880849 | TIMES JOURNAL | P O BOX 190 120 WILSON ST | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4131077 | Times Journal | Ashley E. Stanton | 108 Division Street | | | Cobleskill | NY | 12043 | |
| 4131077 | Times Journal | PO Box 339 | | | | Cobleskill | NY | 12043 | |
| 4875558 | TIMES LEADER | EASTERN OHIO NEWSPAPERS INC | PO BOX 7005 | | | WHEELING | WV | 26003 | |
| 5495492 | TIMES LEADER | PO BOX 7005 | | | | WHEELING | WV | 26003 | |
| 4870637 | TIMES LEADER PUBLICATIONS LLC | 7670 SOUTH US31 | | | | INDIANAPOLIS | IN | 46227 | |
| 4869916 | TIMES LOGISTICS COURIERS LLC | 6733 JONES MILL COURT SUITE F | | | | NORCROSS | GA | 30092 | |
| 5495493 | TIMES MEDIA GROUP | 1620 W FOUNTAINHEAD PKWY 210 | | | | TEMPE | AZ | 85282 | |
| 4888225 | TIMES MEDIA GROUP | STRICKBINE PUBLISHING INC | 1620 W FOUNTAINHEAD PKWY 210 | | | TEMPE | AZ | 85282 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495493 | TIMES MEDIA GROUP | 1620 W FOUNTAINHEAD PKWY 210 | | | | TEMPE | AZ | 85282 | |
| 4873652 | TIMES NEWS | CA NORTH CAROLINA HOLDINGS INC | P O BOX 102085 | | | ATLANTA | GA | 30368 | |
| 5495494 | TIMES NEWS | P O BOX 102085 | | | | ATLANTA | GA | 30368 | |
| 4888640 | TIMES NEWS | TIMES NEWS LLC | P O BOX 239 | | | LEHIGHTON | PA | 18235 | |
| 4873653 | TIMES NEWS PUBLISHING CO INC | CA NORTH CAROLINA HOLDINGS INC | P O BOX 102542 | | | ATLANTA | GA | 30368 | |
| 5495495 | TIMES NEWS PUBLISHING CO INC | P O BOX 102542 | | | | ATLANTA | GA | 30368 | |
| 4876304 | TIMES NEWSPAPERS INC | GATEHOUSE MEDIA ILLINOIS HOLDINGS | PO BOX 9426 | | | PEORIA | IL | 61612 | |
| 4885070 | TIMES PICAYUNE | PO BOX 62084 | | | | NEW ORLEANS | LA | 70162 | |
| 4888642 | TIMES PICAYUNE PUBLISHING CORP | TIMES PICAYUNE PUBLISHING LLC | P O BOX 62084 | | | NEW ORLEANS | LA | 70162 | |
| 5495487 | TIMES PUBLISHING CO. INC. | LORI LYNN UTTECH | 115 W. MAIN ST. | | | WATERTOWN | WI | 53094 | |
| 5495487 | TIMES PUBLISHING CO. INC. | PO BOX 140 | | | | WATERTOWN | WI | 53094 | |
| 5495487 | TIMES PUBLISHING CO. INC. | LORI LYNN UTTECH | 115 W. MAIN ST. | | | WATERTOWN | WI | 53094 | |
| 5495487 | TIMES PUBLISHING CO. INC. | PO BOX 140 | | | | WATERTOWN | WI | 53094 | |
| 4880064 | TIMES PUBLISHING NEWSPAPERS INC | P O BOX #7195 | | | | PENNDEL | PA | 19047 | |
| 4872391 | TIMES RECORD | ALLIANCE PRINTERS LLC | P O BOX 10 | | | BRUNSWICK | ME | 04011 | |
| 5495496 | TIMES RECORD | P O BOX 10 | | | | BRUNSWICK | ME | 04011 | |
| 4873409 | TIMES RECORD ALLIANCE PRESS | BRUNSWICK PUBLISHING LLC | 3 BUSINESS PKWY STE 1 | | | BRUNSWICK | ME | 04011 | |
| 4883797 | TIMES RECORD INC | P O BOX DRAWER 159 | | | | FAYETTE | AL | 35555 | |
| 5495497 | TIMES RECORDER | 34 4TH STREET S | | | | ZANESVILLE | OH | 43701 | |
| 4876412 | TIMES RECORDER | GENNETT | 34 4TH STREET S | | | ZANESVILLE | OH | 43701 | |
| 4876290 | TIMES REPORTER | GATEHOUSE MEDIA | P O BOX 667 | | | NEW PHILADELPHIA | OH | 44663 | |
| 4878835 | TIMES REPUBLICAN | MARSHALLTOWN NEWSPAPER INC | PO BOX 1300 | | | MARSHALLTOWN | IA | 50158 | |
| 5495498 | TIMES REPUBLICAN | PO BOX 1300 | | | | MARSHALLTOWN | IA | 50158 | |
| 4878380 | TIMES RETAIL | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5495499 | TIMES RETAIL | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4808019 | TIMES SQUARE JOINT VENTURE LLP | 735 N WATER STREET | C/O FRISCH SHAY & TAYLOR INC | ATTN: BRUCE TAYLOR | | MILWAUKEE | WI | 53202-4100 | |
| 5495500 | TIMES SQUARE JOINT VENTURE LLP | 735 N WATER STREETCO FRISCH SHAY & TAYLOR INC | CO FRISCH SHAY & TAYLOR INC | | | MILWAUKEE | WI | 53202-4100 | |
| 4870407 | TIMES SQUARE JOINT VENTURE LLP | 735 NO WATER ST STE 1200 | | | | MILWAUKEE | WI | 53202 | |
| 5843884 | Times Square Joint Venture, LLP | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5799378 | Times Square Joint Venture, LLP (FST Real Estate) | 735 North Water Street | Suite 1200 | | | Milwaukee | WI | 53202 | |
| 5791304 | TIMES SQUARE JOINT VENTURE, LLP (FST REAL ESTATE) | ATTN: BRUCE A. TAYLOR | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 4855318 | TIMES SQUARE JOINT VENTURE, LLP (FST REAL ESTATE) | TIMES SQUARE JOINT VENTURE, LLP | C/O FRISCH, SHAY & TAYLOR, INC. | 735 NORTH WATER STREET | SUITE 1200 | MILWAUKEE | WI | 53202 | |
| 4873669 | TIMES STANDARD | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 5495501 | TIMES STANDARD | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5495502 | TIMES SUN | 107 N 4TH STREET | | | | HEBER SPRINGS | AR | 75243 | |
| 4868938 | TIMES THREE CLOTHIER LLC | 561 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4879594 | TIMES TRIBUNE | NEWSPAPER HOLDINGS INC | PO BOX 516 | | | CORBIN | KY | 40701 | |
| 5495503 | TIMES TRIBUNE | PO BOX 516 | | | | CORBIN | KY | 40701 | |
| 4886608 | TIMES TRIBUNE | SCRANTON TIMES LP | 149 PENN AVENUE | | | SCRANTON | PA | 18503 | |
| 5495504 | TIMES UNION | 1 NEWS PLAZA BOX 15000 | | | | ALBANY | NY | 12212 | |
| 4876801 | TIMES UNION | HEARST CORPORATION | 1 NEWS PLAZA BOX 15000 | | | ALBANY | NY | 12212 | |
| 4876871 | TIMES UNION | HIGH KEY ENTERPRISES LLC | P O BOX 1448 | | | WARSAW | IN | 46581 | |
| 4373168 | TIMES, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558540 | TIMES, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713628 | TIMES, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766495 | TIMES, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495505 | TIMESHA D BELCHER | 6240 NW 21ST E | | | | MIAMI | FL | 33147 | |
| 5495506 | TIMESHA HALL | 630 SW 69TH TER APT H | | | | GAINESVILLE | FL | 32607 | |
| 4858029 | TIMETRADE SYSTEMS INC | 100 AMES POND DRIVE SUITE 100 | | | | TEWKSBURY | MA | 01876 | |
| 4884728 | TIMEX CORPORATION | 555 CHRISTIAN RD | | | | MIDDLEBURY | CT | 06762-3206 | |
| 5495508 | TIMEX CORPORATION | PO BOX 310 | | | | MIDDLEBURY | CT | 06762 | |
| 4805713 | TIMEX CORPORATION | P O BOX # 60509 | | | | CHARLOTTE | NC | 28260 | |
| 5799380 | TIMEX CORPORATION | P O BOX # 60509 | | | | CHARLOTTE | VA | 22901 | |
| 5822044 | Timex Group USA, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802525 | TIMEX.COM INC | DBA TIMEX | 555 CHRISTIAN ROAD | | | MIDDLEBURY | CT | 06762 | |
| 4798650 | TIMI SAVINGS | DBA WHOLESALEDEPOT | 14090 COUNTY RD | | | CARBON | TX | 76435 | |
| 4605308 | TIMIAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495509 | TIMIARA PARHAM | 204 GEORGE AVENUE | | | | COLONIAL HTS | VA | 23834 | |
| 5495510 | TIMICKA JORDAN | 2307 B OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5495511 | TIMIKIA ADDERLEY | 767 NW 47TH TERRACE | | | | MIAMI | FL | 33127 | |
| 4528433 | TIMILSINA, ASTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642552 | TIMILSINA, KANCSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495512 | TIMINSKAS BARBARA | 9627 CLUBVALLEY WAY | | | | RALEIGH | NC | 27617 | |
| 5495513 | TIMIR PASSA | 1047 WOOD HOLLOW CIR | | | | FAIRFIELD | CA | 94533 | |
| 5495514 | TIMISHA MITCHELL | 3478 W 56TH ST | | | | CLEVELAND | OH | 44102-5720 | |
| 5495515 | TIMITY MARION | 16109 PARKLAWN PL | | | | MITCHELLVILLE | MD | 20716 | |
| 4440655 | TIMKE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604764 | TIMKO, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492042 | TIMKO, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648717 | TIMKO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180942 | TIMLICK, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684759 | TIMLICK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495516 | TIMLIN BRIAN JR | FAITH BENSON490 W BOSTON | | | | YOUNGSTOWN | OH | 44511 | |
| 5495517 | TIMLIN NEAL | 5501 LORETTA DR | | | | BOARDMAN | OH | 44512 | |
| 4870030 | TIMLIN PLUMBING & HEATING | 7 E FRONT STREET | | | | YOUNGSTOWN | OH | 44503 | |
| 5495518 | TIMM GREGORY | 2303 TAYLOR STREET | | | | NORTH CHAS | SC | 29406 | |
| 5495519 | TIMM LEIGHANNA | RR 02 BOX 296B | | | | LEWISBURG | WV | 24901 | |
| 4858807 | TIMM MELVIN PLBG & HEATING | 11005 E 1000TH STREET | | | | MACOMB | IL | 61455 | |
| 4599050 | TIMM, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366683 | TIMM, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731196 | TIMM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853908 | Timm, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275763 | TIMM, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367388 | TIMM, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686332 | TIMM, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671948 | TIMM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514678 | TIMM, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226682 | TIMM, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572174 | TIMM, SAMMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364941 | TIMM, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174383 | TIMM, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180299 | TIMM, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568946 | TIMM, VALEREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271643 | TIMMANGO, RICHELLE JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495520 | TIMMARILYN CASHIER | 12204 E 54TH TER | | | | KANSAS CITY | MO | 64133 | |
| 4844114 | TIMME, RICH & LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773528 | TIMMEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451608 | TIMMER, CARSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513849 | TIMMER, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720993 | TIMMER, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495521 | TIMMERMAN DARRELL | 432 S HARBOR BLVD 40 | | | | SANTA ANA | CA | 92704 | |
| 5495522 | TIMMERMAN PAT | 2582 REBECCA DR | | | | PINOLE | CA | 94564 | |
| 5495523 | TIMMERMAN ROGER | 1115 N ST JOSEPH APT 1 | | | | HASTINGS | NE | 68901 | |
| 4466428 | TIMMERMAN, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664318 | TIMMERMAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461106 | TIMMERMAN, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692712 | TIMMERMAN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617995 | TIMMERMAN, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333116 | TIMMERMAN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844115 | TIMMERMAN, MARK & JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610225 | TIMMERMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256697 | TIMMERMAN, NED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659980 | TIMMERMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292153 | TIMMERMAN, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445544 | TIMMERMAN, RIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202549 | TIMMERMAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725969 | TIMMERMANN, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425538 | TIMMERMANN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274819 | TIMMERMANS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627154 | TIMMERMANS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830604 | TIMMES, FRANK AND JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752859 | TIMMES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495524 | TIMMESHA MCGEE | 56 QUAIL FOREST DRIVE | | | | SAVANNAH | GA | 31419 | |
| 5495525 | TIMMINS SABRINA | 2106 N INDIANAPOLIS | | | | WICHITA | KS | 67214 | |
| 4477908 | TIMMINS, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242125 | TIMMINS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441099 | TIMMINS, LISA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421447 | TIMMINS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438675 | TIMMIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495526 | TIMMOMS KIMBERLY | 1506 HAMPTON PARK DR | | | | HOOVER | AL | 35216 | |
| 5495527 | TIMMONS ANGELA | 4070 BETHEL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 5495528 | TIMMONS ANN | 325 CHESTNUT STREET | | | | LEWES | DE | 19958 | |
| 5495529 | TIMMONS BERNADETTE | 2635 WILLIAM SHORT CIRCLE APT | | | | HENDON | VA | 20171 | |
| 5495530 | TIMMONS BURNETTE | 144 JOHNSON ST | | | | WADESBORO | NC | 28170 | |
| 5495531 | TIMMONS CARMEN | 600 KIPLING ST | | | | AKRON | OH | 44311 | |
| 5495532 | TIMMONS CAROLYN | 2508 WALKUP AVE | | | | MONROE | NC | 28110 | |
| 5495533 | TIMMONS CLARENCE | 2724 6TH ST | | | | SARASOTA | FL | 34237 | |
| 5495534 | TIMMONS CONNIE | 5596 LOWERY ST | | | | MILTON | FL | 32570 | |
| 5495535 | TIMMONS FLORA A | 656MIRIAM AVE | | | | FLORENCE | SC | 29506 | |
| 5495536 | TIMMONS GEORGIA | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5495537 | TIMMONS JENIFFER | 518 HARTSOCK LOOP | | | | FT BENNING | GA | 31905 | |
| 5495538 | TIMMONS JENNIFER | 503 B HARTSOCK | | | | FT BENNING | GA | 31905 | |
| 5495539 | TIMMONS JONATHAN | 629 MCELEVEEN CIR | | | | PAMPLICO | SC | 29583 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495540 | TIMMONS JUANICHA | 36 ROEHRER | | | | BUFFALO | NY | 14208 | |
| 5495541 | TIMMONS KAYLA | 7805 JONES HASTINGS RD | | | | PARSONSBURG | MD | 21849 | |
| 5495542 | TIMMONS KIMBERLY | 5509 AV M | | | | BIRMINGHAM | AL | 35208 | |
| 5495543 | TIMMONS LAKEITHIA | 1203 EAST | | | | MINDEN | LA | 71055 | |
| 5495544 | TIMMONS LARRY | 534 BRIDGEPORT DR | | | | MYRTLE BEACH | SC | 29577 | |
| 5495545 | TIMMONS NONA | PO BOX 949 | | | | LABELLE | FL | 33975 | |
| 5495546 | TIMMONS SANENY A | 11125 MAGNOLIA DR | | | | TALLAHASSEE | FL | 32301 | |
| 5495547 | TIMMONS THOMAS | 87 17TH AVE S | | | | LAKE WORTH | FL | 33460 | |
| 5495548 | TIMMONS TONYA | 12817 SW 252 STREET | | | | HOMESTEAD | FL | 33032 | |
| 4630446 | TIMMONS, AGATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516845 | TIMMONS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149501 | TIMMONS, ANFERNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649255 | TIMMONS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681974 | TIMMONS, ANNA SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260077 | TIMMONS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758664 | TIMMONS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745700 | TIMMONS, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306096 | TIMMONS, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624619 | TIMMONS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187359 | TIMMONS, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508950 | TIMMONS, CHARMAIGNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373812 | TIMMONS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715924 | TIMMONS, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154329 | TIMMONS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605506 | TIMMONS, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254601 | TIMMONS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511223 | TIMMONS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166789 | TIMMONS, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241410 | TIMMONS, GERALDINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227012 | TIMMONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559903 | TIMMONS, JANAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395136 | TIMMONS, JARRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321511 | TIMMONS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511362 | TIMMONS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693594 | TIMMONS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337412 | TIMMONS, JILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754389 | TIMMONS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512751 | TIMMONS, JOHNATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462613 | TIMMONS, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263559 | TIMMONS, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247071 | TIMMONS, KENTRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448148 | TIMMONS, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605703 | TIMMONS, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464027 | TIMMONS, KYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359762 | TIMMONS, LAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332603 | TIMMONS, LOUISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156262 | TIMMONS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147346 | TIMMONS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264541 | TIMMONS, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724816 | TIMMONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351875 | TIMMONS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197373 | TIMMONS, MIKAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214898 | TIMMONS, MIKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343514 | TIMMONS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703357 | TIMMONS, NAKIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264969 | TIMMONS, NAKIRA CHANTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344680 | TIMMONS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763968 | TIMMONS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380612 | TIMMONS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439627 | TIMMONS, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432151 | TIMMONS, SHARNELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711017 | TIMMONS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242085 | TIMMONS, SHEKERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170549 | TIMMONS, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313127 | TIMMONS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152006 | TIMMONS, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571190 | TIMMONS, TRAVIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307226 | TIMMONS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264003 | TIMMONS, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495549 | TIMMOTHY MACK | 122 SW 24TH AVENUE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5495550 | TIMMS ANGELA | 200 S LINE ST APT 507 | | | | CALHOUN | GA | 30701 | |
| 5495552 | TIMMS LATISHA | 1100 LAKEVIEW AVE | | | | COL HTS | VA | 23834 | |
| 5495553 | TIMMS NANETTE | 167 SCIOTO AVE | | | | CHILLICOTHE | OH | 45601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187875 | TIMMS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531173 | TIMMS, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691573 | TIMMS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457536 | TIMMS, DARIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523891 | TIMMS, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214778 | TIMMS, NYEIMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385190 | TIMMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733795 | TIMMS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457623 | TIMMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261177 | TIMMS, SINDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683374 | TIMMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185236 | TIMMS, TWANNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702386 | TIMMS, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495554 | TIMMY CHAPMAN | 19 GRANADA CIRCLE | | | | SCOTT DEPOT | WV | 25560 | |
| 4850883 | TIMMY JAMES | 909 SUNSET DR | | | | Somerdale | NJ | 08083 | |
| 5495555 | TIMMY JENNINGS | 833 KITCHEN BRANCH RD | | | | GREENEVILLE | TN | 37743 | |
| 4796463 | TIMMY LAMPP | DBA NAUGHTYBOYTOYZ | 246 CYPRESS STREET | | | INDEPENDENCE | LA | 70443 | |
| 5495556 | TIMMY RICE | 1003 HWY 133 N | | | | CROSSETT | AR | 71635 | |
| 4469804 | TIMNEY-DAILEY, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221337 | TIMOL, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725663 | TIMON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495557 | TIMONEY CHRISTINE | 22371 SANDS POINT DR | | | | BOCA RATON | FL | 33433 | |
| 4470768 | TIMONTE, ANTONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175189 | TIMOSH, CATLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701895 | TIMOSSI, SEAN (SON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570770 | TIMOTEO, ABIGAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271792 | TIMOTEO, JOURNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269875 | TIMOTEO, MARIA CATALINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738952 | TIMOTEO, PETAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212616 | TIMOTEO, ZOILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495558 | TIMOTHEY HANLON | 221 N CLIFF ST | | | | BUTLER | PA | 16001 | |
| 5437245 | TIMOTHY & JEWELL WINTERS | 116 HUNTING BAY DRIVE | | | | CAPE CARTERET | NC | 28584 | |
| 5495559 | TIMOTHY A MINK | 400 LONGUE VUE DR | | | | VERONA | PA | 15147 | |
| 4648129 | TIMOTHY A STEFFEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484179 | TIMOTHY ALAN FERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495560 | TIMOTHY ALDRICH | 379 CROUCH RD | | | | W WARREN | MA | 01092 | |
| 5495561 | TIMOTHY ALLEN | 109 E 35TH ST | | | | RICHMOND | VA | 23224 | |
| 5854326 | Timothy Allen Lennox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495562 | TIMOTHY ANDERSON | 771 COUNTY ROAD 468 | | | | POPLAR BLUFF | MO | 63901 | |
| 5495563 | TIMOTHY ARENAS | 1792 BAILEY ST | | | | BFLO | NY | 14215 | |
| 5495564 | TIMOTHY ARMSTRONG | 167 HUBBARD | | | | BATTLE CREEK | MI | 49037 | |
| 5404588 | TIMOTHY BEAM | 410 COUNTRY CLUB CIR | | | | SHELBY | NC | 28150 | |
| 5495565 | TIMOTHY BENJAMIN | 910 WOODLAWN STAPT 403 | | | | CLEARWATER | FL | 33756 | |
| 5495566 | TIMOTHY BIRCH | 5436 LITTLE INDIAN RD | | | | KIMBOLTON | OH | 43749 | |
| 4887067 | TIMOTHY BOSSETTI | SEARS OPTICAL 1317 | 8401 GATEWAY WEST | | | EL PASO | TX | 79925 | |
| 4852049 | TIMOTHY BOWERS | 806 N LASSEN ST | | | | Willows | CA | 95988 | |
| 4797252 | TIMOTHY BRANDON HICKS (HICKS LAND | DBA VICTORYDEAL | 21502 ANDREWS GARDEN | | | SAN ANTONIO | TX | 78258 | |
| 5495568 | TIMOTHY BRILEY | 325 TECUMSEH AVE | | | | MOUNT VERNON | NY | 10466 | |
| 5495569 | TIMOTHY BROMELKAMP | 3333 HELEN ST | | | | ALEXANDRIA | VA | 22305 | |
| 4798076 | TIMOTHY BRYDICH | DBA BRYDICH & CO | 265 ADAMS ST | | | DENVER | CO | 80206-5213 | |
| 5495571 | TIMOTHY BURROWS | 31538 N BARBARA AVE | | | | SPIRIT LAKE | ID | 83869 | |
| 5495572 | TIMOTHY BUTLER | 654 NICHOLSON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5495573 | TIMOTHY C JOHN | 8001 VISTA ESTRELLA LN SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5495574 | TIMOTHY CANNON | 117 S HOMAN AVE | | | | CHICAGO | IL | 60624 | |
| 5495575 | TIMOTHY CAREY | 45 FORSYTHIA LN | | | | CLYDE | NC | 28721 | |
| 5495576 | TIMOTHY CHILDS | 246 HATFIELD RD | | | | SMOCK | PA | 15480 | |
| 4847700 | TIMOTHY CLARK | 604 COTTAGE ROW | | | | Sycamore | IL | 60178 | |
| 5495577 | TIMOTHY CLIFTON | 10137 GALESBURG | | | | SAN ANTONIO | TX | 78250 | |
| 4801731 | TIMOTHY COHAGEN | DBA CWS | 10469 LANCASTER ST | | | HUNTLEY | IL | 60142 | |
| 5495578 | TIMOTHY COLLINS | 8036 S TROY | | | | CHICAGO | IL | 60652 | |
| 5495579 | TIMOTHY COMMEE | 7051 EADIE COTTON RD | | | | BAKER | FL | 32531 | |
| 5495580 | TIMOTHY COOK | 118 A LACOCK STREET | | | | SPRING LAKE | NC | 28390 | |
| 5495581 | TIMOTHY COULTER | DAWN WADE | | | | MASSILLON | OH | 44647 | |
| 5495582 | TIMOTHY DAVIS | 651 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5495583 | TIMOTHY DEEM | 35 W CHESTERFIELD | | | | WINCHESTER | IN | 03470 | |
| 5495584 | TIMOTHY DELMONT | 4105 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5495585 | TIMOTHY DOTSON | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | 73135 | |
| 4910368 | Timothy E Anspach | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907898 | Timothy E Augustyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495586 | TIMOTHY E HARRIS | 2228 9TH AVE | | | | HALEYVILLE | AL | 35565 | |
| 5846396 | Timothy Earl Flemming | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846396 | Timothy Earl Flemming | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858370 | TIMOTHY EUGENE HUSEN | 1025 8TH ST | | | | WEST DES MOINES | IA | 50265 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12151 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495588 | TIMOTHY FRAZIER | 1972 IOWA ST | | | | GARY | IN | 46407 | |
| 5495589 | TIMOTHY G EDWARDS | 1110 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64052 | |
| 4846780 | TIMOTHY GALVIN | 66 GEORGE ST | | | | Manhasset | NY | 11030 | |
| 5495590 | TIMOTHY GATHINGS | 6555 BOULDER HWY | | | | LAS VEGAS | NV | 89101 | |
| 5495591 | TIMOTHY GRAY | 145 SYCAMORE ST | | | | CHILLICOTHE | OH | 45601 | |
| 4847741 | TIMOTHY GROH | 515 S MAIN ST | | | | Raynham | MA | 02767 | |
| 5495592 | TIMOTHY HALLBERG | 200 PARK ST S | | | | MORA | MN | 55051 | |
| 4888663 | TIMOTHY HANEY INC | TIMOTHY LYNN HANEY | 107 MEADOW VIEW DRIVE | | | MOUNTAIN VIEW | AR | 72560 | |
| 5495593 | TIMOTHY HANLON | 13 13 MUILLBURY | | | | BLVD | MA | 01540 | |
| 5495594 | TIMOTHY HARBISON | 2626 SOUTH RIDGE AVE | | | | CONCORD | NC | 28025 | |
| 5495595 | TIMOTHY HARTFIELD JR | 24310 ROSEMARIE AVE | | | | WARREN | MI | 48089 | |
| 5495596 | TIMOTHY HAWKINS | 2720 HIDDEN CREEK DRIVE | | | | LOGANVILLEE | GA | 30052 | |
| 5495598 | TIMOTHY HILL | 1829 W 3500 S | | | | WEST VALLEY | UT | 84119 | |
| 4851045 | TIMOTHY HORTON | 2317 BOLTON ST | | | | Norfolk | VA | 23504 | |
| 5495599 | TIMOTHY HUTTON | 12 N SCOTT AVE | | | | GLENOLDEN | PA | 19036 | |
| 5495600 | TIMOTHY J CAMERON | 8850 BLINDPASS RD APT 6 | | | | ST PETE BEACH | FL | 33706 | |
| 4870650 | TIMOTHY J HOGAN | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 5841980 | Timothy J. Grasser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495601 | TIMOTHY JESS B | 249 MOYER ST | | | | CANAJOHARIE | NY | 13317 | |
| 5495602 | TIMOTHY JOHNSON | 1390 OAK MANOR | | | | MEMPHIS | TN | 38119 | |
| 4779263 | Timothy Johnson, individually and on behalf of all others similarly situated | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779262 | Timothy Johnson, individually and on behalf of all others similarly situated | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778319 | Timothy Johnson, individually and on behalf of all others similarly situated | Harold L. Lichten | Lichten & Liss-Riordan, P.C. | 729 Boylston Street | Suite 2000 | Boston | MA | 02116 | |
| 4779264 | Timothy Johnson, individually and on behalf of all others similarly situated | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779261 | Timothy Johnson, individually and on behalf of all others similarly situated | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495603 | TIMOTHY JONES | 3323 WEEPING WILLOW CT 24 | | | | SILVER SPRING | MD | 20906 | |
| 5814187 | Timothy K Byrne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907154 | Timothy K Byrne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495605 | TIMOTHY K MCNEELY | 2585 HORSESHOE LN | | | | WOODBURY | MN | 55125 | |
| 5495609 | TIMOTHY KRAFT | 172 SCHOOL HOUSE RD | | | | MIDDLETOWN | NY | 10940 | |
| 5495610 | TIMOTHY L GRABER | 2526 EDEN EAST DRIVE | | | | NORTHWOOD | OH | 43619 | |
| 5495611 | TIMOTHY L RUUD | 6800 ZENITH AVE N | | | | BROOKLYN CENT | MN | 55429 | |
| 4904484 | Timothy L. Ruud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495612 | TIMOTHY LAMAR | 1123 W PEORIA AVE | | | | PHOENIX | AZ | 85029 | |
| 5816412 | Timothy Lawson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495613 | TIMOTHY LEE | 13164 BROWNSFERRY RD | | | | ATHENS | AL | 35611 | |
| 4870906 | TIMOTHY LEE LAMBORN | 801 N TWEEDT ST C-102 | | | | KENNEWICK | WA | 99336 | |
| 5495615 | TIMOTHY MANNING | 122 E FELL ST | | | | SUMMIT HILL | PA | 18250 | |
| 4852355 | TIMOTHY MCCLESKEY | 4121 HOME HAVEN DR | | | | Nashville | TN | 37218 | |
| 5495616 | TIMOTHY MCCULLOUGH | 11451 SHARON DR | | | | PARMA | OH | 44130 | |
| 4849841 | TIMOTHY MCDERMOTT | 21 N WASHINGTON AVE | | | | Niantic | CT | 06357 | |
| 5495617 | TIMOTHY MCQUISTION | 212 N WESTERN AVE | | | | MEMET | CA | 92543-3936 | |
| 5495618 | TIMOTHY MONTE | PO BOX 3323 | | | | CANONCITO | NM | 87026 | |
| 5495619 | TIMOTHY MORIARITY | 203 W 8TH ST | | | | BLUE EARTH | MN | 56013 | |
| 5495620 | TIMOTHY NEWBERN | 625 N 130TH ST | | | | SEATTLE | WA | 98133 | |
| 5495621 | TIMOTHY NGUYEN | 8588 PARK RUN RD | | | | SAN DIEGO | CA | 92129 | |
| 5495622 | TIMOTHY NORMAN | 407 WASATCH CIR | | | | FERNLEY | NV | 89408 | |
| 4845401 | TIMOTHY OARE CABINETRY & TRIM LLC | 4802 109TH ST N | | | | Saint Petersburg | FL | 33708 | |
| 5495623 | TIMOTHY OTT | 410 MAHAN LN NONE | | | | FOLLANSBEE | WV | 26037 | |
| 4448992 | TIMOTHY P LAHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800152 | TIMOTHY P SWANSON | DBA YOUR ACCOUNTS DISPLAY NAME | 351 HICKORY LANE | | | SOUTH ELGIN | IL | 60177 | |
| 5495624 | TIMOTHY PACK | 2510 SKAGWAY DR | | | | TOLEDO | OH | 43619 | |
| 5495625 | TIMOTHY PANGERT | 67 RAMAPO VALLEY RD | | | | MAHWAH | NJ | 07430 | |
| 5495626 | TIMOTHY PAPA | 2470 ROUND TABLE CT | | | | FORT MYERS | FL | 33912 | |
| 5812823 | Timothy Paul Chizo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495627 | TIMOTHY PETRO | 711 GREEN ST | | | | CORBIN | KY | 40701 | |
| 4851267 | TIMOTHY PROFFITT | 8952 OLD MEADOW DR | | | | Chagrin Falls | OH | 44023 | |
| 5404589 | TIMOTHY R & CAROL S COTHERMAN | 421 MAIN ST | | | | CLARION | PA | 16214 | |
| 4583627 | Timothy R & Carol S Cotherman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495628 | TIMOTHY R WILLIAMS JR | 203 N WOOLDRIDGE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 4809084 | TIMOTHY RADUENZ | 3841 24th ST UNIT A | | | | SAN FRANCISCO | CA | 94114 | |
| 5495629 | TIMOTHY RENZ | 924 FRANKLIN ST | | | | MARSING | ID | 83639 | |
| 4823694 | TIMOTHY RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495630 | TIMOTHY RODRIGUEZ | 750E 179ST APT 14D | | | | BRONX | NY | 10457 | |
| 4797741 | TIMOTHY RUSSELL | DBA CAMPINGANDKAYAKING.COM | 176 JERRIE DALE DR | | | ANNISTON | AL | 36201 | |
| 5495631 | TIMOTHY RYMER | 1178 HIGHWAY 225 SOUTH | | | | CHATSWORTH | GA | 30705 | |
| 5495632 | TIMOTHY S ZEIGER | 2900 FAIRVIEW RD | | | | CAMP HILL | PA | 17011 | |
| 5495633 | TIMOTHY SCAGGS | SPRINGFIELD MO | | | | SPRINGFIELD | MO | 65807 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495634 | TIMOTHY SCOTT | 2043 WILLOUGHBY RD | | | | LUMBERTON | NC | 28358 | |
| 5495635 | TIMOTHY SENA | 2505 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5495636 | TIMOTHY SEPPELT | 1378 119TH LANE NW | | | | COON RAPIDS | MN | 55448 | |
| 5495637 | TIMOTHY SIGERS | 56 LOCUST STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5495639 | TIMOTHY SLATER | 821 WHITE OAK CIR | | | | PITTSBURGH | PA | 15228 | |
| 5495640 | TIMOTHY SMITH | 1305 N ANNIE GLIDDEN RD | | | | DEKALB | IL | 60115 | |
| 4845550 | TIMOTHY SMITH | 5140 BOCAW PL | | | | San Diego | CA | 92115 | |
| 4804248 | TIMOTHY SMITH | DBA SPARECOVER.COM | 8504 ALVERON AVE | | | ORLANDO | FL | 32817 | |
| 4798338 | TIMOTHY SMITH | DBA SPARECOVER.COM | PO BOX 678451 | | | ORLANDO | FL | 32867 | |
| 5495641 | TIMOTHY STANFIELD | 705 DREXEL AVE | | | | MADISON | TN | 37115 | |
| 4848945 | TIMOTHY SWINK | 5644 HAYES WATERS RD | | | | Morganton | NC | 28655 | |
| 4850226 | TIMOTHY T BROWN | 1746 COLE BLVD STE 225 | | | | Golden | CO | 80401 | |
| 4403262 | TIMOTHY T SPROUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403262 | TIMOTHY T SPROUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812307 | Timothy Two Guns | c/o GED Lawyers, LLP | 7171 North Federal Highway | | | Boca Raton | FL | 33487 | |
| 4796021 | TIMOTHY VELLA | DBA KOM TACTICAL | 12742 E CALEY AVE UNIT 2D | | | CENTENNIAL | CO | 80111 | |
| 4846400 | TIMOTHY VIGLIETTA | 4935 CENTRALIA RD | | | | NORTH CHESTERFIELD | VA | 23237 | |
| 5495642 | TIMOTHY W NELSON | 13727 ATRIUM AVE | | | | ROSEMOUNT | MN | 55068 | |
| 4830605 | TIMOTHY WAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495643 | TIMOTHY WASHINGTON | PO BOX 6698 | | | | ST THOMAS | VI | 00804 | |
| 5495644 | TIMOTHY WATT | 7 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720 | |
| 5495645 | TIMOTHY WESTBROOK | 28606 PACIFIC HWY | | | | FEDERAL WAY | WA | 98003 | |
| 5495646 | TIMOTHY WHITE | 103 NORTHVIEW DR | | | | HOWELL | NJ | 07731 | |
| 5495647 | TIMOTHY WILLAIMS | 1411 PLEASENT STREET | | | | LAKELAND | FL | 33801 | |
| 5495648 | TIMOTHY WILLIAMS | 48220 170TH PLACE | | | | MC GREGOR | MN | 55760 | |
| 5495649 | TIMOTHY WINSLOW | 4667 TORREY CIRCLEAPT G201 | | | | SAN DIEGO | CA | 92130 | |
| 5495650 | TIMOTHY YORK | 2424 OAKLAWN DR | | | | LA MARQUE | TX | 77568 | |
| 4598280 | TIMOTHY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397168 | TIMOTHY, DASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685902 | TIMOTHY, DEBRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434804 | TIMOTHY, ELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775095 | TIMOTHY, FADEKEMISOLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404293 | TIMOTHY, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471347 | TIMOTHY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390852 | TIMOTHY, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371586 | TIMOTHY, KENIE RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222951 | TIMOTHY, KYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149839 | TIMOTHY, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415600 | TIMOTHY, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557645 | TIMOTHY, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269801 | TIMOTHY, REXLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242520 | TIMOTHY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514017 | TIMOTHY, SAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549564 | TIMOTHY, SHAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765830 | TIMOTHY, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651133 | TIMOTHY, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645904 | TIMPANARO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489629 | TIMPANELLI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726298 | TIMPANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308711 | TIMPE, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507169 | TIMPERLEY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664303 | TIMPERLEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249556 | TIMPKO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447673 | TIMPLE, DYLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672761 | TIMPONE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823695 | TIMPONE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495651 | TIMPSON HEATHER | PO BOX 2055 | | | | GLENS FALLS | NY | 12801 | |
| 5495652 | TIMPSON LARRY | 4710 SPHINX WAY APT 2149 | | | | LAS VEGAS | NV | 89115 | |
| 4259416 | TIMPSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518942 | TIMPSON, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512380 | TIMPSON, JAMITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888657 | TIMS CART SERVICE | TIMOTHY J LEONHARDI | PO BOX 1128 | | | FILLMORE | CA | 93015 | |
| 4888659 | TIMS COMFORT PLUS | TIMOTHY J SILVA | 6507 E MALLON | | | SPOKANE | WA | 99212 | |
| 4888655 | TIMS DEALER STORE OF BOWLING | TIMOTHY HERBERT WILKINS | 1234 N MAIN | | | BOWLING GREEN | OH | 43402 | |
| 5495654 | TIMS JONIKA | 2421 AFTER LN | | | | CHARLOTTE | NC | 28208 | |
| 5495655 | TIMS KIM | 212 CAVELL STREET | | | | ROSELLE | NJ | 07203 | |
| 4879437 | TIMS LIGHTING COMPANY | N 7255 32ND COURT | | | | WEYAUWEGA | WI | 54983 | |
| 4888627 | TIMS LOCK SHOP | TIM MAY | 804 E SOMERS ST | | | EATON | OH | 45320 | |
| 4863202 | TIMS SNOWPLOWING INC | 2161 W WARNER | | | | CHICAGO | IL | 60618 | |
| 4258246 | TIMS, ALEXXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749973 | TIMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404539 | TIMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759313 | TIMS, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151852 | TIMS, SHJIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376257 | TIMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746775 | TIMSAH, MONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744677 | TIMSHEL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482024 | TIMSINA, BAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848175 | TIMSON CONSTRUCTION LLC | 549 MCNAUGHT RD S | | | | ROY | WA | 98580 | |
| 4380308 | TIMSON, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654987 | TIMSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383892 | TIMSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343742 | TIMTISHIN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495656 | TIMYRA FERRIS | 65 FERNWOOD ABEVE | | | | ROCHESTER | NY | 14609 | |
| 5495657 | TIN HUYNH | 2115 ALAMEDA AVE APT B | | | | ALAMEDA | CA | 94501 | |
| 5858221 | Tin Lai Wong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823696 | TIN NGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495658 | TIN NGUYEN | 210 N HUDSON AVE | | | | PASADENA | CA | 91101 | |
| 4863869 | TIN SHING INDUSTRIAL CO LTD | 23F WORKINGFIELD COMM BLDG | 408-412 JAFFE RD | | | WANCHAI | | | HONG KONG |
| 5495659 | TINA A MASON | 387 REVERE | | | | TOLEDO | OH | 43612 | |
| 5495660 | TINA A QUARLES | 2023 JAMESON STREET | | | | TEMPLE HILLS | MD | 20748 | |
| 5495661 | TINA ACOSTA | PO BOX 76111 | | | | FORT WORTH | TX | 76111 | |
| 5495662 | TINA ACREE | 413 PENNSYLVANIA AVE | | | | MOUNDS CITY | IL | 62963 | |
| 5495663 | TINA ADAMS | 717 TIMEA | | | | KEOKUK | IA | 52632 | |
| 5495664 | TINA AGUILERA | 6569 DUKE STREET | | | | RIVERSIDE | CA | 92506 | |
| 5495665 | TINA ALCORN | 10 WAYNE STREET | | | | OIL CITY | PA | 16301 | |
| 5495666 | TINA ALLEN | 2133 BELLOC CT | | | | SAN DIEGO | CA | 92109 | |
| 5495667 | TINA ANDINO | 83 CHAPIN ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5495668 | TINA ARTURO GARCIA | 1526 SUNNYSIDE AVE | | | | STOCKTON | CA | 95205 | |
| 5495669 | TINA ASCHEMAN | 14829 MAGNOLIA DR | | | | MAGALIA | CA | 95954 | |
| 5495670 | TINA ASEN | 1147 SOUTH PARK AVE | | | | OSHKOSH | WI | 54902 | |
| 5495671 | TINA ASHBAUGH | PO BOX 248 | | | | STAR JUNCTION | PA | 15482 | |
| 5495672 | TINA BAGGETT | 115 ROSE ST | | | | NASHVILLE | TN | 37210 | |
| 5495673 | TINA BAILEY | 944 E 83RD ST | | | | CHICAGO | IL | 60619 | |
| 5841275 | Tina Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906072 | Tina Ball | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495674 | TINA BARBER | 1004 RED LION CT | | | | WALDORF | MD | 20602 | |
| 5495675 | TINA BARNES | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5495676 | TINA BARNHILL | 2491 LONDONCREST CT | | | | GROVE CITY | OH | 43123 | |
| 5495677 | TINA BARTON | 1654 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5495678 | TINA BARTZ | 106 EAST MILLEN ST | | | | LINCOLN | MI | 48742 | |
| 5495679 | TINA BAUM | 5310 EDISON ST NE | | | | HARTVILLE | OH | 44632 | |
| 5495680 | TINA BENJAMIN | 145 E GOLD ST | | | | NEW LONDON | NC | 28127 | |
| 5495681 | TINA BERRY | NIO NNNN | | | | PORTLAND | OR | 97213 | |
| 5495682 | TINA BERTOLINI | 1540 N GREENVIEW AVE | | | | CHICAGO | IL | 60642 | |
| 5495683 | TINA BETTING | 1907 1ST AVE | | | | ALTOONA | PA | 16602 | |
| 5495684 | TINA BISHOP | 11311 LESLIE RD | | | | LISBON | OH | 44432 | |
| 5495685 | TINA BLAIR | 4091 GORDONVILLE RD | | | | GORDONVILLE | NY | 13361 | |
| 5495686 | TINA BLAKE | 138 OAKWOOD DRIVE | | | | FRANKLIN | PA | 16323 | |
| 5495687 | TINA BLAS | 8668 STATE ROUTE 82 | | | | GARETSVILLE | OH | 44231 | |
| 5495688 | TINA BOLLET | 1558 N CAROLWOOD BLVD | | | | CASSELBERRY | FL | 32730 | |
| 5495689 | TINA BOOK | 150 ZEIGLER LN | | | | STOUT | OH | 45684 | |
| 5857073 | Tina Booth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495690 | TINA BOTZAN | 271 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225 | |
| 5495691 | TINA BOW | 950 JONSON ST APT F1 | | | | KEOKUK | IA | 52632 | |
| 5495692 | TINA BOWMAN | 1200 ST ANDRWEN APT 1914 | | | | COLUMBIA | SC | 29116 | |
| 5495693 | TINA BRENWALD | 1607 W DUPONT AVE | | | | BELLE | WV | 25015 | |
| 5495694 | TINA BRET | 2215 RAMSGATE TERRACE | | | | COLORADO SPRINGS | CO | 80919 | |
| 5495695 | TINA BRILLANTES | 5225 EAST CHARLESTON | | | | LAS VEGAS | NV | 89142 | |
| 5495696 | TINA BROOKS | 1120 CENTER ST AP 205 | | | | RACINE | WI | 53403 | |
| 5495697 | TINA BROWN | 2605ABINGDONST | | | | CHESAPEAKE | VA | 23324 | |
| 5495698 | TINA BRUMFIELD | 1420 PARKER ST | | | | FRANKLINTON | LA | 70438 | |
| 4844116 | TINA BRUNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495699 | TINA BRYANT | 4203 BARBERRY APT 102 | | | | HOUSTON | TX | 77051 | |
| 5495700 | TINA BURSE | 15285 BUCK ST | | | | TAYLOR | MI | 48180 | |
| 5495701 | TINA BUTTERICK | 205 JONES ST | | | | BAKERSFIELD | CA | 93309 | |
| 5495702 | TINA CABRERA | 4044 BOYD AVE | | | | KERMAN | CA | 93630 | |
| 5495703 | TINA CARDONA | 4517 NORTH 55TH STREET | | | | OMAH | NE | 68104 | |
| 5495704 | TINA CARPINO | 814 YOHE RD | | | | REYNOLDSVILLE | PA | 15851 | |
| 5495705 | TINA CARSON | 1730 KERN DRIVE | | | | CORPUS CHRISTI | TX | 78412 | |
| 5495706 | TINA CARTE | 1162 PROSPECT ST | | | | BARBERTON | OH | 44203 | |
| 5495707 | TINA CASH | 18643 SW 28TH CT | | | | MIRAMAR | FL | 33029 | |
| 5495708 | TINA CHAIREZ | 300 S IVY APT 48 | | | | ESCONDIDO | CA | 92025 | |
| 5495709 | TINA CLAYTON | 2307 SE 32ND PLACE | | | | GAINESVILLE | FL | 32608 | |
| 5495710 | TINA COBB | 2395 APPLE AVE | | | | LORAIN | OH | 44055 | |
| 5495711 | TINA COCKERHEM | 40442 CALEDONIA RD | | | | HAMILTON | MS | 39746 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495713 | TINA COLE | 921 47TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5495714 | TINA COLEMAN | 4024 MAGEE AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5495715 | TINA COLWELL | 90 DEPOT | | | | FOREST CITY | PA | 18421 | |
| 5495716 | TINA COMEJONE | 1048 HOSTETLER RD6 | | | | ORRVILLE | OH | 44667 | |
| 5495717 | TINA CONATSER | 2201 WYOMING ST | | | | DAYTON | OH | 45424 | |
| 5495718 | TINA CONRAD | 248 WEST 2ND ST APT1 | | | | WESTON | WV | 26452 | |
| 5495719 | TINA CONTRERAS | 540 ARCHER STREET | | | | FREEPORT | NY | 11520 | |
| 5495720 | TINA COSTANZO | 318 ELMWOOD AVE | | | | BARBERTON | OH | 44203 | |
| 5495721 | TINA CROOKSHANKS | 6840 SPRUCEHILL DR | | | | BARTLETT | TN | 38135 | |
| 5793595 | TINA DANG | 1313 MAYEW CT. | | | | SAN JOSE | CA | 95121 | |
| 4857425 | Tina Dang | D&L Nails | Tina Dang | 1313 Mayew Ct. | | San Jose | CA | 95121 | |
| 5495722 | TINA DAVIS | 1326 S GENEVA AVE | | | | MARION | IN | 46952 | |
| 4848839 | TINA DAVIS | 5131 N CREASY SPRINGS RD | | | | Columbia | MO | 65202 | |
| 5495723 | TINA DELILLO | 7759 SALIHAN DR | | | | LAS VEFAS | NV | 89147 | |
| 5495724 | TINA DENMARK | 1211 OGLETHORPE AVE | | | | AMERICUS | GA | 31719 | |
| 5495725 | TINA DENNEY | 6017 W 40TH PL | | | | GARY | IN | 46408 | |
| 5495726 | TINA DEREZ | 234 21ST STREET | | | | HEYBURN | ID | 83336 | |
| 5495727 | TINA DOMASK | 1141 SCOTT ST S | | | | SHAKOPEE | MN | 55379 | |
| 5495728 | TINA DORESY | 18610 JERSULM CHURCH RD | | | | POOLESVILLE | MD | 20867 | |
| 5495729 | TINA DUBOSE | 7 WOODVIEW CT APT B | | | | ALTON | IL | 62002 | |
| 5495730 | TINA DUCK | 1122 E20TH STREET | | | | ERIE | PA | 16503 | |
| 5495731 | TINA DUGAS | HC7 332D | | | | DONIPHAN | MO | 63935 | |
| 5495732 | TINA DURBY | 341 EAST ERIE ST | | | | LINESVILLE | PA | 16424 | |
| 5495733 | TINA DUTTON | 167 BALA DR | | | | SOMERS POINT | NJ | 08244 | |
| 5495734 | TINA E FOSTER | 7 ROAD 3522 | | | | FLORA VISTA | NM | 87415 | |
| 5495735 | TINA ELLIOTT | 1112 18TH ST NW | | | | CANTON | OH | 44703 | |
| 5495736 | TINA ELLIS | 4509 N CARLIN SPRINGS RD | | | | ARLINGTON | VA | 22203 | |
| 5495737 | TINA ESQUIVEL | 1113 31ST | | | | LUBBOCK | TX | 79404 | |
| 5495738 | TINA EVANS | 20935 JURY CT | | | | LAKEVILLE | MN | 55044 | |
| 5495739 | TINA EVANS-ORTEGA | 13035 CATALPA AVE | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5495740 | TINA FERGUSON | 117 N CAREY ST APT 4 | | | | BALTIMORE | MD | 21223 | |
| 5495741 | TINA FISCHER | 250 NORTH CORNWALL ROAD E | | | | LEBANON | PA | 17042 | |
| 5495742 | TINA FISHER | 10987 COUNTY ROAD 115 SW | | | | STEWARTVILLE | MN | 55976-8398 | |
| 5495743 | TINA FLAHERTY | 3655 E 54TH ST | | | | CLEVELAND | OH | 44105 | |
| 5495744 | TINA FLATT | 623 HOSPITAL DRIVE | | | | GAINSBORO | TN | 38562 | |
| 5495745 | TINA FLORIO | 7914 68TH ROAD | | | | MIDDLE VILLAG | NY | 11379 | |
| 5495747 | TINA FOLEY | 1623 CR 817 | | | | LAKE CITY | AR | 72437 | |
| 5495748 | TINA FORREST | 27 FAIRGROUND AVE APT3 | | | | HAGERSTOWN | MD | 21740 | |
| 5495749 | TINA G SHENEMAN | 119 COURT STREET | | | | STANDISH | MI | 48658 | |
| 5495750 | TINA GALICIA | 1100 83RD ST BS1 | | | | NORTH B3RGEN | NJ | 07047 | |
| 5495751 | TINA GESFORD | 422 FLAILKNER AVE | | | | MARTINSBURG | WV | 25401 | |
| 5495752 | TINA GIBSON | 5373 WYATT COVE | | | | MEMPHIS | TN | 38135 | |
| 5495753 | TINA GILLESPIE | 1004 RED LION CT | | | | WALDORF | MD | 20602 | |
| 5495754 | TINA GOLSTON | 48210 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| 5495756 | TINA GRAY | PO BOX1278 | | | | ELGIN | IL | 60121 | |
| 5495757 | TINA GREAR | 1136 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5495758 | TINA GREEN | 434 WILSON AVE | | | | COLUMBUS | OH | 43205 | |
| 5495759 | TINA GUARINI | 34 S POCOHONTAS TRAIL | | | | SMALLWOOD | NY | 12778 | |
| 5495760 | TINA HALADAY | 669 KNOB MT RD | | | | BERWICK | PA | 18603 | |
| 5495761 | TINA HARLESS | 602 EVEREST CIR | | | | SAINT ALBANS | WV | 25177 | |
| 5495762 | TINA HARRIS | 16259 STANSBURY ST | | | | DETROIT | MI | 48235 | |
| 5818725 | Tina Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495763 | TINA HARRISON | 6409 WHITE OAK AVE | | | | CAMP SPRINGS | MD | 20748 | |
| 5495764 | TINA HART | 200 BROOKVIEW APT 8 | | | | WRIGHT CITY | MO | 63390 | |
| 5495765 | TINA HASSING | 403 3RD AVE | | | | PEMBERTON | MN | 56078 | |
| 5495766 | TINA HEIL | MARSHELL | | | | JOHNSTOWN | OH | 43031 | |
| 5495767 | TINA HICKS | 24486 HASKELL | | | | TAYLOR | MI | 48180 | |
| 5495768 | TINA HIGGINS | 609 S THOTON DR | | | | DALTON | GA | 30721 | |
| 5495769 | TINA HIGHTOWEN | 200 GRANT ST APT 44 | | | | SALISBURY | NC | 28144 | |
| 5495770 | TINA HILL | 1011 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5495771 | TINA HOGAN | 45 JEFFERY DR | | | | EAST HARTFORD | CT | 06118 | |
| 5495772 | TINA HOGUE | 7769 YOUNG RIDGE RD | | | | SPARTA | TN | 38583 | |
| 5495773 | TINA HORN | 655 10TH STREET | | | | ALLIANCE | NE | 69301 | |
| 5495774 | TINA HOUGH | 7828 4TH AVE N | | | | BIRMINGHAM | AL | 35206 | |
| 5495775 | TINA HOWARD | 80 HOWARD LANE | | | | WAVERLY | WV | 26184 | |
| 5495776 | TINA HUBBARD | 163 HOLLAND ST | | | | LEWISTON | ME | 04240 | |
| 5495777 | TINA HUBBELL | 1020 MILLWOOD AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5495778 | TINA HUERTA | 1744 QUAIL LAKES APT 31 | | | | STOCKTON | CA | 95207 | |
| 5495779 | TINA HULEY | 6800 63RD AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| 5495780 | TINA HUNT | PO BOX 1116 | | | | EAGER | AZ | 85925 | |
| 5495782 | TINA INGALLS | 107 CHESTNUT OVAL | | | | ORANGEBURG | NY | 10962 | |
| 5495783 | TINA JACKSON | 123 LINCOLN AVE | | | | BENTLEYVILLE | PA | 15314 | |
| 5495784 | TINA JAYNE | 61 MARION DR | | | | DOVER | DE | 19901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495785 | TINA JOHNS | 2300 E PHILIP AVE TRLR 40B | | | | NORTH PLATTE | NE | 69101 | |
| 5495786 | TINA JOHNSON | 14024 PINE ST | | | | TRONA | CA | 93562 | |
| 5495787 | TINA JOOSTBERNS | 321 FOREST ST | | | | FAIRBORN | OH | 45324 | |
| 5495788 | TINA JORDEN | 227 S VINCENT ST | | | | BALTIMORE | MD | 21223 | |
| 5495789 | TINA JOYNER | 5408 HOMESTEAD DR | | | | MILTON | FL | 32570 | |
| 5495790 | TINA KANE | 1619 FOUR GEORGES COURT | | | | BALTIMORE | MD | 21222 | |
| 5495791 | TINA KANOPIK | GRANTS ST | | | | KENNEWICK | WA | 99336 | |
| 5495793 | TINA KATHERI BASHAM HAVEN | 3318 EAST 6TH STREET | | | | OWENSBORO | KY | 42303 | |
| 4906096 | Tina Kaufman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495794 | TINA KERBEIN | 267 WEST HENRY ST | | | | ELMIRA | NY | 14904 | |
| 5495795 | TINA KING | 17010 BUCKNER DR | | | | MACOMB | MI | 48044 | |
| 5495796 | TINA KINLAW | 220 NAUTICAL RD APT A | | | | LEXINGTON | SC | 29072 | |
| 5495797 | TINA KIRKBRIDE | 11934 KENDRA ST | | | | DRESDEN | OH | 43812 | |
| 5495798 | TINA KNAPP | 2836 KIRK RD | | | | LAKE WORTH | FL | 33461 | |
| 5495799 | TINA KOLBY | 15415 ELAND ST NW | | | | RAMSEY | MN | 55303 | |
| 5495800 | TINA KOPTEROS | 4037 NW BLICHTON RD | | | | OCALA | FL | 34475 | |
| 5495801 | TINA KRISKO | 19285 BENNETT ROAD | | | | NORTH ROYALTON | OH | 44134 | |
| 5495802 | TINA KRUEGER | 1003 COTTONWOOD AVE | | | | RED WING | MN | 55066 | |
| 5495803 | TINA KYLES | 2624 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5495805 | TINA L MOORE | 1248 3RD ST | | | | ST PAUL PARK | MN | 55071 | |
| 5495806 | TINA L STEWART | 2616 W Sanson Ave | | | | Spokane | WA | 99205-5745 | |
| 5495807 | TINA L STUMBAUGH | 5023 WRIGHT ROAD | | | | FAYETTVILLE | PA | 17222 | |
| 5495808 | TINA LAMANCUSA | 2570 PINEAPPLE AVE | | | | MELBOURNE | FL | 32905 | |
| 4844117 | TINA LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495809 | TINA LANE | 1418 MARLOWE DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| 5495810 | TINA LANKFORD | 913 TAMARAC DR | | | | SALISBURY | MD | 21864 | |
| 5495811 | TINA LAWSON | 8813 HUNTING LANE | | | | LAUREL | MD | 20708 | |
| 5495812 | TINA LE | 7161 LAUREN LN | | | | OLIVE BRANCH | MS | 38654 | |
| 5495813 | TINA LEEZY | PO BOX 343 | | | | PAYSON | IL | 62360 | |
| 5495814 | TINA LEWIS | 803 JULIA AVENUE | | | | JOLIET | IL | 60433 | |
| 5495815 | TINA LINDSEY | 233 VIOLET DR | | | | ROMEOVILLE | IL | 60446 | |
| 5495816 | TINA LINTON | 3339 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5495817 | TINA LITTLE | 721 E WATERLOO RD | | | | AKRON | OH | 44306 | |
| 5495818 | TINA LOCKET | 91 ANISTON | | | | IOWA CITY | IA | 52240 | |
| 5495819 | TINA LOPEZ | 1630 20TH AVE | | | | MOLINE | IL | 61265 | |
| 5495820 | TINA LOUCAS | 111 WARREN AVE | | | | BARNESVILLE | OH | 43713 | |
| 5495821 | TINA LOVELL | 6601 DENISON AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5495822 | TINA LOYOLA | 6095 WEEPING BANYAN LANE | | | | WOODLAND HILL | CA | 91367 | |
| 5495823 | TINA LUMLEY | 1813 SHADY DR | | | | FARRELL | PA | 16121 | |
| 5495824 | TINA LUNDY | 120 ELGAR PL | | | | BRONX | NY | 10475 | |
| 5495825 | TINA LYTLE | 7 MAPLE ST | | | | GUILFORD | ME | 04443 | |
| 5495826 | TINA M CAIN | 921 PARK AVE | | | | WEST MIFFLIN | PA | 15122 | |
| 5495827 | TINA M CONVERY | 18 MELISSA DR | | | | NORTH HALEDON | NJ | 07508 | |
| 5495828 | TINA M GOODMAN | 656 TULPEHOCKEN ST | | | | READING | PA | 19601 | |
| 5495829 | TINA M HOUDEK | APT 1610 | | | | MINNEAPOLIS | MN | 55401 | |
| 5495830 | TINA M PARSONS | 1204 SHADY WAY | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5495831 | TINA M RIST | 2 TOBEY STREET | | | | PROVIDENCE | RI | 02909 | |
| 5495832 | TINA M TAYLOR | 1335 EAST ROSEWOOD AVE | | | | ST CLOUD | FL | 34771 | |
| 5495833 | TINA M TEMPLE | 1046 MANOR RD | | | | COATESVILLE | PA | 19320 | |
| 5495834 | TINA M THOMPSON | 9127 JACKSON ST | | | | INDIANAPOLIS | IN | 46231 | |
| 5495835 | TINA M WEBB | 91 3 CRABS RD | | | | SEQUIM | WA | 98382 | |
| 5495836 | TINA MAESTAS | 7815 W GLASGOW PLACE | | | | LITTLETON | CO | 80128 | |
| 5495837 | TINA MAHOLMES | 29368 CEDARWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5495838 | TINA MARIA | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5495839 | TINA MARIE HOLZINGER | 1120 VERDE ST | | | | ANHEIM | CA | 92805 | |
| 5495840 | TINA MARIE KEYS | 10018 5TH PL SE | | | | LAKE STEVENS | WA | 98258 | |
| 5495841 | TINA MARIE PERRY | 322 W 1ST ST | | | | WELLSTON | OH | 45692 | |
| 5495842 | TINA MARQUEZ | 1414 SHAMWOOD ST | | | | WEST COVINA | CA | 91791 | |
| 5495843 | TINA MARTELL | 473 WHITEWATER AVE | | | | ST CHARLES | MN | 55972 | |
| 4844118 | TINA MARTINELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495844 | TINA MAY | 207 NORTH MAIN ST | | | | MT BLANCHARD | OH | 44830 | |
| 5495845 | TINA MAYES | 628 N BLUFF | | | | WICHITA | KS | 67208 | |
| 5495846 | TINA MCCLOUD | PO BOX 234 | | | | YELM | WA | 98597 | |
| 5495847 | TINA MCINTOSH | 3511 4TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5495848 | TINA MCQUADE | 70 DEERWOOD DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5495849 | TINA MCWANE | 1001 W MORLAND RD | | | | COLORADO SPRINGS | CO | 80907 | |
| 5495850 | TINA MECHEM | 2674 S FIVE MILE RD | | | | MIDLAND | MI | 48640 | |
| 5495851 | TINA MILES | 6017 N 109 ST | | | | OMAHA | NE | 68164 | |
| 5495852 | TINA MILLER | 821 BALTIMORE ST | | | | WATERLOO | IA | 50702 | |
| 5495853 | TINA MILLIERN | 2386 N FREMONT ST | | | | CORNELIUS | OR | 97113 | |
| 5495854 | TINA MILLIS | 7 STANDPOINT VISTA DR APT C | | | | WALHALLA | SC | 29691 | |
| 4338312 | TINA MINDJA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495855 | TINA MIRANDA | 4904 QUARTZ LN | | | | MIDLAND | TX | 79707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5826875 | Tina Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495856 | TINA MONTGOMERY | 6036 W SOUTHGATE AVE | | | | PHOENIX | AZ | 85043 | |
| 5495857 | TINA MOODY | 142 OLEANDER DRIVE | | | | SAN MATEO | FL | 32187 | |
| 5495858 | TINA MOORE | 206 OLD OAK | | | | LANGLOITH | PA | 15054 | |
| 5495859 | TINA MORALES | 6017 FLORA TER | | | | APOLLO BEACH | FL | 33572 | |
| 5495860 | TINA MORRIS | 1333 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 5495861 | TINA MUSSELMAN | 846 JEFFERSON AVE | | | | GRANITE FALLS | MN | 56241 | |
| 5495862 | TINA MYERS | 10711 ROLLINGWOOD DR | | | | FREDERICKSBG | VA | 22407 | |
| 5495863 | TINA MYRICK | 1225 NAPLES PL APT D | | | | DURHAM | NC | 27703 | |
| 5495864 | TINA NEET | 7 CROMWELL AVENUE | | | | GLEN BURNIE | MD | 21061 | |
| 5495865 | TINA NEWMAN | 208 W BANK ST | | | | UHRICHSVILLE | OH | 44683 | |
| 5495866 | TINA NICHOLS | 300 BOSTON ST | | | | ANDERSON | SC | 29625 | |
| 5495867 | TINA NIELSEN | 3701 COUNTRY ESTATES DR | | | | CORPUS CHRISTI | TX | 78410 | |
| 4796388 | TINA NIKOLAJEVIC | DBA MIADERMA | 603G COUNTRY CLUB DR | | | BENSENVILLE | IL | 60106 | |
| 5495869 | TINA NORMAN | 3320 N AROUNNNLTE AP 315 | | | | METAIRIE | LA | 70002 | |
| 5495870 | TINA OLSON | 10141 100TH ST | | | | SAUK CENTRE | MN | 56378 | |
| 5495871 | TINA OSBORNE | 2003 GAPLAND RD | | | | JEFFERSON | MD | 21755 | |
| 5495872 | TINA P OWENS | 1091 N LINCOLN ST | | | | OLATHE | KS | 66061 | |
| 5495873 | TINA PALERMO | 7626 FAIRFIELD ST | | | | PHILADELPHIA | PA | 19154 | |
| 5495874 | TINA PARFITT | 7890 MERCANA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5495875 | TINA PARRA | 11108 KAUFFMAN ST | | | | EL MONTE | CA | 91731 | |
| 5495876 | TINA PELAYO | 2905 E NORMAL | | | | FRESNO | CA | 93703 | |
| 5495877 | TINA PELLETIER | 119 STRAWBERRY AVE | | | | LEWISTON | ME | 04240 | |
| 5495878 | TINA PENNINGTON | 718 HECLA ST | | | | IRONTON | OH | 45638 | |
| 5495879 | TINA PEREZ | 347 Jasper Dr | | | | Las Cruces | NM | 88001-7707 | |
| 5495881 | TINA PONTIUS | 450 5TH AVE | | | | HUDSON | CO | 80642 | |
| 5495883 | TINA PTASZEK | 284 ELIZABETH DR | | | | WEIRTON | WV | 26062 | |
| 5495884 | TINA PUCKETT | 930 29TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5495885 | TINA RAGGS | 3643 W 84TH STREET | | | | CHICAGO | IL | 60652 | |
| 5495886 | TINA RAMIREZ | 1531 RICHARD | | | | SANGER | CA | 93657 | |
| 5495887 | TINA RAMOS | 13123 VERDURA AVE | | | | DOWNEY | CA | 90242 | |
| 5495888 | TINA RANDOLPH | 3443 DERRY ST APT 1 | | | | HARRISBURG | PA | 17111 | |
| 5495889 | TINA RATLIFF | 9821 DARDINALE CRT | | | | LAS VEGAS | NV | 89135 | |
| 5495890 | TINA RAWLS | 116 ONEY STATION DR | | | | ELLABELL | GA | 31308 | |
| 5495892 | TINA REICHENBERG | 4016 BAYPORT PLACE SE | | | | MANDAN | ND | 58554 | |
| 5495893 | TINA REISCHEL | 1754 SPRUCE DR | | | | RED WING | MN | 55066 | |
| 5495894 | TINA REITMAN | 1297 PARK AVE | | | | CHICO | CA | 95928 | |
| 5495895 | TINA REPLOGLE | 501 WINDY HILL RD LOT 112 | | | | SHERMANS DALE | PA | 17090 | |
| 5495896 | TINA REVEAL | 18600 REVEAL DRV | | | | CHAR | WV | 25312 | |
| 5495897 | TINA RHOTON | 1012 TOWNSEND | | | | MIDLAND | MI | 48640 | |
| 5495898 | TINA RICH | 213 JIM BRYANT AVE | | | | TOMPKINSVILLE | KY | 42167 | |
| 5495899 | TINA RIDDLE | 212 DEVON FORREST DR | | | | MOORESVILLE | NC | 28115 | |
| 5495900 | TINA RIDGEWAY | 4235 W 120TH ST APT C | | | | HAWTHORNE | CA | 90250 | |
| 5495901 | TINA RIDLEY | 5502 TRENT ST | | | | CLINTON | MD | 20735 | |
| 5495902 | TINA RISTICK | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | |
| 5495903 | TINA RIVERA | 7717 FERRY ST | | | | EASTON | PA | 18042 | |
| 5495904 | TINA RIVIELLO | 5819 BETH RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5495905 | TINA ROBERSON | 9014 A ST | | | | HAYWARD | CA | 94603 | |
| 5495906 | TINA ROBERTSON | 5951 S ELAINE | | | | CUDAHY | WI | 53110 | |
| 4850933 | TINA ROCH | 1310 W RIDGE AVE | | | | Sharpsville | PA | 16150 | |
| 5495907 | TINA RODRIGUEZ | 8082 TARGA CIRCLE | | | | CITRUS HTS | CA | 95610 | |
| 5495908 | TINA RUFFALO | 115 SCENIC DR APT 3 | | | | FOLLANSBEE | WV | 46037 | |
| 5495909 | TINA RUSSELL | 233 HOLLAND GARRETT RD | | | | EDMONTON | KY | 42129 | |
| 5495910 | TINA S BEGAY | PO BOX 16 | | | | TOWAOC | CO | 81334 | |
| 4823697 | TINA SALAZAR-LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495912 | TINA SALDANA | URB MONTE BRISAS CS F11 | | | | FAJARDO | PR | 00738 | |
| 5495913 | TINA SALES | 19868 ROAD 21 4 | | | | LEWIS | CO | 81327 | |
| 5495914 | TINA SANCHEZ | 1614 STATE STREET | | | | MIDLAND | MI | 48642 | |
| 5495916 | TINA SAUNDERS | 8800 HUNTING LN APT203 | | | | LAUREL | MD | 20708 | |
| 5495917 | TINA SAVOIE | 4614 NW MEADOWBROOK DR | | | | LAWTON | OK | 73505 | |
| 5495918 | TINA SCANLON | 63 S BASIN ST | | | | FRAZEYSBURG | OH | 43822 | |
| 5495919 | TINA SCARCE | 57 HUNTERS RIDGE | | | | DANVILLE | VA | 24540 | |
| 5495920 | TINA SCHELLENGER | 3851 BROADWAY | | | | SCHENECTADY | NY | 12306 | |
| 5495922 | TINA SCHROEDER | OR KEN SCHROEDER | | | | COLUMBUS | MS | 39701 | |
| 5495923 | TINA SEMIEN | 108 LAKESIDE DR | | | | ORANGE | TX | 77630 | |
| 5495924 | TINA SHEPARD | 270 BAR MILLS RD | | | | HOLLIS CENTER | ME | 04042 | |
| 5495925 | TINA SILLS | 191 LOCUST DR | | | | FAIRBORN | OH | 45324 | |
| 5495926 | TINA SIMIEN | PO BOX 1454 | | | | MANTECA | CA | 95336 | |
| 5495927 | TINA SIMMONS | 2435 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5495928 | TINA SIMPSON | 9517 E LIBERTY RD | | | | MILLTOWN | IN | 47145 | |
| 5495930 | TINA SLEDGE | 13855 VERBENA APPT B | | | | DESERT HOT SPRIN | CA | 92240 | |
| 4671189 | TINA SMITHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495931 | TINA SPOCK | PO BOX 1081 | | | | DOVER PLAINS | NY | 12522 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495932 | TINA SQUILLACE | 1100 BEACON DR | | | | WOODBURY | NJ | 08096-5138 | |
| 5495933 | TINA STEED | 5736 S FRONT RD | | | | CEDAR | MI | 49621 | |
| 5495934 | TINA STEPP | 280 AUSTIN RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5495935 | TINA STOKES | 2010 EMMETT AVE | | | | TIFTON | GA | 31794 | |
| 5495936 | TINA STOOPS | 618 S CHINOWITH | | | | VISALIA | CA | 93277 | |
| 5495937 | TINA STRATTON | 537 E 6TH ST | | | | CHASKA | MN | 55318 | |
| 5495938 | TINA SWINDLE | 754 JAYBIRD LANE | | | | GADSEN | TN | 38337 | |
| 5495939 | TINA TALBERT | 701 S STATE ST | | | | SENATH | MO | 63876 | |
| 5495940 | TINA TATE | 511 N AMPTON | | | | WATONGA | OK | 73772 | |
| 5495941 | TINA THOMAS | 1320 COTEAU RD | | | | HOUMA | LA | 70364 | |
| 4705513 | TINA TILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495942 | TINA TILLMAN | 1418 S SYLVAN ST | | | | ANAHEIM | CA | 92804 | |
| 5495943 | TINA TIM MOUND CONLEY | 2115 KENYON ST APT D | | | | LOUISVILLE | OH | 44641 | |
| 5495944 | TINA TOBETNP | 11431 NATURE TRAIL | | | | PORT RICHEY | FL | 34668 | |
| 5495945 | TINA TOSO | 129 1ST AVE NW | | | | PELICAN RPDS | MN | 56572 | |
| 5495946 | TINA TOWNSEND | 15100 PLAINVIEW | | | | DETROIT | MI | 48223 | |
| 5495947 | TINA TRAYLOR | 2905 EAST 111TH STREET | | | | CLEVELAND | OH | 44104 | |
| 5495948 | TINA TRENGA | 1321 CUSTER ORANGEVILLE R | | | | BROOKFIELD | OH | 44403 | |
| 5495949 | TINA TROUPE | 2301 N WILBUR RD 66 | | | | SPOKANE | WA | 99206 | |
| 5495950 | TINA VALDEZ | 3450 E 102ND AVE | | | | THORNTON | CO | 80229 | |
| 5495951 | TINA VALENZUELA | 11046 E WIER AVE | | | | MESA | AZ | 85208 | |
| 5495952 | TINA VALLONE | 39 DANFORTH AVE | | | | PATERSON | NJ | 07501 | |
| 5495953 | TINA VANHOVEN | 8007 W 6TH AVE APT F | | | | HIALEAH | FL | 33014 | |
| 5495954 | TINA VAUGHN | 3567 COLUMBUS DR | | | | BASSETT | VA | 24055 | |
| 5495955 | TINA VINCENT | 1310 CUMBERLAND ROAD | | | | JEWETT | IL | 62436 | |
| 5495956 | TINA VINCITORI | 224 6TH STREET | | | | VINTON | VA | 24179 | |
| 5495957 | TINA VOLPE | 80184 DELIGHT VALLEY SC | | | | COTTAGE GROVE | OR | 97424 | |
| 4887337 | TINA VU | SEARS OPTICAL LOC 1209 | 2100 N BELLFLOWER BLVD | | | LONG BEACH | CA | 90815 | |
| 5495958 | TINA W COOPER | 879 FORT PRINCE BLVD | | | | SPARTANBURG | SC | 29303 | |
| 5495959 | TINA WALKER | 11039 TELEPHONE ROAD | | | | CORNING | NY | 14830 | |
| 5495960 | TINA WALLS | PO BOX 1052 | | | | WOLFPOINT | MT | 59201 | |
| 5495961 | TINA WALTER | 901 SOUTH MAIN STREET | | | | TOWANDA | PA | 18848 | |
| 5495962 | TINA WASHINGTON | 228 N E GLENDALE | | | | PEORIA | IL | 61603 | |
| 5495963 | TINA WASIELEWSKI | 383 DEARBORN ST 2 | | | | BUFFALO | NY | 14207 | |
| 5495964 | TINA WAUGH | 631 CREED ST APT10 | | | | YOUNGSTOWN | OH | 44515 | |
| 5495965 | TINA WEIDLER | 2409 RENTCHLER RD | | | | BELLEVILLE | IL | 62221 | |
| 5495966 | TINA WEST | 4627 NE 115TH APT E | | | | PORTLAND | OR | 97220 | |
| 5495967 | TINA WHITE | 1115 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | |
| 5495968 | TINA WIGGINS | 10890 NC HIGHWAY 304 | | | | BAYBORO | NC | 28515 | |
| 5495969 | TINA WILLIAMS | 125 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| 5495970 | TINA WILSON | 18 CHURCH ST | | | | SAGAMORE | PA | 16250 | |
| 5495971 | TINA WINGERT | 110 E MAIN ST FL 2 | | | | RICHLAND | PA | 17087 | |
| 5495972 | TINA WOOTEEN | 281 WRIGHT RD | | | | MURPHY | NC | 28906 | |
| 5495973 | TINA WOOTEN | 1706 BUCK ISLAND STREET | | | | LAS VEGAS | NV | 89156 | |
| 5495974 | TINA WRIGHT | 3013 MEADE ST | | | | COLUMBUS | GA | 31903 | |
| 5495975 | TINA YORK | 4814 E GETTYSBURG APT101 | | | | FRESNO | CA | 93726 | |
| 5495976 | TINA YOUNCE | 831 EAST GAY ST | | | | WARRENSBURG | MO | 64093 | |
| 5495977 | TINA YOUNG | 59228 LAKE RD | | | | LACOMBE | LA | 70445 | |
| 5495978 | TINA YU | 1433 BUFFALO RD | | | | ERIE | PA | 16503 | |
| 5495979 | TINA ZUREK | 12134 STATE ROUTE 365 | | | | REMSEN | NY | 13438 | |
| 5495980 | TINAJERO JUVENAL | 2329 MAGNOLIA ST | | | | SELMA | CA | 93662 | |
| 4473428 | TINAJERO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526746 | TINAJERO, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171808 | TINAJERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173788 | TINAJERO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392849 | TINAJERO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211535 | TINAJERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297873 | TINAJERO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573590 | TINAJERO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543566 | TINAJERO, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204992 | TINAJERO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495981 | TINAN BOSSERT | 536 BUSHKILL DRIVE | | | | EASTON | PA | 18072 | |
| 4431129 | TINAO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495982 | TINA-REBECCA LABOSSIERE-MARTELL | 28 AUBREY SANDERS RD | | | | CROWN POINT | NY | 12928 | |
| 5495983 | TINASHA MATTHEWS | 11329 MINOCK ST | | | | DETROIT | MI | 48228 | |
| 4619572 | TINAY, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495984 | TINCH CHARLES | 4408 E 144TH | | | | CLEVELAND | OH | 44146 | |
| 5495985 | TINCH MONA L | 1510 BRIGHTSEAT RD APT 1 | | | | LANDOVER | MD | 20785 | |
| 5495986 | TINCH PATRICIA | 1023 CLUBHOUSE | | | | ANDERSON | IN | 46013 | |
| 5495987 | TINCH SHEILA C | 7 CARPENTER ST | | | | DOVER | DE | 19901 | |
| 4259779 | TINCH, TELETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484808 | TINCHA, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495988 | TINCHER AUTUMN M | 91-1025 HAWEA STREET | | | | KAPOLEI | HI | 96707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495989 | TINCHER BILLIE | 4650 SENECA TRAIL NORTH | | | | PICKAWAY | WV | 24976 | |
| 5495990 | TINCHER JOHN | 194 HAWTHORNE DR | | | | WINCHESTER | KY | 40391 | |
| 5495991 | TINCHER MISTY | 54 C SMITH RD | | | | LONDON | KY | 40744 | |
| 4663009 | TINCHER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306461 | TINCHER, CHERYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618476 | TINCHER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473633 | TINCHER, DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670381 | TINCHER, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733722 | TINCHER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594028 | TINCHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249387 | TINCHER, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495992 | TINDAL ERNESTINE | 26695 BETHESDA RD | | | | MILLSBORO | DE | 19966 | |
| 5495993 | TINDAL HATTIE | 50 JAMES HASKELL RD | | | | WEDGEFIELD | SC | 29168 | |
| 5495994 | TINDAL KAYLA | P O BOX 1205 | | | | FLORENCE | SC | 29503 | |
| 5495995 | TINDAL VERNESHA | 226 LAWRENCE ST | | | | SUMTER | SC | 29150 | |
| 4508183 | TINDAL, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475458 | TINDAL, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774201 | TINDAL, SHERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495996 | TINDALL CORNELL | 8301 MULLEN ROAD | | | | LENEXA | KS | 66215 | |
| 5495997 | TINDALL FAYE | PO BOX 1155 | | | | WILMINGTON | NC | 28402 | |
| 5495998 | TINDALL KIM | 106 FISHER STREET | | | | WARNER ROBINS | GA | 31093 | |
| 5495999 | TINDALL SHERRY L | 1432 GRASS PATCH CIRCLE | | | | GALIVANTS FERRY | SC | 29544 | |
| 5496000 | TINDALL TANISHA | P O BOX 302 | | | | ARVONIA | VA | 23004 | |
| 4394938 | TINDALL, ALEXINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789241 | Tindall, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186279 | TINDALL, HELEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351717 | TINDALL, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367612 | TINDALL, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364372 | TINDALL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196022 | TINDALL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844119 | TINDALL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703343 | TINDALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385456 | TINDALL, TANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496002 | TINDELL CONNIE | 263 MONROE AVE | | | | MASARYKTOWN | FL | 34604 | |
| 5496003 | TINDELL SARA B | 9806 E 9TH ST S | | | | INDEP | MO | 64053 | |
| 4161345 | TINDELL, IRENE DE CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522246 | TINDELL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278248 | TINDELL, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458501 | TINDELL, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558752 | TINDELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870808 | TINDER LOCK AND ACCESS SOLUTIONS | 7TINDER CO LLC | 2802 E 55TH PLACE | | | INDIANAPOLIS | IN | 46220 | |
| 4384851 | TINDER, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516567 | TINDER-THOMAS, VIVIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496004 | TINDLE ARLANA | 2102 RHAWN STREET | | | | PHILADELPHIA | PA | 19152 | |
| 4301151 | TINDLE, CARTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753255 | TINDLE, GEORGIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655985 | TINDLE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658046 | TINDLE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465608 | TINDLE-PEREZ, KELI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496005 | TINDLEY TANINA | 2067 E LIPPINCOTT | | | | PHIADELPHIA | PA | 19134 | |
| 4477970 | TINDLEY, JACQUELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468445 | TINDOL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433066 | TINDOL, MASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496006 | TINEFINI MCCORMICK | 7020 LAKE KENLIWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5496007 | TINEILLE VINCENT | 2835 FOREST GLEN RD | | | | BALTIMORE | MD | 21216 | |
| 4172506 | TINEJERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496008 | TINEKA ZIMMONS | 29153 ROCKY POINT CT | | | | MENIFEE | CA | 92584 | |
| 4485348 | TINELLI, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210654 | TINEO, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400627 | TINEO, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481383 | TINEO, KRISTLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406252 | TINEO, LIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332818 | TINEO, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496009 | TINEOABREU LUISA | 1092 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5496011 | TINEQUA MOORE | 1433 BRYANT ST | | | | GASTONIA | NC | 28052 | |
| 5496012 | TINER JEREMY | 6210 NW 2ND CIR 321 | | | | LINCOLN | NE | 68521 | |
| 4638760 | TINER, BEVERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350071 | TINER, DENAUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327166 | TINER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763219 | TINER, SHILOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589284 | TINES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734480 | TINES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496013 | TINESHA GOLDEN | P O BOX 380951 | | | | CLINTON TOWNSHIP | MI | 48038 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823698 | TINETTI, JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496014 | TINEVA PITTMON | 1635 55TH AVE CIR E | | | | BRADENTON | FL | 34203 | |
| 4419950 | TINEVRA, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496015 | TINEYEK JOYCE | 30 DOCTORS COURT | | | | DALZELL | SC | 29040 | |
| 4844120 | TINEZ CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496016 | TINFINI MCCORMICK | 7020 LAKE KENLIWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5496017 | TING HUNG LIN | 12 MARKET ST | | | | NEW BEDFORD | MA | 02740 | |
| 4830606 | Ting Yang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174442 | TING, SARA ANN PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496018 | TINGAL RHIZA | 6823 W SHADE LANE APT 203 | | | | WICHITA | KS | 67212 | |
| 4158226 | TINGCANG, ADRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823699 | TINGCHUN HUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550632 | TINGEY, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844121 | TINGGREN, JURGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844122 | TINGGREN, ROLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879007 | TINGLE ENTERPRISES LLC | MERLIN DEAN TINGLE | 1601 S OHLMAN | | | MITCHELL | SD | 57301 | |
| 5496019 | TINGLE LESLIE | 625 MILLERF APT B | | | | SUMTER | SC | 29150 | |
| 4521296 | TINGLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227073 | TINGLE, DONTAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336943 | TINGLE, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321367 | TINGLE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496020 | TINGLER ROSA | 179 CHESTNUT RIDGE DR APT D | | | | HAHRRISONBURG | VA | 22801 | |
| 5496021 | TINGLER TRACY | 1228 OXFORE NW | | | | CANTON | OH | 44703 | |
| 4480152 | TINGLER, AUBREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554090 | TINGLER, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762629 | TINGLER, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629276 | TINGLER, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485077 | TINGLER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710433 | TINGLER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857873 | TINGLEY RUBBER CORPORATION | 1 CRAGWOOD ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4714331 | TINGLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309199 | TINGLEY, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745542 | TINGLEY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565430 | TINGLEY, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436581 | TINGLING, KEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496022 | TINGMAN KENNETTA | 427 WHITE PLAINS RD | | | | BRONX | NY | 10473 | |
| 4665651 | TINGUE, CARLOUGUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590420 | TINGUIRILIS, DEMETRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677065 | TINGUM, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496023 | TINIA SAYLOR | 5245 SAVOY DRIVE | | | | BATON ROUGE | LA | 70812 | |
| 5793596 | TINIES AND SUCH | BOB MECKLEY | 690 YAMPA AVE | | | CRAIG | CO | 81625 | |
| 5496025 | TINIJIMIBAK ENTERPRISES | 500 W MERCER ST | | | | SEATTLE | WA | 98119 | |
| 5496026 | TINIKA L DIXON | 523 12 BEECHWOOD | | | | RIVER ROUGE | MI | 48218 | |
| 5496027 | TINIKA MANGUM | 7965 TRUMAN TRAIL | | | | REYNOLDSBURG | OH | 43068 | |
| 5496028 | TINILLE FLYNN | 19817 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 5496029 | TINISHA LACY | 5434 SHREVEPORT BLVD | | | | HOUSTON | TX | 77028 | |
| 5496030 | TINITA BELL | 3914 E 11TH ST | | | | PANAMA CITY | FL | 32404 | |
| 4883079 | TINIUS OLSEN TESTING MACHINE | P O BOX 7780 1204 | | | | PHILADELPHIA | PA | 19182 | |
| 5496031 | TINK STAN | 2012 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | |
| 4759655 | TINKELMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496032 | TINKER CHARLOTTE | PO BOX 93 | | | | ERWIN | TN | 37650 | |
| 5496033 | TINKER CREDIT UNION | PO BOX 45750 | | | | TINKER AIR FORCE BASE | OK | 73145 | |
| 4281263 | TINKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221352 | TINKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743361 | TINKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177567 | TINKER, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148614 | TINKER, JAMILLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380001 | TINKER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149216 | TINKER, LAPRIEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214611 | TINKER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830607 | TINKER, SCOTT & TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243759 | TINKER, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560079 | TINKER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683840 | TINKER, VICKEY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830608 | TINKER,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340386 | TINKERBEY, REDONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886253 | TINKERS TECH SERVICES INC | RODNEY REILING | 3340 19TH ST SE | | | AUBURN | WA | 98092 | |
| 4618064 | TINKEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362137 | TINKHAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335742 | TINKHAM, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496034 | TINKIA D BLAKE | 18620 BROHL ST | | | | ROSEVILLE | MI | 48066 | |
| 4251971 | TINKLE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249203 | TINKLE, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496035 | TINKLENBERG GORDON | 1950 S MOUNTAIN AVE 29 | | | | ONTARIO | CA | 91762 | |
| 4485483 | TINKLENBERG, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491282 | TINKLEPAUGH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419999 | TINKLEPAUGH, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217362 | TINKLER, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477762 | TINKO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496036 | TINKU KHAN | 508 WEST PIONEER PARKWAY | | | | ARLINGTON | TX | 76010 | |
| 5496037 | TINKY BORRERO | 241 E MOSHOLU PAARKWAY N | | | | BRONX | NY | 10467 | |
| 5496038 | TINLEY GRACE E | 1506 N LITTLE CREEK RD | | | | DOVER | DE | 19901 | |
| 4867592 | TINLEY ICE CO | 450 SOUTH CENTRAL AVE STE A | | | | UNIVERSITY PARK | IL | 60484 | |
| 5830756 | TINLEY PARK DAILY SOUTHTOWN | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4712604 | TINLING, EROL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496039 | TINMAY THIHA | 20 2ND ST APT 1809 | | | | JERSEY CITY | NJ | 07302 | |
| 5496040 | TINNA WATSON | 421 CENTRAL AVE | | | | CLARION | IA | 50525 | |
| 4538303 | TINNEL, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496041 | TINNER DEBORAH | 4641 EASTWAY COURT APT B | | | | COLUMBUS | OH | 43213 | |
| 5496042 | TINNER LISA | 4110 ASHMERE CIR | | | | DUMFRIES | VA | 22025 | |
| 5496043 | TINNER MONTAJHAE | 5223 BROOKWOOD RD | | | | BALTIMORE | MD | 21225 | |
| 4479544 | TINNER, KAYSHAWNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752795 | TINNER, VALDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720219 | TINNERELLO, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566762 | TINNERMAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585574 | TINNERMON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651667 | TINNERMON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276065 | TINNES, JOY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496044 | TINNEY MYRA | 7192 CRESENT DR | | | | COLUMBUS | GA | 31909 | |
| 4579876 | TINNEY, ANGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760311 | TINNEY, DONIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452613 | TINNEY, LEANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650745 | TINNEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496045 | TINNIE SMITH | 27 REDGEWOOD DR | | | | CARTERET | NJ | 07008 | |
| 5496046 | TINNIN AMBER | PO 53 KEWANEE MO | | | | KEWANEE | MO | 63860 | |
| 5496047 | TINNIN EULA G | 1006 RICHMOND AVE | | | | BURLINGTON | NC | 27217 | |
| 5496048 | TINNIN MICHELE | 345 RYNON-1 | | | | ELKO | NV | 89801 | |
| 4639217 | TINNIN, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379664 | TINNIN, DIAMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382916 | TINNIN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425521 | TINNING, GLORIA SCHAFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496049 | TINNO ALICIA | PO BOX 333 | | | | FORTHALL | ID | 83203 | |
| 5496050 | TINNON BRITTANY V | 6030 W PORT AVE | | | | MILWAUKEE | WI | 53223 | |
| 4372706 | TINNON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403994 | TINNUS ENTERPRISES LLC | 100 E HOUSTON ST | | | | MARSHALL | TX | 75670 | |
| 4891157 | Tinnus Enterprises, LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: Brian Matthew Koide | 8300 Boone Blvd, #550 | | Vienna | VA | 22182 | |
| 4891159 | Tinnus Enterprises, LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: Kevin Thomas Streit | 8003 Franklin Farms Drive | Suite 220 | Richmond | VA | 23229 | |
| 4891156 | Tinnus Enterprises, LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: Thomas Mansfield Dunlap, Eric Lorenz Olavson | 211 Church Street SE | | Leesburg | VA | 20175 | |
| 4891158 | Tinnus Enterprises, LLC | c/o Ferguson, Braswell, Fraser, Kubasta PC | Attn: Kelly James Kubasta | 2500 Dallas Parkway | Suite 600 | Plano | TX | 75093 | |
| 5496051 | TINNY KAYLA | 27 JEFFERSON CR | | | | CANTON | GA | 30114 | |
| 4331903 | TINNY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496052 | TINO VASGUEZ | 2926 WESTGARD ST | | | | CRP CHRISTI | TX | 78415 | |
| 4352367 | TINO, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496053 | TINOCO ALEX | 2525 10TH ST | | | | HAINES CITY | FL | 33844 | |
| 4844123 | TINOCO DONDO, AGLA MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496054 | TINOCO ERIKA | 3574 NW 102 ST | | | | MIAMI | FL | 33147 | |
| 4762200 | TINOCO ESTRADA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496055 | TINOCO HERMILA M | 10510MCGOWEN DRIVE | | | | SALINAS | CA | 93905 | |
| 5496056 | TINOCO IRMA | 2025 BRADLEY ST APT 110 | | | | MAPLEWOOD | MN | 55117 | |
| 5496057 | TINOCO MONICA E | PO BOX 322 | | | | HOLTON | KS | 66436 | |
| 4844124 | TINOCO RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496058 | TINOCO SARA | 9841 COLONIAL DR MIAMI FL | | | | MIAMI | FL | 33157 | |
| 4296277 | TINOCO SOSA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252650 | TINOCO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541891 | TINOCO, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641247 | TINOCO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213237 | TINOCO, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398579 | TINOCO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549751 | TINOCO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667770 | TINOCO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545445 | TINOCO, HECTOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195185 | TINOCO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164277 | TINOCO, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704929 | TINOCO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173928 | TINOCO, JESSE MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535271 | TINOCO, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194326 | TINOCO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638063 | TINOCO, LIDIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684006 | TINOCO, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200914 | TINOCO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244450 | TINOCO, MARISOL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467343 | TINOCO, MARRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191622 | TINOCO, OMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156835 | TINOCO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174812 | TINOCO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440404 | TINOCO, RONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164826 | TINOCO, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672134 | TINOCO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496059 | TINOPCIN ROSELINE | 1451 NE 170TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5496060 | TINORA FLOWERS | 34 NICROSI ST | | | | MONTGOMERY | AL | 36104 | |
| 4858347 | TINOS PLUMBING INC | 1020 FREEDOM BLVD | | | | WATSONVILLE | CA | 95076 | |
| 4269256 | TINOSO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496061 | TINRA MCDONALD | 408 FLEECE FLOWER DR | | | | GAITHERSBURG | MD | 20878 | |
| 5496062 | TINSKEY AMBER | 317 Edenton Rd | | | | Goose Creek | SC | 29445-9646 | |
| 4447402 | TINSKEY, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496063 | TINSLEY ARCHSHAWND L | 7266 ILLINOIS CENTRAL COVE | | | | HORN LAKE | MS | 38637 | |
| 5496064 | TINSLEY BRUCE | 7515 MALLORD DR | | | | LOUISVILLE | KY | 40258 | |
| 5496065 | TINSLEY ELLA L | 3545 WENDOVER COURT | | | | COLUMBUS | OH | 43232 | |
| 4823700 | TINSLEY HUTSON-WILEY INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496066 | TINSLEY JEANNIE | 8831 OLD HWY 19S | | | | COLLINSVILLE | MS | 39325 | |
| 5496067 | TINSLEY LAFESHA C | 404011 BRITANNIA RD | | | | RICHMOND | VA | 23234 | |
| 5496068 | TINSLEY LIBRA | 552 DARBY GLEN LN | | | | DURHAM | NC | 27713 | |
| 5496069 | TINSLEY MIKE | 7310 SIX MILE LANE | | | | LOUISVILLE | KY | 40220 | |
| 5496070 | TINSLEY PAM | 405 LAKE FOREST RD | | | | GREENWOOD | SC | 29649 | |
| 5496071 | TINSLEY SHARON | 925 ORCHARD STREET | | | | PEEKSKILL | NY | 10566 | |
| 5496072 | TINSLEY SHELIA | 1446 BUFFALO SPRINGS TPKE | | | | PARAGOULD | AR | 72450 | |
| 5496073 | TINSLEY TAMMEL | 1130 RIDGE RD APT 108 | | | | MARTINSVILLE | VA | 24112 | |
| 5496074 | TINSLEY WALKER | 2223 LONGLEAF DR | | | | CHARLOTTE | NC | 28210 | |
| 4267008 | TINSLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337599 | TINSLEY, ANTONIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145317 | TINSLEY, ARLANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591976 | TINSLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376451 | TINSLEY, BRITTANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676202 | TINSLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628491 | TINSLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728669 | TINSLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714047 | TINSLEY, DENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375674 | TINSLEY, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367006 | TINSLEY, DIJON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388563 | TINSLEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313229 | TINSLEY, DUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603185 | TINSLEY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639376 | TINSLEY, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455124 | TINSLEY, EVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698521 | TINSLEY, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698520 | TINSLEY, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264382 | TINSLEY, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510316 | TINSLEY, HEZEKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453234 | TINSLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678665 | TINSLEY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558372 | TINSLEY, KALEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556608 | TINSLEY, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257684 | TINSLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646411 | TINSLEY, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643702 | TINSLEY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716473 | TINSLEY, LYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592508 | TINSLEY, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756086 | TINSLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635206 | TINSLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603816 | TINSLEY, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428996 | TINSLEY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765624 | TINSLEY, MICHAEL L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176817 | TINSLEY, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315882 | TINSLEY, QUADRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220707 | TINSLEY, SUSAN ANGELA ROBERTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751246 | TINSLEY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508188 | TINSLEY, TABITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297724 | TINSLEY, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684054 | TINSLEY, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758829 | TINSLEY, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214195 | TINSMAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469433 | TINSMAN, MITZI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496075 | TINSON TIMOTHY E | 6571 FRYER RD | | | | BLAKELY | GA | 39823 | |
| 4788983 | Tinson, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201123 | TINSON, IESHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424743 | TINSON, MARLON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698408 | TINSON, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596731 | TINSON, SUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666672 | TINSON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690312 | TINT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482355 | TINTEA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496076 | TINTINGER VALORIE | 106 NORTH WEST F ST | | | | ROGUE RIVER | OR | 97537 | |
| 4516979 | TINTLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181565 | TINTLE, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496077 | TINTOS JOSE J | 4214 MONTCLAIR ST | | | | LOS ANGELES | CA | 90018 | |
| 4171734 | TINUCCI, CLAIRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760122 | TINUS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496078 | TINY BROWNING | 186 COOK ST | | | | SAN FRANCISCO | CA | 94118 | |
| 5496079 | TINY KEYES | 963 CONCORD AVE | | | | AKRON | OH | 44306 | |
| 5496080 | TIO CYD | C ARR 102 KIL 37 MINILLAS | | | | SAN GERMAN | PR | 00683 | |
| 4764771 | TIO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496081 | TIOADO ROSE | 2511 BUTTERFIELD CT | | | | MANHATTAN | KS | 66502 | |
| 4864142 | TIOGA PUBLISHING | 25 EAST AVE P O BOX 118 | | | | WELLSBORO | PA | 16901 | |
| 4661722 | TIOGANGCO, DAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496082 | TIOMBEE Q ANDERSON | 2131 RIVERMONT AVE APT 103 | | | | LYNCHBURG | VA | 24503 | |
| 4802387 | TION DESIGN LLC | DBA TION DESIGN | 4200 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | |
| 5496083 | TIONA C WILLIAMS | 227 W SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| 5496084 | TIONA MARSHALL | 1626 MINERAL SPRINGS RD | | | | READING | PA | 19602 | |
| 5496085 | TIONAMECHE BRICE | 140 ERB STREET | | | | BUFFALO | NY | 14215 | |
| 5496086 | TIONDA HOLLIMAN | 4606 LODEWYCK ST | | | | DETROIT | MI | 48224 | |
| 4762202 | TIONG, REYNALDO   D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723965 | TIONGCO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171927 | TIONGSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732264 | TIONGSON, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168495 | TIONGSON, PADRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606572 | TIONGSON, VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496087 | TIONNA ALLEN | 2202 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| 5496088 | TIONNA JACKSON | 4404 HILL AVE APT A203 | | | | TOLEDO | OH | 43615 | |
| 5496089 | TIONNA MARTIN | 4420 WOODLAND AVE | | | | KANSAS CITY | MO | 64110 | |
| 5496090 | TIONNA R GAINES | 1636 HWY 62 NORTH | | | | BURLINGTON | NC | 27217 | |
| 5496091 | TIONNA S GILMORE | 205 JEWEL ST | | | | CHESTER | SC | 29706 | |
| 5496092 | TIONNA WATKINS | 2970 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| 5496093 | TIONNE HONORE | 7001 BUNDY RD | | | | NEW WORLEANS | LA | 70127 | |
| 5496094 | TIONNE W DUNCAN | 4444 FEATHER RIVER DR APT 93 | | | | STOCKTON | CA | 95219 | |
| 5496095 | TIOSHA PATTERSON | 510 HERITASE DR APT 86 | | | | MADISON | TN | 37115 | |
| 4671997 | TIOULIOUKINE, GLEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876344 | TIP OFF SHOPPING GUIDE | GATEHOUSE MEDIA MICHIGAN HOLDINGS | P O BOX 287 33 MCOLLUM ST | | | HILLSDALE | MI | 49242 | |
| 4866207 | TIP TOP BRANDING LLC | 350 W HUBBARD ST SUITE 460 | | | | CHICAGO | IL | 60654 | |
| 5799382 | TIP TOP CANNING CO INC | 505 S SECOND ST | | | | TIPP CITY | OH | 45371 | |
| 4801248 | TIP TOP LLC | DBA PHILLIPS HEALTH | 1261 GREENVIEW LANE | | | GULF BREEZE | FL | 32563 | |
| 4690249 | TIPA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401434 | TIPA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823701 | TIPANE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823702 | TIPCO CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729623 | TIPIRNENI, RAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192317 | TIPLEA, ANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496096 | TIPLER DELORIS | 9706 RIDGE AVE | | | | OVERLAND | MO | 63114 | |
| 5496097 | TIPLER RICKY | 205 FORREST POINTE | | | | JACKSON | TN | 38305 | |
| 5496098 | TIPLER SHARITA | 510 S MIDDLE ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5496099 | TIPLER SHARON | 1357 ALDER CREEK | | | | LOCKPORT | IL | 60446 | |
| 4192393 | TIPLER, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151190 | TIPLER, DYAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229900 | TIPLER, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484593 | TIPPECANOE COUNTY | 20 NORTH 3RD ST | | | | LAFAYETTE | IN | 47901 | |
| 4779552 | Tippecanoe County Treasurer | 20 North 3rd St | | | | Lafayette | IN | 47901 | |
| 4779402 | TIPPECANOE MALL/SPG LP | c/o Simon Property Group | 6/30/203+CQ1366+CR1366 | 225 West Washington Street | | INDIANAPOLIS | IN | 46204 | |
| 4823703 | TIPPELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705258 | TIPPEN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496100 | TIPPENHAUER CECELIA | 4387 NORTH STATE ROUTE 48 | | | | LEBANON | OH | 45036 | |
| 4301293 | TIPPENS, NYKIEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399831 | TIPPER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830609 | TIPPER, DONNA & GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349478 | TIPPER, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204148 | TIPPETS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496101 | TIPPETT HALLE | 8419 PARKMOUNT CT | | | | WICHITA | KS | 67207 | |
| 5496102 | TIPPETT KATRINA | 1016 LASALLE THRA CT | | | | ST LOUIS | MO | 63110 | |
| 5496103 | TIPPETT SHAHALA | 210 ORCHARD DR | | | | ODESSA | TX | 79764 | |
| 4145439 | TIPPETT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393655 | TIPPETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295383 | TIPPETT, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338261 | TIPPETT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377932 | TIPPETT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830610 | TIPPETT,KEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155929 | TIPPETTS, TOBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452405 | TIPPIE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405392 | TIPPIE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407542 | TIPPIE, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496104 | TIPPIN MEGAN | 404 ONTARIO AVE | | | | BOGALUSA | LA | 70427 | |
| 4253987 | TIPPIN, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496105 | TIPPING ROBERT | 119 ELM DR | | | | CEDAR CREEK | TX | 78612 | |
| 5496106 | TIPPINS LATOSHA | 444 S BRUNSWICK ST SPT 17 | | | | JESUP | GA | 31546 | |
| 5496107 | TIPPINS MICHELLE A | 156 SIMMONS LN | | | | STATESBORO | GA | 30458 | |
| 4358470 | TIPPINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694166 | TIPPINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361473 | TIPPINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631234 | TIPPIT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631233 | TIPPIT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545117 | TIPPIT, KARNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350102 | TIPPIT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517251 | TIPPITT, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150633 | TIPPITT, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305953 | TIPPITT, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450799 | TIPPLE, ELLIOTT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181815 | TIPPLE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888449 | TIPPMANN SPORTS LLC | TERMINATE PER OBU PROCESS | 2955 ADAMS CTR ROAD | | | Redacted | Redacted | Redacted | Redacted |
| 5496108 | TIPPMANN TYLER | 8530 FLUTTER RD | | | | FORT WAYNE | IN | 46803 | |
| 5496109 | TIPPON NELWYN | 1596 W BLUE HERON BLVD | | | | FORT WAYNE | IN | 46835 | |
| 4445403 | TIPPS, COURTNEY | Redacted | Redacted | Redacted | Redacted | RIVIERA BEACH | FL | 33404 | |
| 4649204 | TIPPS, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322799 | TIPPY, CHAUNGELIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677532 | TIPPY, COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851062 | Tipton , Rebecka | P.O. Box 35 | | | | Blackstock | SC | 29544 | |
| 4852673 | TIPTON CONSTRUCTION LLC | 11218 FUNNY CIDE DR | | | | Noblesville | IN | 46060 | |
| 5496110 | TIPTON CYNTHIA | 1028 E BENDER | | | | HOBBS | NM | 88265 | |
| 5496111 | TIPTON DONNA | 953 LEGENDS VIEW DR | | | | EUREKA | MO | 63025 | |
| 5496112 | TIPTON GERALD | 203 E STATE | | | | LIBERY | IL | 62347 | |
| 5496113 | TIPTON GWENDOLYN | 2001 N KINGSTON PL | | | | TULSA | OK | 74115 | |
| 5496114 | TIPTON JACQUELINE | 2409 CRESTAS AVE | | | | NORTH VERSAILLES | PA | 15137 | |
| 5496115 | TIPTON JEANNIE | 111 MAPLE SWAPE RD | | | | CHUCKEY | TN | 37641 | |
| 5496116 | TIPTON JEWERLY D | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5496117 | TIPTON JIMMY | 50049 D HICKMAN LANE | | | | FRANKLINTON | LA | 70438 | |
| 5496118 | TIPTON JOSH | PLEASE ENTER | | | | CANTON | OH | 44703 | |
| 4518653 | TIPTON JR, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496119 | TIPTON KIARA | 1355 10TH STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5496120 | TIPTON MAURNICE | 80 BELLERIVE ACRES | | | | ST LOUIS | MO | 63121 | |
| 5496121 | TIPTON REBECCA | 1407 MILES FIELD RD | | | | ELK PARK | NC | 28622 | |
| 5496122 | TIPTON SHEILA | 2549 DERBY WAY | | | | SEVIERVILLE | TN | 37876 | |
| 5496123 | TIPTON STEPHANIE | 1836 PALISADES DR | | | | DAYTON | OH | 45414 | |
| 5496124 | TIPTON TAMARA L | 901 SOLANA | | | | CARLSBAD | NM | 88220 | |
| 4664135 | TIPTON, ALEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514166 | TIPTON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355916 | TIPTON, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277594 | TIPTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231561 | TIPTON, ANTANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484502 | TIPTON, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316271 | TIPTON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662636 | TIPTON, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453217 | TIPTON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515122 | TIPTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449541 | TIPTON, HUNTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454524 | TIPTON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681374 | TIPTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521537 | TIPTON, JSHANTEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673211 | TIPTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747577 | TIPTON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789752 | Tipton, Katina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516973 | TIPTON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254089 | TIPTON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277524 | TIPTON, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632043 | TIPTON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856508 | TIPTON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178515 | TIPTON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751266 | TIPTON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563920 | TIPTON, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586661 | TIPTON, MARICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306232 | TIPTON, MERIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290873 | TIPTON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769385 | TIPTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168696 | TIPTON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752570 | TIPTON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380309 | TIPTON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516050 | TIPTON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308587 | TIPTON, RAYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715221 | TIPTON, ROSENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602227 | TIPTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463430 | TIPTON, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689543 | TIPTON, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627276 | TIPTON, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660727 | TIPTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620313 | TIPTON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276771 | TIPTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390636 | TIPTON, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858552 | TIPTONS LAWN & LANDSCAPING INC | 10551 WEST CALLA RD | | | | SALEM | OH | 44460 | |
| 4597094 | TIPTON-WILLIAMS, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496125 | TIQUANE GEORGE | 65 ACADEMY ST | | | | POUGHKEEPSIE | NY | 12603 | |
| 5496126 | TIQUILA TURNER | 544 W 16TH PL | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5496127 | TIRA HARRIS | 617 GLENOLDEN AVE | | | | BALTIMORE | MD | 21216 | |
| 4341013 | TIRAB, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254678 | TIRACO, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716365 | TIRADEAU, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496128 | TIRADO AIDA R | CALLE 4 E 8VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 5496129 | TIRADO ANA | BO CAMPO ALEGRE CALLE | | | | HATILLO | PR | 00659 | |
| 5496130 | TIRADO ANABELIS | BO LA LUNA NUM 25 | | | | GUANICA | PR | 00653 | |
| 5496131 | TIRADO ANTONIA | NABORIA F 16 URB CAGUAX | | | | CAGUAS | PR | 00726 | |
| 4496893 | TIRADO ARROYO, JOMAIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505653 | TIRADO AYALA, RUTHMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496132 | TIRADO BELEN | PLAZA GMA | | | | GUAYAMA | PR | 00784 | |
| 5496133 | TIRADO CARMEN | URB SANTA ELVIRA CALLE SA | | | | CAGUAS | PR | 00725 | |
| 5496134 | TIRADO CHRISTINA | 31 COLFAX AVE | | | | BINGHAMTON | NY | 13905 | |
| 4475350 | TIRADO CORDERO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709760 | TIRADO DE LEON, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496135 | TIRADO EDGARDO | CALLE GARDENIA CC 30 | | | | SAN JUAN | PR | 00926 | |
| 5496136 | TIRADO EDNA | 4821 WILLIAMS RD | | | | TAMPA | FL | 33610 | |
| 5496137 | TIRADO ELIA | COND PARQUE DE LAS ORQUIDEAS | | | | CAROLINA | PR | 00985 | |
| 5496138 | TIRADO EVELYN M | CALLE LA ROSA 6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5496139 | TIRADO FRANCIS | PO BOX 578 | | | | NARANJITO | PR | 00719 | |
| 5496140 | TIRADO GLORIA | URB SANTA JUANITA CALLE ALAMED | | | | BAYAMON | PR | 00956 | |
| 5496141 | TIRADO GLORINES | SAN GERARDO CALLE OREGON | | | | SAN JUAN | PR | 00926 | |
| 5496142 | TIRADO ISAMAR | PO BOX 1594 | | | | AIBONITO | PR | 00705 | |
| 5496143 | TIRADO JAVIER | HC 1 BO 4439 | | | | YABUCOA | PR | 00767 | |
| 5496144 | TIRADO JEANNETTE | 31 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 5496145 | TIRADO JENIPHER | JARDINES DE ARECIBO CALLE M I | | | | ARECIBO | PR | 00612 | |
| 5496146 | TIRADO JOANNA | 1621 DANE AV | | | | HAINES CITY | FL | 33844 | |
| 5496147 | TIRADO JOSE C | URB LOS FLAMBOYANES | | | | GURABO | PR | 00778 | |
| 4400226 | TIRADO JR, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496148 | TIRADO JUANITA | 344 N POTTEBAUM RD APT 714 | | | | CASA GRANDE | AZ | 85122 | |
| 5496149 | TIRADO KANYA | 142-3B EST BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5496150 | TIRADO KARMENAR | 1314 MIDDDLE FIELD DRIVE | | | | ORLANDO | FL | 32824 | |
| 5496151 | TIRADO LEYDI | RIO CRISTAL RG3 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5496152 | TIRADO MARGARITA | CALLE CANAL 204 APT 2-A | | | | SAN JUAN | PR | 00907 | |
| 5496153 | TIRADO MARIA | 137 ORAWAUPUM ST | | | | WHITE PLAINS | NY | 10606 | |
| 5496154 | TIRADO MARIANELA | PO BOX 945 | | | | CANOVANAS | PR | 00729 | |
| 4503899 | TIRADO MOLINARI, KRYSTALGISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496155 | TIRADO NELSON | 112 BAJURAS | | | | ISABELA | PR | 00662 | |
| 5496156 | TIRADO NINOSHKA A | 3219 W ABDELLA ST | | | | TAMPA | FL | 33607 | |
| 5496157 | TIRADO RAFAEL | 2231 S 22ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5496158 | TIRADO RAYMOND | 1027 PINE BRANCH DR | | | | WESTON | FL | 33326 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498845 | TIRADO SANTIAGO, ARIALYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496159 | TIRADO SASHA | URB SAN FERNANDO CALLE 5 E13 | | | | TOA ALTA | PR | 00952 | |
| 4595552 | TIRADO TORRES, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502946 | TIRADO ZARAGOZA, SILKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642892 | TIRADO, ALMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299876 | TIRADO, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408403 | TIRADO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334428 | TIRADO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290670 | TIRADO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503142 | TIRADO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237869 | TIRADO, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446212 | TIRADO, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505382 | TIRADO, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592694 | TIRADO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235945 | TIRADO, DINEIRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754674 | TIRADO, DIOSELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245978 | TIRADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667006 | TIRADO, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407969 | TIRADO, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489225 | TIRADO, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362584 | TIRADO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210464 | TIRADO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638044 | TIRADO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638043 | TIRADO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243758 | TIRADO, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474108 | TIRADO, JADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245653 | TIRADO, JAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750020 | TIRADO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284856 | TIRADO, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239479 | TIRADO, JOEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428093 | TIRADO, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629767 | TIRADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395779 | TIRADO, JOSHUAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226879 | TIRADO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232605 | TIRADO, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328321 | TIRADO, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501436 | TIRADO, LORENZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381467 | TIRADO, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500937 | TIRADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167093 | TIRADO, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501827 | TIRADO, MARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705124 | TIRADO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157553 | TIRADO, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396990 | TIRADO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748661 | TIRADO, ODARIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769235 | TIRADO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505359 | TIRADO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667077 | TIRADO, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531699 | TIRADO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481230 | TIRADO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494614 | TIRADO, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505635 | TIRADO, TEMIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401645 | TIRADO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561563 | TIRADO, TQUARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221322 | TIRADO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695392 | TIRADO, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432128 | TIRADO, YASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527741 | TIRADO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452854 | TIRADO, YOLIMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666138 | TIRADO-BUJOSA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496160 | TIRADOLOPEZ AIDA | CARR 342 BZN 6072 MARIN | | | | MAYAGUEZ | PR | 00682 | |
| 5496161 | TIRADOPENA MARGARITA | CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 5496162 | TIRAEO EVELYN | 270 WEST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5496163 | TIRALYNN HOWARD | 5902 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| 4525322 | TIRCIO, SHEHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496164 | TIRCUIT JACKILYN | 2024 N RIVERPARK | | | | VIOLET | LA | 70092 | |
| 5496165 | TIRCUIT DEMITRIA K | 310-B EAST CLUB DR | | | | ST ROSE | LA | 70087 | |
| 5496166 | TIRCUIT JACKILYN | 2024 NORTH RIVER PARK | | | | VIOLET | LA | 70092 | |
| 4659564 | TIRCUIT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326210 | TIRCUIT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807569 | TIRE EXPERTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858826 | TIRE GUIDES INC | 1101-6 S ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 | |
| 4799487 | TIRE RACK INC THE | 7101 VORDEN PKWY | | | | SOUTH BEND | IN | 46628 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496167 | TIREA FISHER | 43856 CARINI CT | | | | TEMECULA | CA | 92592 | |
| 4804192 | TIRECO INC | 500 W 190TH ST 6TH FLOOR | | | | GARDENA | CA | 90248-4265 | |
| 5496168 | TIRERA OWENS | 1101 WILLIAMSTON RD APT 18F | | | | ANDERSON | SC | 29621 | |
| 4803516 | TIRESEASY, LLC | DBA TIRES EASY | 4562 E 2ND STREET SUITE H | | | BENICIA | CA | 94510 | |
| 5496169 | TIRESHA DUNHAM | 690 W SAN JOSE 8 | | | | CLAREMONT | CA | 91711 | |
| 4807570 | TIRETECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568991 | TIREY, KATELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546294 | TIREY, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555202 | TIRFE, BURKTAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496171 | TIRIA S HOSKINS | 3112 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 4152792 | TIRITILLI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253371 | TIRLOKIE, DEVANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631239 | TIRMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472121 | TIRMENSTEIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802509 | TIRMIZI IMPEX INC | DBA EXCLIRIA | 34 WASHINGTON HEIGHTS ST | | | SELDEN | NY | 11784 | |
| 4797855 | TIRMIZI IMPEX INC | DBA GIFT INN | 34 WASHINGTON HEIGHTS ST | | | SELDEN | NY | 11784 | |
| 4691371 | TIRMIZI, GHULAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720877 | TIRMIZI, ZEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496172 | TIRO JUAN C | 54 CALLE E | | | | ARECIBO | PR | 00612 | |
| 4431524 | TIROHN, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486695 | TIROLY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511938 | TIRONE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231974 | TIROTTA, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483182 | TIRPAK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489081 | TIRPAK, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477499 | TIRRELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330070 | TIRRELL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496173 | TIRRES RACHEL | 8261OSHGO ST | | | | SUNLAND | CA | 91040 | |
| 4544951 | TIRRES, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397750 | TIRRI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699341 | TIRRIA KENDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496174 | TIRRO MARIA | PO BOX 1236 | | | | COVINGTON | GA | 30016 | |
| 5496175 | TIRSA SULLIVAN | 2044 W 1575 N | | | | ST GEORGE | UT | 84770 | |
| 5496176 | TIRSO CASTILLO | 807 FRAIZER AVE | | | | SANTA ROSA | CA | 95404 | |
| 5496177 | TIRU ANGELICA | HC 02 BOX 10073 | | | | YAUCO | PR | 00698 | |
| 5496178 | TIRU ARMINDALISS | 1 CALLE SANTIAGO NEGRONI | | | | YAUCO | PR | 00698 | |
| 4546072 | TIRU, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504425 | TIRU, ODALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222896 | TIRUCHUNAPALLY, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496179 | TIRUMAL KARRA | 10901 RANCHSTONE DR | | | | HOUSTON | TX | 77064 | |
| 4615384 | TIRUNEH, FENTAHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739210 | TIRUNFEL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359715 | TIRVENGADUM, NAVISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873601 | TIS EQUITIES IX LLC | C/O SCHIFFMAN ENTERPRISES | 9229 SUNSET BLVD STE 501 | | | LOS ANGELES | CA | 90069 | |
| 5496180 | TISA BROWN | 1919 E 122ND ST APT 17 | | | | COMPTON | CA | 90222 | |
| 5496181 | TISA JAMES | 534 HOLLOW CREEK ROAD | | | | LEXINGTON | KY | 40511 | |
| 5496182 | TISA M DAVIS | 801 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5496183 | TISA MILLER | 475 LINDALE DR 77 | | | | SPRINGFIELD | OR | 97477 | |
| 5496184 | TISA WHITE | 250 GRANDVIEW AVE W | | | | ROSEVILLE | MN | 55113 | |
| 5496185 | TISALIE JONES | 2434 N MINNOSITA | | | | WICHITA | KS | 67219 | |
| 4334160 | TISBERT, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496186 | TISBY JUANITA | PO BOX 361 | | | | SYLVANIA | GA | 30467 | |
| 5496187 | TISBY SHELLAN | 7531 MILLWOOD DR | | | | BLANCHARD | LA | 71107 | |
| 4323048 | TISBY, JOHNITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530196 | TISBY, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282728 | TISCARENO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159193 | TISCARENO, IBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168648 | TISCARENO, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573677 | TISCARENO, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214486 | TISCARENO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201803 | TISCARENO, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720414 | TISCH, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395030 | TISCH, CATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855402 | Tisch, Thomas J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728205 | TISCHENDORF, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290686 | TISCHER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743614 | TISCHIO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253826 | TISCHLER, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396427 | TISCHLER, EDGARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364293 | TISCHLER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771585 | TISCHLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244557 | TISCHLER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465825 | TISCHNER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764540 | TISCORNIA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496188 | TISDALE ANGEL | 200 N BROOK ST | | | | KINGSTREE | SC | 29556 | |
| 5496189 | TISDALE BOBBIE | 1755 S REESE | | | | LIMA | OH | 45804 | |
| 5496190 | TISDALE DERRICK | 115 BEAL PKWY SE | | | | FT WALTON BCH | FL | 32548 | |
| 5496191 | TISDALE EMILY | 3510CLIFTMOUNT AVE | | | | BALTIMORE | MD | 21213 | |
| 5496192 | TISDALE ERIE S | 1745 MIDDLE STREET | | | | CAYCE | SC | 29033 | |
| 5496193 | TISDALE JOAN | 1917 HEATHFIELD RD | | | | BALTIMORE | MD | 21239 | |
| 5496194 | TISDALE JOYE | 941 KINGMAN ST | | | | SUMTER | SC | 29150 | |
| 5496195 | TISDALE KEMONE | 1255 S BYRNE RD APT C | | | | TOLEDO | OH | 43614 | |
| 5496196 | TISDALE MARY | 85 RAUNELL RD | | | | KINGSTREE | SC | 29556 | |
| 5496197 | TISDALE PATRICIA | 1343 BENDER AVE | | | | HOLLYHILL | FL | 32117 | |
| 5496198 | TISDALE SHARIKA | 1585 HOLLYWOOD DRIVE APT E50 | | | | JACKSON | TN | 38305 | |
| 5496199 | TISDALE STEPHANIE | 2335 NW 179TH ST | | | | MIAMI | FL | 33056 | |
| 5496200 | TISDALE SUNTIKA T | 1526 E 110TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5496201 | TISDALE TONJA | 5200 BELL RD | | | | NEWBURGH | IN | 47630 | |
| 4279566 | TISDALE, BLYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762432 | TISDALE, CHARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489067 | TISDALE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601029 | TISDALE, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176610 | TISDALE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575272 | TISDALE, DELANEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379850 | TISDALE, EBONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650611 | TISDALE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549500 | TISDALE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476170 | TISDALE, JERMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596256 | TISDALE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166164 | TISDALE, JUSDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346751 | TISDALE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349954 | TISDALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399534 | TISDALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768468 | TISDALE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459637 | TISDALE, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720468 | TISDALE, PERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647727 | TISDALE, SHARYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508910 | TISDALE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361467 | TISDALE, TAEVEON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229987 | TISDALE, WILLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379720 | TISDALE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556284 | TISDALE-JENKINS, SAMERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496202 | TISDEL ANGEL | 4820 HENRY ST APT 304 | | | | Redacted | OH | 44125 | |
| 5496203 | TISDEL ANN | 4390 GIBSON AVE | | | | ST LOUIS | MO | 63110 | |
| 5496204 | TISDELL JOHNNY | 1827 COOL SPRING RD | | | | MARION | SC | 29571 | |
| 5496205 | TISDELL ROSALINE | 6539 E STELLA RD | | | | TUCSON | AZ | 85730 | |
| 4247455 | TISDELL, SHAYCURTISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364147 | TISDLE, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625835 | TISELL, BERIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496206 | TISH CIULLA | 2139 WESTSIDE DRIVE | | | | ROCHESTER | NY | 14624 | |
| 5496207 | TISH DUBAN | 29080 AVENIDA LA VISTA | | | | CATHEDRAL CY | CA | 92234 | |
| 5496208 | TISH HENCE | 7235 MUIRFIELD DR | | | | YPSILANTI | MI | 48197 | |
| 5496209 | TISH JHONSON | 275 N SOLANO | | | | BLYTHE | CA | 92225 | |
| 5496211 | TISH ROBERTS | LOCK ST | | | | FORT EDWARD | NY | 12828 | |
| 4233254 | TISH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616935 | TISH, ELVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496212 | TISHA ARMSTRONG | 5665 MEADOWS SUITE APT B | | | | KALAMAZOO | MI | 49048 | |
| 5496213 | TISHA BARBEE | 4505 THLONE AVE | | | | ST LOUIS | MO | 63115 | |
| 5496214 | TISHA BYRD | 3205 NOTTINGHAM RD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5496217 | TISHA GAZAWAY | 6530 DAVIDSON RD APT M2 | | | | COLUMBIA | SC | 29209 | |
| 5496218 | TISHA GERMEUS | 18801 NE 3RD CT | | | | MIAMI | FL | 33179 | |
| 5496219 | TISHA GORE | 1252 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5496220 | TISHA HICKS | 26167 PRINCETON ST | | | | INKSTER | MI | 48141 | |
| 5496221 | TISHA LANDRUM | PO BOX 5272 | | | | WARREM | MI | 48090 | |
| 5496222 | TISHA LORD | 2333 W JACKSON | | | | CHICAGO | IL | 60608 | |
| 5496223 | TISHA M HACKETT | 5790 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | |
| 5496224 | TISHA PAYNE | 159 DELMAR LANE APT A | | | | NEWPORT NEWS | VA | 23602 | |
| 5496225 | TISHA PERRY | 4140 JESTERVILLE RD | | | | TYASKIN | MD | 21801 | |
| 5496227 | TISHA SHIRLEY | 12182 GRANT ST | | | | PARKER | AZ | 85344 | |
| 5496228 | TISHA TURNER | 8144 N 33RD AVE APT 136 | | | | PHOENIX | AZ | 85051-6183 | |
| 5496229 | TISHARA GLOVER | 545 WABASHA STREET APT 203 | | | | ST PAUL | MN | 55102 | |
| 5496230 | TISHARRA WILLIAMS | 782 BARBARA AVE | | | | AKRON | OH | 44306 | |
| 5496231 | TISHAWN CRUM | 921MIAMI | | | | YOUNGSTOWN | OH | 44505 | |
| 5496232 | TISHAY DANIELS | 116 HARRIS PARK APT 1 | | | | ROCHESTER | NY | 14606 | |
| 4590776 | TISHBERG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384651 | TISHCHENKO, TIMOFEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787054 | Tishchuk, Yevdokya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787055 | Tishchuk, Yevdokya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496233 | TISHEEZAKIA MORGAN | 252 PITTSTON CIR | | | | OWINGS MILLS BA | MD | 21117 | |
| 5496234 | TISHEMA WASHAM | 2970 STOP EIGHT RD APT 2 | | | | VANDALIA | OH | 46414 | |
| 4465533 | TISHENDORF, RYLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510274 | TISHER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448381 | TISHER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823704 | TISHGART, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281959 | TISHKOFF, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793597 | TISHMAN SPEYER | 1 BUSH ST | SUITE 450 | | | SAN FRANCISCO | CA | 94104 | |
| 4823705 | TISHMAN SPEYER 160 FOLSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496235 | TISHOREA HALL | 16 FOXLEA COVE | | | | JACKSON | TN | 38305 | |
| 4563245 | TISI, KIMBERLY E | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 5496236 | TISINGER RONDA | 1853 N 33RD ST | | | | KANSAS CITY | KS | 66104 | |
| 4609302 | TISINGER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481516 | TISINGER, TIFFANHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660500 | TISIUS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423519 | TISKOWITZ, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284184 | TISKUS, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444322 | TISLIN, MENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597442 | TISNADO, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603858 | TISON, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611340 | TISON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414553 | TISON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214656 | TISON, LUCAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337398 | TISONE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496238 | TISSA YOUNG | 231 E PARKWOOD | | | | DAYTON | OH | 45405 | |
| 4623127 | TISSELIN, FRISNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496239 | TISSENKO STANISLAV | 4050 GALT OCEAN DR | | | | FT LAUDERDALE | FL | 33308 | |
| 4664184 | TISSERA, JOSEPH L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417426 | TISSIERA, JAYQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349978 | TISSUE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496240 | TISSYCHY AMBER | 209 SW 6TH STREET | | | | LAWTON | OK | 73505 | |
| 4621896 | TISTALE, EUGAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357718 | TISTLE, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608557 | TISZA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472444 | TITA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662729 | TITA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340459 | TITABUH, LOVELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886590 | TITAN 69 LLC | SCOTT COLOSI | 453 E 9TH ST | | | NORTHAMPTON | PA | 18067 | |
| 4844125 | TITAN CONSTRUCTION & DEVELOPMENT,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810226 | TITAN ELECTRICAL SERVICES | 836 NE 7 TERRACE  UNIT 6 | | | | CAPE CORAL | FL | 33909 | |
| 4802434 | TITAN FOODS INC | DBA TITAN FOODS | 25 56 31ST ST | | | ASTORIA | NY | 11102 | |
| 4880418 | TITAN IMPORTS | P O BOX 12633 | | | | TAMUNING | GU | 96931 | |
| 4132025 | TITAN IMPORTS | 142 GUERRERO ST | | | | HARMON INDUSTRIAL PARK | GU | 96913 | |
| 4132025 | TITAN IMPORTS | PO Box 11263 | | | | Tamuning | GU | 96931 | |
| 4860678 | TITAN LLC | 1432 BETHANY TURNPIKE | | | | HONESDALE | PA | 18431 | |
| 4801235 | TITAN MFG AND DIST INC | DBA TITAN DISTRIBUTORS | 141 EASTLEY ST #113 | | | COLLIERVILLE | TN | 38017 | |
| 5496241 | TITAN POWER INC | 4640 E ELWOOD ST 6 | | | | PHOENIX | AZ | 85040 | |
| 4870161 | TITAN POWER INC INC | 7031 W OAKLAND ST | | | | CHANDLER | AZ | 85226 | |
| 4128704 | Titan Power Inc | 7031 W Oakland St | | | | Chandler | AZ | 85226 | |
| 4797125 | TITAN PRODUCTS LLC | DBA TITAN APPLIANCES | 3460 MARRON RD | | | OCEANSIDE | CA | 92056 | |
| 4882412 | TITAN PROPERTY MAINTENANCE LLC | P O BOX 5864 | | | | SAGINAW | MI | 48603 | |
| 4870072 | TITAN ROOFING INC | 70 ORANGE STREET | | | | CHICOPEE | MA | 01013 | |
| 4847867 | TITAN SECURITY DOORS | 973 N COLORADO ST | | | | GILBERT | AZ | 85233 | |
| 4864610 | TITANZ PLUMBING INC | 2705 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33952 | |
| 5496242 | TITAUS CAROL | 718 CAROLINE AVE | | | | CANDLER | NC | 28715 | |
| 4582084 | TITCHENER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496244 | TITCOMB ELIZABETH | 86-347 KAUAOPUU ST | | | | WAIANAE | HI | 96792 | |
| 4337444 | TITCOMBE, ABIMBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569636 | TITECHKO, VIOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391327 | TITEL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844126 | TITELMAN, MR. & MRS. WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568851 | TITH, DALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660621 | TITHOF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823706 | TITIA FARRALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663205 | TITILAJI, FOLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747200 | TITIAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496245 | TITILAYO EDUN | 8343 ROSWELL ROAD APT 153 | | | | ATLANTA | GA | 30350 | |
| 4237642 | TITILAYO, FALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496246 | TITLE PROFESSIONALS & ABSTRACT COM | 24 8TH AVENUE SOUTH | | | | ST CLOUD | MN | 56301 | |
| 4382134 | TITLE, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157554 | TITLEMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462270 | TITLEY, CHANTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492694 | TITLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853985 | Titman, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496247 | TITO JOSE | 2951 INTERNATIONAL DR | | | | YPSILANTI | MI | 48197 | |
| 5496248 | TITO MOORE | 9801 PRATT AVE | | | | CLEVELAND | OH | 44105 | |
| 5496249 | TITO WILLIAMS | 2652 WELLESLEY | | | | WICHITA | KS | 67220 | |
| 4404809 | TITO, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243910 | TITO, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227883 | TITO, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401982 | TITO, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266794 | TITOE, HAGAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512704 | TITONE, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463202 | TITONE, SAMUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334826 | TITOV, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496250 | TITRE PHILBERT R | 705 BARREN SPOT | | | | CHRISTIANSTED | VI | 00823 | |
| 4282694 | TITRE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562049 | TITRE, KYARRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561724 | TITRE, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561093 | TITRE, MAGUALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562154 | TITREGATEWOOD, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496251 | TITSWORTH AMY | 176 N D ST | | | | POTTSVILLE | AR | 72858 | |
| 5496252 | TITSWORTH CATHERINE | 4513 S GRAND BLVD | | | | ST LOUIS | MO | 63111 | |
| 5496253 | TITSWORTH TAIRA | 3827 PARKER ST | | | | OMAHA | NE | 68111 | |
| 4465102 | TITSWORTH, BLAKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412214 | TITSWORTH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295678 | TITSWORTH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395801 | TITTERMARY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408470 | TITTERTON, CATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823707 | TITTERTON, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496254 | TITTLE TAJKAH | 836 AVE 2 | | | | LONG BEACH | CA | 90813 | |
| 5496255 | TITTLE WENDY | 6159 PINEHURST DR | | | | SPRING HILL | FL | 34606 | |
| 5496256 | TITTLE YON | 2936 MOUNTAIN RD | | | | SAYLORBURG | PA | 18353 | |
| 4441048 | TITTLE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561801 | TITTLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521503 | TITTLE, DELANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465406 | TITTLE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675060 | TITTLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236701 | TITTLE, KENNEDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772079 | TITTLE, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687102 | TITTLE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561962 | TITTLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603774 | TITTLEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496257 | TITTSWORTH AMANDA | 104 S N OSAGE | | | | BUCKNER | MO | 64016 | |
| 4692736 | TITTSWORTH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496258 | TITUS BARBARA | 2601 PERDUE SPRINGS DR | | | | CHESTER | VA | 23831 | |
| 5496259 | TITUS BERGEY | 313 CENTER ST | | | | WICONISCO | PA | 17097 | |
| 5496260 | TITUS CHRISTINE | 6505 DAM 4 RD POB 482 | | | | WILLIAMSPORT | MD | 21795 | |
| 5496261 | TITUS DAWN | 8277ELVATON RD | | | | MILLERSVILLE | MD | 21108 | |
| 4862018 | TITUS ELECTRICAL CONTRACTING LP | 1821 CENTRAL COMMERCE CT | | | | ROUND ROCK | TX | 78664 | |
| 4547307 | TITUS II, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496263 | TITUS JAMES | 5601 GRIZZLY BLUFF RD | | | | FERNDALE | CA | 95536 | |
| 5496264 | TITUS JOHNSON | 26671 BOWYER CIRCLE | | | | EVANS MILLS | NY | 13637 | |
| 5496265 | TITUS LETRICE | 190 RIDGE WAY DR WEST | | | | ELIZABETHTOWN | KY | 42701 | |
| 5496266 | TITUS LEWIS | 6-5TH ST APT 104 | | | | WHEELING | WV | 26003 | |
| 4888683 | TITUS LOCK SERVICES | TITUS SALES INC | 1900 BAILEY STREET | | | CHARLES CITY | IA | 50616 | |
| 5496267 | TITUS LUDWIE | 1511 N IRBY ST | | | | FLORENCE | SC | 29501 | |
| 5496268 | TITUS MICHELLE B | 4205 KIRKLAND BLVD | | | | ORLANDO | FL | 32811 | |
| 5496269 | TITUS NOEMIE | 1477 SCOTTSDALE RD N | | | | WEST PALM BCH | FL | 33417 | |
| 5496270 | TITUS PRESTON | 98 WELLINGTON S | | | | SPRINGFIELD | MA | 01109 | |
| 5496271 | TITUS RICHARD | 110 CHARCOAL RD | | | | CHERRYVILLE | NC | 28021 | |
| 5496272 | TITUS SHELIA | PO BOX 303 | | | | MAYESVILLE | SC | 29104 | |
| 5496273 | TITUS THOMPSON | 135 FERN HOLLOW RD APT 1502 | | | | CORAOPOLIS | PA | 15108 | |
| 5496274 | TITUS TIMOTHY | 100 NE 7TH ST APT 4 | | | | FORT LAUDERDALE | FL | 33304 | |
| 5496275 | TITUS WILLIAMS | 13351 NE 21ST AVE RD | | | | ORLANDO | FL | 32192 | |
| 4744342 | TITUS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477373 | TITUS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488819 | TITUS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515960 | TITUS, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689758 | TITUS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545879 | TITUS, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466195 | TITUS, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275089 | TITUS, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278668 | TITUS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431859 | TITUS, CHRISTELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732171 | TITUS, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609606 | TITUS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384994 | TITUS, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281214 | TITUS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763444 | TITUS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823708 | TITUS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343833 | TITUS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684131 | TITUS, ELOISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337576 | TITUS, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435077 | TITUS, JAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723291 | TITUS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559430 | TITUS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156153 | TITUS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493476 | TITUS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662137 | TITUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713568 | TITUS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533157 | TITUS, KEYBORTNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621863 | TITUS, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273428 | TITUS, MIKALA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736665 | TITUS, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599082 | TITUS, RAMSES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774440 | TITUS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169036 | TITUS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338809 | TITUS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520168 | TITUS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216433 | TITUS, THEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348902 | TITUS, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805142 | TITUSVILLE COMMERCIAL PROPERTIES | 5801 CONGRESS AVENUE SUITE 219 | | | | BOCA RATON | FL | 33487 | |
| 4862922 | TITUSVILLE HERALD INC | 209 W SPRING STREET | | | | TITUSVILLE | PA | 16354 | |
| 4803405 | TITUSVILLE MALL LLC | ATTN LISA MCCOTTER | 3550 S WASHINGTON AVENUE #21 | | | TITUSVILLE | FL | 32780 | |
| 5496276 | TITYANA WALKER | 1700 S NC 41 111 HWY | | | | BEULAVILLE | NC | 28518 | |
| 4554714 | TIUSO CORREDOR, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330822 | TIVNAN, CAROLE A | Redacted2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802971 | TIVOLI SQUARE APARTMENTS LP | DBA FC RANCHO LLC | PO BOX 511458 | | | LOS ANGELES | CA | 90051-8013 | |
| 4854284 | TIVOLI SQUARE APARTMENTS, LP (TIVOLI CAPITAL, INC., GP) | FC RANCHO, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | ATTN: REAL ESTATE MANAGER | 25612 BARTON ROAD, PMB #310 | LOMA LINDA | CA | 92354 | |
| 4856918 | TIVOLI, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662925 | TIVON, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627355 | TIVORAT, SUNANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496278 | TIWANA NEWSON | 126 Lemont Dr | | | | Nashville | TN | 37216-1325 | |
| 5496279 | TIWANA WILLIAMS | 71 FLAMBOYANT WELCOME | | | | CSTED | VI | 00820 | |
| 4417657 | TIWANA, CHARANJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419048 | TIWANA, MANVIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496280 | TIWARI INDIRA | 97-15 HORACE HARDING EXP | | | | CORONA | NY | 11368 | |
| 5496281 | TIWARI VIVEK | 17030 N 49TH ST | | | | SCOTTSDALE | AZ | 85254 | |
| 4208287 | TIWARI, ARVIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419823 | TIWARI, BUDINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590864 | TIWARI, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181093 | TIWARI, MADHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298624 | TIWARI, MRIGANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280093 | TIWARI, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322688 | TIWARI, SANGITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396071 | TIWARI, SNIGDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238302 | TIWARI, SWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412687 | TIWARY, CHETANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496282 | TIXARELIS LARACUENTE | CALLE JARDINES 13 INT | | | | HORMIGUEROS | PR | 00660 | |
| 5496283 | TIYA HENRI | 1711 27TH AVE | | | | BRADENTON | FL | 34208 | |
| 5496284 | TIYA PEARSON | 2121 SOUTH HAWKINS AVE | | | | AKRON | OH | 44314 | |
| 4566536 | TIYA, SUZZANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496285 | TIYAKI SINDY | 142 TEMPLE AVE | | | | IRVINE | CA | 92620 | |
| 5496286 | TIYAN CAMACHO | 2478 DIAZ LN | | | | BISHOP | CA | 93514 | |
| 5496287 | TIYAN COATS | 1222 LAMOUNT ST | | | | MACON | GA | 29572 | |
| 5496288 | TIYVA VANOMMEREN | 125 NORTH RIVER RD | | | | MOUNT CLEMENS | MI | 48043 | |
| 4162021 | TIZATL, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620417 | TIZAZU, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324390 | TIZENO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496289 | TIZNDO JOSE | 1500 E SAN RAFAEL SP 79 | | | | PALM SPRINGS | CA | 92262 | |
| 4500053 | TIZOL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888688 | TJ & H CHILLUNS LTD | TJH CHILLUNS LTD | 4900 NORTH WEIR DRIVE | | | MUNCIE | IN | 47304 | |
| 5496291 | TJ & H CHILLUNS LTD SBT | 4900 N WEIR DRIVE | | | | MUNICE | IN | 47304 | |
| 4888687 | TJ & H CHILLUNS LTD SBT | TJH CHILLUNS | 4900 N WEIR DRIVE | | | MUNICE | IN | 47304 | |
| 4823709 | TJ FIRPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852634 | TJ KYLE CONSTRUCTION LLC | 418 BUCHANAN AVE | | | | Folsom | PA | 19033 | |
| 5496292 | TJ LOGG | PO BOX 42 | | | | NEW TOWN | ND | 58763 | |
| 4800374 | TJ MCNAIRY | DBA VMR CUSTOMIZATION | 1534 N MOORPARK RD | | | THOUSAND OAKS | CA | 91360 | |
| 5496293 | TJ MURRAY | 3432 HOLLOW TREE DR | | | | DECATUR | GA | 30034 | |
| 5496294 | TJ PULLEY | 2433 W HATCH RD | | | | MODESTO | CA | 95358 | |
| 4778941 | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang | No. 2 Jianshe Road Baodi District | | | Tianjin | | 301200 | China |
| 4125595 | TJ Tianxing Kesheng Lthr Prod Co Ltd | No. 2 Jianshe Road | Baodi District | | | Tianjin | | 301800 | China |
| 4126124 | TJ Tianxing Kesheng Lthr Prod Co Ltd. | No. 2 Jianshe Rd Baodi District | | | | Tianjin | | | China |
| 5793988 | TJ TIANXING KESHENG LTHR PROD COLT | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | | 301200 | CHINA |
| 5496295 | TJ TIANXING KESHENG LTHR PROD COLTD | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | TIANJIN | 301200 | CHINA |
| 4807334 | TJ TIANXING KESHENG LTHR PROD COLTD | POWER WANG | NO.2 JIANSHE ROAD BAODI DISTRICT | | | TIANJIN | | 301200 | CHINA |
| 4890434 | TJ&H Chilluns (aka Dacra Glass) | Attn: President / General Counsel | 4900 NORTH WEIR DR | | | MUNCIE | IN | 47304 | |
| 4889676 | TJ&H Chilluns, Ltd | Attn: Thomas Hayth | 4900 North Weir Drive | | | Muncie | IN | 47304 | |
| 5799383 | TJ&H Chilluns, Ltd. | 4900 North Weir Drive | | | | Muncie | IN | 47304 | |
| 5791023 | TJ&H CHILLUNS, LTD. | THOMAS R. HAYTH, PRESIDENT | 4900 NORTH WEIR DRIVE | | | MUNCIE | IN | 47304 | |
| 4275833 | TJ, BUSANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364800 | TJADEN, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691635 | TJADEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496296 | TJADER LINDSEY | 769 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 4185559 | TJAN, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701148 | TJAPKES, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254296 | TJAPKES, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847245 | TJB CONSTRUCTION LLC | 306 ALLEN LAKE RD | | | | Sopchoppy | FL | 32358 | |
| 5496297 | TJB HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4888686 | TJB HOMES INC | TJB SUPER ENERGY HOMES INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4865528 | TJB SUNSHINE ENTERPRISES INC | 313 ROUND LAKE RD | | | | BALLSTON LAKE | NY | 12019 | |
| 4863609 | TJD HOLDINGS INC | 2299 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 4796546 | TJERNLUND PRODUCTS INC | DBA PROFESSIONAL GRAD PRODUCTS | 1601 9TH STREET | | | WHITE BEAR LAKE | MN | 55110 | |
| 4720135 | TJIA, BOENSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496298 | TJIVEJA HANDURA | 514 TAYLOR AVENUE | | | | MOSCOW | ID | 83843 | |
| 4888713 | TJK RETAIL LLC | TODD RICHARD MCCUBBIN | PO BOX 1193 | | | FORT DODGE | IA | 50501 | |
| 4868862 | TJM INNOVATIONS LLC | 5519 W WOOLWORTH AVE | | | | MILWAUKEE | WI | 53218 | |
| 4799440 | TJM USA LLC | ONE ROCKEFELLER PLAZA 10TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 4879981 | TJM USA LLC | ONE ROCKEFELLER PLZ 10TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 4802796 | TJM USA LLC DBA MARC | DBA AURA BY TJM | 3435 34TH STREET | | | ASTORIA | NY | 11106 | |
| 4727824 | TJONAFOEK, JANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226369 | TJOSSEM, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845382 | TJS HEATING AND AIR CONDITIONING LLC | 20 GROTON SCHOOL RD | | | | Ayer | MA | 01432 | |
| 4830611 | TK BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830612 | TK CREATIVE CONCEPTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888649 | TK MAJOR LLC | TIMOTHY D MAJOR | 552 KENT LN | STE A | | ROLLA | MO | 65401-4405 | |
| 5791024 | TK SNYDER LLC | 3522 MAIN ST. | #3 | | | KEOKUK | IA | 52632 | |
| 5799385 | TK SNYDER LLC | 3533 Main St. #3 | | | | Keokuk | IA | 52632 | |
| 4866266 | TK SNYDER LLC | 3533 MAIN STREET STE 3 | | | | KOEKUK | IA | 52632 | |
| 4878072 | TK SNYDER LLC | KERRY L SNYDER | 3533 MAIN ST#3 | | | KEOKUK | IA | 52632 | |
| 4878082 | TK&F CONTRACTORS | KEVIN B JACKSON | 2346 ARMOND DRIVE | | | LONGVIEW | TX | 75602 | |
| 4301900 | TKACH, NICHOLAI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419156 | TKACHENKO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414978 | TKACHENKO, MARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257213 | TKACHUK, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701351 | TKACZ, MICHALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396958 | TKACZUK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448880 | TKACZYK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496299 | TKEISHA FOSTER | 1307 HANFORD AVE | | | | LICOLN PARK | MI | 48141 | |
| 5496300 | TKEYAH DANIEL | 316 CENTRAL ST | | | | CHICAGO | IL | 60606 | |
| 5496301 | TKEYAH SPENCER | 958 GARDINA ST | | | | LAKE PLACID | FL | 33852 | |
| 5496302 | TKEYA-TAMIKA TAYLOR | 5900 BRIDGE | | | | YPSILANTI | MI | 48197 | |
| 4873205 | TKG CHRISTIANA CENTER LLC | BOONE COUNTY NATIONAL BANK | P O BOX 7151 | | | COLUMBIA | MO | 65205 | |
| 4863031 | TKG COLERAIN TOWNE CENTER LLC | 211 N STADIUM BLVD STE 201 | | | | COLUMBIA | MO | 65203 | |
| 4877736 | TKG ENTERPRISES LLC | JON MARK GRISHAM | 306 EAST WALNUT | | | RIPLEY | MS | 38663 | |
| 4798142 | TKG FAIRHAVEN COMMONS LLC | ATTN HIRAM WATSON | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 4808658 | TKG SAN YSIDRO DEVELOPMENT, LLC | ATTN: TREY LANDES | 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 4863032 | TKG SMITH FARM LLC | 211 N STADIUM BLVD STE 201 | | | | COLUMBIA | MO | 65203 | |
| 4866573 | TKG SWEEPING & SERVICES LLC | 3804 HAWTHORN CT | | | | WAUKEGAN | IL | 60087 | |
| 5496303 | TKIA WILKINS | 3205 COPPEDGE LANE | | | | RALEIGH | NC | 27616 | |
| 4859216 | TKO APPAREL INC | 1175 NE 125TH STE 102 | | | | NORTH MIAMI | FL | 33161 | |
| 4859217 | TKO EVOLUTION APPAREL INC | 1175 NE 125TH STREET | | | | N MIAMI | FL | 33161 | |
| 4888474 | TKO INSTALLATION | TERRY OBRIEN | 701 CASEY DR | | | MINOOKA | IL | 60447 | |
| 4797389 | TKO MOUNTINGS | DBA PROMOUNTINGS.COM | 101 STATESMAN RD | | | CHALFONT | PA | 18914 | |
| 4809730 | TKO SPORTS ADVERTISING AND PRODUCTION | 4075 S ARCADIA LANE D-1 | | | | FORT MOHAVE | AZ | 86426 | |
| 4888689 | TKP IRRIGATION & LIGHTING SPECIALIS | TKP LANDSCAPE CONSTRUCTION | 1835 RIDGEVIEW DR | | | SEVEN HILLS | OH | 44131 | |
| 4823710 | TKR PROPERTIES, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496304 | TKRATOFIL TKRATOFIL | 129 GARRET STREET | | | | ROCKINGHAM | NC | 28379 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888466 | TKS LOT SWEEPING ETC | TERRY J KNOWLTON | P O BOX 1172 | | | HAVRE | MT | 59501 | |
| 5799386 | TL Perez Residential Services | 609 Old County Rd | | | | Washington | ME | 04574 | |
| 4888796 | TL PEREZ RESIDENTIAL SERVICES | TRAVIS L PEREZ | 609 OLD COUNTY RD | | | WASHINGTON | ME | 04574 | |
| 5789078 | TL Perez Residential Services | Travis Perez | 609 Old County Rd | | | Washington | ME | 04574 | |
| 5496306 | TL SMITH | 1020 CYPRESS CREEK PKWY | | | | SMITHFIELD | VA | 23430 | |
| 5496307 | TLACOXCAL JOAJIN | 80 SOUTH ST | | | | FREEHOLD | NJ | 07728 | |
| 4263797 | TLACUATL, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315963 | TLAIS, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496308 | TLAND TROY | 131 N MARY ST | | | | LANCASTER | PA | 17603 | |
| 4482687 | TLATENCHI, GELACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315292 | TLATENCHI, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658377 | TLATOA, YOLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405444 | TLAXCANTITLA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860462 | TLB HOLDINGS INC | 14000 25TH AVE NORTH STE 120 | | | | PLYMOUTH | MN | 55447 | |
| 4830613 | TLC AZ CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879523 | TLC LAWN & MAINTENANCE | NELSON E ORTIZ | 18575 WHALEYS CORNER RD | | | GEORGETOWN | DE | 19947 | |
| 4885948 | TLC MARKETING WORLDWIDE | REWARD COMPANY | 80 BROAD STREET 22ND FLOOR | | | NEW YORK | NY | 10004 | |
| 4888690 | TLC PLUMBING | TLC COMPANY INC | 5000 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| 5496309 | TLC PLUMBING & UTILITY | 5000 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4888691 | TLC PLUMBING & UTILITY | TLC COMPANY INC | 5000 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| 4908828 | TLC Plumbing and Utility | 5000 Edith Blvd. NE | | | | Albuquerque | NM | 87107 | |
| 4888551 | TLC PLUMBING HVAC | THOMAS A COZART | 135 GOODELL AVE P O BOX 62 | | | READLYN | IA | 50668 | |
| 5791025 | TLC PLUMBING INC | DALE ARMSTRONG | 5000 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| 5496310 | TLC PROPERTY | 2005 DOMINION TOWNES LANE | | | | RICHMOND | VA | 23223 | |
| 4830614 | TLD BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882865 | TLD OF PUERTO RICO INC | P O BOX 71314 | | | | SAN JUAN | PR | 00936 | |
| 5799387 | TLF (Kyrene Commons) | PO BOX 742703 | | | | Los Angeles | CA | 90074 | |
| 4805332 | TLF (KYRENE COMMONS) LLC | PO BOX 742703 | | | | LOS ANGELES | CA | 90074-2703 | |
| 5804408 | TLF (KYRENE COMMONS), LLC | JOHN DAHLIN | COLLIERS INTERNATIONAL | 2390 E. CAMELBACK ROAD | SUITE 100 | PHOENIX | AZ | 85016 | |
| 5804409 | TLF (PORTLAND), LLC | MATT JERRY | C/O STOCKBRIDGE REAL ESTATE FUNDS | FOUR EMBARCADERO CENTER | SUITE 3300 | SAN FRANCISCO | CA | 94111 | |
| 5788720 | TLF (PROLOGIS) | ATTN: JOHN DAHLIN | 2390 EAST CAMELBACK ROAD, SUITE 100 | | | PHOENIX | AZ | 85016 | |
| 5788660 | TLF (PROLOGIS) | ATTN: MATT JERRY | FOUR EMBARCADERO CENTER | SUITE 3300 | | SAN FRANCISCO | CA | 94111 | |
| 5799389 | TLF (Prologis) | FOUR EMBARCADERO CENTER | SUITE 3300 | | | SAN FRANCISCO | CA | 94111 | |
| 4854190 | TLF (PROLOGIS) | TLF (KYRENE COMMONS), LLC | C/O COLLIERS INTERNATIONAL | ATTN: JOHN DAHLIN | 2390 EAST CAMELBACK ROAD, SUITE 100 | PHOENIX | AZ | 85016 | |
| 4855002 | TLF (PROLOGIS) | TLF (PORTLAND) LLC | C/O STOCKBRIDGE REAL ESTATE FUNDS | FOUR EMBARCADERO CENTER | SUITE 3300 | SAN FRANCISCO | CA | 94111 | |
| 4803037 | TLF PROPERTIES FUND LP | DBA TLF (PORTLAND) LLC | PO BOX 742548 | | | LOS ANGELES | CA | 90074-2548 | |
| 4798414 | TLM INTERNATIONAL INC | DBA ILIVING USA | 239 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5818506 | TLM INTERNATIONAL INC. | DBA ILIVING USA | 239 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4854674 | TLM REALTY CORP, DAVID & STUART EPSTEIN | BAY TOWN ASSOCIATES WILDER ROAD | C/O TLM REALTY | 295 MADISON AVENUE | 37TH FLOOR | NEW YORK | NY | 10017 | |
| 4855232 | TLM REALTY CORP, RON OEHL | SPANISH FORK, UT REALTY LLC | C/O TLM REALTY | 295 MADISON AVENUE | 37TH FLOOR | NEW YORK | NY | 10017 | |
| 4854944 | TLM REALTY CORP, RON OEHL (74.75%) & DDR (25.25%) | CLEVELAND, OH CENTER LLC | C/O TLM REALTY | 295 MADISON AVENUE | 37TH FLOOR | NEW YORK | NY | 10017 | |
| 4797587 | TLM RESEARCH LABS LLC | DBA INNOVET PET PRODUCTS | 1013 W 190TH | | | GARDENA | CA | 90248 | |
| 4809214 | TLN INTERIORS | 5217 MATINA DR. | | | | ELK GROVE | CA | 95757 | |
| 4823711 | TLN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861818 | TLS ELECTRIAL CO INC | 1750 CORN ROAD | | | | SMYRNA | GA | 30080 | |
| 4848684 | TLS ENERGY SAVERS LLC | 425 S VENICE BLVD | | | | Venice | FL | 34293 | |
| 4721331 | TLUCZEK, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496312 | TLUSTOS HEATHER | 3101 S NORTON AVE | | | | SIOUX FALLS | SD | 57105 | |
| 4641330 | TLUSTY, NOME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804583 | TLZ TECHNOLOGIES | 2812 BROADWAY CENTER BLVD | | | | BRANDON | FL | 33510 | |
| 4803035 | TM FAIRLANE CENTER LP | ATTN ACCOUNTS RECEIVABLE | DEPT 1350 | 75 REMITTANCE DRIVE | | CHICAGO | IL | 60675-1350 | |
| 5845016 | TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4798687 | TM TECH | DBA TRADINGBLOCK | 704 MYSTIC DR | | | GREENSBORO | NC | 27406 | |
| 5799390 | TM Telcomm | 9025 S. Kyrene Rd. | | | | Tempe | AZ | 85283 | |
| 4143369 | TM Telcomm Corp | 10205 NW 19th Street | Suite 101 | | | Miami | FL | 33172 | |
| 4810234 | TM TELCOMM CORP, INC | 10205 NW 19 STREET STE 101 | | | | DORAL | FL | 33172 | |
| 4888717 | TM&G SERVICE & MAINTENANCE | TOLEDO GLASS LLC | 103 AVONDALE AVE | | | TOLEDO | OH | 43604 | |
| 4301002 | TMAIZEH, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801971 | TMAS LLC | DBA THE MARTIAL ARTS STORE | 3848 CENTENNIAL TRAIL | | | DULUTH | GA | 30096 | |
| 5851166 | Tmax Soft, Inc. | 230 West Monroe Street | Suite 1950 | | | Chicago | IL | 60606 | |
| 5851166 | Tmax Soft, Inc. | Yeong-Sae Kim | 3003 N. 1st St., Suite 204 | | | San Jose | CA | 95134 | |
| 5799391 | TmaxSoft | 230 West Monroe Street | Suite 1950 | | | chicago | IL | 60606 | |
| 5793598 | TMAXSOFT | CONTRACTS/LEGAL | 230 WEST MONROE STREET | SUITE 1950 | | CHICAGO | IL | 60606 | |
| 4891064 | TMBC Corp of Canada | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891065 | TMBC, LLP | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4880190 | TMC DISTRIBUTION INC | PO BOX 10411 | | | | EL PASO | TX | 79995 | |
| 4880190 | TMC DISTRIBUTION INC | PO BOX 10411 | | | | EL PASO | TX | 79995 | |
| 4796384 | TMC ETOOLS | 3424 NE ROCK CREEK DR | | | | KANSAS CITY | MO | 64116 | |
| 4803860 | TMC MARKETING | DBA FIXMYTOYS | 600 S SANDUSKY RD | | | SANDUSKY | MI | 48471 | |
| 4806868 | TMD HOLDINGS LLC | PO BOX 751 | | | | ALLISON PARK | PA | 15101 | |
| 4888543 | TME REED INC | THEODORE MARTIN REED | 325 WEST FREEDOM AVENUE | | | BURNHAM | PA | 17009 | |
| 5496313 | TMERA N HOLLAND | 369 MAPLE GROVE RD | | | | SENECA | GA | 29678 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853368 | Tmesys, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844127 | TMG BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848551 | TMH ROOFING INC | 28441 STONEY POINT CV | | | | MENIFEE | CA | 92585 | |
| 4809217 | TMH SOLUTIONS AT WORK | RJMS CORP DBA TOYOTA MATERIAL HANDLING | PO BOX 398526 | | | SAN FRANCISCO | CA | 94139-8526 | |
| 5852589 | TMI Acquisition LLC | Attn: Steve Briggs | 3761 E Technical Dr. | | | Tucson | AZ | 85713 | |
| 5799392 | TMI ACQUISITION LLC | 3761 E TECHNICAL DR | | | | TUCSON | AZ | 85713 | |
| 5789051 | TMI Striping | ATTN: PJ Cryp | PO Box 44 | | | Shrewsbury | PA | 17361 | |
| 4884152 | TMI STRIPING | PJ GRYP | P O BOX 44 | | | SHREWSBURY | PA | 17361 | |
| 5799393 | TMI Striping | PO Box 44 | | | | Shrewsbury | PA | 17361 | |
| 4805522 | TMM INVESTMENTS LTD | 212 OLD GRANDE BLVD SUITE C 100 | | | | TYLER | TX | 75703 | |
| 4855203 | TMM INVESTMENTS LTD. | TMM INVESTMENTS LTD. | 212 OLD GRANDE BLVD. | SUITE C-100 | | TYLER | TX | 75703 | |
| 4857287 | T-Mobile | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5830614 | T-MOBILE | LEASE COMPLIANCE/CH77376F | 12920 SE 38TH ST. | | | BELLEVUE | WA | 98006 | |
| 4860301 | TMOXPHOTO LTD | 138 KIRKWOOD RD NE #5 | | | | ATLANTA | GA | 30317 | |
| 4811449 | TMP IMAGING LLC | 2824 N POWER RD STE 113 #150 | | | | MESA | AZ | 85215 | |
| 4803330 | TMP SRE 1 LLC | CITADEL MALL MANAGEMENT OFFICE | 2070 SAM RITTENBERG BLVD #200 | | | CHARLESTON | SC | 29407 | |
| 4888762 | TMS SOUTH | TOTAL MAINTENANCE SOLUTIONS SOUTH | P O BOX 35377 | | | HOUSTON | TX | 77235 | |
| 4844128 | TMS TOWN MANAGEMENT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800168 | TMT MARKETING LLC | DBA TMT MARKETING | 152 HARRINGTON RD | | | CLIFTON | NJ | 07012 | |
| 4794980 | TMT MARKETING LLC | DBA TMT MARKETING | 1 ORIENT WAY STE F | | | RUTHERFORD | NJ | 07070 | |
| 4782330 | TN Department of Agriculture | PO BOX 111359 | | | | NASHVILLE | TN | 37222-1359 | |
| 4782331 | TN Department of Agriculture | PO Box 40627 | | | | Nashville | TN | 37204 | |
| 4793863 | TN Department of Labor & Workforce | Bureau of Workers Compensation | 220 French Landing Drive | | | Nashville | TN | 37243 | |
| 5496314 | TN DEPT ENV AND CONSERVATION | 312 ROSA L PARKS AVE | | | | NASHVILLE | TN | 37243 | |
| 4781380 | TN Dept of Agriculture | PO BOX 111359 | | | | NASHVILLE | TN | 37222-1359 | |
| 4137937 | TN Dept of Labor - Boiler/Elevator Div. | PO Box 20207 | | | | Nashville | TN | 37202-0207 | |
| 4888086 | TN DEPT OF LABOR & WORK FORCE DEV | STATE OF TENNESSEE | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TN | 37243 | |
| 4847975 | TN DEPT OF REVENUE BUSINESS TAX | ANDREW JACKSON STATE OFFICE | | | | Nashville | TN | 37242 | |
| 4875204 | TN STATE TREASURER | DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH ST 7TH FLOOR | | | NASHVILLE | TN | 37243 | |
| 5496316 | TNARIA GREEN | 4222 QUEENS DR | | | | MEMPHIS | TN | 38128 | |
| 4848104 | TNC PAINTING & REMODELING LLC | 2606 MINNESOTA AVE | | | | Saint Louis | MO | 63118 | |
| 5799394 | T-N-O SALES SERVICE & DESIGN | 429 N HWY 81 Bypass | | | | Macpherron | KS | 67460 | |
| 5496317 | TNEIA MIXON | 909 6TH ST | | | | CLINTON | IA | 52732 | |
| 5496318 | TNEISHA ROBERTS | PO BOX 2308 | | | | KINGSHILL | VI | 00851 | |
| 5496319 | TNESHEILA PETERSON | 1103 12 WOODLAND | | | | TOLEDO | OH | 43607 | |
| 4807545 | TNG DOLLAR PLUS STORE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852006 | Tng Dollar Plus Store, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862366 | TNG GP | 1955 LAKE PARK DRIVE SUITE 400 | | | | SMYRNA | GA | 30080 | |
| 4862367 | TNG GP SBT DSD | 1955 LAKE PARK DRIVE SUITE 400 | | | | SMYRNA | GA | 30080 | |
| 4801725 | TNG PACIFIC LLC | DBA TRENDSBLUE | 3913 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| 5793600 | TNHC REALTY AND CONSTRUCTION INC. | 2220 DOUGLAS BLVD | SUITE 240 | | | ROSEVILLE | CA | 95661 | |
| 5793599 | TNHC REALTY AND CONSTRUCTION INC. | BILL KENELTY | 2220 DOUGLAS BLVD | SUITE 240 | | ROSEVILLE | CA | 95661 | |
| 5496320 | T'NIQUEWA CAMERON | BERGS HOME | | | | ST THOMAS | VI | 00802 | |
| 4796151 | TNQII INC | DBA WILLOWBEE | 2107 D W COMMONWEALTH AVE #221 | | | ALHAMBRA | CA | 91803 | |
| 4863627 | TNP PLUMBING & HEATING LLC | 23 PETTIT ST | | | | BLOOMFIELD | NJ | 07003 | |
| 4823712 | TNP REAL ESTATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799249 | TNP SITES LLC | C/O MIDWAY MALL | 4800 N TEXOMA PKWY SUITE 460 | | | SHERMAN | TX | 75090 | |
| 4805483 | TNP SITES LLC | C/O ROYALE PROPERTY MANAGEMENT | 184 NEW EGYPT ROAD | | | LAKEWOOD | NJ | 08701 | |
| 4855219 | TNP SITES, LLC (CHARLES PINTER) | TNP SITES, LLC | C/O MIDWAY MALL MANAGEMENT OFFICE | 4800 N. TEXOMA PARKWAY | SUITE 460 | SHERMAN | TX | 75090 | |
| 4871368 | TNS LLC | 8775 CLOUDLEAP CT STONEHOUSE | | | | COLUMBIA | MD | 21045 | |
| 4801716 | TNT DEALS INC | DBA PENS N MORE | 7734 W 99TH STREET | | | HICKORY HILLS | IL | 60457 | |
| 4876884 | TNT GULUM CONSTRUCTION SERVICES INC | HILMI A GULUM | 36 KALLEN AVENUE | | | SCHENECTADY | NY | 12304 | |
| 4898432 | TNT HEATING & COOLING | JOHN TAYLOR | 7051 FORREST GROVE RD | PO BOX 237 | | PARSONSBURG | MD | 21849 | |
| 4870597 | TNT LUMBER COMPANY | 75910 ZAMBEZI CT | | | | PALM DESERT | CA | 92211 | |
| 4881036 | TNT MEDIA GROUP INC | P O BOX 2154 | | | | OLDSMAR | FL | 34677 | |
| 4888754 | TNT OF PULASKI INC | TONYA W MCCHESNEY | 30 PARTRIDGE ROAD | | | WOODLAWN | VA | 24381 | |
| 4852102 | TNT PLUMBING & HEATING | 1114 CORBETT ST | | | | Hagerstown | MD | 21740 | |
| 4898720 | TNT WINDOWS-CORPORATION | ANTHONY BUNCE | 253 COLERIDGE CT | | | ANTIOCH | TN | 37013 | |
| 4807500 | TO & SONS CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853437 | To & Sons Corporation | Attn: Hana | 550 NW Burnside Road | | | Gresham | OR | 97030 | |
| 4844129 | TO BETTER DAYS CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496323 | TO SAM | 995 KENBAR AVE NONE | | | | HAINES CITY | FL | 33844 | |
| 4208227 | TO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753813 | TO, ANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335152 | TO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326968 | TO, LINDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183928 | TO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694974 | TO, NHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314092 | TO, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461992 | TO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461985 | TO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496324 | TOA FAKVA | 2525 WALTERS WAY | | | | CONCORD | CA | 94520 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496325 | TOA NICOLE | 99-970 AIEA HGTS DRIVE | | | | AIEA | HI | 96701 | |
| 5799395 | TOADALLY SNAX INC | 1410 FARRAGUT AVE | | | | BRISTOL | PA | 19007 | |
| 4411501 | TOADLENA, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496326 | TOADVINE SARAH | 200 CHRISTIAN DRIVE APT 126 | | | | FLORENCE | KY | 41042 | |
| 4339675 | TOADVINE, JAMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270763 | TOAITITI, LEMAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844130 | TOAL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844131 | TOAL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754499 | TOAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496327 | TOALA ARTURO | 6205 SW KENDALE LAKES CIR | | | | MIAMI | FL | 33183 | |
| 4176723 | TOAPANTA, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605662 | TOAVS, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357790 | TOAZ, BRADLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474462 | TOBAC, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496328 | TOBACCO PEARL | 131 ST XAVIER | | | | ST XAVIER | MT | 59075 | |
| 4891075 | Tobacco Plus, Inc. | c/o Susman Godfrey LLP | Attn: Arun Srinivas Subramanian | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | |
| 4514680 | TOBACCO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496329 | TOBAIS LESTER | 7250 BROWN ROAD | | | | SMITHDALE | MS | 39664 | |
| 4656249 | TOBAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665887 | TOBAN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496330 | TOBAR MARIA E | 715 SCARLET DRIVE | | | | PHARR | TX | 78577 | |
| 5496331 | TOBAR XAVIER | 3815 SWEET OLIVE DRIVE | | | | SAN ANTONIO | TX | 78261 | |
| 4201936 | TOBAR, ADRIENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675826 | TOBAR, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527586 | TOBAR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212454 | TOBAR, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770028 | TOBAR, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193849 | TOBAR, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790687 | Tobar, Mateo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198542 | TOBAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606699 | TOBAR, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675761 | TOBAR, NEFTALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546473 | TOBAR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399387 | TOBAR, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332412 | TOBARAN, KUMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496332 | TOBARSHALL PURNELL | 28742 BUNTING RD | | | | DAGSBORO | DE | 19939 | |
| 4342228 | TOBB, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720608 | TOBBEY, OBID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496333 | TOBBY WRIGHT | 3699 N 175 E LOT112 | | | | WARSAW | IN | 46582 | |
| 5496334 | TOBE SELENA | 27496 MORAN | | | | FARMINGTON HILLS | MI | 48336 | |
| 4551785 | TOBE, ATIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830615 | TOBE, PETER AND HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590003 | TOBE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303352 | TOBECK, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799774 | TOBEINSTYLE-COM INC | DBA TOBEINSTYLE | 301 E MARSHALL ST | | | SAN GABRIEL | CA | 91776 | |
| 5496335 | TOBEN KATHLEINE | LANESBOROCOUNTRY INN | | | | LANESBORO | MA | 01237 | |
| 4471679 | TOBER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246729 | TOBER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575110 | TOBER, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496336 | TOBEY DALE | 15 PUTNAM PARK RD | | | | PITTSTON | ME | 04345 | |
| 5496337 | TOBEY JENNIFER | 2851 NW 66TH ST | | | | SEATTLE | WA | 98117 | |
| 5496338 | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | | CARNEGIE | PA | 15106 | |
| 4888703 | TOBEY KARG SERVICE AGENCY INC | TOBEY-KARG SERVICE AGENCY | 431 JANE STREET | | | CARNEGIE | PA | 15106 | |
| 5799396 | Tobey Karg Service Agency, Inc. | 4640 Campbells Run Road | | | | Pittsburgh | PA | 15205 | |
| 5791027 | TOBEY KARG SERVICE AGENCY, INC. | JOSEPH MUSLOE | 4640 CAMPBELLS RUN ROAD | | | PITTSBURGH | PA | 15205 | |
| 5496339 | TOBEY KNIGHT | 114 OAK DRIVE | | | | COTTONPORT | LA | 71327 | |
| 4744851 | TOBEY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625392 | TOBEY, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227201 | TOBEY, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681463 | TOBEY, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309190 | TOBEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132334 | Tobey-Karg Service Agency, Inc. | 431 Jane Street | | | | Carnegie | PA | 15106 | |
| 4882414 | TOBEYS CONSTRUCTION & CARTAGE INC | P O BOX 588 | | | | HERSCHER | IL | 60941 | |
| 5496340 | TOBI YOUNG | 2046 WINDMEADE DR | | | | CLARKSVILLE | TN | 37042 | |
| 4776590 | TOBI, ARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743082 | TOBIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496341 | TOBIAS ALICIA E | 38 LABARRE PLACE | | | | JEFFERSON | LA | 70121 | |
| 4823713 | TOBIAS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623505 | TOBIAS JR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496342 | TOBIAS MARCI | 17500 SE 16TH CIRCLE | | | | VANCOUVER | WA | 98683 | |
| 5496343 | TOBIAS NATE | 230 SW 30TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5496344 | TOBIAS PATRISE | 4486 BLACKWATER COVE | | | | ELLENWOOD | GA | 30294 | |
| 5496345 | TOBIAS ROCHELLE | 1560 TOWN POINT RD | | | | CHESAPEAKE CY | MD | 21915 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530628 | TOBIAS, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753270 | TOBIAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655966 | TOBIAS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360098 | TOBIAS, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602579 | TOBIAS, BRYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625917 | TOBIAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408436 | TOBIAS, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469050 | TOBIAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543109 | TOBIAS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641618 | TOBIAS, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644275 | TOBIAS, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687843 | TOBIAS, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471605 | TOBIAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707537 | TOBIAS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715383 | TOBIAS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702364 | TOBIAS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575843 | TOBIAS, KATHRINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574298 | TOBIAS, KAYLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593012 | TOBIAS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452471 | TOBIAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200430 | TOBIAS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301313 | TOBIAS, MADALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480127 | TOBIAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738046 | TOBIAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198215 | TOBIAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719951 | TOBIAS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173184 | TOBIAS, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243132 | TOBIAS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433037 | TOBIAS, NYANDRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762478 | TOBIAS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283813 | TOBIAS, RALPHEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241964 | TOBIAS, RASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714991 | TOBIAS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771791 | TOBIAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683215 | TOBIAS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528476 | TOBIAS, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468748 | TOBIAS, SHANNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730728 | TOBIAS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546787 | TOBIAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355996 | TOBIAS, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406930 | TOBIAS, UMAAMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527706 | TOBIAS, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509074 | TOBIAS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676632 | TOBIAS-BARR, ROSSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496346 | TOBIASON THOMAS | 540 6TH AVE | | | | NEWARK | DE | 19713 | |
| 4830616 | TOBIASON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868367 | TOBII TECHNOLOGY INC | 510 N WASHINGTON ST SUITE 200 | | | | FALLS CHURCH | VA | 22046 | |
| 5496347 | TOBIN BENNETT | 122 CREEKWOOD RUN | | | | LAKELAND | FL | 33809 | |
| 4325935 | TOBIN IV, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496348 | TOBIN JOHN | 7231 HWY 64 | | | | CLARKSVILLE | AR | 72830 | |
| 4808767 | TOBIN PROPERTIES LTD | F/K/A AS THE BEN TOBIN COMPANIES LTD | DBA WHITMOORE, LLC | ATTN: JASON TOBIN | 1101 BEN TOBIN DRIVE | HOLLYWOOD | FL | 33021 | |
| 4779403 | Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC | 1101 Ben Tobin Drive | | | | Hollywood | FL | 33021 | |
| 4892314 | Tobin Properties, Inc. | Austin L. McMullen | 1600 Division Street, Suite 700 | | | Nashville | TN | 37203 | |
| 5496349 | TOBIN ROBERT | 679 HARNESS CREEK VIEW DR | | | | ANNAPOLIS | MD | 21403 | |
| 5496350 | TOBIN SUZANNE | 289 LEATHERMAN RABY RD | | | | FRANKLIN | NC | 28734 | |
| 4335526 | TOBIN, BRENDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823714 | TOBIN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163715 | TOBIN, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635216 | TOBIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468838 | TOBIN, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327884 | TOBIN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720683 | TOBIN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155229 | TOBIN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185861 | TOBIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764824 | TOBIN, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479941 | TOBIN, JON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303652 | TOBIN, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363271 | TOBIN, KAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389363 | TOBIN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239912 | TOBIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469853 | TOBIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563530 | TOBIN, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309281 | TOBIN, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856652 | TOBIN, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276598 | TOBIN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481824 | TOBIN, MAILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275132 | TOBIN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621510 | TOBIN, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316125 | TOBIN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224504 | TOBIN, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509356 | TOBIN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650472 | TOBIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788167 | Tobin, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331940 | TOBIN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370762 | TOBIN, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553908 | TOBIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600258 | TOBIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496351 | TOBISHA ANDREWS | 13580 TEMPLE ST | | | | SEBRING | FL | 33870 | |
| 4789561 | Tobiska, Wendy and Jac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496352 | TOBLER DAVID | 2531 OVERLOOK DR | | | | WALNUT CREEK | CA | 94597 | |
| 5496353 | TOBLER TAMARA | 1318 E 61ST ST APT 101 | | | | TULSA | OK | 74136 | |
| 4162791 | TOBLER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682401 | TOBOLA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496354 | TOBON GABRIEL | 2410 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5496355 | TOBON GRACIELA | 114 BEEECH ST APT 2 | | | | YONKERS | NY | 10701 | |
| 4404770 | TOBON MARTINEZ, LUZ Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442325 | TOBON TOBON, HERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721995 | TOBON, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570212 | TOBON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419246 | TOBON-MENDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496356 | TOBORISH JAMES | 46434 W LEE HUGHES | | | | HAMMOND | LA | 70401 | |
| 4489088 | TOBOZ, KARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486377 | TOBOZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496357 | TOBRIA B LAMBERT-SHAW | 9304 LANCELOT RD | | | | FORT WASHINGTON | MD | 20744 | |
| 4823715 | TOBY & GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870062 | TOBY AMIDOR NUTRITION | 70 BREWSTER RD | | | | SCARSDALE | NY | 10583 | |
| 4844132 | Toby Crews | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496358 | TOBY DUFFANY | 81 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| 5496359 | TOBY EARLEY | 4131 W SIESTA LN | | | | GLENDALE | AZ | 85308 | |
| 5496360 | TOBY ELMER | PO BOX 335 | | | | LYONS | OR | 97358 | |
| 4866054 | TOBY ENTERPRISES II CORP | 34 WEST 33RD STREET STE 1201 | | | | NEW YORK | NY | 10001 | |
| 5496362 | TOBY HOLLAND | 575 CANAAN DR E NONE | | | | MONROE | LA | 71202 | |
| 5496363 | TOBY HUNT | 646 CADBURY DR | | | | ODENTON | MD | 21113 | |
| 5496364 | TOBY KALANI | 85250E ALAHEMA ST | | | | WAIANAE | HI | 96792 | |
| 5496365 | TOBY MILLER | 1709 PARK ST | | | | PALMER | MA | 01069 | |
| 4868766 | TOBY NYC CORP | 544 PARK AVE | | | | BROOKLYN | NY | 11205 | |
| 5496366 | TOBY REXROAT | 229 E MINNESOTA ST | | | | INDY | IN | 46225 | |
| 4794926 | TOBY TRUMAN | DBA DISCOUNT MYLAR BAGS | 118 MIDTOWN CT | SUITE I | | HENDERSONVILLE | TN | 37075 | |
| 4844133 | TOBY VALINKSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496367 | TOBY YOUNG | 2133 CORD ST | | | | SPEEDWAY | IN | 46224 | |
| 4878073 | TOBYS INC | KERRY LEE TRIMBLE WOEHL | 2901 BROADWAY | | | YANKTON | SD | 57078 | |
| 4544040 | TOC, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239204 | TOCA VALLIN, ANNOUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381394 | TOCABENS, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415439 | TOCATLIAN, HAILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496368 | TOCCARA BAINE | 124 N TULL DR | | | | SEAFORD | DE | 19973 | |
| 5496369 | TOCCARA DUNCAN | 120 SOUTH G ST | | | | HAMILTON | OH | 45013 | |
| 5496370 | TOCCARA GORDON | 2027 NW 1ST | | | | OCALA | FL | 34475 | |
| 5496371 | TOCCARRA CUMMINGS | 18901 FIELDING | | | | DETROIT | MI | 48219 | |
| 4320354 | TOCCO, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333535 | TOCE, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224367 | TOCE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631808 | TOCH, DAVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264885 | TOCHE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683857 | TOCHEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493375 | TOCHTERMAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472171 | TOCHYDLOWSKI, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496372 | TOCI GERALD R | P O BOX 470 | | | | MT VIEW | HI | 96771 | |
| 4173804 | TOCK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712600 | TOCK, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495788 | TOCKET, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492815 | TOCKET, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228962 | TOCKEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394412 | TOCMAN, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496374 | TOCOA ERNESTO | 2 TEQUILA TRAIL LOT 21 | | | | ASHEVILLE | NC | 28806 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496375 | TOCRASHON JOHNSON | 2041 CHEVROLET | | | | YPSILANTI | MI | 48197 | |
| 4156588 | TOCZEK, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352114 | TOCZYDLOWSKI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349353 | TOCZYDLOWSKI, CHASE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844134 | TOD AND BARB WILCOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496376 | TODD ERB | 7529 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5496377 | TODACHEENIE BRIANA | N MUNNIC HELP HOUS 64 | | | | SHIPROCK | NM | 87420 | |
| 5496378 | TODACHEENY ELUIRA G | 710 BRIANNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5496379 | TODACHINE FERDINAND L | PO BOX 2551 | | | | KAYENTA | AZ | 86033 | |
| 5496380 | TODARO JOHN | 637 LANDER DR | | | | RICHMOND HGTS | OH | 44143 | |
| 4767949 | TODARO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477256 | TODARO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325912 | TODARO, PIERRETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496381 | TODAY S REALTY | 301 CITY AIR PLAZA | | | | HARMON | GU | 96913 | |
| 4844135 | TODAYS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794771 | TODAYS CONCEPT | 190 WHITMAN AVE | | | | EDISON | NJ | 08817 | |
| 4809108 | TODAY'S KITCHEN & BATH | 6911 NEW MELONES CIRCLE | | | | DISCOVERY BAY | CA | 94050 | |
| 4797488 | TODAYS OFFICE FURNITURE LLC | DBA TODAYS OFFICE FURNITURE & EDUC | 120 E CHESTNUT ST | | | GARDEN CITY | KS | 67846 | |
| 4823716 | Todd & Bridget Maderis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844136 | TODD & DARLENE HAMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844137 | TODD & LICETH PAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844138 | TODD & SARAH POSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823717 | TODD & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799921 | TODD & TANIA PEDERSON | DBA ALL HIGH HEEL SHOES | 58 LOUGHNEY BAY | | | HUDSON | WI | 54016 | |
| 5496382 | TODD AMBER | 1073 WAET FOREST DRIVE | | | | STATE ROAD | NC | 28676 | |
| 5496383 | TODD AMBERLLY | 1550 Q ST APT 45 | | | | SPRINGFIELD | OR | 97477 | |
| 4844139 | TODD AND MICHELLE HALKERSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496384 | TODD BARATTINI | 638 CEASAR RD | | | | PICAYUNE | MS | 39466 | |
| 4679017 | TODD BARBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496386 | TODD BOFFEY | 149 TROWBRIDGE ST | | | | BUFFALO | NY | 14220 | |
| 4850347 | TODD BOHART | 11802 98TH AVE NE | | | | Kirkland | WA | 98034 | |
| 5496387 | TODD BOWEN | 71 LENNOX | | | | IRVINE | CA | 92612 | |
| 5496388 | TODD BRANDI | 504 W MAIN RD | | | | CONNEAUT | OH | 44030 | |
| 5496389 | TODD BRENDA | 15760 NORTH LIBERTY RD | | | | MOUNT VERNON | OH | 29154 | |
| 4847649 | TODD BROWN | 3227 WESTWICK DR | | | | Houston | TX | 77082 | |
| 5496390 | TODD BRUNSON | 17622 ARCHDALE AVE | | | | LAKEWOOD | OH | 44107 | |
| 5496391 | TODD CARA | 507 S NORRIS ST | | | | BURLINGTON | WA | 98233 | |
| 5496392 | TODD CARNES | 289 RUTHERFORD AVE | | | | FRANKLIN | NJ | 07416 | |
| 4823718 | TODD CARRANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496393 | TODD CHAMBERS | 6995 BUNBURY LANE | | | | CONCORD | OH | 44077 | |
| 5496394 | TODD CHARLIE | 7496 STATE HWY 248 | | | | BRANSON | MO | 65085 | |
| 5496395 | TODD CHELSE | RT 4 BOX 661 | | | | CLARKSBURG | WV | 26301 | |
| 5496396 | TODD CONNIE | 5313 RIDGERUN TER | | | | CHESTERFIELD | VA | 23832 | |
| 5496397 | TODD CONTINA | 16994 POINTPLEASANT LN | | | | DUMFRIES | VA | 22026 | |
| 4887664 | TODD D PETERSON | SEARS WATCH & JWLRY RPR 1625 | 3947 TAMPICO DRIVE | | | SARASOTA | FL | 34235 | |
| 5496398 | TODD DAN | 7007 JOLIET AVE S NONE | | | | COTTAGE GROVE | MN | 55016 | |
| 5496399 | TODD DANIELLE | 6026 HWY 134 | | | | CONWAY | SC | 29527 | |
| 4801482 | TODD DAUGHERTY | DBA 1800 AUTOMOTIVE TOOLS | PO BOX 108 | | | MARLTON | NJ | 08053 | |
| 5496400 | TODD DEB | 19 OLD COUNTY RD | | | | HARTLAND | ME | 01930 | |
| 5496401 | TODD DEBORAH | 330 BROWNLEE RD SW | | | | ATLANTA | GA | 30311 | |
| 5496402 | TODD DEGEHARDT | 13 SCHOOL ST | | | | PITTSBURGH | PA | 15223 | |
| 5496403 | TODD DENISE | 1802 N 42ND ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5496404 | TODD DERICK | 1938 BOX STRET | | | | WHEELING | WV | 26003 | |
| 5496405 | TODD DIANA | 1610 EAST PENN AVENUE | | | | PENNSBORO | WV | 26415 | |
| 5496406 | TODD DICKEY | 312 EAST MAIN ST | | | | BROOKVILLE | PA | 15825 | |
| 5496407 | TODD DUNIGAN | 5301 LINKS DRIVE | | | | WACO | TX | 76708 | |
| 5496408 | TODD ECKROTH | 304 MITCHEL AVE | | | | STEELE | ND | 58482 | |
| 5496409 | TODD EMMA | 303 CHARLES STREET | | | | HAVELOCK | NC | 28532 | |
| 5496410 | TODD GALLEGOS | 17771 HOLLYBROOK TRL | | | | LAKEVILLE | MN | 55044 | |
| 5496411 | TODD GANTZER | 631 FELLSWAY W | | | | MEDFORD | MA | 02155 | |
| 5496412 | TODD GAY | 339 S CATALINA AVE APT 127 | | | | PASADENA | CA | 91106 | |
| 4844140 | TODD GLASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496413 | TODD GWENDALYN | 730 BLOSSOM WAY APT 29 | | | | HAYWARD | CA | 94541 | |
| 5496414 | TODD HALLSTROM | 14452 91ST PL N | | | | OSSEO | MN | 55369 | |
| 5496415 | TODD HANNAH | 108 28TH ST | | | | EASLEY | SC | 29641 | |
| 5496416 | TODD HEATHER | 630 LIBERTY ST | | | | PARKERSBURG | WV | 26101 | |
| 5496417 | TODD HENDERSON | 7833 MILLER FALL RD | | | | DERWOOD | MD | 20855 | |
| 5496418 | TODD HETZEL | 320 RADIO RD APT C30 | | | | TUCKERTON | NJ | 08087 | |
| 4844141 | TODD HILDUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496419 | TODD HODGE | 2080 N DAUPHIN ST | | | | ALLENTOWN | PA | 18109 | |
| 4801870 | TODD HOFFMAN | DBA VITA SCIENCES | 386 ROUTE 59 UNT 203 | | | AIRMONT | NY | 10952 | |
| 5496420 | TODD HUGHS | 10017 OLD US 62 | | | | LEESBURG | OH | 45135 | |
| 5496421 | TODD HULL | 360 CAROLINE ST | | | | NEW RICHMOND | OH | 45157 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496422 | TODD HUMPHREYS | 115 FIRST ST | | | | SHADY SPRING | WV | 25918 | |
| 5496423 | TODD J ALVESTED | 18115 E 51ST ST CT S | | | | INDEPENDENCE | MO | 64055 | |
| 4845902 | TODD J RODMAN | 567 N 900TH RD | | | | Lawrence | KS | 66047 | |
| 5496424 | TODD JANET | 5802 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710 | |
| 5496425 | TODD JEANNE C | 68 CR 4903 | | | | BLOOMFIELD | NM | 87413 | |
| 5496426 | TODD JEFFERY | 908 COLLINS AVENUE LOT 10 | | | | WARNER ROBINS | GA | 31093 | |
| 5496427 | TODD JENNIFER S | 333 WEST 43 APT1 | | | | ASHTABULA | OH | 44004 | |
| 5496428 | TODD JOHN | 6258 ROSE ST | | | | SAN DIEGO | CA | 92115 | |
| 4844142 | TODD JOHNSTON HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496429 | TODD JULIA | 1009 E WARREN | | | | BROWNFIELD | TX | 79316 | |
| 4844143 | Todd Kanistras | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496430 | TODD KAREN | 17251 DANTE ST | | | | VICTORVILLE | CA | 92394 | |
| 5496431 | TODD KAREN C | 305 CARRIAGE OAKS DR | | | | COLUMBIA | SC | 29229 | |
| 5496432 | TODD KEVIN | 3851 WARRINGTON CV | | | | MEMPHIS | TN | 38118 | |
| 5496433 | TODD KNAPP | 500 FIRST DRIVE | | | | ATLANTA | GA | 30308 | |
| 4844144 | TODD KRIEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496434 | TODD KRUSE | 14529 FLORISSANT PATH | | | | APPLE VALLEY | MN | 55124 | |
| 5496435 | TODD LADAWN | 4472 UTICA CIR | | | | COLUMBUS | GA | 31907 | |
| 4844145 | TODD LARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496436 | TODD LORETTA J | 9700 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134 | |
| 5496438 | TODD LYNCH | 680 SOUTH END ROAD | | | | N HERO | VT | 05474 | |
| 5496439 | TODD M MERCER | 1557 BENNETT ROAD | | | | JASPER | AL | 35503 | |
| 5496440 | TODD MARGERY | 6700 WILMOTH DR | | | | RICHMOND | VA | 23234 | |
| 5496441 | TODD MARILYN | 3634 BLAINE 1ST FL | | | | S LOUIS | MO | 63110 | |
| 5496442 | TODD MARKEL | 214 Horse Landing Rd | | | | Satsuma | FL | 32189-2506 | |
| 4887318 | TODD MAYNARD | SEARS OPTICAL 2854 | 10699 US RT 60 | | | ASHLAND | KY | 41102 | |
| 5496443 | TODD MELISSA | 1720 HIGH ST | | | | PORTSMOUTH | OH | 45662 | |
| 4797398 | TODD MENCIAS | DBA MYBEVERAGEBOOSTS.COM | 2164 S 94TH ST | | | WEAT ALLIS | WI | 53227 | |
| 5496444 | TODD MILLETTW | 45 SANDYHILL RD | | | | NORTHAMPTON | MA | 01062 | |
| 5496445 | TODD MIRACLE | 1615 ZUIDER DR APT E | | | | WINSTON SALEM | NC | 27127 | |
| 5496446 | TODD MITCHELL | 268 FAIRMOUNT CT | | | | AVON | IN | 46123 | |
| 5496447 | TODD MONIQUE | 1045 N MADISON AVE APT2 | | | | WICHITA | KS | 67214 | |
| 5496448 | TODD MOORE | 345 TODD CR | | | | ALBERTVILLE | AL | 35950 | |
| 5496449 | TODD MORRISON | 115 MAPLE ST | | | | JAMESTOWN | NY | 14701 | |
| 5496450 | TODD NADEAU | 2346 MONARCH RIDGE CIR | | | | EL CAJON | CA | 92019 | |
| 5496451 | TODD NALLEY | 9640 N ST RD 7 | | | | ELIZABETHTOWN | IN | 47232 | |
| 5496453 | TODD NEAL PENNINGTON | 3029 CACTUS RD | | | | WILLOW PARK | TX | 76087 | |
| 5496454 | TODD NIKISHA S | 7940 SE 72ND AVE APT 12 | | | | PORTLAND | OR | 97206 | |
| 5496455 | TODD ORA | 215 W GREEN ST | | | | FRANKLINTON | NC | 27596 | |
| 5496456 | TODD PAPINEAU | 56 HILLTOP | | | | BOURBONNAIS | IL | 60914 | |
| 5496457 | TODD PHILLIPS | 2501 WICKERSHAM LN 1831 | | | | AUSTIN | TX | 78741 | |
| 4850185 | TODD PROUGH | 4078 LEMOYNE WAY | | | | Campbell | CA | 95008 | |
| 5496458 | TODD R DAVIS | 456 S MAIN ST APT 2 | | | | WEBSTER | MA | 01570 | |
| 5496459 | TODD RANNEY | 701 S ZUNI ST | | | | DENVER | CO | 80223 | |
| 5496460 | TODD RICHARD | 3160A N MCELHANRY RD | | | | GREER | SC | 29651 | |
| 4849393 | TODD ROBERTS | 5645 W 134TH ST | | | | Savage | MN | 55378 | |
| 5496461 | TODD RODRIGUEZ | 36142 HIGHWAY 74 | | | | GEISMAR | LA | 70734 | |
| 5496462 | TODD RONQUISHA | 2234 WEST JEFFERSON STR | | | | LOUISVILLE | KY | 40210 | |
| 5496463 | TODD S SPEARS | 180 E CLINTON ST | | | | DOYLESTOWN | OH | 44230 | |
| 5496464 | TODD SANDRA | 6725 PENNY RD | | | | PANAMA CITY | FL | 32404 | |
| 4844146 | TODD SCANLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496465 | TODD SCHOCK | 309 3RD ST NE NONE | | | | HARLOWTON | MT | 59036 | |
| 5496466 | TODD SHORTER | 1318 ALBERTA DRIVE | | | | FORESTVILLE | MD | 20747 | |
| 5496467 | TODD SPLETTSTOESZER | 12740 TEXANA STSAN DIEGO073 | | | | SAN DIEGO | CA | 92129 | |
| 4846989 | TODD SPONSLER | 620 ALLEGHENY ST | | | | Hollidaysburg | PA | 16648 | |
| 5496468 | TODD STEINHAUS | 396 2ND AVE NE | | | | WELLS | MN | 56097 | |
| 5496469 | TODD STEPHANIE | NEED TO ADD ADRESS | | | | CHICAGO | IL | 60644 | |
| 4804385 | TODD STEPHENSON | DBA CERTIFIEDBATTERY | BOX 1766 | | | POINT ROBERTS | WA | 98281 | |
| 5496470 | TODD STIH | 2017 MENOLD DR | | | | ALLISON PARK | PA | 15101 | |
| 5496471 | TODD STORMS | 508 NORTH MAIN ST | | | | WINTHROP | MN | 55396 | |
| 5496472 | TODD STOWELL | 935 GRANDIN AVE | | | | ROCKVILLE | MD | 20851 | |
| 5496473 | TODD STRUCK | 2604 ELSIE AVE | | | | TOLEDO | OH | 43613 | |
| 4847170 | TODD STUMPF | 43 MOUNT SINAI AVE | | | | Mount Sinai | NY | 11766 | |
| 4849900 | TODD SUMMERS | 2610 SALEM CIR | | | | Marion | IA | 52302 | |
| 4852981 | TODD TABACCO | 16 CHATUM CT | | | | Middlebury | CT | 06762 | |
| 4823719 | TODD TABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496474 | TODD TAMMY | 3200 GARDENGROVE PARK WAY | | | | HUTCHINSON | KS | 67501 | |
| 5496476 | TODD TARRA | 1111 77C SOUTH PARK AVE | | | | TITUSVILLE | FL | 32780 | |
| 5496477 | TODD TAYLOR | 2005 ARSENAL ST | | | | SAINT LOUIS | MO | 63118 | |
| 5496478 | TODD TERRENCE | 538 N 23RD W AVE | | | | TULSA | OK | 74127 | |
| 5496479 | TODD THELEN | 212 SEARS STORE | | | | GREENDALE | WI | 53129 | |
| 5496480 | TODD TIFFANY | 4277 LARSEN ST 29 | | | | OLIVEHURST | CA | 95961 | |
| 5496481 | TODD TRACY | 3253 CORSA AVE | | | | BRONX | NY | 10469 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496482 | TODD TRECIA | 4700 SKYVIEW DR | | | | KNOXVILLE | TN | 37917 | |
| 4844147 | TODD TURCHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496483 | TODD VANOVER | 3208 3RD STREET | | | | FRANKFORT | OH | 45628 | |
| 4852964 | TODD VOORHEES | 150 LANDIS AVE | | | | Chula Vista | CA | 91910 | |
| 4888706 | TODD WAITS | TODD ALLEN WAITS | 9001 E MINNESOTA AVE | | | SUN LAKES | AZ | 85248 | |
| 5496485 | TODD WENDY | 118 SOUTHWINDSPORT COURT | | | | SWANSBORO | NC | 28584 | |
| 5496486 | TODD WHITESIDE | 1244 CHENA RIDGE RD | | | | FAIRBANKS | AK | 99709 | |
| 4830617 | TODD WHITTAKER DRYWALL INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825286 | Todd Wilklow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496487 | TODD WILSON | 805 W APRICOT AVE | | | | LOMPOC | CA | 93436 | |
| 4277820 | TODD, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661002 | TODD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245102 | TODD, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257364 | TODD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356869 | TODD, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146179 | TODD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792493 | Todd, Antonyo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652841 | TODD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737358 | TODD, ASALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305263 | TODD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319818 | TODD, AUDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773139 | TODD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260729 | TODD, BETTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245683 | TODD, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601981 | TODD, BOMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665546 | TODD, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455675 | TODD, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308488 | TODD, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306986 | TODD, CANDACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181571 | TODD, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711625 | TODD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791961 | Todd, Charles & Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772616 | TODD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726229 | TODD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372479 | TODD, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324528 | TODD, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226587 | TODD, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394590 | TODD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383690 | TODD, CYNTHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387234 | TODD, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688480 | TODD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415879 | TODD, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685358 | TODD, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191187 | TODD, DASJANAIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304662 | TODD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384646 | TODD, DEANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315418 | TODD, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415813 | TODD, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688222 | TODD, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242242 | TODD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185239 | TODD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635722 | TODD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237181 | TODD, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211890 | TODD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529548 | TODD, ENJOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144982 | TODD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225380 | TODD, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637858 | TODD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434615 | TODD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678122 | TODD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317352 | TODD, HANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708903 | TODD, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763422 | TODD, JACQUELYN  P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726514 | TODD, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234945 | TODD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737569 | Todd, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660813 | TODD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327824 | TODD, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718076 | TODD, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644961 | TODD, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304870 | TODD, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221133 | TODD, KATELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696370 | TODD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322283 | TODD, KATLYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325537 | TODD, KAYSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649970 | TODD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692639 | TODD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404402 | TODD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511783 | TODD, KYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212828 | TODD, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554345 | TODD, LASHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786313 | Todd, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150792 | TODD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392656 | TODD, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527248 | TODD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427116 | TODD, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642402 | TODD, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614793 | TODD, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562283 | TODD, MAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677400 | TODD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367442 | TODD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633748 | TODD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585341 | TODD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765141 | TODD, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699368 | TODD, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286330 | TODD, MATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254655 | TODD, MELISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602718 | TODD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598172 | TODD, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376381 | TODD, MOSES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599915 | TODD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185186 | TODD, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387385 | TODD, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227738 | TODD, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686886 | TODD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464780 | TODD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146094 | TODD, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227888 | TODD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450680 | TODD, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447997 | TODD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668891 | TODD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388924 | TODD, RICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729596 | TODD, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445354 | TODD, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694614 | TODD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208557 | TODD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756587 | TODD, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853909 | Todd, Shelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192588 | TODD, SOPHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695555 | TODD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173797 | TODD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523282 | TODD, TAARIQ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590378 | TODD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399579 | TODD, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183531 | TODD, TIFFANEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351230 | TODD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375112 | TODD, TOMIACENER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233607 | TODD, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519070 | TODD, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228914 | TODD, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823720 | TODD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525556 | TODD, TRACY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772515 | TODD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469208 | TODD, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844148 | TODD, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823721 | TODD,KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146935 | TODD-CARMICHAEL, LASHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496488 | TODDE CLEASE | 19 APOGEE CIR | | | | SAN PEDRO | CA | 90732 | |
| 5477529 | TODDEN ROSEMARIE | 1421 ROPER MOUNTAIN RD APT 301 | | | | GREENVILLE | SC | 29615-5136 | |
| 4870687 | TODDS ENVIROSCAPES INC | 7727 PARIS AVENUE | | | | LOUISVILLE | OH | 44646 | |
| 5800302 | Todd's Enviroscapes, Inc. | 7727 Paris Ave | | | | Louisville | OH | 44641 | |
| 4866720 | TODDS HYDRAULIC REPAIR | 3904 4TH PARKWAY | | | | TERRE HAUTE | IN | 47804 | |
| 4694422 | TODD-THOM, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410650 | TODECHINE, VALENTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496489 | TODER SAMANTHA | 13919 BURBANK BLVD | | | | VAN NUYS | CA | 91401 | |
| 4582996 | TODERICA, MIRELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496490 | TODESCHI JACQUELINE | 3291 S GILPIN ST | | | | ENGLEWOOD | CO | 80113 | |
| 4717377 | TODICHEENEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307110 | TODILLO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496491 | TODISCO LISA | 9325 SW 142ND ST NONE | | | | MIAMI | FL | 33176 | |
| 4745485 | TODISCO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496492 | TODMAN ASHA | 840SBOTTOM WOODS CIR | | | | TAMPA | FL | 33637 | |
| 4765962 | TODMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562137 | TODMAN, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462475 | TODMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561510 | TODMAN, SHAQUANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243227 | TODMAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562045 | TODMANN, XAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844149 | TODO INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880426 | TODO MAULEG | P O BOX 127 | | | | HAGATNA | GU | 96932 | |
| 4138045 | TODO MAULEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844150 | TODOBERTO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521752 | TODOR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350461 | TODOROFF, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240337 | TODOROV, DIMITRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611671 | TODOROV, LJILJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286224 | TODOROVIC, NATASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369567 | TODOROVICH, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686037 | TODOROVITCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400129 | TODOROVSKI, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492881 | TODOROWSKI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611226 | TODOTE, FRANCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423242 | TODRIFF, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871263 | TODS LOCK & KEY | 8521 SOUTH STATE ST | | | | SANDY | UT | 84070 | |
| 4208706 | TODTENBIER, JORDYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343235 | TOE, JOREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675939 | TOE, MONROSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363971 | TOE, SUNDAYBOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641546 | TOE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173267 | TOEAJNA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496493 | TOEFIELD DASHEMA | 604 W PALMETTO | | | | AMITE | LA | 70422 | |
| 5496494 | TOEFIELD JUANITA | 4964 LONELY OAK DR | | | | NEW ORLEANS | LA | 70126 | |
| 4603615 | TOELKE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681056 | TOELLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496495 | TOELLNER AMY | 108 FAYBROOK DRIVE | | | | BYRON | GA | 31008 | |
| 4382768 | TOELLY, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496496 | TOELUPE USOALII | 95023 WAIHAU STREET | | | | MILILANI | HI | 96789 | |
| 4725275 | TOENGES, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792442 | Toennies, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713833 | TOEPEL, THERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496497 | TOEPFER PHIL | 504 W 30TH ST | | | | HAYS | KS | 67601 | |
| 4419795 | TOEPFER, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355790 | TOEPFER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496498 | TOEPPE DOMINIC | 720 PRENTICE AVE | | | | TOLEDO | OH | 43605 | |
| 5496499 | TOEQUE MONA | 3215 W 76TH ST | | | | LOS ANGELES | CA | 90043 | |
| 4592906 | TOESCU-ENCULESCU, ADINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697319 | TOETTCHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271894 | TOETUU, LEIOMI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228917 | TOEVS, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173415 | TOEWS, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377271 | TOEWS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582495 | TOFAN, STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346249 | TOFEEQ, ARFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789378 | TOFEL CONST | 3555 E 42nd Stravenue | | | | Tucson | AZ | 85713 | |
| 5789379 | TOFEL DENT CONSTRUCTION | 3555 E 42nd Stravenue | | | | Tucson | AZ | 85713 | |
| 4717054 | TOFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823722 | TOFFT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210155 | TOFI, SIMALU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830618 | TOFIGH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371857 | TOFIGHIAN, SHEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245318 | TOFOLO III, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881237 | TOFT DAIRY INCORPORATED | P O BOX 2558 | | | | SANDUSKY | OH | 44870 | |
| 5496500 | TOFT MICHAEL | 1405 STARLING DR | | | | ST LOUIS | MO | 63126 | |
| 4216798 | TOFT, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342531 | TOFT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170995 | TOFT, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520312 | TOFTE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301426 | TOFTS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271440 | TOGAMI, TREVOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496501 | TOGANS VICKIE | LEESBURGH | | | | LEESBURG | VA | 20176 | |
| 4205984 | TOGARI, RAJ VIKAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271764 | TOGASHI, KAIPZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496502 | TOGBA TARPEH | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 4667824 | TOGBA, HENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714970 | TOGBO, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496503 | TOGGIE NORMA | PO BOX 323 | | | | WHITERIVER | AZ | 85941 | |
| 4230180 | TOGHIYANI, TAHEREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272147 | TOGIA, AMERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166302 | TOGIAI, KAISALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331533 | TOGLIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490918 | TOGNARINA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580850 | TOGNARINI, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752931 | TOGNETTI, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830619 | TOGNO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514248 | TOGNOTTI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340702 | TOGOCH, AMOS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284219 | TOGTMAN, ONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608656 | TOGUCHI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742484 | TOH, PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751428 | TOH, TEPLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430703 | TOHAFJIAN, KITTRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424361 | TOHOM JUAREZ, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496507 | TOI N LEWIS | 2131 197TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5496508 | TOIA TARRA E | 258 BATH AVE APT 5 | | | | LONG BRANCH | NJ | 07740 | |
| 4270844 | TOIA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496509 | TOIAHNN MOORE | 101 N 91ST | | | | TOLLESON | AZ | 85353 | |
| 5496510 | TOIANSANITA LOWE | 23 AVON PLACE | | | | SPFLD | MA | 01005 | |
| 4844151 | TOIBA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439229 | TOIC, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496511 | TOICONN LUCILLE | 113 UNION AVE | | | | PROVIDENCE | RI | 02905 | |
| 4239167 | TOIGO, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801648 | TOILETTREE PRODUCTS | 41 ORCHARD STREET | | | | RAMSEY | NJ | 07446 | |
| 4275904 | TOILLION, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496512 | TOILYNN WHITNEY | 1506 N LITTLE CREEK RD | | | | DOVER | DE | 19901 | |
| 5496513 | TOINEETA DEBBIE | 209 RICH RD | | | | WHITTIER | NC | 28789 | |
| 4533543 | TOINES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367016 | TOINS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745888 | TOINS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361252 | TOINS, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348905 | TOIVONEN-MOLLE, PIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496514 | TOIYA LYNN | 8016 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111 | |
| 4421218 | TOJEK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496515 | TOJUANA R SITTON | 2506 RIDGE AVE | | | | EGG HARBOR | NJ | 08234 | |
| 4341715 | TOKAR, IRVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181835 | TOKAR, RUSLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422843 | TOKARCHUK, YURIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460676 | TOKARCIK, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474876 | TOKARCZYK, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496516 | TOKARSKI LISA | 3215 33RD AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 4288568 | TOKARSKI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738127 | TOKARSKI, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348673 | TOKARSKI, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446769 | TOKARSKY, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450245 | TOKARSKY, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496517 | TOKARZ JESSICA L | 881 E MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| 4495566 | TOKASH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823723 | TOKERUD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616694 | TOKHI, SOMAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496519 | TOKI M SANDOVAL | PO BOX 502697 | | | | ST THOMAS | VI | 00805 | |
| 4272171 | TOKI, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799397 | Tokio Marine America Insurance Company | 800 E. Colorado Blvd. | | | | Pasadena | CA | 91101 | |
| 4778241 | Tokio Marine America Insurance Company | Attn: Pattie Adams | 800 E. Colorado Blvd. | | | Pasadena | CA | 91101 | |
| 5793601 | TOKIO MARINE AMERICA INSURANCE COMPANY | PATTIE ADAMS | 800 E. COLORADO BLVD. | | | PASADENA | CA | 91101 | |
| 5496520 | TOKIYA BALL | 3200 STONES THROW LN | | | | DURHAM | NC | 27713 | |
| 4427756 | TOKLAR, GOKAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341146 | TOKOFSKY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433382 | TOKOFSKY, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496521 | TOKOS JUDY | 2100 ERIN DR | | | | HOLIDAY | FL | 34690 | |
| 4651581 | TOKOTCH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270921 | TOKUDA, KEOKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271798 | TOKUHIGA, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284216 | TOKUHISA, JANET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413381 | TOKUMI, SARUNTORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496522 | TOKUMOTO CAREY | 1411 W CHIANTI WAY | | | | HANFORD | CA | 93230 | |
| 4270064 | TOKUMURA, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687737 | TOKUOKA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868980 | TOKUTEK INC | 57 BEDFORD STREET SUITE 101 | | | | LEXINGTON | MA | 02420 | |
| 4802330 | TOL INC | DBA TOP TIER BEAUTY | | | | CALABASAS | CA | 91302 | |
| 5496523 | TOLA TOUCH | 9921 NE 121ST COURT | | | | VANCOUVER | WA | 98682 | |
| 4548914 | TOLA, ADRIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480117 | TOLA, FLORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152932 | TOLAH, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751317 | TOLAN, JERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347058 | TOLAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547441 | TOLAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659788 | TOLAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496524 | TOLAND CHRISTOPHER | 1208 19TH ST | | | | COLUMBUS | GA | 31901 | |
| 5496525 | TOLAND DAVID | 509 S STATE | | | | WAGONER | OK | 74434 | |
| 5496526 | TOLAND KAMESAH N | 13605 OTHELLO AVE | | | | CLEVELAND | OH | 44110 | |
| 5496527 | TOLAND KELVIN | 110 RAINTREE DR | | | | SPARTANBURG | SC | 29301 | |
| 4721293 | TOLAND, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478784 | TOLAND, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448311 | TOLAND, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314921 | TOLAND, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478370 | TOLAND, DALTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489176 | TOLAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630694 | TOLAND, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583000 | TOLAND, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434839 | TOLAND, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253930 | TOLAND, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437471 | TOLAND, STEVIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777251 | TOLAND, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496528 | TOLANDA FORTUNE | 4335 RENO ST | | | | PHILADELPHIA | PA | 19104 | |
| 4565523 | TOLAND-NEWBERRY, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164468 | TOLANI, GHANSHYAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496529 | TOLANI ISABEL | 324 S HORNE | | | | MESA | AZ | 85204 | |
| 4159379 | TOLANO, IVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670735 | TOLAR, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528226 | TOLAR, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538793 | TOLAR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439586 | TOLAR, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528481 | TOLAR, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330887 | TOLAR, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751105 | TOLARO, ALFRED J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283501 | TOLAYO, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270104 | TOLBE, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662844 | TOLBERD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496530 | TOLBERT CHERYL | 21 PINE GROVE RD | | | | BEAUFORT | SC | 29902 | |
| 5496531 | TOLBERT DOUGLAS | 94 PEAR LANE | | | | BASTIAN | VA | 24314 | |
| 4866605 | TOLBERT ELECTRIC MOTOR CO INC | 3822 DIVIDEND | | | | GARLAND | TX | 75042 | |
| 5496532 | TOLBERT ESTELLA | 1310 WYCOMBE AVE | | | | DARBY | PA | 19023 | |
| 5496533 | TOLBERT EUKETHA | 108 BONHAM CT | | | | GREENWOOD | SC | 29649 | |
| 5496534 | TOLBERT GEANICE F | 805 EASTERN AVE APARTMENT NO- | | | | SCHENECTADY | NY | 12308 | |
| 5496535 | TOLBERT GERALD | 12 N WILLIAMS ST | | | | BLAKELY | GA | 39823 | |
| 5496536 | TOLBERT HOLOA | 325 BARRYMORE DR | | | | CHARLOTTE | NC | 29732 | |
| 5496537 | TOLBERT JANNIE B | 12410 PEBBLE STONE CT | | | | FT MYERS | FL | 33913 | |
| 5496538 | TOLBERT JENNIFER M | 6700 PLAYFIELD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 4362816 | TOLBERT JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496539 | TOLBERT KEANNA | 408 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 | |
| 5496540 | TOLBERT KEAUNA | 780 GREENLAWN AVE | | | | LIMA | OH | 45804 | |
| 5496542 | TOLBERT SARAH | 9623 PRIORY AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5496543 | TOLBERT SHANIEKA | 115 PAMELA WAY | | | | STATESBORO | GA | 30458 | |
| 5496544 | TOLBERT STEVISHIA | 408 JACKSON ST APT-51 | | | | LAGRANGE | GA | 30240 | |
| 5496545 | TOLBERT THOMAS | 5602 REVERE DRIVE | | | | LOUISVILLE | KY | 40218 | |
| 5496546 | TOLBERT TIFFANI | 237 JOHNS RD | | | | WARNER ROBINS | GA | 31093 | |
| 5496547 | TOLBERT VANESSA | 15815 UMBRELLA LANE108 | | | | CHAR | NC | 28278 | |
| 5496548 | TOLBERT VERONICA | 4665 KINGSTON DR | | | | PENSACOLA | FL | 32526 | |
| 4799575 | TOLBERT YILMAZ MANUFACTURING | 1328 UNION HILL RD | | | | ALPHARETTA | GA | 30004 | |
| 4287735 | TOLBERT, AMETHYST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738055 | TOLBERT, ARREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259124 | TOLBERT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748066 | TOLBERT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595372 | TOLBERT, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594632 | TOLBERT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395220 | TOLBERT, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673614 | TOLBERT, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639773 | TOLBERT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424757 | TOLBERT, CELESTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570606 | TOLBERT, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602234 | TOLBERT, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236053 | TOLBERT, DARIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298805 | TOLBERT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580023 | TOLBERT, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293618 | TOLBERT, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584166 | TOLBERT, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726074 | TOLBERT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723741 | TOLBERT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692237 | TOLBERT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521146 | TOLBERT, EVERETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732418 | TOLBERT, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436465 | TOLBERT, GEANICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672007 | TOLBERT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633913 | TOLBERT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674482 | TOLBERT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631476 | TOLBERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149581 | TOLBERT, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281842 | TOLBERT, JARED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775541 | TOLBERT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214879 | TOLBERT, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705954 | TOLBERT, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674863 | TOLBERT, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280094 | TOLBERT, JULIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263817 | TOLBERT, KARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267639 | TOLBERT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510914 | TOLBERT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260292 | TOLBERT, LARISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158313 | TOLBERT, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511328 | TOLBERT, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412497 | TOLBERT, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581248 | TOLBERT, MAHALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199927 | TOLBERT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696997 | TOLBERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288693 | TOLBERT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431747 | TOLBERT, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322459 | TOLBERT, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606232 | TOLBERT, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148895 | TOLBERT, NAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286118 | TOLBERT, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590287 | TOLBERT, PATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553178 | TOLBERT, RANDEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231583 | TOLBERT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595470 | TOLBERT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249646 | TOLBERT, RUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823724 | TOLBERT, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558894 | TOLBERT, TERENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508382 | TOLBERT, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728979 | TOLBERT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618484 | TOLBERT, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378252 | TOLBERT, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149776 | TOLBERT, ZANTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675391 | TOLBIRT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468296 | TOLBOE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320567 | TOLCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844152 | TOLCHIN, TAMAR & GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740002 | TOLDEN, IRENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677208 | TOLDEN, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538171 | TOLDEN, REVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496549 | TOLDT ROSEMARY | 623 SW 24TH STREET | | | | OKLAHOMA CITY | OK | 73109 | |
| 4232556 | TOLE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702162 | TOLE, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708294 | TOLE, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696981 | TOLEAFOA, MUFALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277031 | TOLEDANO, EMMANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190047 | TOLEDANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870028 | TOLEDO & CO INC | 7 CARR 2 KM | | | | VEGA ALTA | PR | 00693 | |
| 5496550 | TOLEDO ALFONSO | 2011 TROY KING RD | | | | FARMINGTON | NM | 87401 | |
| 4153615 | TOLEDO ALVAREZ, CINTHIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711658 | TOLEDO AMADOR, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496551 | TOLEDO ANALIZ | CAM LOS POMALES 00976 | | | | SAN JUAN | PR | 00926 | |
| 5496552 | TOLEDO BERNICE | 34 ROAD 5010 | | | | BLOOMFIELD | NM | 87413 | |
| 4868750 | TOLEDO BLADE CO | 541 N SUPERIOR ST SINGLE COPY | | | | TOLEDO | OH | 43660 | |
| 5496553 | TOLEDO CHARLES | 13115 CORDARY AVE | | | | HAWTHORNE | CA | 90250 | |
| 4808061 | TOLEDO CORP | 9 PARK PLACE 4TH FLOOR | C/O UNITED CAPITAL CORPORATION | | | GREAT NECK | NY | 10021 | |
| 4807409 | TOLEDO CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779404 | Toledo Corp. | c/o United Capital Corp. | United Capital Building | 9 Park Place, 4th Floor | | Great Neck | NY | 11021-5017 | |
| 5817209 | Toledo Corp. | Olshan Frome Wolosky LLP | Lauren B. Irby | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| 5817209 | Toledo Corp. | United Capital Corp. | c/o Michael J Weinbaum | 9 Park Place, 4th Floor | | Great Neck | NY | 11021 | |
| 5496554 | TOLEDO DANIEL | HWY 371 BISTI ROAD | | | | CROWNPOINT | NM | 87313 | |
| 5496555 | TOLEDO DERICKEVANG | RA 1A RAINBOW TRAIL | | | | PINEDALE | NM | 87311 | |
| 4783218 | Toledo Edison | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| 5496556 | TOLEDO EDISON | PO BOX 3687 | FIRSTENERGY CORPORATION | | | AKRON | OH | 44309-3687 | |
| 5838368 | Toledo Edison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496557 | TOLEDO ELLA M | 126 E MAIN | | | | FARMINGTON | NM | 87401 | |
| 5496558 | TOLEDO FLOYDENE | WALTOWA AND N EASTER | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5496559 | TOLEDO GLORIA | URB EL PRADO 316 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 5496560 | TOLEDO HELEN E | PO BOX 992 | | | | FRUITLAND | NM | 87416 | |
| 5496561 | TOLEDO IVETTE | CALLE SIERRA MORENA 267 | | | | LAS CUMBRES | PR | 00926 | |
| 5496562 | TOLEDO JENNY | PARC LA P ONDEROZA C-GIRASOL 5 | | | | RIO GDE | PR | 00745 | |
| 5496563 | TOLEDO JIMMY JR | BOX 326 | | | | NAGEEZI | NM | 87037 | |
| 5496564 | TOLEDO JORGE | URB VILLAS DE LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5496565 | TOLEDO JOSE H | CALLE DOCTOR FRANCISCO FRENDON | | | | TOA BAJA | PR | 00949 | |
| 5496566 | TOLEDO KARI L | 27 MILES W CUBA NM | | | | CUBA | NM | 87013 | |
| 5496567 | TOLEDO LASHAWNA | PO BOX 76 | | | | FLORA VISTA | NM | 87415 | |
| 5496568 | TOLEDO LUZ | SR54 LAKE UNDERHILLROAD | | | | ORLANDO | FL | 32807 | |
| 5496569 | TOLEDO MARIA | SEC BRISAS DEL ROSARIO CALLE | | | | VEGA BAJA | PR | 00693 | |
| 4720710 | TOLEDO MARTINEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496570 | TOLEDO PATTERLISHA | MEADOWLARK CT | | | | FARMINGTON | NM | 87401 | |
| 5496571 | TOLEDO REENA | 2103 ETON SEAPT2 | | | | ALBUQUERQUE | NM | 87106 | |
| 5496572 | TOLEDO ROGER | 8720 CRAWFORD ST | | | | METAIRIE | LA | 70003 | |
| 4584401 | TOLEDO ROSA, ALFREDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496573 | TOLEDO ROSELYN | HIGHWAY 197 | | | | CUBA | NM | 87013 | |
| 5496574 | TOLEDO SAMUEL | URB VALLE HUCARES CALLE FLAMB | | | | JUANA DIAZ | PR | 00795 | |
| 5496575 | TOLEDO SHEILA | 1929 S 15TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5496576 | TOLEDO WILLETTA | 14 ROAD 3322 | | | | AZTEC | NM | 87410 | |
| 4439334 | TOLEDO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188683 | TOLEDO, ABRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408998 | TOLEDO, ALANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538403 | TOLEDO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190812 | TOLEDO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502280 | TOLEDO, ALEX O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411258 | TOLEDO, ALEXXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173245 | TOLEDO, ALMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280881 | TOLEDO, AMADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501050 | TOLEDO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529621 | TOLEDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478541 | TOLEDO, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171511 | TOLEDO, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409006 | TOLEDO, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161962 | TOLEDO, DALLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414481 | TOLEDO, DAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600859 | TOLEDO, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732104 | TOLEDO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473088 | TOLEDO, DEZMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409266 | TOLEDO, DUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501060 | TOLEDO, EDDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229762 | TOLEDO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284287 | TOLEDO, ELEAZAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202623 | TOLEDO, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763163 | TOLEDO, ELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497323 | TOLEDO, EMELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169461 | TOLEDO, ERICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155521 | TOLEDO, ETHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844153 | TOLEDO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198413 | TOLEDO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529287 | TOLEDO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490909 | TOLEDO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620791 | TOLEDO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587837 | TOLEDO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175119 | TOLEDO, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297427 | TOLEDO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199320 | TOLEDO, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211274 | TOLEDO, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587348 | TOLEDO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468232 | TOLEDO, JOEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436277 | TOLEDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624890 | TOLEDO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281813 | TOLEDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499766 | TOLEDO, KATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156116 | TOLEDO, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502560 | TOLEDO, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231815 | TOLEDO, KERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501595 | TOLEDO, LEEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292647 | TOLEDO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242429 | TOLEDO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606379 | TOLEDO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844154 | TOLEDO, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371013 | TOLEDO, MACEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178696 | TOLEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153620 | TOLEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486165 | TOLEDO, MARICELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235141 | TOLEDO, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332035 | TOLEDO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409742 | TOLEDO, NAKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752624 | TOLEDO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752623 | TOLEDO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545331 | TOLEDO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185724 | TOLEDO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681206 | TOLEDO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207488 | TOLEDO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290617 | TOLEDO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408937 | TOLEDO, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693066 | TOLEDO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789231 | Toledo, Stephany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678322 | TOLEDO, VIRVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245890 | TOLEDO, YHESICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408838 | TOLEDO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637586 | TOLEDO-AMILL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681453 | TOLEDO-KELLY, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782021 | TOLEDO-LUCAS COUNTY HEALTH DEPT | 635 N ERIE | | | | Toledo | OH | 43604 | |
| 4197745 | TOLEDO-REYES, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632311 | TOLEDO-ROSA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852548 | TOLEDOS FLOORING | 33353 TEMECULA PKWY STE 104 PMB 329 | | | | Temecula | CA | 92592 | |
| 4607848 | TOLEFOREE, AMIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496577 | TOLEFREE TAMIKO | 1086 LILLYFIELD LANE | | | | BOLINGBROOK | IL | 60440 | |
| 5496578 | TOLEFREE TWANNIA | 8009 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 4315654 | TOLEFREE, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734078 | TOLEFREE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791871 | Tolefree, Connie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172900 | TOLEFREE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496579 | TOLEITO SHADAVA | 103 MCVEY WAY | | | | CHARLESTON | WV | 25387 | |
| 5496580 | TOLEN ANNETTE | 161 EGGHOUSE RD | | | | JOHNSTON | SC | 29832 | |
| 5496581 | TOLEN DUANE | 6114 FEEFEE RD | | | | ST LOUIS | MO | 63042 | |
| 5403995 | TOLEN TYRONE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4615528 | TOLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717889 | TOLEN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308919 | TOLEN, JERIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417286 | TOLEN, LADASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619790 | TOLEN, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716592 | TOLEN, ORLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616669 | TOLEN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611159 | TOLEN, SAYONARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787236 | Tolen, Tyrone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787237 | Tolen, Tyrone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496582 | TOLENITO BRENDA | 935 SWEETWATER RD | | | | SPRING VALLEY | CA | 92563 | |
| 5496583 | TOLENTINO BRENDA | 8268 SABER ST | | | | SAN DIEGO | CA | 92114 | |
| 4599765 | TOLENTINO CATALA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496584 | TOLENTINO DAVILA MARTA | URB VISTA DEL MAR CALLE D | | | | RIO GRANDE | PR | 00745 | |
| 5496585 | TOLENTINO ELIANI | HC 01 BOX 17001 | | | | HUMACAO | PR | 00791 | |
| 5496587 | TOLENTINO SASHA | ALT DE SAN PEDROCALLE SAN | | | | FAJARDO | PR | 00738 | |
| 5496588 | TOLENTINO SHEILA | 98340 KOAUKA LOOP 108 | | | | AIEA | HI | 96701 | |
| 4179242 | TOLENTINO, AMELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198334 | TOLENTINO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625403 | TOLENTINO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186924 | TOLENTINO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248081 | TOLENTINO, DEYANISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687787 | TOLENTINO, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608271 | TOLENTINO, DOMINGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272502 | TOLENTINO, ELEANOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513476 | TOLENTINO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588544 | TOLENTINO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744514 | TOLENTINO, FILEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622119 | TOLENTINO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511209 | TOLENTINO, IMELDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674343 | TOLENTINO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418994 | TOLENTINO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431442 | TOLENTINO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540941 | TOLENTINO, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689232 | TOLENTINO, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416699 | TOLENTINO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271384 | TOLENTINO, PATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785053 | Tolentino, Sheena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210453 | TOLENTINO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228997 | TOLENTO, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496589 | TOLER BILLY | PO BOX 1491 | | | | OAKWOOD | GA | 30566 | |
| 5496590 | TOLER BRITTANY | 938CHATEAU AVE | | | | CINCINNATI | OH | 45205 | |
| 5496591 | TOLER JUSTIN R | 2106 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5496592 | TOLER RACHAEL | 5200 LAKE FIELD DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5496593 | TOLER REDENNIA R | 8915 COMSTOCK DR | | | | ST LOUIS | MO | 63132 | |
| 5496594 | TOLER RICHARD | POBX472 | | | | OCEANA | WV | 24870 | |
| 5496595 | TOLER SABRENA | 1803 LEON ST APT E | | | | DURHAM | NC | 27705 | |
| 4440831 | TOLER, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223000 | TOLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313033 | TOLER, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398282 | TOLER, AMINAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660384 | TOLER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370077 | TOLER, ARMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235421 | TOLER, CAITILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240487 | TOLER, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291024 | TOLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288639 | TOLER, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748993 | TOLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525634 | TOLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551680 | TOLER, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753656 | TOLER, DORTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317900 | TOLER, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238178 | TOLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388921 | TOLER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360574 | TOLER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603222 | TOLER, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567704 | TOLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541938 | TOLER, NATHANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234966 | TOLER, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515103 | TOLER, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370347 | TOLER, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721754 | TOLER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177016 | TOLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496597 | TOLER BRITTNAY | 6904 SHENANDOAH TRAIL | | | | AUSTELL | GA | 30168 | |
| 4349114 | TOLES II, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496598 | TOLES MELETA | 1220 GUN CLUB ROAD B1-4 | | | | ATLANTA | GA | 30318 | |
| 4460002 | TOLES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161409 | TOLES, DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375930 | TOLES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753273 | TOLES, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148452 | TOLES, KENYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759900 | TOLES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239225 | TOLES, TATEANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374991 | TOLES, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295419 | TOLIA, CRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718972 | TOLIAFERRO, HORTENSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189708 | TOLIAO, VIRGILIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370610 | TOLIAS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592644 | TOLIE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496599 | TOLIN DEBRA | 167B TEMPO | | | | ARNOLD | MO | 63010 | |
| 4456344 | TOLIN, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351217 | TOLIN, JALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220255 | TOLIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479498 | TOLIS, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844155 | TOLISANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626133 | TOLISANO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496600 | TOLIVER ANGEL | 181 GORDON ST APT 5E | | | | DENMARK | TN | 38397 | |
| 5496601 | TOLIVER CANDICE C | 335 HART ENTER YOUR STREET ADD | | | | AMHERST | VA | 24521 | |
| 5496602 | TOLIVER DALPHINE D | 717 JACKSON STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 4830620 | TOLIVER HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496603 | TOLIVER JETAIME | 10841 153RD STREET | | | | JAMAICA | NY | 11433 | |
| 5496604 | TOLIVER KIM | 2211 E 70TH ST APT 1E | | | | CHICAGO | IL | 60649 | |
| 5496605 | TOLIVER NAKEELA | 1411 GOOSE POND CT SOUTH | | | | JOPPA | MD | 21085 | |
| 5496606 | TOLIVER QIWALUNNIS | 268 CLAY BROWN RD | | | | COLQUITT | GA | 39837 | |
| 5496607 | TOLIVER ROSALINDA | 1575 WOODBRIDGE APT 304 | | | | ST PAUL | MN | 55117 | |
| 5496608 | TOLIVER TEMPEST M | 2322 16TH ST SE APT 7 | | | | WASHINGTON | DC | 20020 | |
| 5496609 | TOLIVER TYRE M | 825 LEE RD 206 | | | | SALEM | AL | 36874 | |
| 4244025 | TOLIVER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763191 | TOLIVER, CLIFTON EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166069 | TOLIVER, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730274 | TOLIVER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580798 | TOLIVER, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574233 | TOLIVER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648247 | TOLIVER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740975 | TOLIVER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774675 | TOLIVER, HENRY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625411 | TOLIVER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677707 | TOLIVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300162 | TOLIVER, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528137 | TOLIVER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282650 | TOLIVER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529048 | TOLIVER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151303 | TOLIVER, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670321 | TOLIVER, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787941 | Toliver, Marguerite | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479104 | TOLIVER, MARKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293483 | TOLIVER, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552824 | TOLIVER, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345023 | TOLIVER, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534729 | TOLIVER, SHANIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752267 | TOLIVER-LOWE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793602 | TOLL BROS | 1140 N TOWN CENTER DRIVE | SUITE 250 | | | LAS VEGAS | NV | 89144 | |
| 4823726 | TOLL BROS -DORADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823727 | TOLL BROS INC PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823728 | TOLL BROS -MTN CREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823725 | TOLL BROS PRESIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830621 | TOLL BROTHERS - BELLANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844156 | TOLL BROTHERS - BONITA LAKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830622 | TOLL BROTHERS - REGENCY PALISADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830623 | TOLL BROTHERS - REGENCY SUMMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844157 | TOLL BROTHERS AZURA BOCA RATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844158 | TOLL BROTHERS FRENCHMAN'S HARBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844159 | TOLL BROTHERS INC, FRENCHMAN'S RESERVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844160 | TOLL BROTHERS INC. OF JUPITER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844161 | TOLL BROTHERS PALAZZO AT NAPLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844162 | TOLL BROTHERS PARKLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865214 | TOLL GAS & WELDING SUPPLY | 3005 NIAGARA LANE NORTH | | | | PLYMOUTH | MN | 55447 | |
| 5799398 | TOLL GLOBAL FORWARDING | 800 Federal Boulevard | | | | Carteret | NJ | 07008 | |
| 5793603 | TOLL GLOBAL FORWARDING | DIRECTOR OF CONTRACTS | 800 FEDERAL BOULEVARD | | | CARTERET | NJ | 07008 | |
| 4251613 | TOLL, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759710 | TOLL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305403 | TOLLAR, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616822 | TOLLAR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496610 | TOLLE LANA | 2129 FAIRWAY TERRACE | | | | CLOVIS | NM | 88101 | |
| 5496611 | TOLLE TRACY | 4963 W 82ND CT | | | | CROWNPOINT | IN | 46375 | |
| 4319551 | TOLLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596483 | TOLLE, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309072 | TOLLE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274273 | TOLLE, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518959 | TOLLE, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445094 | TOLLE, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608365 | TOLLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888720 | TOLLEFSON PUBLISHING | TOLLEFSON ENTERPRISES INC | P O BOX 837 117 WEST MAIN ST | | | LUVERNE | MN | 56156 | |
| 4390825 | TOLLEFSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366891 | TOLLEFSON, BRET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844163 | TOLLEFSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620305 | TOLLEFSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210997 | TOLLEFSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412832 | TOLLEFSON, HAYLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608496 | TOLLEFSON, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576856 | TOLLEFSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278418 | TOLLEFSON, TABITHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859411 | TOLLEFSRUD BUILDERS SUPPLY INC | 1201 THIRD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4582316 | TOLLEFSRUD, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270772 | TOLLEFSRUD, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496612 | TOLLER STACY | 11262 SEGA LN | | | | FONTANA | CA | 92337 | |
| 4624929 | TOLLER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647768 | TOLLER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697559 | TOLLER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730170 | TOLLERSON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624130 | TOLLERVEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637691 | TOLLES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496613 | TOLLESON DANIELLE | 123 HOTEL HILL DR | | | | JONESBORO | GA | 30236 | |
| 5496614 | TOLLESON MARK | 15540 SUGAR PINE DR | | | | COBB | CA | 95426 | |
| 4375917 | TOLLESON, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766942 | TOLLESON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615858 | TOLLESON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742138 | TOLLET, MURRY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496615 | TOLLETT CARLON | 341 MOUND ST | | | | H SPG NAT PK | AR | 71901 | |
| 4491374 | TOLLETT, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411367 | TOLLETT, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856548 | TOLLETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258417 | TOLLETT, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518093 | TOLLETT, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151542 | TOLLETTE, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496616 | TOLLEY TARA | POBX 1473 | | | | MARION | MT | 59925 | |
| 4519938 | TOLLEY, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557221 | TOLLEY, DARYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620314 | TOLLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555180 | TOLLEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734813 | TOLLEY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311242 | TOLLEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580658 | TOLLEY, KENDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624017 | TOLLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199686 | TOLLEY, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559143 | TOLLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550419 | TOLLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455383 | TOLLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565440 | TOLLEY, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586417 | TOLLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328206 | TOLLEY, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578189 | TOLLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504595 | TOLLINCHI GALERA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501527 | TOLLINCHI, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299785 | TOLLINCHI, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499091 | TOLLINCHI, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606855 | TOLLINGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360243 | TOLLIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513220 | TOLLISON, ALEXANDER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772878 | TOLLISON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203942 | TOLLISON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511340 | TOLLISON, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496617 | TOLLIVER ANGELA | 2102 W VANDALIA RD | | | | GREENSBORO | NC | 27407 | |
| 5496618 | TOLLIVER BRANDY | 165 WINDY LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5496619 | TOLLIVER BRANDY A | 210 CHRIS DRIVE LOT 52 | | | | ROCKY MOUNT | VA | 24151 | |
| 5496620 | TOLLIVER BREANNA | 172 MT SAVAGE LN | | | | HITCHINS | KY | 41146 | |
| 5496621 | TOLLIVER EMANUEL | 184 EDINBURG DRIVE | | | | AMHERST | VA | 24521 | |
| 5496622 | TOLLIVER ERICA | 3446 KENSINGTON | | | | KANSAS CITY | MO | 64128 | |
| 5496623 | TOLLIVER ICIA | 610 W PATRICK ST | | | | FREDERICK | MD | 21701 | |
| 4338463 | TOLLIVER III, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496624 | TOLLIVER JAMES | 222 SWEETWALTER CIR APTZ3 | | | | MABLETON | GA | 30126 | |
| 5496625 | TOLLIVER JOHNNY | 1014 16TH ST | | | | OAKLAND | CA | 94607 | |
| 4323082 | TOLLIVER JR, KERRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520582 | TOLLIVER JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496626 | TOLLIVER KAREN | 10990 E 16TH AVE | | | | AURORA | CO | 80010 | |
| 5496627 | TOLLIVER KWASI | 2992 POPPSEED LP | | | | COLS | GA | 31907 | |
| 5496628 | TOLLIVER LACHAUNNA | 345 CHERY LANE | | | | CENTERVILLE | OH | 45458 | |
| 5496629 | TOLLIVER LADARIUS | 302 PICKENS STREET | | | | LIVINGSTON | AL | 35470 | |
| 5496630 | TOLLIVER MAYA | 600 27TH AVENUE NORTH | | | | NASHVILLE | TN | 37209 | |
| 5496631 | TOLLIVER PATRICIA S | 6629 RUE LOUIS PHILLIPPE | | | | MARRERO | LA | 70072 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496632 | TOLLIVER QUINTON M | 6919 EAST LAVERN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5496633 | TOLLIVER RONNA | 1400 GRAY HWY APT 802 | | | | MACON | GA | 31211 | |
| 5496635 | TOLLIVER WENDY | 2552 LINDENHURST LOOP | | | | LEXINGTON | KY | 40509 | |
| 4512485 | TOLLIVER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345525 | TOLLIVER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405548 | TOLLIVER, AURORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338259 | TOLLIVER, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321964 | TOLLIVER, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248324 | TOLLIVER, DASHIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649843 | TOLLIVER, DAVID KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611758 | TOLLIVER, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319969 | TOLLIVER, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322873 | TOLLIVER, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289475 | TOLLIVER, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605985 | TOLLIVER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768014 | TOLLIVER, DOVELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205538 | TOLLIVER, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688463 | TOLLIVER, FRANCINE RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627946 | TOLLIVER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367244 | TOLLIVER, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373201 | TOLLIVER, JAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364315 | TOLLIVER, KADAISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668883 | TOLLIVER, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447920 | TOLLIVER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450448 | TOLLIVER, KEIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523011 | TOLLIVER, KEITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246615 | TOLLIVER, KENNI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736144 | TOLLIVER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791533 | Tolliver, Kent & Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167367 | TOLLIVER, LAJONNAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511861 | TOLLIVER, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638888 | TOLLIVER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323574 | TOLLIVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738224 | TOLLIVER, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232957 | TOLLIVER, RUSHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445469 | TOLLIVER, SHARIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163221 | TOLLIVER, SHMARLIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251033 | TOLLIVER, TAMEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164018 | TOLLIVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373801 | TOLLIVER, TIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321179 | TOLLIVER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318429 | TOLLIVER, TRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371915 | TOLLIVER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652804 | TOLLIVER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218307 | TOLLIVER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617154 | TOLLIVER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580813 | TOLLIVER, YASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611943 | TOLLIVER-HASKINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823729 | TOLLIVER-JONES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611862 | TOLLMAN, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844164 | TOLLOT & C LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467370 | TOLLS, DARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888721 | TOLLYS AC & REFRIGERATION | TOLLY JAMES JR | 1206 BONNER DR | | | KILLEEN | TX | 76549 | |
| 4807336 | TOLLYOTS LIMITED | PANG CHAN | 10/F., WHARF T&T CENTRE | 7 CANTON RD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4144915 | TOLMACHEVA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496636 | TOLMAN CARMA | 5075 W 4700 S | | | | KEARNS | UT | 84118 | |
| 4869415 | TOLMAN MFG & SUPPLY CO | 61 DORCHESTER AVE | | | | BOSTON | MA | 02127 | |
| 4823730 | TOLMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550749 | TOLMAN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656358 | TOLMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669067 | TOLMAN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678638 | TOLMAN, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700472 | TOLMAN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276840 | TOLMAN, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572748 | TOLMAN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712151 | TOLMAN, WESTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257255 | TOLMOS, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153554 | TOLNAY, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593534 | TOLODXI, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736468 | TOLODZIECKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593653 | TOLOMEO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758076 | TOLON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528981 | TOLON, NANETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466999 | TOLONEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496637 | TOLONENEDWARDS CHRISTINE M | 18034 SE ADDIE ST | | | | MILWAUKIE | OR | 97267 | |
| 4200099 | TOLOPILO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496638 | TOLOSA SERGIO | 4339 GIALBATHA 494 | | | | SACRAMENTO | CA | 95842 | |
| 4702426 | TOLOSA, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428481 | TOLOSA, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208671 | TOLOSA, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496639 | TOLOSI DENISE | 31004 KNIGHT ROAD | | | | HILLIARD | FL | 32046 | |
| 4555958 | TOLOSSA, SIFEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326396 | TOLPI, FARIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385342 | TOLPI, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380838 | TOLPI, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183930 | TOLSMA, CAMBRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496640 | TOLSON CHAD | 3910 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 4876754 | TOLSON INVESTMENTS LLC | HARVEY A TOLSON | 6591 W CENTRAL AVE STE 100 | | | TOLEDO | OH | 43617 | |
| 5496641 | TOLSON JOHNETTA | 610 GREER STREET | | | | GREENWOOD | SC | 29646 | |
| 5496642 | TOLSON LYNEASE D | 3703 QUINCY ST | | | | BRENTWOOD | MD | 20722 | |
| 4691294 | TOLSON PARRISH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496643 | TOLSON SCOTT | 3105 KEEPORT DR NONE | | | | SPRING HILL | FL | 34609 | |
| 4225404 | TOLSON, ALTHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379438 | TOLSON, CASSIDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273130 | TOLSON, DEMARCO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586743 | TOLSON, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256793 | TOLSON, JARKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344984 | TOLSON, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668033 | TOLSON, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642039 | TOLSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573905 | TOLSON, LEOPOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765297 | TOLSON, NORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371476 | TOLSON, SHERELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470676 | TOLSTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313406 | TOLSTON, LABREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750990 | TOLSTON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496644 | TOLTH KATHY | PO BOX 3310 | | | | LAGUNA | NM | 87026 | |
| 4270815 | TOLUAO, FETALAIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797260 | TOLUCA WATCH INC | DBA TOLUCA WATCH CO | 4200 W RIVERSIDE DR | | | BURBANK | CA | 91505 | |
| 5496645 | TOLUTAU PEPA | 350 NOE ST | | | | KIHEI | HI | 96753 | |
| 4777387 | TOLVAYSH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440738 | TOLVE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746244 | TOLY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723478 | TOLZIEN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823731 | TOM & ANNE BONDUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844165 | TOM & ANNE WAMSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823732 | TOM & AUDREY JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844166 | TOM & BARBARA CARLSTROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823733 | TOM & DEBBIE WITTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844167 | TOM & DIANNA HUIZINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831418 | TOM & JANE, O'ROURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844168 | TOM & JANIE KIRSCHLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844169 | TOM & KATHY BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831419 | TOM & KATHY MALINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844170 | TOM & LAURIE LONGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844171 | TOM & MARLENE WARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844172 | TOM & MARY JANE GILLIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844173 | TOM & NIKI THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844174 | TOM & SOFIA FREDERICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823734 | TOM & VICKI LA FRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496646 | TOM ALBERT | 447 MARIETTA DR | | | | SAN FRANCISCO | CA | 94127 | |
| 5496647 | TOM ALDCROFT | SEARS STEEPLEGATE MALL | | | | CONCORD | NH | 03301 | |
| 4844175 | Tom and Amy Ewert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823735 | TOM AND ANNE MARIE SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844176 | TOM AND JEN YOUTSOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844177 | TOM AND LESLIE MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823736 | TOM AND LUCY ZHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823737 | TOM AND NATALIE PAGELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830624 | TOM ARCHER CUSTOM HOMES & DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844178 | TOM BARTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496649 | TOM BATEMAN | 106 SUMMIT AVE | | | | GLEN BURNIE | MD | 21060 | |
| 4888562 | TOM BECHT ENTERPRISE INC | THOMAS E BECHT | 105 WEST 24TH STREET | | | CONNERSVILLE | IN | 47331 | |
| 4860871 | TOM BEHEL | 15 BEHEL LANE | | | | TUSCUMBIA | AL | 35674 | |
| 4844179 | TOM BEIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496651 | TOM BELENO | 718 ALPHA RD | | | | WINDGAP | PA | 18091 | |
| 5496652 | TOM BIDWELL | 3201 GRAND LAKES DR | | | | JEFFERSONTOWN | KY | 40299 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496653 | TOM BJERKE | 238 GOODVIEW DR | | | | SPRING GROVE | MN | 55974 | |
| 4844180 | TOM BOLUYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844181 | TOM BROCCOLO CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496655 | TOM BRUELS | PO BOX 106 | | | | ST CLAIR | MN | 56080 | |
| 5496656 | TOM BRYAN | 706 E MULLAN | | | | POST FALLS | ID | 83854 | |
| 5496657 | TOM BURNETT | 210 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 4898386 | TOM C CONSTRUCTION INC | TOM CETNAR | 660 LANCE DR | | | PLAINS | IL | 60016 | |
| 4806252 | TOM CALLAHAN ASSOCIATES INC | 17 POWERS STREET | | | | MILFORD | NH | 03055 | |
| 5799399 | TOM CALLAHAN ASSOCIATES INC EMP | 17 POWERS STREET | | | | MILFORD | NH | 03055 | |
| 4844182 | TOM CASSERINO ESTATE MANAGEMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823738 | TOM CHEAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496658 | TOM CHILASTRI | 2032 MAITLAND LN | | | | PLANO | TX | 75025 | |
| 5496659 | TOM CHILCOTE | 829 MOTZ ST | | | | ST MARYS | OH | 83301 | |
| 5496660 | TOM CHRIST | 1505 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | |
| 4886917 | TOM CLEMENS | SEARS OPTICAL | 1880 US 231 S STE A | | | CRAWFORDSVILLE | IN | 47933 | |
| 5496661 | TOM CLINE | 515 E 5TH ST | | | | PERU | IN | 46970 | |
| 5496662 | TOM COCKBURN | 24594 KESTREL | | | | SCANDIA | MN | 55073 | |
| 4864409 | TOM CODY DESIGN | 260 WEST 39TH STREET 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4844183 | TOM COMPARATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496664 | TOM CURTIS | 11801 CHOCTAW DR | | | | MEDWAY | OH | 45341 | |
| 5496665 | TOM DANAHY | 5916 N NAVARRE AVE | | | | CHICAGO | IL | 60631 | |
| 4846903 | TOM DAVILA | 13757 ARAPAHOE PL | | | | Chino | CA | 91710 | |
| 5496666 | TOM DAVIS | 11022 DAVIS RD | | | | BELLE FOURCHE | SD | 57717 | |
| 4858511 | TOM DAY COMPANY LLC | 105 N BENGE ST | | | | MCKINNEY | TX | 75069 | |
| 5496667 | TOM DICKEY | 1041 SUNDOWN TRAIL | | | | SOUTH LAKE TA | CA | 96150 | |
| 5496668 | TOM DIXON | 1539 TIMBERLAKE DR | | | | ROYAL | AR | 71968 | |
| 4844184 | Tom Donahue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496669 | TOM DUFFY | 40 GLENWOOD AVE | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5496671 | TOM EAST | 805 EAST 100 SOUTH | | | | MOUNT PLEASANT | UT | 84647 | |
| 5496672 | TOM FATH | 7397 PICKWAY DR | | | | CINCINNATI | OH | 45233 | |
| 4887586 | TOM FELSTET OD PLLC | SEARS OPTICAL LOCATION 2242 | 1515 GRAND AVE | | | BILLINGS | MT | 59102 | |
| 5496673 | TOM FERGUSON | 3 LINCOLN STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5496674 | TOM FIEGEL | 661 THORSEN LANE | | | | BATAVIA | IL | 60510 | |
| 4653200 | Tom Fleming | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496675 | TOM GADDIS | 33 COMARES AVE | | | | ST AUGUSTINE | FL | 32080 | |
| 4859955 | TOM GEISE PLUMBING INC | 1304 CHERRY LANE | | | | QUINCY | IL | 62301 | |
| 5496676 | TOM GENOVA | 1539 4TH ST | | | | KEY WEST | FL | 33040 | |
| 4885009 | TOM GIBBONS & ASSOCIATES LLC | PO BOX 574 | | | | ROCHESTER | IL | 62563 | |
| 4844185 | TOM GOLISANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496677 | TOM GORMAN | 2404 WHITESANDS DR 2 | | | | HUNTINGTON BE | CA | 92648 | |
| 4830625 | TOM GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496678 | TOM GRAMILA | 4521 KIPLING RD | | | | COLUMBUS | OH | 43220 | |
| 4143863 | Tom Green CAD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4135622 | Tom Green CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5496679 | TOM GREGORY | 1901 87TH TRAIL N | | | | MINNEAPOLIS | MN | 55443 | |
| 5496681 | TOM GRIMES | 6281 GENESEE | | | | FLINT | MI | 48506 | |
| 5805954 | Tom Hampson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823739 | TOM HART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496682 | TOM HAYNES | 6450 W 168TH AVE | | | | EDEN PRAIRIE | MN | 55346 | |
| 4880805 | TOM HENNIG COMPANY | P O BOX 186 | | | | LOS ALTOS | CA | 94023 | |
| 5496683 | TOM HIBBERT | 3202 EDGMONT AVE | | | | BROOKHAVEN | PA | 19015 | |
| 4824319 | TOM HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496684 | TOM HINTZ | N4415 B HWY 45 | | | | EDEN | WI | 53019 | |
| 5496685 | TOM HOLDERFIELD | 1483 LAKEVIEW DR | | | | GROVETOWN | GA | 30813 | |
| 5496686 | TOM HOLTZ | 9925 ELLIOT AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5496687 | TOM HOOKER | 1705 GREENACRES DR | | | | KOKOMO | IN | 46901 | |
| 5496688 | TOM HUNT | 6999 M-50 | | | | ONSTED | MI | 49265 | |
| 4795961 | TOM HYLL | DBA KATAZOOM | 55 KILLARNEY LANE | | | GREER | SC | 29650 | |
| 4849702 | TOM J EWARD | 716 N SONATA ST | | | | Salt Lake City | UT | 84116 | |
| 5496689 | TOM JERILYNN | PO BOX 1751 | | | | KIRTLAND | NM | 87417 | |
| 5496690 | TOM JIA | 20136 111TH WAY SE | | | | KENT | WA | 98031 | |
| 5496691 | TOM JOHNSON | 5957 DECATUR AVE N | | | | NEW HOPE | MN | 55428 | |
| 5496692 | TOM JONES | 1001 LOVING AVENUE | | | | CARLSBAD | NM | 88220 | |
| 5496693 | TOM KEATING | 703 N 8TH ST | | | | HAMILTON | MT | 59840 | |
| 5496694 | TOM KETELSEN | 10777 IDEAL AVE N | | | | SAINT PAUL | MN | 55115 | |
| 5496695 | TOM LAURA | 303 ASPEN APT 7 | | | | MILAN | NM | 87021 | |
| 4823740 | TOM LEMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496696 | TOM LEUNT | 1003 PEARL PT NE | | | | ATLANTA | GA | 30328 | |
| 4862391 | TOM LEWIS | 19730 BELLAW WOODS | | | | HUMBLE | TX | 77338 | |
| 4844186 | TOM LITTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863665 | TOM MACERI & SON INC | 23000 INDUSTRIAL DRIVE W | | | | ST CLAIR SHORES | MI | 48080 | |
| 5496697 | TOM MATESIC | 4511 W 145TH ST | | | | CLEVELAND | OH | 44135 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823741 | Tom Matthews Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496698 | TOM MCCORMACK | 343 MULBERRY RIVER RD | | | | WINDER | GA | 30680 | |
| 4823742 | TOM MCELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823743 | TOM MCGOVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496699 | TOM MCGRATH | 17 CARNOUSTIE DR NONE | | | | NOVATO | CA | 94949 | |
| 5496700 | TOM MCGUIRE | 505 8TH ST | | | | INTL FALLS | MN | 56649 | |
| 4823744 | TOM MCKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496701 | TOM MCNALLY | 90 OAK HILL RD | | | | NEW IPSWICH | NH | 03071 | |
| 5496702 | TOM MEININGER | 116 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415 | |
| 4823745 | TOM MINNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796996 | TOM MIONE | DBA MY BODYBUILDING NETWORK | 1722 MONTROSE BLVD | | | HOUSTON | TX | 77006 | |
| 5496703 | TOM MOORE | 3235 SE 1ST ST 7 | | | | GRESHAM | OR | 97030 | |
| 5496704 | TOM MURPHY | 485 S WHEELER PL | | | | ORANGE | CA | 92869 | |
| 4851756 | TOM NAIL | 1528 SW CROSS CREEK PL | | | | Blue Springs | MO | 64015 | |
| 4823746 | TOM NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850673 | TOM NOWIERSKI | 269 10 GRAND CENTRAL PKWAY | | | | Floral Park | NY | 11005 | |
| 4823747 | TOM OBOT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844187 | TOM O'DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496705 | TOM P GROTHE | 4623 RIDGE CLIFF DR | | | | EAGAN | MN | 55122 | |
| 4844188 | TOM PAGNOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496706 | TOM PAIGOW | 12542 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | |
| 4823748 | TOM PARSONS CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823749 | TOM PERKINS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823750 | TOM PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496707 | TOM PHILLIPS | 95569 MAGICIAN LAKE ROAD | | | | DOWAGIAC | MI | 49047 | |
| 5496708 | TOM PHUONG | 4690 GREY DR NONE | | | | LOS ANGELES | CA | 90032 | |
| 4823751 | TOM PURDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844189 | TOM RAPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823752 | TOM REDMOND CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5805365 | Tom Reese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844190 | TOM RISCILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496709 | TOM RODDIS | 4920 ARDEN AVE NONE | | | | EDINA | MN | 55424 | |
| 4844191 | TOM ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496710 | TOM RUBIA | 21201 KITTRIDGE ST | | | | CANOGA PARK | CA | 91303 | |
| 5496711 | TOM RUYAN | FAIRLANE BLVD | | | | NEW GALEE | PA | 16145 | |
| 4884378 | TOM RYAN | PO BOX 490305 | | | | Minneapolis | MN | 55449-0305 | |
| 5496713 | TOM SARMITI | 1900 WEST CANAL STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5496714 | TOM SCHMIDT | 18649 MINERAL STREET | | | | PLYMOUTH | CA | 95669 | |
| 5496715 | TOM SCHMITD | 105 SOUTH WILDER ST | | | | TRIPP | SD | 57376 | |
| 5496716 | TOM SCHNITZLER | 6902 DUSTY MILLER WAY | | | | COLORADO SPRINGS | CO | 80908 | |
| 5496717 | TOM SHENKO | 5131 TARA AVE | | | | LAS VEGAS | NV | 89146 | |
| 4823753 | TOM SOLARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496718 | TOM STEVENS | 1627 RUSTLING DR | | | | FLEMING ISLAN | FL | 32003 | |
| 5496719 | TOM SULLIVAN | 4295 PIERCE ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5496720 | TOM SVOBODA | 9311 DEWEY RD | | | | CHESTERLAND | OH | 44026 | |
| 4823754 | TOM TANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496722 | TOM TEKAVEC | 9920 MALL RD | | | | WESTOVER | WV | 26505 | |
| 4887264 | TOM TEKAVEC | SEARS OPTICAL 2304 | 9920 MALL RD | | | WESTOVER | WV | 26505 | |
| 4823755 | TOM THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860782 | TOM THOMAS & CO | 1460 RODESTER ROAD | | | | TROY | MI | 48083 | |
| 5496723 | TOM THORPE | 1712 W SECOND | | | | SPOKANE | WA | 99201 | |
| 5496724 | TOM TITCH | 21900 COUNTY ROUTE 47 | | | | CARTHAGE | NY | 13619 | |
| 4868764 | TOM TROY ENTERPRISES INC | 5439 BUTLER STREET | | | | PITTSBURGH | PA | 15201 | |
| 4823756 | TOM UNIACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496725 | TOM VANDERAA | 545 LINDA COURT | | | | BROTHERTOWN | WI | 53014 | |
| 5496726 | TOM VANSYCKLE | 2067 11 MILE RD | | | | REMUS | MI | 49340 | |
| 5496727 | TOM WALLS | 518 26TH ST S | | | | ARLINGTON | VA | 22202 | |
| 5789319 | TOM WARD CONST. | 71 East 21st Avenue | | | | San Mateo | CA | 94403 | |
| 5496728 | TOM WARREN | 258 GREEN HILL RD NONE | | | | FLORENCE | MS | 39073 | |
| 4823757 | TOM WITCZAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844192 | TOM WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410032 | TOM, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155313 | TOM, ANETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243134 | TOM, BINU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269059 | TOM, CHARITY JOYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594471 | TOM, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632356 | TOM, COLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268333 | TOM, JENNINGS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163219 | TOM, JOHANNSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159130 | TOM, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658666 | TOM, LOUISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428032 | TOM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721156 | TOM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412042 | TOM, RISHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269858 | TOM, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269231 | TOM, SHIRLEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269583 | TOM, TAJANN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688218 | TOM, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396557 | TOM, WAI YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359850 | TOMA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436995 | TOMA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397657 | TOMA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328557 | TOMA, MARYLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209155 | TOMA, WAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272409 | TOMACDER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496729 | TOMACIAN PLUMBER | 1921 MILL ST APT A | | | | LAKE CHRLES | LA | 70601 | |
| 5496730 | TOMACINA WILLIAMS | 2818 CHERRY ST | | | | MOUNT VERNON | IL | 62864-2443 | |
| 4268462 | TOMAGAN, JERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269784 | TOMAGAN, JERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269884 | TOMAGAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269273 | TOMAGAN, MATTHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269425 | TOMAGAN, MATTHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496732 | TOMAH SHERIFF | 250 BEVERLY BLVD | | | | UPPER DARBY | PA | 19082 | |
| 5496733 | TOMAHAWK AVA R | 3491 WIYOHEPEYATA ST W | | | | SELFRIDGE | ND | 58568 | |
| 4870154 | TOMAHAWK ELECTRIC INC | 7029 E FLAMENCO PL | | | | TUCSON | AZ | 85710 | |
| 4796256 | TOMAHAWK LIVE TRAP LLC | DBA TOMAHAWK LIVE TRAP | PO BOX 155 | | | HAZELHURST | WI | 54531 | |
| 4746669 | TOMAI, CATALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364047 | TOMAINO, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406453 | TOMAINO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170585 | TOMAK, KEREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855508 | Tomak, Kerem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229118 | TOMAK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279101 | TOMAKA, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291897 | TOMAKA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852473 | TOMALAK CONSTRUCTION | 18600 NE 65TH ST | | | | Vancouver | WA | 98682 | |
| 4770378 | TOMAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672922 | TOMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451534 | TOMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450982 | TOMAN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632628 | TOMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732502 | TOMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482819 | TOMAN, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288697 | TOMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417611 | TOMAN, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290522 | TOMAN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420457 | TOMAN, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626908 | TOMAN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477332 | TOMAN, SHAUN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496734 | TOMANEKA BOWMAN | 2026 BERRELL AVE | | | | COLUMBUS | OH | 43219 | |
| 4844193 | TOMANY, MIKE/ NATIONAL CAPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496735 | TOMAR ROYSTER | 601 18TH ST | | | | NEWARK | NJ | 07103 | |
| 5496736 | TOMARA KELLY | PO BOX 2942 | | | | FORT PIERCE | FL | 34954 | |
| 4251907 | TOMARAS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464479 | TOMARKIN, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830626 | TOMARO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238085 | TOMARO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496737 | TOMARRO JOHNSON | 402 N ATTERBERRY | | | | ST ATLANTA | MO | 63530 | |
| 5496738 | TOMARSH GODBOLT | 217 W ORANGE AVE | | | | WEWA | FL | 32465 | |
| 5496739 | TOMAS AGUIRRE | 16860 SW FARM RD | | | | INDIANTOWN | FL | 34956 | |
| 5496740 | TOMAS BATISTA | 3400 SHIRLY DR | | | | AUSTIN | TX | 78728 | |
| 5496741 | TOMAS BEAULAHMAE | 307 BENSON ST | | | | COBB | WI | 53526 | |
| 5496742 | TOMAS CADENA | 4601 SAN FRANSICO APT C2 | | | | LAREDO | TX | 78041 | |
| 5496743 | TOMAS COLLAZO | 4014 LINDALE AV N | | | | MINNAPOLIS | MN | 55412 | |
| 5496744 | TOMAS COPADO | 3604 W ELSWOOD DR | | | | IDAHO FALLS | ID | 83402 | |
| 5496746 | TOMAS EDDY | 212 ORCHERD DR | | | | WHITEHALL | PA | 18052 | |
| 4796376 | TOMAS HAVRANEK | DBA VILLA328 | 656 KEKAULIKE AVE #A | | | KULA | HI | 96790 | |
| 5496747 | TOMAS HUNT | 50 MURRINS TER | | | | FERUM | VA | 24088 | |
| 5496748 | TOMAS LEN | 8401 TIGER LILY DRIVE | | | | SAN RAMON | CA | 94582 | |
| 4518397 | TOMAS LOPEZ, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467697 | TOMAS LUIS, CRUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848377 | TOMAS MEMBRILA | 2153 BURRELL AVE | | | | SIMI VALLEY | CA | 93063 | |
| 4130450 | Tomas Membrila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875915 | TOMAS P CARDONA | FERRAM PLZ RD #2 KM 125 1 INT | | | | AGUADILLA | PR | 00603 | |
| 4885855 | TOMAS P CARDONA | RD 111 KM 15.6 BO HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4849197 | TOMAS ROBLES | 3228 ESCONDIDO PASS | | | | San Antonio | TX | 78264 | |
| 5842639 | Tomas Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496749 | TOMAS SHAE | 1705 BRIDLED TURN | | | | ORANGE PAARK | FL | 32003 | |
| 5496751 | TOMAS TJUNA | 3815 LAKESIDE DR | | | | RICHMOND | CA | 94806 | |
| 4182442 | TOMAS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516400 | TOMAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433310 | TOMAS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271374 | TOMAS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730288 | TOMAS, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270081 | TOMAS, JUSTIN-NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406980 | TOMAS, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209899 | TOMAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844194 | TOMAS, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844195 | TOMAS, OLGA & ESTEVE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545517 | TOMAS, PABLO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148329 | TOMAS, PRISCILLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195439 | TOMAS, RAYHDA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496752 | TOMASA BAUTISTA | 349 PLAYA DEL REY | | | | SAN RAFAEL | CA | 94901 | |
| 5496753 | TOMASA DUARRY | 12401 SW 20 TRR | | | | MIAMI | FL | 33174 | |
| 5496754 | TOMASA VELIZ | P O BOX 272 | | | | MATHIS | TX | 78368 | |
| 4830627 | TOMASA, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490165 | TOMASAK, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188907 | TOMASEK, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209019 | TOMASEK, MADELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295965 | TOMASEK, THERESE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269023 | TOMASEK, TOMARA NICOLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469181 | TOMASELLI, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598053 | TOMASELLO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169840 | TOMASELLO, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671465 | TOMASELLO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496755 | TOMASENA SLAUGHTER | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 4555946 | TOMASEVIC, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185425 | TOMASHEWSKI, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460800 | TOMASI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493525 | TOMASIC, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733433 | TOMASIC, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844196 | TOMASIC, EUGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288619 | TOMASIK, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496757 | TOMASINA CASTALUCHO | 669 WATERSIDE DR | | | | HYPOLUXO | FL | 33462 | |
| 4575999 | TOMASINI, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385118 | TOMASINO, LORRAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408607 | TOMASINO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496758 | TOMASITA CORNEJO | 185 ROBINDALE RD APT 1004 | | | | BROWNSVILLE | TX | 78526 | |
| 4771175 | TOMASKI, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488759 | TOMASKO, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563564 | TOMASKO, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328027 | TOMASO, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652942 | TOMASO, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873721 | TOMASSETTI DISTRIBUTORS | CANADA DRY BOTTLING OF MERIDEN | PO BOX 910 | | | MERIDEN | CT | 06450-0910 | |
| 5835990 | Tomassina Pamponi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835990 | Tomassina Pamponi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496759 | TOMASSINI DAVID R | CARR 417 RAMAL 4417 KM 4 | | | | AGUADA | PR | 00602 | |
| 5496760 | TOMASSINI DEBRA | 253 TOWER HILLROAD | | | | CUMBERLAND | RI | 02864 | |
| 5496761 | TOMASSINI SHEILA | 6105 OAK CLUSTER CIR | | | | TAMPA | FL | 33634 | |
| 4500793 | TOMASSINI, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243020 | TOMASSO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217083 | TOMASSO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648611 | TOMASSONE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471797 | TOMASTIK JR, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255012 | TOMASURA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851798 | TOMASZ BEDNARSKI | 176 MERILINE AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4280763 | TOMASZEK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823758 | TOMASZEWSKI, GAYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355490 | TOMASZEWSKI, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844197 | TOMASZEWSKI, SEBESTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297503 | TOMASZEWSKI-HELWIG, MARYFRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496762 | TOMASZEWSKI-RONEY MARCIA M AND MARK RONEY | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 4786831 | Tomaszewski-Roney, Marcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302727 | TOMASZYCKI, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196299 | TOMAT, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196549 | TOMATZIN, JOSE TOMATZIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287262 | TOMAW, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141307 | Tomball ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141372 | Tomball ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888553 | TOMBAR LLC | THOMAS A SCHMITT | 2014 DESPERADO TRAIL | | | CORVALLIS | MT | 59828 | |
| 4747213 | TOMBARGE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482491 | TOMBASCO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622233 | TOMBAUGH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496763 | TOMBERLIN DONNA | 1425 OLD PINE PLAIN RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5496764 | TOMBERLIN EDEN | 544 RBIE DRIVE | | | | SOUTH MACON | GA | 31216 | |
| 5496765 | TOMBERLIN MINDY J | 151 PARKWAY NORTH | | | | NEWNAN | GA | 30265 | |
| 4698165 | TOMBERLIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280496 | TOMBERLIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783425 | Tombigbee Electric Power Assoc-Fulton | P.O. Box 369 | | | | Fulton | MS | 38843 | |
| 5496766 | TOMBLIN REBECCA | 941 CONSTITUTION DR | | | | HICKORY | NC | 28601 | |
| 4614235 | TOMBLIN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240640 | TOMBLIN, CZIERRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321601 | TOMBLIN, DERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308817 | TOMBLIN, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450231 | TOMBLIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483800 | TOMBLIN, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147252 | TOMBLIN, TANNER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146163 | TOMBLIN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174306 | TOMBOC, BERNARDO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571760 | TOMBOC, SHARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708084 | TOMBOSSA, FREWEINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207305 | TOMBOW, BRENDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844198 | TOMBS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451070 | TOMC, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458900 | TOMCANY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788989 | Tomchak, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493563 | TOMCHO, BARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482655 | TOMCHO, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487853 | TOMCHO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486628 | TOMCHO, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452684 | TOMCIK, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151971 | TOMCZAK, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663522 | TOMCZAK, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263903 | TOMCZAK, CRISTOFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574532 | TOMCZAK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762960 | TOMCZAK, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575082 | TOMCZAK, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358932 | TOMCZAK, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658294 | TOMCZYK, ANNETTE N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281808 | TOMCZYK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739481 | TOMCZYK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291704 | TOMCZYK, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148333 | TOME, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214351 | TOME, JANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844199 | TOME, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844200 | TOMECEK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584911 | TOMECEK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523153 | TOMECKO, BRITNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461328 | TOMECKO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497808 | TOMEI RODRIGUEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298250 | TOMEI, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401565 | TOMEI, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496768 | TOMEISHA WILLIAMS | 6128 SPERRY ROAD | | | | THEODORE | AL | 36582 | |
| 5496769 | TOMEK MYCHELLE | 3914 GARARID AVE | | | | SEBRING | FL | 33872 | |
| 4317114 | TOMEK, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301312 | TOMEK, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496770 | TOMEKA BODEN | 209 S MAIN ST | | | | WINGATE | NC | 28174 | |
| 5496771 | TOMEKA GROSS | 2135 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5496772 | TOMEKA L EVANS | 3518 PARKWAY TERRACE DR APT 6 | | | | SUITLAND | MD | 20746 | |
| 5496773 | TOMEKA LEE | 1398D MENDOTA ST | | | | DETROIT | MI | 48238 | |
| 5496774 | TOMEKA MILLER | 2001 VANDYKE | | | | ST PAUL | MN | 55109 | |
| 5496775 | TOMEKA MOSES | 1705 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5496776 | TOMEKA MURPHY | PO BOX 49 | | | | HAGEN | GA | 30429 | |
| 5496777 | TOMEKA N CRIBB | 46 WELLINGTON HL | | | | MATTAPAN | MA | 02126 | |
| 5496778 | TOMEKA SHEPPARD | 7757 COMPTON LAKE DR APT C | | | | CINCINNATI | OH | 45231 | |
| 5496779 | TOMEKA T ROME | 1753 STARBOARD DR APT 2 | | | | BATON ROUGE | LA | 70820 | |
| 5496780 | TOMEKA THORNTON | 1815 HERRINGBONE HOLW | | | | LITHONIA | GA | 30058 | |
| 5496781 | TOMEKA WALLER | 380 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | |
| 5496782 | TOMEKA WASHINGTON | PO BOX 535 | | | | LAPLACE | LA | 70069 | |
| 5496783 | TOMEXIA HOLMES | 299 ENGLWOOD AVE | | | | ENGLWOOD AVE | NJ | 07631 | |
| 4567697 | TOMENKO, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431878 | TOMENO, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496784 | TOMER JENIFER | 882 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5496785 | TOMER MORGAN | 882 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 4171446 | TOMER, AKSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823759 | TOMER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189916 | TOMER, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454019 | TOMER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460834 | TOMER, SANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181408 | TOMER, SHUBHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496786 | TOMERA HORTON | 1215 MARNIONM AVE | | | | TOLEDO | OH | 43607 | |
| 4192707 | TOMERLIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496787 | TOMES STEPHANIE A | 1868 STILLWATER AVENUE E | | | | ST PAUL | MN | 55119 | |
| 4446020 | TOMES, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479961 | TOMES, JARROD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320214 | TOMES, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457174 | TOMES, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642840 | TOMES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211602 | TOMFOHR, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547332 | TOMGENOVICH, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496788 | TOMI FRASE | 1224 SHERMAN ST | | | | AKRON | OH | 44301 | |
| 5496789 | TOMICA WILLIAMS | 94 SUMMIT AVE | | | | JERSEY CITY | NJ | 07304 | |
| 4688737 | TOMICH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496790 | TOMICULA WILLIAMS | 1127 ABBEY PL NE | | | | WASHINGTON | DC | 20002 | |
| 4845257 | TOMIE ARMENTA | 4007 FANUEL ST | | | | San Diego | CA | 92109 | |
| 5496791 | TOMIKA HODGES | 1731 E 87TH CT | | | | MERRILLVILLE | IN | 46410 | |
| 5496792 | TOMIKA MANN | 6217 MARBUT FORUMS TRAIL | | | | LITHONIA | GA | 30058 | |
| 5496793 | TOMIKA POPE | 817 SHOSHONE AVE | | | | AKRON | OH | 44310 | |
| 5496794 | TOMIKA RAMSEY | 5651 MATUKA DR | | | | COLUMBUS | OH | 43232 | |
| 5496795 | TOMIKO OLAITIMAN | PO BOX 3059 | | | | KAHULUI | HI | 96733 | |
| 4280569 | TOMILLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180223 | TOMIMBANG, PATRICK KRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204698 | TOMIMBANG, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704342 | TOMINA, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468943 | TOMINELLO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272652 | TOMINKO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706057 | TOMINSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370930 | TOMISER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496796 | TOMISHA BRANSFORD | 715 WEST SEVENTH DT | | | | WILMINGTON | DE | 19802 | |
| 4850467 | TOMISHA WOODRUFF | 7908 E 118TH ST | | | | Kansas City | MO | 64134 | |
| 5496797 | TOMITA DEAN | 7220 OLD MISSION DR | | | | LAS VEGAS | NV | 89128 | |
| 4823760 | TOMITA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270809 | TOMITA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496798 | TOMITIN SPRIG | 2024BELLEVIEWRD | | | | HARRISBURG | PA | 17104 | |
| 4861047 | TOMKAT COUTURE LLC | 1515 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 4863354 | TOMKCO MACHINING INC | 2208 BAZETTA ROAD | | | | CORTLAND | OH | 44410 | |
| 4823761 | TOMKIN, GERVIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609702 | TOMKIN, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210478 | TOMKINS, ALEXYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196494 | TOMKINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396915 | TOMKINS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275010 | TOMKINS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488955 | TOMKINS, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186657 | TOMKINS, TRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618160 | TOMKINSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496799 | TOMKO TIFFANY | 3148 JOHNSON COURT | | | | ASHTABULA | OH | 44004 | |
| 4474350 | TOMKO, DONNAMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690646 | TOMKO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473187 | TOMKO, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494708 | TOMKO, IZABELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252102 | TOMKO, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448183 | TOMKO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479525 | TOMKO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419992 | TOMKO, RENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619847 | TOMKO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607112 | TOMKO, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579536 | TOMKO, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341376 | TOMKO-HERPEL, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576693 | TOMKOWIAK, FAITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575033 | TOMKOWIAK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215883 | TOMKY, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444815 | TOMLAN, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610367 | TOMLI, JANETETHH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799400 | Tomlin & Associates LLC | 2782 Waterlick Rd | | | | Lynchburg | VA | 24502 | |
| 5793604 | TOMLIN & ASSOCIATES LLC | RICKY L. TOMLIN | 2782 WATERLICK RD | | | LYNCHBURG | VA | 24502 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496800 | TOMLIN AMANDA | 55 JOES RUN ROAD | | | | LEROY | WV | 25252 | |
| 5496801 | TOMLIN CATHERINE | 4335 CAMPBELL HWY | | | | LYNCHBURG | VA | 24501 | |
| 5496802 | TOMLIN CHRISTINE | 5000 ALLISON WAY APT 5308 | | | | STARKE | FL | 32099 | |
| 5496803 | TOMLIN CRYSTAL | S WITNER | | | | ADRIAN | MI | 49221 | |
| 5496804 | TOMLIN LATOYA | 300 S CLAYMONT ST | | | | WILMINGTON | DE | 19801 | |
| 5496805 | TOMLIN LATOYA E | 1402 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5496807 | TOMLIN PAMELA D | 11050 HARTS RD 2004 | | | | JACKSONVILLE | FL | 32218 | |
| 5496808 | TOMLIN PHILLIP | 9285 101ST AVENUE | | | | VERO BEACH | FL | 32967 | |
| 5496809 | TOMLIN RAPHAEL | 1911 ACORN LN | | | | DACULA | GA | 30019 | |
| 5496810 | TOMLIN RAVEN | 245 NEFF ST APT B | | | | JACKSON | TN | 38301 | |
| 5496811 | TOMLIN TARRA | PO BOX 13303 | | | | EAST DUBLIN | GA | 31027 | |
| 5496812 | TOMLIN TASHANNE | 6200 N MERIDIAN AVE APT 2 | | | | OKLAHOMA CITY | OK | 73112 | |
| 4261248 | TOMLIN, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553984 | TOMLIN, ALLISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513465 | TOMLIN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510286 | TOMLIN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715873 | TOMLIN, ARTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659554 | TOMLIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144277 | TOMLIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160026 | TOMLIN, CHARLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724288 | TOMLIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320390 | TOMLIN, DEANTRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554038 | TOMLIN, DEKWANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616410 | TOMLIN, DUANE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240879 | TOMLIN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692906 | TOMLIN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462634 | TOMLIN, ELINEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704645 | TOMLIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659016 | TOMLIN, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261639 | TOMLIN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653746 | TOMLIN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383485 | TOMLIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455794 | TOMLIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518258 | TOMLIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735303 | TOMLIN, JOYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192510 | TOMLIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551618 | TOMLIN, KINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325964 | TOMLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553806 | TOMLIN, RANDI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766026 | TOMLIN, RICKY AND RUBESTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379307 | TOMLIN, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763154 | TOMLIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161041 | TOMLIN-BROWN, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496813 | TOMLINS SEAN | 3801 CATHEDRAL CIR | | | | CORONA | CA | 92881 | |
| 4272014 | TOMLINS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563217 | TOMLINS, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704484 | TOMLINS, VERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496814 | TOMLINSON ALEX | 422 RIDGE ROAD APT 6 | | | | GREENBELT | MD | 20770 | |
| 5496815 | TOMLINSON AMBER | 819 GREGG AVE APT C | | | | FLORENCE | SC | 29501 | |
| 5496816 | TOMLINSON CAROLYN | 415 MERRAVAY DRIVE | | | | FLORENCE | KY | 41052 | |
| 5496817 | TOMLINSON ELIZABETH | 1906 11TH AVE 204 | | | | GREELEY | CO | 80631 | |
| 4284345 | TOMLINSON HARRIS, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496818 | TOMLINSON JOSH | 2105 SYDNEY WOOD DR APT A | | | | WEST CARROLTON | OH | 45449 | |
| 5496819 | TOMLINSON KEELYE | 1713 GRANGER | | | | LAKE CHARLES | LA | 70601 | |
| 4861955 | TOMLINSON PLUMBING INC | 1801 WEST JACKSON ST | | | | MUNCIE | IN | 47303 | |
| 5496820 | TOMLINSON TAMIKA | 267 S PORTAGE PATH | | | | AKRON | OH | 44302 | |
| 5496821 | TOMLINSON TIARA | 909 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5496822 | TOMLINSON VILESE | 104 RIVERSIDE DRIVE | | | | CHESTER | MD | 21619 | |
| 4517917 | TOMLINSON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211048 | TOMLINSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309552 | TOMLINSON, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463853 | TOMLINSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377500 | TOMLINSON, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856807 | TOMLINSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420720 | TOMLINSON, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747844 | TOMLINSON, CHARLISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273883 | TOMLINSON, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370507 | TOMLINSON, DAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586043 | TOMLINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552581 | TOMLINSON, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216684 | TOMLINSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310592 | TOMLINSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286254 | TOMLINSON, JANISHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405921 | TOMLINSON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651076 | TOMLINSON, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468623 | TOMLINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641283 | TOMLINSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450865 | TOMLINSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464449 | TOMLINSON, KAMERON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310025 | TOMLINSON, KATHALEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304715 | TOMLINSON, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219500 | TOMLINSON, KRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692666 | TOMLINSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475042 | TOMLINSON, LESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521775 | TOMLINSON, LINDSEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590562 | TOMLINSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486458 | TOMLINSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478411 | TOMLINSON, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472868 | TOMLINSON, MICHAELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663902 | TOMLINSON, OPAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675475 | TOMLINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549178 | TOMLINSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823762 | Tomlinson, Sandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468161 | TOMLINSON, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254214 | TOMLINSON, SEVDALIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602434 | TOMLINSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168601 | TOMLINSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294666 | TOMLINSON, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471179 | TOMLINSON, TAMI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488059 | TOMLINSON, VERONICA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772666 | TOMLINSON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357511 | TOMLINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226864 | TOMLINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376675 | TOMLINSON, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738713 | TOMLINSON, WINNIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316499 | TOMLISON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763838 | TOMMASINI, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496823 | TOMMERAINE GIBSON | 38447 HWY 74 | | | | GONZALES | LA | 70737 | |
| 5496824 | TOMMESHA HOSKINS | 2949 MILTON CT | | | | GRANITE CITY | IL | 62040 | |
| 5496825 | TOMMI GASKIN | 70 SUMMIT AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5496826 | TOMMICO LOVELESS | 819 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 4847027 | TOMMIE CAMPBELL | 341 WESTWATER WAY DR | | | | Fayetteville | NC | 28301 | |
| 5496827 | TOMMIE IVY | 617 IVY DR | | | | OKOLONA | MS | 38860 | |
| 5496828 | TOMMIE JERRI | 935 NEWTOWN RD NE | | | | CALHOUN | GA | 30701 | |
| 5496829 | TOMMIE JOHNSON | 3290 WINDLAND DR | | | | FLINT | MI | 48504 | |
| 5404590 | TOMMIE L TALMADGE | 4316 LAKE HARBOR ROAD | | | | MUSKEGON | MI | 49441 | |
| 5496831 | TOMMIE SANCHEZ | 55 W BAGLEY RD APT 208 | | | | BEREA | OH | 44017 | |
| 5496833 | TOMMIE SUE LEVINER | 2500 LEVINER LANE | | | | SUMTER | SC | 29153 | |
| 5496834 | TOMMIE WATSON | 2106 W 69TH ST | | | | CHICAGO | IL | 60636 | |
| 5496835 | TOMMIE ZAPATA | 701 JEMEZ LOOP | | | | LAREDO | TX | 78046 | |
| 5496836 | TOMMIELEE L WALKER | 10002 BEACON AVE S | | | | SEATTLE | WA | 98178 | |
| 5496837 | TOMMILLARE ANITA | 1722 HOUGHTAILING ST | | | | HONOLULU | HI | 96817 | |
| 5496838 | TOMMOS DOROS | BOX 411 START REGUS RD | | | | HOGUGSBURG | NY | 13655 | |
| 5496839 | TOMMY BOONE | 1475 VISTA DEL RANCHO PKWY APT 149 | | | | SPARKS | NV | 89436 | |
| 5800631 | Tommy Brewer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496840 | TOMMY CHANCEY | 199 COUNTY RD 1670 | | | | KNOXVILLE | AR | 72845 | |
| 5496841 | TOMMY D DOBSON | 5 MILTON CT | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5496842 | TOMMY DAVENPORT | 306B ADAMS RD | | | | SEVEN SPRINGS | NC | 28578 | |
| 5496843 | TOMMY DOAN | 4323 W 1ST ST | | | | SANTA ANA | CA | 92703 | |
| 4823763 | TOMMY FORMOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849060 | Tommy Griffitts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496845 | TOMMY HENRY | 1119 N LIBERTY | | | | INDEPENDENCE | MO | 64050 | |
| 5496847 | TOMMY J YAZZIE | PO BOC 1631 | | | | CROWNPOINT | NM | 87313 | |
| 5496848 | TOMMY JONES | 3892 EAST SADDLE RIDGE DR | | | | DECATUR | GA | 30038 | |
| 5496849 | TOMMY LILLY | 320 2ND AVE | | | | ALBEMARLE | NC | 28001 | |
| 5496850 | TOMMY MICHEL COBB CAFORIA | 801 S YORKSHIRE APT 805 | | | | WAGONER | OK | 74464 | |
| 5496851 | TOMMY MULLEN | 46N CRAPPIE RD | | | | SILVER LAKE | IN | 46982 | |
| 5496853 | TOMMY PERRYMAN | 463 TASHA ST | | | | MARY ESTHER | FL | 32569 | |
| 5496855 | TOMMY RICHARDSON | 3777 WILLOW PASS RD TRLR | | | | PITTSBURG | CA | 94565 | |
| 5496856 | TOMMY RIGNEY | 111 EAST DR | | | | JOHNSON CITY | TN | 37615 | |
| 5496857 | TOMMY RUARK | 1110 ABBEY CT | | | | WESTLAND | MI | 48185 | |
| 5496858 | TOMMY S LOPEZ | PO BX 901617 | | | | PALMDALE | CA | 93590 | |
| 5496859 | TOMMY SARGENT | 2417 W 5TH ST | | | | DULUTH | MN | 55806 | |
| 5496861 | TOMMY SIMMONS | 4008 60TH CT | | | | TUSCALOOSA | AL | 35401 | |
| 5496862 | TOMMY SLATON | 605 HENDERSON | | | | BOAZ | AL | 35957 | |
| 5496863 | TOMMY SMITH | 411 PARK LANE APT B | | | | CARROLLTON | GA | 30117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496864 | TOMMY TANG | 6022 BIHIA FOREST DR | | | | HOUSTON | TX | 77088 | |
| 4850127 | TOMMY THOMPSON | 2706 W ASHLAN AVE SPACE 259 | | | | Fresno | CA | 93705 | |
| 5496865 | TOMMY TORRES | 1012 F STR | | | | SNYDER | OK | 73566 | |
| 5496867 | TOMMY VANBUREN | 17672 OAKLEY RD | | | | OAKLEY | MI | 48649 | |
| 4901237 | Tommy Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496868 | TOMMY WISE | RR 1 BOX 557 | | | | CLINTON | OK | 73601 | |
| 5496869 | TOMMY WITHNELL JR | 426 S BRIDGE ST APT 6 | | | | VISALIA | CA | 93277 | |
| 4802077 | TOMMY YIP | DBA HOT DIECAST TOYS | 628 NORA AVE | | | WEST COVINA | CA | 91790 | |
| 4537417 | TOMMY, ROSEMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846847 | TOMOKO DITOMASSI | 7108 BLUE JAY CT SE | | | | Lacey | WA | 98503 | |
| 4290753 | TOMOLE, CRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610128 | TOMOLONIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275442 | TOMONA, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496872 | TOMORROW SIMON | 3844 PRINCE NOAH LP | | | | WAKE FOREST | NC | 27587 | |
| 4659090 | TOMORROW, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771875 | TOMOS, KINGA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496873 | TOMOTHY LINMAN | 5620 FREMONT AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| 4629651 | TOMOVIC, MILOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823764 | TOMOZY, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764128 | TOMPHKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213637 | TOMPKIN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496874 | TOMPKINS BETSY | 110 CARROLL STREET | | | | TEMPLE | GA | 30170 | |
| 5496875 | TOMPKINS CHARLOTTE | 637 RT 17C LOT 40 | | | | WAVERLY | NY | 14892 | |
| 4873082 | TOMPKINS CORPORATION | BILL TOMPKINS CORPORATION | PO BOX 353 | | | NORTH ANDOVER | MA | 01845 | |
| 5793605 | TOMPKINS CORPORATION | WILLIAM W. TOMPKINS | PO BOX 353 | | | NORTHANDOVER | MA | 01845 | |
| 5484594 | TOMPKINS COUNTY | TOMPKINS COUNTY FINANCE | | | | ITHACA | NY | 14850 | |
| 4780076 | Tompkins County Treasurer | Tompkins County Finance | 125 E. Court St | | | Ithaca | NY | 14850 | |
| 5496876 | TOMPKINS DAN | 8505 WATERS AVES APT 143 | | | | SAVANNAH | GA | 31406 | |
| 5496877 | TOMPKINS EMOGENE | 3308 COMMODORE DR | | | | MACON | GA | 31211 | |
| 5496878 | TOMPKINS JASON | 8953 LIGHTWAVE AVE | | | | SAN DIEGO | CA | 92123 | |
| 5496879 | TOMPKINS LAJOYCE | 5446 CLAXON AVE | | | | ST LOUIS | MO | 63120 | |
| 5496880 | TOMPKINS REASHELL | 9737 MEDFORD DR | | | | ST LOUIS | MO | 63136 | |
| 5496881 | TOMPKINS ROBYN | 33337 WESTLAKE DR | | | | STERLING HTS | MI | 48312 | |
| 5496882 | TOMPKINS SARAH E | 28 COLDSTREAM DR | | | | FORT BRAGG | NC | 28307 | |
| 5496883 | TOMPKINS SHERRY D | 7515 ROSEDALE DR | | | | ST LOUIS | MO | 63121 | |
| 5496884 | TOMPKINS SIMONE | 2117 SELZER AVE | | | | CLEVELAND | OH | 44109 | |
| 5496885 | TOMPKINS ZEOLA | 3805 W HARTFORD ST | | | | TULSA | OK | 74012 | |
| 4305101 | TOMPKINS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309307 | TOMPKINS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352479 | TOMPKINS, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361080 | TOMPKINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700493 | TOMPKINS, BOOKER TEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574916 | TOMPKINS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667961 | TOMPKINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728432 | TOMPKINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289145 | TOMPKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380868 | TOMPKINS, COLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400393 | TOMPKINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149586 | TOMPKINS, DARYLNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655363 | TOMPKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163353 | TOMPKINS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432486 | TOMPKINS, EMMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763671 | TOMPKINS, EMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425440 | TOMPKINS, EUGENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372269 | TOMPKINS, FAYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586293 | TOMPKINS, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568645 | TOMPKINS, GAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406692 | TOMPKINS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472472 | TOMPKINS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431485 | TOMPKINS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743824 | TOMPKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255804 | TOMPKINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594977 | TOMPKINS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699489 | TOMPKINS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273512 | TOMPKINS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302622 | TOMPKINS, KAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448736 | TOMPKINS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720618 | TOMPKINS, KENITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220155 | TOMPKINS, KENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661922 | TOMPKINS, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338528 | TOMPKINS, LEONARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765273 | TOMPKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345085 | TOMPKINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460416 | TOMPKINS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294833 | TOMPKINS, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436692 | TOMPKINS, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266430 | TOMPKINS, MARSHALL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422703 | TOMPKINS, MARY ELLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701741 | TOMPKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285261 | TOMPKINS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823765 | TOMPKINS, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328320 | TOMPKINS, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600624 | TOMPKINS, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613356 | TOMPKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349284 | TOMPKINS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359553 | TOMPKINS, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618706 | TOMPKINS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655619 | TOMPKINS, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690032 | TOMPKINS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491689 | TOMPKINS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559871 | TOMPKINS, TERI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417073 | TOMPOROWSKI, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308828 | TOMPOS, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496887 | TOMPSON LAURAN | 6463 LEWIS LANE | | | | NEW RIVER | VA | 24129 | |
| 5496888 | TOMPSON LORE | 4510 RITA LANE | | | | WHITEHALL | OH | 43213 | |
| 5496889 | TOMPSON MARIE | 153 PEARSON RD | | | | BELTON | SC | 29627 | |
| 5496890 | TOMPSON ROBIN | PO BOX 2092 | | | | BLUEFIELD | WV | 24701 | |
| 5496891 | TOMPSON SHERI | 2621 WIST BRAND RESORVE0 | | | | CLEARWATER | FL | 33759 | |
| 5496892 | TOMPSON ZENOBRIA | 1401 VINE ST | | | | SELMA | AL | 36703 | |
| 4730337 | TOMPSON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823766 | TOMPSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791606 | TOMRA / RSI LLC | 150 MT. VERNON AVE | | | | AUGUSTA | ME | 04330 | |
| 5496893 | TOMRA PROCESSING CENTER | P O BOX 8500-7200 | | | | PHILADELPHIA | PA | 19178 | |
| 4888736 | TOMRA PROCESSING CENTER | TOMRA OF NORTH AMERICA INC | P O BOX 8500-7200 | | | PHILADELPHIA | PA | 19178 | |
| 4900484 | Tomra/RSI, LLC | c/o Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem, Esq. | 1133 Westchester Avenue | | White Plains | NY | 10604 | |
| 4905153 | TOMRA/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem, Esq. | 1133 Westchester Avenue | | White Plains | NY | 10604 | |
| 4776732 | TOMREDLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496894 | TOMRITA ANDY | 220 GENERAL MARSHALL ST APT 2 | | | | ALBUQUERQUE | NM | 87123 | |
| 4823767 | TOMROSE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496895 | TOMS DIANA | 906 W GEORGIA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5496896 | TOMS LEVANA | 123-B WELKS PLACE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4859475 | TOMS LOCK & KEY | 121 STRAWN | | | | JONESBORO | AR | 72401 | |
| 4863161 | TOMS LOCK SERVICE | 215 EAST 3RD ST | | | | WINONA | MN | 55987 | |
| 4844201 | TOMS LOUGHRAN, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496897 | TOMS MELVIN D | 2302 EMERALD MINE ROAD | | | | SHELBY | NC | 28150 | |
| 4877742 | TOMS MOBILE LOCKSMITH LLC | JONATHAN CROPPER | 1719 OAK ST | | | MAYSVILLE | KY | 41056 | |
| 4135968 | Tom's of Maine | 3100 Cumberland Blvd | Suite 700 | | | Atlanta | GA | 30339 | |
| 5799402 | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | |
| 4784262 | Toms River Municipal Utilities Authority | 340 West Water Street | | | | Toms River | NJ | 08753 | |
| 4782467 | TOMS RIVER TOWNSHIP | PO BOX 728 | FIRE COMMISSIONERS | | | Toms River | NJ | 08754 | |
| 5484595 | TOMS RIVER TOWNSHIP | PO BOX 983113 | | | | BOSTON | MA | 02298-3113 | |
| 4881805 | TOMS SEWER AND DRAIN SERVICE INC | P O BOX 388 | | | | GIRARD | OH | 44420 | |
| 5496898 | TOMS SHARP SHOP | 317 W SANGER ST | | | | HOBBS | NM | 88240 | |
| 4888722 | TOMS SHARP SHOP | TOM & TERRY MCCOOL | 317 W SANGER ST | | | HOBBS | NM | 88240 | |
| 5793607 | TOMS SMALL ENGINE REPAIR | 16562 HWY 90 W | | | | RAVENDEN SPAR | AR | 72460 | |
| 4888723 | TOMS SMALL ENGINE REPAIR | TOM DILDINE | 16562 HWY 90 W | | | RAVENDEN | AR | 72460 | |
| 5496899 | TOMS TAMMY | 9823 E ADOBE RD | | | | MESA | AZ | 85207 | |
| 4807337 | TOM'S TOY INTERNATIONAL (HK) LTD | WAI CHAN | ROOM 604-606, CONCORDIA PLAZA | 1 SCIENCE MUSEUM ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4554512 | TOMS, AMBER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748795 | TOMS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630448 | TOMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345749 | TOMS, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149933 | TOMS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343562 | TOMS, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494326 | TOMS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748364 | TOMSAH, MONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470829 | TOMSAK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664771 | TOMSIC, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496900 | TOMSKI ANGELA | 2106 MAYVIEW AVE | | | | CLEVELAND | OH | 44109 | |
| 5496901 | TOMSON LOUISE K | 4541 EL CAJON AVE | | | | FREMONT | CA | 94536 | |
| 4606274 | TOMSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655900 | TOMSOVIC, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293203 | TOMSOVIC, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803482 | TOMSWARE USA | DBA TOMSWARE USA INC | 4840 IRVINE BLVD 202 STE | | | IRVINE | CA | 92620 | |
| 4574788 | TOMSYCK, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862271 | TOMTOM INC | 1915 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4884774 | TOMTOM NORTH AMERICA INC | PO BOX 3506 | | | | BOSTON | MA | 02241 | |
| 4804840 | TOMTOP GROUP LIMITED | DBA TOMTOP | 14273 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91746-3037 | |
| 4695854 | TOM-WIGNARAJAH, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867477 | TOMY INTERNATIONAL INC | 4408 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5799404 | TOMY INTERNATIONAL INC | 4408 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60625 | |
| 4269379 | TOMY, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496902 | TOMYA BYRD | 1510 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5496903 | TON LONG | 2775 S BALSAM DR | | | | GILBERT | AZ | 85295 | |
| 5496904 | TON NGO | 9826 WINDMILL PARK LN | | | | HOUSTON | TX | 77064 | |
| 5496905 | TON TIP | 38 TIPTON FARM RD | | | | CANDLER | NC | 28715 | |
| 5496906 | TON WYNTER | SITE 206 135 RR 2 | | | | FORT FRANCES | MN | 56649 | |
| 5496907 | TON ZARDIES | 6332 ELYSIAN FIELDS AVENUE | | | | NEW ORLEANS | LA | 70122 | |
| 4198284 | TON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530120 | TON, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309041 | TON, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468058 | TON, CHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830628 | TON, DOUG & JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193732 | TON, NHI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726623 | TON, NYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465850 | TON, VIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727022 | TONANGI, ADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175864 | TONASCIA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377211 | TONASKET, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496908 | TONAY HENDERSON | 2330 KILBURN ST | | | | ROCKFORD | IL | 61101 | |
| 5496909 | TONAYAH L MCINNIS | 1119 MILLS AVE APT 3 | | | | GULFPORT | MS | 39501 | |
| 5496910 | TONBO ROSE | 2949 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 4439113 | TONBURINTRTIPYE, TAWEESAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496912 | TONCREY CAITLIN | 16004 KROHN RD | | | | VANCLEAVE | MS | 39565 | |
| 4238420 | TONCREY, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496913 | TONDA BARFIELD | 3418 N COMMERCIAL AVE | | | | PORTLAND | OR | 97227 | |
| 5496914 | TONDA DONALD | 4209 S BANNOCK ST | | | | ENGLEWOOD | CO | 80110 | |
| 4299236 | TONDA TEMPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823768 | TONDA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496915 | TONDALAYN PERKINS | 1587 RYAN ST | | | | FLINT | MI | 48532 | |
| 5496916 | TONDALIA PITTS | 276 KLEINOW AVE | | | | DETROIT | MI | 48218 | |
| 5496917 | TONDALIA RICHARDSON | NORTH AVE | | | | CHICAGO | IL | 60624 | |
| 4264259 | TONDO, JESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496918 | TONDRA TAFTBELL | 1090 12 W 39TH PL | | | | LOS ANGELES | CA | 90044 | |
| 4257056 | TONDREAU, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496919 | TONDRIA MARTIN | 16 HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 5496920 | TONE C HANSFORD | 1909 DUTCH VILLAGE DR | | | | LANDOVER | MD | 20785 | |
| 5496921 | TONE MITCHELL | 4235 W 123RD ST | | | | CLEVELAND | OH | 44135 | |
| 5496922 | TONE PRICE | 12 GREENBRIDGE DR | | | | NEWARK | DE | 19713 | |
| 4861779 | TONE SOFTWARE | 1735 SOUTH BROOKHURST | | | | ANAHEIM | CA | 92804 | |
| 4460173 | TONE, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335971 | TONELLI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645706 | TONELLI, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327724 | TONELLI, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222131 | TONELLI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334135 | TONELLO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496923 | TONENSHA NASH | 4612 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45417 | |
| 4884372 | TONER PLUS OF PR INC | PO BOX 141 | | | | BAYAMON | PR | 00960 | |
| 4797463 | TONER WORLDWIDE | PO BOX 3372 | | | | CHATSWORTH | CA | 91313 | |
| 4489376 | TONER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472795 | TONER, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793516 | Toner, Raquel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799726 | TONER.COM INC | 163 IMLAY STREET | | | | BROOKLYN | NY | 11231 | |
| 4883691 | TONERS PLUS INC | P O BOX 9537 | | | | GLENDALE | CA | 91226 | |
| 4802607 | TONERSWORLD INC | DBA TONERSWORLD | 18 PRAG BLVD | | | MONROE | NY | 10950 | |
| 5496924 | TONES SMALL ENGINE REPAIRS | 809 WEST RAILWAY ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5496925 | TONESHA GREEN | 907 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5496926 | TONETT ELIZA WATSON | 1105 RELTON AVE APT 27 | | | | CHATTANOOGA | TN | 37406 | |
| 5496927 | TONETTE EALY | 2214 N 88TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5496928 | TONETTE JONES | 11605 HOLIDAY DR APT 4C | | | | KANSAS CITY | MO | 64134 | |
| 5496929 | TONETTE NICOLE | 2062 RED SPRUCE CT | | | | BRYANS RD | MD | 20616 | |
| 5496930 | TONETTE STEELE | 12730 WHISPERING SPRINGS | | | | VICTORVILLE | CA | 92395 | |
| 4803835 | TONEWEAR INC | 10471 128TH STREET | | | | S RICHMOND HILLS | NY | 11419 | |
| 5496931 | TONEY ALEXANDRIA | 104 MEADOWS RD | | | | WHITE HOUSE | TN | 37188 | |
| 5496932 | TONEY ANDREA | 2441 VERBENA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5496933 | TONEY BOBBIE | 1101 SEQUOIA TRL | | | | MADISON | WI | 53713 | |
| 5496934 | TONEY CHARLOTTE | 334 GOUGHTOWN RD | | | | SCOTTSVILLE | SC | 24890 | |
| 5496935 | TONEY CYNTHIA | 122 WOODVILLE AVE | | | | SATSUMA | FL | 32189 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496936 | TONEY EVELYN | 3060 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | |
| 5496937 | TONEY GABBY | 125 BUUO DR | | | | COLORADO SPRINGS | CO | 80909 | |
| 5496938 | TONEY HILLIARY A | 111 TASHA CT | | | | GIBSON | LA | 70356 | |
| 5496939 | TONEY IRENE | 130 TYLER AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5496940 | TONEY JOSH | RT 1 BOX 362 | | | | DUNLOW | WV | 25511 | |
| 5496941 | TONEY LEARNETTE | 40 LUCILLE ST | | | | WESTWEGO | LA | 70094 | |
| 5496942 | TONEY LISA L | 3144 OLD US HIGHWAY ST | | | | DOBSON | NC | 27017 | |
| 5496943 | TONEY MARY | 16 ASHLEY PLACE | | | | COLUMBIA | SC | 29209 | |
| 5496944 | TONEY MARY A | 16 ASHLEY PLACE | | | | COLA | SC | 29229 | |
| 5496945 | TONEY N MARSHALL | 1526 BRADFOX LN | | | | N LAS VEGAS | NV | 89032 | |
| 5496946 | TONEY OSBORNE | 440 ARIZONA AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5496947 | TONEY QUEEN A | 325 DEXTER ST E | | | | CHESAPEAKE | VA | 23324 | |
| 5496948 | TONEY REBECCA | 258 BOUNDARY AVE SE | | | | AIKEN | SC | 29801 | |
| 5496949 | TONEY RICHARD E | 1102 FERNWOOD WAY | | | | PANAMA CITY | FL | 32404 | |
| 5496950 | TONEY RIKKI | 114 MORRIS AVE | | | | BECKLEY | WV | 25801 | |
| 5496951 | TONEY SOLOMON A | 46029 DORASON TRAILER PARK LOT | | | | HAMMOND | LA | 70401 | |
| 5496952 | TONEY STEVEN | E7689 WEILAND RD | | | | NEW LONDON | WI | 54961-9029 | |
| 5496953 | TONEY TANISHAIA | 737 BAILEY ST | | | | SUMTER | SC | 29150 | |
| 5496954 | TONEY TERRI | 3309 Magnolia Hill DR Apt 507 | | | | CHARLOTTE | NC | 28205-4080 | |
| 4565784 | TONEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591770 | TONEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235001 | TONEY, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584503 | TONEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641890 | TONEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164499 | TONEY, BENORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156317 | TONEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288302 | TONEY, CIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327349 | TONEY, CLYDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726151 | TONEY, DEMETRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427534 | TONEY, ELON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567463 | TONEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716702 | TONEY, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725318 | TONEY, FREDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337712 | TONEY, HARVEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580102 | TONEY, HOWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448897 | TONEY, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578130 | TONEY, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311309 | TONEY, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494114 | TONEY, KELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447271 | TONEY, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436668 | TONEY, KYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856544 | TONEY, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385161 | TONEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584942 | TONEY, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459704 | TONEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761987 | TONEY, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577251 | TONEY, MCKENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572877 | TONEY, MEKAELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509217 | TONEY, MIKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283766 | TONEY, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370871 | TONEY, MONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398852 | TONEY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680288 | TONEY, ONZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580473 | TONEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563929 | TONEY, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517580 | TONEY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257945 | TONEY, RANYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743023 | TONEY, REYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730467 | TONEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216191 | TONEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693136 | TONEY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646128 | TONEY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697554 | TONEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613608 | TONEY, STEPHANIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320380 | TONEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292644 | TONEY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579057 | TONEY, WESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647061 | TONEYEL, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882422 | TONG CHIOU | P O BOX 596 | | | | ROGERSVILLE | AL | 35652 | |
| 5496955 | TONG GIANG | 3206 ELMWOOD DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 5496956 | TONG JUSTIN | 2153 E 18TH STREET | | | | BROOKLYN | NY | 11229 | |
| 5496957 | TONG KURT | 1424 S FIFTH ST | | | | ALHAMBRA | CA | 91803 | |
| 5496958 | TONG LORETTA | 1 LAKESIDE DR | | | | OAKLAND | CA | 94612 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12204 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878735 | TONG LUNG METAL INDUSTRY CO | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |
| 4807338 | TONG LUNG METAL INDUSTRY CO LTD | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |
| 5814096 | Tong Lung Metal Industry Co., Ltd. | No. 82 Zhonghua Rd. | Minxiang Township | | | Chiayi County 621 | | 62157 | Taiwan |
| 5496959 | TONG NYAHOK | 8045 STATE ST | | | | OMAHA | NE | 68127 | |
| 4852586 | TONG SOK KANG | 7100 SAN RAMON RD APT 75 | | | | Dublin | CA | 94568 | |
| 5496960 | TONG SUSAN | 2349 JEREMY LN | | | | HAUGHTON | LA | 71037 | |
| 5496961 | TONG TRAVIS | 1757 ELDORADO BLV | | | | BRUNSWICK | OH | 44212 | |
| 5496962 | TONG VANG | 1530 WATERLOO AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 4510620 | TONG, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329113 | TONG, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271103 | TONG, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468218 | TONG, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167969 | TONG, CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658104 | TONG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681019 | TONG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195756 | TONG, FENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300532 | TONG, JOHN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193542 | TONG, KHANG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276304 | TONG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194308 | TONG, LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616052 | TONG, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194978 | TONG, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173444 | TONG, MICAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210543 | TONG, NAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830629 | TONG, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163742 | TONG, PEI PEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431412 | TONG, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661091 | TONG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447543 | TONG, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768357 | TONG, SIU FUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526449 | TONG, THUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598469 | TONG, TUYET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496963 | TONGA DORTHY | 655 KUENZY ST APT A | | | | RENO | NV | 89512 | |
| 4201345 | TONGA, LANGILANGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496964 | TONGALA JOHNSON | 1904 PURYEAR | | | | MEMPHIS | TN | 38116 | |
| 5496965 | TONGANIKA E | 3100 HIGHWAY 365 | | | | PORT ARTHUR | TX | 77642 | |
| 4377275 | TONGATE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599329 | TONGCO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496966 | TONGE DENISE G | 207 MORNING STAR | | | | CHRISTIANSTED | VI | 00851 | |
| 5496967 | TONGE ELVINA | PO BOX 3849 | | | | KINGSHILL | VI | 00851 | |
| 5496968 | TONGE ELVINA M | JOHN F KENNDY 14-132 | | | | CSTED | VI | 00820 | |
| 5496969 | TONGE GERILYN | 308 HAGINS ST | | | | ROCK HILL | SC | 29730 | |
| 5496970 | TONGE LARISHA | 211 W BRASHEAR AVE | | | | BARDSTOWN | KY | 40004 | |
| 5496971 | TONGE MEKHI J | 12 SION FARM | | | | CSTED | VI | 00823 | |
| 5496972 | TONGE TIFFANEY | 4225 CAPULET LN | | | | FT MEYERS | FL | 33916 | |
| 4439595 | TONGE, CATHNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441335 | TONGE, SHEKYRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428325 | TONGE, TABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561054 | TONGE, TALIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564833 | TONGEDAHL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496973 | TONGELA WILLIAMS | PO BOX 606 | | | | LAKE CITY | FL | 32056 | |
| 4316815 | TONGES, ISAAC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806860 | TONGFANG GLOBAL INC | 1550 VALLEY VISTA SUITE #210 | | | | DIAMOND BAR | CA | 91765 | |
| 4861162 | TONGFANG GLOBAL INC | 1550 VALLEY VISTA DRIVE STE210 | | | | DIAMOND BAR | CA | 91765 | |
| 5496974 | TONGI SELITA | 210 OE ST | | | | KIHEI | HI | 96753 | |
| 4297328 | TONGIA, RUCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496975 | TONGIE M MORRISON | 1046 MANSON DRIVE | | | | BATON ROUGE | LA | 70816 | |
| 5496976 | TONGIERA PARKER | 1204 EAST 25TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5496977 | TONGKEAMAH APRIL | 1299 VEGAS VERDES 56 | | | | SANTA FE | NM | 87505 | |
| 4886156 | TONGO PRODUCTIONS INC | ROBERT C TONGE | 2002 SLEEPY HOLLOW RD | | | SLEEPY HOLLOW | IL | 60118 | |
| 4413602 | TONGOL, GIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496978 | TONGPALAN DANIELLE J | PO BOX 390675 | | | | KEAUHOU | HI | 96739 | |
| 4284073 | TONGSON, JENNIFER ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344685 | TONGUE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268811 | TONGUN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861600 | TONGYANG MAJOR CORP | 16F SIGNATURE TWRS SEOUL W:WING 100 | CHEONGGYECHEONST.99SUPYODONG,JUNG GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 5496980 | TONI ACOSTA | 1049 TOWER BLVD | | | | LORAIN | OH | 44052 | |
| 4806085 | TONI ACQUISITIONS LLC | 5500 LINCOLN DRIVE SUITE 110 | | | | EDINA | MN | 55436 | |
| 5496981 | TONI ALEXANDER | 21013 W BRAXTON LANE | | | | PLAINFIELD | IL | 60544 | |
| 5496982 | TONI ANDERSON | 694 WILSON | | | | ST PAUL | MN | 55106 | |
| 5496983 | TONI ARMSTRONG | 10313 LORETTA AVE | | | | CLEVELAND | OH | 44111 | |
| 5496984 | TONI BAILEY | 608 FOXCROFT TERRACE APTC5 | | | | STATESVILLE | NC | 28166 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496985 | TONI BALDWIN | 1626 S BRONSON AVE | | | | LOS ANGELES | CA | 90019 | |
| 5496986 | TONI BECKE | 109 NORTH MARKET STREET | | | | MT CARMEL | PA | 17851 | |
| 5496987 | TONI BERNSTEIN | 27942 PUEBLO SPGS | | | | HAYWARD | CA | 94545 | |
| 5496988 | TONI BREAUX | 7778 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5496989 | TONI BREYESCA | 4220 N LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5496990 | TONI BROWN | 5305 CARRIAGE COURT | | | | BALTIMORE | MD | 21229 | |
| 5496991 | TONI BURMEISTER | 4605 EATON ST | | | | ANDERSON | IN | 46013 | |
| 5496992 | TONI BUTTERFIELD | 11475 N SANTA ROSA | | | | MERIDIAN | ID | 83642 | |
| 5496993 | TONI CAMPBELL | 75 LILES DEAN RD | | | | WENDELL | NC | 27591-7243 | |
| 5496994 | TONI COX | 7705 TOLTEC DRIVE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5496995 | TONI CROWELL | OR BRENDA TAYLOR OR SHANNON JONES | | | | ALICEVILLE | AL | 35442 | |
| 4796970 | TONI D SHAVERS | DBA STORYBOOK SHOES | 253 NORTH MAIN STREET SUITE F | | | JONESBORO | GA | 30236 | |
| 5496996 | TONI D SMITH | 686 KINGS HWY | | | | WYANDOTTE | MI | 48192 | |
| 5804204 | Toni D'Ascendis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5496997 | TONI DAVIS | 1524 HALE AVE | | | | LOUISVILLE | KY | 40211 | |
| 5496998 | TONI DEMPKOWSKI | 8276 BROOKE PARK DR | | | | CANTON | MI | 48187 | |
| 5496999 | TONI DIXIN | 1160 SEWARD ST APT 203 | | | | DETRPOIT | MI | 48202 | |
| 5497000 | TONI DYSON-BERRY | 46543 MIDWAY DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5497001 | TONI FERNANDEZ | 93-27 212 ST | | | | QUEENSVILL | NY | 11428 | |
| 5497002 | TONI FLENNIKEN | 1080 QUINIENTOS | | | | SANTA BARBARA | CA | 93103 | |
| 5497003 | TONI FLORIANI | 7113 DELEWARE AVE | | | | READING | PA | 19610 | |
| 5497004 | TONI FREE | 43 BOMB ST | | | | HARRISBURG | PA | 17103 | |
| 5497005 | TONI GAINES | 1036 HORSETRAIL WAY | | | | WAKE FOREST | NC | 27587 | |
| 5497006 | TONI GANDHA | 3411 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5497007 | TONI GOLIAN | 3070 HOLMAN DR | | | | HANNIBAL | MO | 63401 | |
| 5497008 | TONI GRIPP | 3434 WIZARD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5497009 | TONI HALUSKA | 1105 W 71ST AVE | | | | SCHERERVILLE | IN | 46375 | |
| 5497010 | TONI HARPER | 13117-1 SMOKEY RD | | | | LAS CRUCES | NM | 88004 | |
| 5497011 | TONI HARRIS | 2202 E GREEN DRIVE | | | | HIGH POINT | NC | 27262 | |
| 5497012 | TONI HUNT | 3 PEPPER STREET | | | | NATCHEZ | MS | 39120 | |
| 5497013 | TONI IMMERSI | 38 OZONE | | | | CEGAR GROVE | NJ | 07009 | |
| 5405295 | TONI J LAROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405295 | TONI J LAROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497014 | TONI JAMES | 9992 GARNER RD | | | | LISBON | OH | 44432 | |
| 5803857 | Toni Jo LaRose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497015 | TONI JOHNSTON | 115 UPPER ROAD | | | | ROSS | CA | 94957 | |
| 5497016 | TONI LASHURE | 209 N 4TH STREET | | | | ELWOOD | IN | 46036 | |
| 5497017 | TONI LAUBS | PO BOX 48 | | | | CHAMBERSBURG | PA | 17201 | |
| 5497018 | TONI LAWS | 402 HEARTRIDGE | | | | SAN MARCOS | TX | 78666 | |
| 5497019 | TONI LENEAU | 30 PIONEER CT | | | | SUMTER | SC | 29150 | |
| 5497020 | TONI LIVINGSTON | 227 ALMA HWY LOT 21 | | | | HAZLEHURST | GA | 31539 | |
| 5497021 | TONI M LAMOTTA | 260 TYSON LANE | | | | FREDERICA | DE | 19946 | |
| 5497022 | TONI M LONG | 604 PEAR DR | | | | AKRON | OH | 44319 | |
| 5497023 | TONI MAHAFFEY | 439 OVERLOOK ROAD EXT | | | | ARDEN | NC | 28704 | |
| 5497024 | TONI MALONE | 14762 SHADOW DR | | | | FONTANA | CA | 92337 | |
| 5497025 | TONI MATHEWS | 1808 TOWER AVE | | | | SUPERIOR | WI | 54880 | |
| 5497026 | TONI MAYS | 520 PENDLETON ST | | | | HIGH POINT | NC | 27260 | |
| 5497027 | TONI MCDONELL | 63 EAGAN DR | | | | BUFFALO | NY | 14225 | |
| 5497028 | TONI MCGREW | 111 59TH AVE | | | | GLENDALE | AZ | 85306 | |
| 5497029 | TONI MCINTOSH | 3433 PORTOLA ST | | | | PITTSBURGH | PA | 15214 | |
| 4844202 | TONI MELTZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497030 | TONI MILLER | 542 BIRCH ST | | | | READING | PA | 19601 | |
| 5497031 | TONI MOORE | 1021 STRATFORD ST | | | | BARBERTON | OH | 44203 | |
| 5497032 | TONI MOTLEY | 342 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5497033 | TONI MYLES | 77 HOLBROOK ST | | | | BUFFALO | NY | 14218 | |
| 5497034 | TONI ODEN | 5512 S GRAND | | | | ST LOUIS | MO | 63111 | |
| 5497036 | TONI PALMER | 513 W MCMURRY BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5497037 | TONI PARTRIDGE | 505 CHESTNUT STREET | | | | CAMDEN | SC | 29020 | |
| 5497038 | TONI PETERSEN | NONE | | | | NEWARK | DE | 19711 | |
| 5497039 | TONI PETTY | 700 MUSTANG CT | | | | HAMPTON | GA | 30228 | |
| 5497040 | TONI PITT | 8241 GYGAX | | | | NORFOLK | VA | 23505 | |
| 5497041 | TONI PRICE | 505 N 7TH ST | | | | CLINTON | OK | 73601 | |
| 5497042 | TONI QUESADA | 906 E EL CAMINO ST | | | | SANTA MARIA | CA | 93454 | |
| 5497043 | TONI QUINONES | 652N DERNVER | | | | PORTLAND | OR | 97217 | |
| 4823769 | TONI REDGRAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497044 | TONI REID | 915 NORTH LA BREA AVENUE | | | | WEST HOLLYWOO | CA | 90038 | |
| 5497045 | TONI RENEE IRONS | 4026 BLUE CANYON ROAD | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5497046 | TONI REYES | 450 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| 4848931 | TONI SABOTTA | 818 E HIGH ST | | | | Hennepin | IL | 61327 | |
| 5497048 | TONI SCHAEFER | 12646 TREMBLEWOOD DR | | | | FLORISSANT | MO | 63033 | |
| 5497049 | TONI SCHWEGLER | 9315 WEST RD | | | | CLEVES | OH | 45002 | |
| 5497050 | TONI SELLERS | 1471 GREENOCK AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5497051 | TONI SHARP | 217 CHERRY ST | | | | LEVELLAND | TX | 79336 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497052 | TONI SMITH | 233 FORREST RUN | | | | PALMETTO | GA | 30268 | |
| 5497053 | TONI SPARROW | 86 HERITAGE WAY | | | | NEWPORT NEWS | VA | 23602 | |
| 4850452 | TONI SPINA | 114 N FRITZ DR | | | | Milford | IL | 60953 | |
| 5497054 | TONI STEWARD | 1410 W DELAWARE AVE | | | | TOLEDO | OH | 43606-4238 | |
| 5497055 | TONI TAYLOR | 5649 6TH STREET | | | | NEW ORLEANS | LA | 70092 | |
| 5497056 | TONI THOMAS | 629 RAILROAD ST | | | | HOUSTON | PA | 15342 | |
| 4823770 | TONI THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497057 | TONI TRUJILLO | 2818 KENDALL ST 212-204 | | | | EDGEWATER | CO | 80214 | |
| 5808436 | Toni V Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497058 | TONI VILLARREAL | 505 KISSEL HILL RD | | | | LITITZ | PA | 17543 | |
| 5497059 | TONI VU | 2301 BONAVENTURE | | | | SAVANNAH | GA | 31404 | |
| 5497060 | TONI WASHINGTON | PO BOX 72 | | | | MARBURY | MD | 20658 | |
| 5497061 | TONI WILLIAMS | 8 CARRINGTON COURT | | | | HAZEL CREST | IL | 60409 | |
| 5497062 | TONI WILSON | 11758 HALTON HILLS LN | | | | HAMPTON | GA | 30228 | |
| 5497063 | TONI YBANEZ | PO BOX 4611 | | | | ARIZONA CITY | AZ | 85123 | |
| 4288258 | TONI, ALBULEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327762 | TONI, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581179 | TONI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497064 | TONIA ANDERSON | 3011 W 118TH ST | | | | CHICAGO | IL | 60628 | |
| 5497065 | TONIA ANGLEY | 29929 MOOREVILLE RD | | | | ARDMORE | AL | 35739 | |
| 5497066 | TONIA BEAM | 280 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | |
| 5497067 | TONIA BECKTON | 642 BROAD LANE | | | | FALLING WATERS | WV | 25419 | |
| 5497068 | TONIA BECKWITH | 93412 N VERDUGO RD | | | | GLENDALE | CA | 91206 | |
| 5497069 | TONIA BOECKE | 14 GRISWOLD ST # B | | | | WALTON | NY | 13856-1313 | |
| 5497070 | TONIA BRIDGES | 2415 ZEUS PLACE APT A | | | | DESOTO | MO | 63020 | |
| 5497071 | TONIA BRYANT | 156 MAJESTIC DR | | | | SUFFOLK | VA | 23434 | |
| 5497072 | TONIA BYMERS | 321 ERIE ST SE | | | | HUTCHINSON | MN | 55350 | |
| 5497073 | TONIA CRAWFORD | 5559 KINDLE HILL ST | | | | MEMPHIS | TN | 38141 | |
| 5497074 | TONIA DAY | 9733 LORNA LN | | | | ST LOUIS | MO | 63136 | |
| 5497075 | TONIA DOZIER | 3600 MICHAEL BLVD 40 | | | | MOBILE | AL | 36609 | |
| 5497076 | TONIA E HOOLLAND | 8836 MEADOW GROVE WAY | | | | CHARLOTTE | NC | 28216 | |
| 5497077 | TONIA GAINES | 360 GALE BLVD APT 2 | | | | MELVINDALE | MI | 48122 | |
| 5497078 | TONIA GOODLOE | 4342 CHESTERFIELD AVE | | | | ROCKFORD | IL | 61109 | |
| 5497079 | TONIA GREEN | 322 ASHLAWN DRIVE APT 1 | | | | NORFOLK | VA | 23505 | |
| 5497080 | TONIA HARDY | 136 VISTA PLACE | | | | BRONX | NY | 10550 | |
| 5497081 | TONIA HUDGINS | 3301 PINEWOOD AV AP 4S | | | | CHATTANOOGA | TN | 37411 | |
| 5497082 | TONIA HURST | 549 AZAR RD | | | | SENECA | SC | 29672 | |
| 5497083 | TONIA JOHNSON | 9100 W FLAMINGO RD APT 21 | | | | LAS VEGAS | NV | 89147 | |
| 5497084 | TONIA LEGATH | 25492 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48134 | |
| 5497085 | TONIA MOSLEY | 8569 N ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5497086 | TONIA MUMAW | 4828 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| 5497087 | TONIA PAINTER | 6107 S 198TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5497088 | TONIA RAMSEY | 319 3RD ST NE | | | | MASSILLON | OH | 44646 | |
| 5497089 | TONIA RAWLS | 6220 SHALLOWFORD RD | | | | CHATTANOOGA | TN | 37421 | |
| 5497090 | TONIA REAVESSWEEZER | 119-45 190TH STREET | | | | SAINT ALBANS | NY | 11412 | |
| 5497091 | TONIA RILEY | 6212 PADDOCK GLEN DR 104 | | | | TAMPA | FL | 33634 | |
| 5497092 | TONIA RODRIGUEZ | 10784 LANCELET AVE | | | | APPLE VALLEY | CA | 92308 | |
| 5497093 | TONIA ROGERS | 2445 S 108 TH E AVE | | | | TULSA | OK | 74129 | |
| 5497094 | TONIA S BASKET FAZE | 3329 WYNDALE CT | | | | WOODBRIDGE | VA | 22192 | |
| 5497095 | TONIA SCHMIDT | 5959 CANDACE AVE | | | | INVER GROVE | MN | 55076 | |
| 5497096 | TONIA STACEY HARRIS STERLING | 1033 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5497097 | TONIA STANLEY | 11127 E 43RD ST A1812 | | | | TULSA | OK | 74146 | |
| 5497098 | TONIA STAUFFER | 2171 POMONA AVE B | | | | COSTA MESA | CA | 92627 | |
| 5497099 | TONIA TONIA | LASHAWN MADDOX | | | | COVINGTON | GA | 30016 | |
| 5497100 | TONIA WILSON | 3802 STEPPING STONE | | | | BURTONSVILLE | MD | 20866 | |
| 5497101 | TONIA WRAY | 290S NORTH FRIENDSHIP RD | | | | PADUCAH | KY | 42001 | |
| 4747903 | TONIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497102 | TONIANN SPACCARELLI | 15 SEMINARY HILL ROAD | | | | CARMEL | NY | 10512 | |
| 4407593 | TONIC, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497104 | TONIE GAMBOA | 8653 NORTHRIDGE LOOP | | | | LAREDO | TX | 78045 | |
| 5497105 | TONIE JOELLEN | 5617 REGENCY PARK CT APT 1 | | | | SUITLAND | MA | 20746 | |
| 5497106 | TONIE LOFTON | 2021 EAST COOK | | | | SPRINGFIELD | IL | 62703 | |
| 5497107 | TONIE PAYNE | 8825 S UTICA | | | | EVERGREEN PARK | IL | 60805 | |
| 5497108 | TONIE ROGERS | 731 S BROADWAY | | | | WESTPORT | WA | 98595 | |
| 5497109 | TONIE SCOGGINS | 2105 RIDGECREST CT SE | | | | WASHINGTON | DC | 20020 | |
| 5497110 | TONIES ART | 12 CROW LN | | | | SHERIDAN | WY | 82801 | |
| 5497111 | TONIESHIA PAIGE | 4224 AUBURN ST | | | | ROCKFORD | IL | 61101 | |
| 5497112 | TONIGA KNOX | 320 FAIRBURN RD APT G1 | | | | ATLANTA | GA | 30331 | |
| 4465193 | TONIHKA, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497113 | TON-I-JUAN GREENE-JACKSON | 1237 25TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5497114 | TONIKA COLEMAN | 519 1-2 W 74TH ST | | | | LA | CA | 90003 | |
| 5497115 | TONIKA PEOPLES | PLEASE ENTER YOUR STREET | | | | BALTIMORE | MD | 21229 | |
| 4284971 | TONIKA, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497116 | TONILLE WILLIAMS | 864 CANAAN | | | | SAINT LOUIS | MO | 63147 | |
| 5497117 | TONILYNN COILEY | 3 S CHESTNUT ST | | | | SELINSGROVE | PA | 17870 | |
| 5497118 | TONINETTE CASEY | 914 BRENTWOOD AVE | | | | YO | OH | 44511 | |
| 4801258 | TONINO ZACCAGNINI | DBA EPOXYMASTER | 900 WILSHIRE DRIVE SUITE 202 | | | TROY | MI | 48084 | |
| 5497119 | TONIPS LEIGH | 15773 TONYCREEK RD | | | | APACHE | OK | 73006 | |
| 5497120 | TONIQUE MADDOX | 1400 RALLY DR | | | | ESSEX | MD | 21221 | |
| 5497121 | TONISHA GRIFFIN | 4118 39TH DR | | | | VERO BEACH | FL | 32967 | |
| 5497122 | TONISHA JOHNSON | 13043 CLARKBURG SQUARE ROAD | | | | CLARKSBURG | MD | 20871 | |
| 5497123 | TONISHA L WALLACE | 1338 G ST SE | | | | WASHINGTON | DC | 20003 | |
| 5497124 | TONISHA PARKS | 4204 DEMPSTER AVE | | | | ROCKFORD | IL | 61108 | |
| 5497125 | TONISHA ROBINSON | 1833 STILLWATER AVE | | | | ST PAUL | MN | 55119 | |
| 5497126 | TONISHA TAYLOR | 1727 RAVINE PARK LN | | | | AURORA | IL | 60504 | |
| 5497127 | TONISHA WILLIS | 9011 NEWBY ST | | | | STL | MO | 63147 | |
| 5497128 | TONISHA WINTERS | 3816 HOILES | | | | TOLEDO | OH | 43612 | |
| 5497129 | TONITA DOZIER | 1600 PLATTSPRINGS RD | | | | WEST CLOUMBIA | SC | 29169 | |
| 5497130 | TONITA MITCHELL | 20 WEST ROOSETER ST | | | | BROCKTON | MA | 02301 | |
| 5497131 | TONITA WICKER | 120 BELMAR RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5497132 | TONJA CROWELL | 2023 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5497133 | TONJA JOLLY | 1280 EAGLE WAY | | | | VIRGINIA BCH | VA | 23456 | |
| 5497134 | TONJA ROBERTSON | PO BOX 15603 | | | | SAN FRANSISCO | CA | 94115 | |
| 5497135 | TONJA ROMAN | 3701 LINCOLNWAY W | | | | SOUTH BEND | IN | 46628 | |
| 5497136 | TONJA WILLIAMS | 820 CYPRESS OAK CIRCLE | | | | DE LAND | FL | 32720 | |
| 5497137 | TONJA WRIGHT | 2800 VICTORY DR | | | | MARSHALL | TX | 75670 | |
| 5497138 | TONJA Y JONES | 4561 SW 23 RD TERR | | | | FT LAUDERDALE | FL | 33312 | |
| 4172524 | TONJAL APHICHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497139 | TONJIA MEANWEATHER | 2456 E 178TH ST | | | | LANSING | IL | 60438 | |
| 5497140 | TONJUA MANN | PO BOX 102 | | | | CORINTH | NY | 12822 | |
| 5497141 | TONJUE WASHINGTON | 319 INKFIELD RD | | | | CEDARTOWN | GA | 30125 | |
| 5497142 | TONJULA ROBINSON | 3033 SILVER WOOD DRIVE | | | | AUGUSTA | GA | 30907 | |
| 4212996 | TONK, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861648 | TONKA CONSTRUCTION INC | 1700 OAK GROVE CHASE | | | | ORLANDO | FL | 32820 | |
| 5497143 | TONKA KURAS | 13428 VISTA DEL REY BEXAR | | | | SAN ANTONIO | TX | 78216 | |
| 5497144 | TONKA KURASH | 2641 AUTUMNVALE DR | | | | SAN JOSE | CA | 95132 | |
| 4698400 | TONKARA, SALAMATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333983 | TONKEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497145 | TONKIN MARLENE C | 153 HOLLISTER AVE | | | | SCRANTON | PA | 18508 | |
| 4433009 | TONKIN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367879 | TONKO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665840 | TONKONOG, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486082 | TONKONOW, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397626 | TONKOVICH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252185 | TONKS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693765 | TONN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446543 | TONN, HEATHER RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454575 | TONN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455058 | TONN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497146 | TONNAE PURYEAR | 6310 PLAINVIEW AVE | | | | DETROIT | MI | 48228 | |
| 5497147 | TONNE STEPHAINE | 4549 SUGAR MAPLE RD | | | | SANFORD | NC | 27332 | |
| 4550444 | TONNE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776171 | TONNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497148 | TONNESHA N OLIVER | 37 FELIX ST | | | | COVINGTON | TN | 38019 | |
| 5497149 | TONNIE VANDYKE | 930 GARRETTS CHAPEL RD | | | | CHICAMAUGA | GA | 30707 | |
| 5497150 | TONNIE WHITFIELD | 2229 MAFFETT ST | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| 5497151 | TONNY HINKLE | 53 LAKESHORE PARK | | | | GREENEVILLE | TN | 37743 | |
| 5811349 | Tonoa N Homer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647236 | TONOLI, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748252 | TONON, ELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807887 | TONOPAH CRAIG ROAD COMPANY LLLP | 26135 MUREAU ROAD | SUITE 200 | C/O MAURY ABRAMS LLC | | CALABASAS | CA | 91302 | |
| 4807566 | TONOPAH-CRAIG ROAD COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213042 | TONOYAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641440 | TONSING, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491803 | TONSKI, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757615 | TONSLER, GARVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497152 | TONTALIA L JACKSON | 1283 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | |
| 5497153 | TONTANISHA S RAUDDLES | 1225 NORTH LEE DR APT-23 | | | | BOWLING GREEN | KY | 42101 | |
| 4569403 | TONTZ, MONTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211512 | TONTZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823771 | TONY & LISA IACOBITTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844203 | TONY & LIZ GRAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844204 | TONY & VAL MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497154 | TONY A NUNEZ | 111 MINERVA DR | | | | YONKERS | NY | 10710 | |
| 5497155 | TONY ADAMS | 16655 IOLA BLD 13 APT 203 | | | | AURORA | CO | 80112 | |
| 4844205 | TONY ALLEGRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823772 | TONY AND COLETTE PERACHIOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830630 | TONY AND HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823773 | TONY AND JENETTE DEL MONACO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823774 | TONY AND JULIE DI BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842836 | Tony and Matilda Olivares | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497156 | TONY ATLAS | 124 NEWBURY STREET | | | | AUBURN | ME | 04210 | |
| 5497157 | TONY AUGUSTIN | 1299 E 93RD ST | | | | BROOKLYN | NY | 11236 | |
| 5497158 | TONY B DAVIS | 930 DOUGHERTY | | | | COLDWATER | MS | 38618 | |
| 4847054 | TONY BANKS | 5391 DOUBLE VIEW CIR | | | | Baxter | TN | 38544 | |
| 5497159 | TONY BARCLIFT | 533 CLARINADA AVE | | | | DAILY CITY | CA | 94015 | |
| 5497160 | TONY BARR | 1136 FRANZEL RD | | | | REDBLUFF | CA | 96080 | |
| 4851823 | TONY BARREIRO | 29 LOWER COUNTY RD | | | | West Dennis | MA | 02670 | |
| 4830631 | TONY BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497161 | TONY BLACKISH | 500 GREENTREE LN NE | | | | ADA | MI | 49301 | |
| 4823775 | TONY BOUDAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851487 | TONY BRUNETT | 7015 POND LN | | | | Bon Aqua | TN | 37025 | |
| 5497162 | TONY BURRISON | 10 CLUBHOUSE DR | | | | HILTON HEAD | SC | 29928 | |
| 5497163 | TONY BURRISON AND | 104 FORT HOWELL DR | | | | HILTON HEAD | SC | 29926 | |
| 5497164 | TONY BURRISON AND BERKLEY HALL | 200 FORDING ROAD | | | | BLUFFTON | SC | 29910 | |
| 5497165 | TONY BURRISON AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5497166 | TONY BURRISON AND HHPPOA | 7 SURREY LANDE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497167 | TONY BURRISON AND INDIGO RUN | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497168 | TONY BURRISON AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5497169 | TONY BURRISON AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497170 | TONY BURRISON AND OLDFIELD | 10 OLDFIELD WAY | | | | OKATIE | SC | 29909 | |
| 5497171 | TONY BURRISON AND PALMETTO DUNES | PO BOX 7974 | | | | HILTON HEAD | SC | 29928 | |
| 5497172 | TONY BURRISON AND PALMETTO HALL | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497173 | TONY BURRISON AND SHIPYARD | 10 SHIPYARD PLANTATION | | | | HILTON HEAD ISLAND | SC | 29910 | |
| 5497174 | TONY BURRISON AND THE CRESENT | MAIN GATE FORDING ISLAND RD | | | | BLUFFTONS | SC | 29910 | |
| 5497175 | TONY CABANAS | 2306 ROSS RD | | | | SILVER SPRING | MD | 20910 | |
| 5497176 | TONY CALHOUN | 6908 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5497177 | TONY CARDENAS | 1115 JONES AVE | | | | FRESNO | CA | 93706 | |
| 4880003 | TONY CHACHERES CREOLE FOODS OF | OPELOUSAS INC | 519 N LOMBARD ST | | | OPELOUSAS | LA | 70570 | |
| 4845726 | TONY CHAMPAGNE | 7708 RICHARD ST | | | | Metairie | LA | 70003 | |
| 5497178 | TONY CHARLES | 2518 22ND ST | | | | SARASOTA | FL | 34234 | |
| 4800585 | TONY CHONG | DBA GRAVITY TRADING | 7347 ETHEL AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5497180 | TONY CHRISTI BELMORE BEAN | 124 NORTH MAIN ST | | | | NORWOOD | NY | 13668 | |
| 4851308 | TONY COATS | 2214 RANDI RD | | | | Rowlett | TX | 75088 | |
| 5497181 | TONY CORNISH | PO BOX 528 | | | | MONETTE | AR | 72447 | |
| 5497182 | TONY D KNAPPS | 3325 SHARWOOD AVE APT 1 | | | | MODESTO | CA | 95350 | |
| 4369021 | TONY DARRELL LOCKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880757 | TONY DECALO | P O BOX 176 | | | | PALISADES PARK | NJ | 07650 | |
| 5497185 | TONY DENHA | 4135 ATWOOD RD | | | | SAGINAW | MI | 48601 | |
| 4886121 | TONY DEVELOPMENT & MFG LTD | RM.1006, 10 FL, HOUSTON CNTR | 63 MODY ROAD | | | KOWLOON | | | HONG KONG |
| 5497186 | TONY E LAPROCINA | 5635 LAKE RD E | | | | GENEVA | OH | 44041 | |
| 5497187 | TONY FELAN | 220 N SEHORN ST | | | | SINTON | TX | 78307 | |
| 5497188 | TONY FERGUSON | 615 W 32ND ST | | | | CONNERSVILLE | IN | 47331 | |
| 4844206 | TONY FILLICHIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497189 | TONY FITZGERALD | 201 WATERSVILLE ROAD | | | | MOUNT AIRY | MD | 21771 | |
| 5497190 | TONY FLORES | 5314 SAN SLAMANCA | | | | LAREDO | TX | 78046 | |
| 5497191 | TONY FOLWARSKI | 300 11TH STREET NORTH | | | | COLD SPRING | MN | 56320 | |
| 5497192 | TONY FRANCO | OOOOOO | | | | EAGLE ROCK | CA | 90041 | |
| 5497193 | TONY GANELATTO | 109 BROADFORD RD | | | | CONNELSVILLE | PA | 15425 | |
| 5497194 | TONY GARCIA | 1310 S XENIA ST | | | | DENVER | CO | 80247 | |
| 5497195 | TONY GEORGE | 4964 GARDNER DR | | | | COLS | GA | 31907 | |
| 5497196 | TONY GIARLETTA | 2716 BARTON CREEK BLVD 12 | | | | AUSTIN | TX | 78735 | |
| 5497197 | TONY GLASS | 2724 WEST PARK RIDGE DRIVE | | | | PEORIA | IL | 61604 | |
| 5497198 | TONY GUTIERREZ | 191 N VELA | | | | VISALIA | CA | 93292 | |
| 5497199 | TONY HARD | 1652 23RD ST | | | | RICE LAKE | WI | 54868 | |
| 4823776 | TONY HARDY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823777 | TONY HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497200 | TONY HELTERBRIDLE | 185 N POLAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5497201 | TONY HENDERSON | 63 SOUTHWICK DR | | | | CLEVELAND | OH | 44146 | |
| 4869583 | TONY HERCE PLUMBING INC | 626 LOUISA STREET | | | | KEY WEST | FL | 33040 | |
| 5497202 | TONY HERNANDEZ | 712 MADISON PL | | | | SOUTHBOROUGH | MA | 01772-2143 | |
| 4796115 | TONY HUGHES | DBA TVMOVIEGIFTS | 4990 CANTON RD | | | MARIETTA | GA | 30066 | |
| 5497203 | TONY HUYNH | 7224 118TH AVE F | | | | KENOSHA | WI | 53142 | |
| 5497204 | TONY IBARRA | 1138 N GENESEE AVENUE | | | | LOS ANGELES | CA | 90046 | |
| 4810731 | TONY J ZANONI | 12711  DAISY PLACE | | | | BRADENTON | FL | 34212 | |
| 5497205 | TONY JACE | 100 SE 9TH ST | | | | FORT LAUDERDA | FL | 33316 | |
| 4795565 | TONY JACOBS | DBA BATHANDBED.COM | 28825 GODDARD RD | | | ROMULUS | MI | 48174 | |
| 5497206 | TONY JOHNSON | 6341 S SEELEY AVE | | | | CHICAGO | IL | 60636 | |
| 5497207 | TONY JOSE RAMOS | 315 SPANISHWOODS DR | | | | ROCKPORT | TX | 78382 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823778 | TONY KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497209 | TONY KENSINGER | 26634 MUNSON BAY RD | | | | BOVEY | MN | 55709 | |
| 5497210 | TONY LANDER | 2010 FARMER TRAIL | | | | GRAND PRAIRIE | TX | 75050 | |
| 5497211 | TONY LANGDON | 808 SQUIRES LN | | | | AUBREY | TX | 76227 | |
| 5497212 | TONY LE | 1057 KITCHENER CIRCLE | | | | SAN JOSE | CA | 95121 | |
| 5497213 | TONY LEE | 2385 RIVERSIDE CT | | | | SAN LEANDRO | CA | 94579 | |
| 5497214 | TONY LOOKINGELK | 3236 4TH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4871545 | TONY LOPEZ | 901 METRO | | | | GALLUP | NM | 87301 | |
| 5497215 | TONY LORICCO | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 5497216 | TONY LUMBAO | 1431 RENOWN DR | | | | TRACY | CA | 95376 | |
| 5405184 | TONY M. HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497217 | TONY MABALLANES | 6865 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | |
| 5497218 | TONY MCCLOUD | 4306 KERSHAW DR | | | | SNELLVILLE | GA | 30019 | |
| 5497219 | TONY MEDINA | 5242 ESSTS | | | | ARVADA | CO | 80002 | |
| 5497220 | TONY MELISSA NICKISCH BENNETT | 3101 WASHINGTON ST LOT3 | | | | BELLEVUE | NE | 68005 | |
| 5497221 | TONY MIMS | 19210 CARRANZA LN | | | | SANTA CLARITA | CA | 91350 | |
| 5497222 | TONY MORALES | 70988 | | | | HAVANA | FL | 32333 | |
| 5497223 | TONY MORRIS | 1711 LAKEFRONT AVE | | | | CLEVELAND | OH | 44102 | |
| 5497224 | TONY MOTE | 1230 JENKINS ST | | | | ROCK HILL | SC | 29732 | |
| 4801299 | TONY NING | DBA OWNSHOE | 18460 JAMAICA AVE STE 401 | | | HOLLIS | NY | 11423 | |
| 5497225 | TONY NORRIS | 227 MAPLE DR | | | | ANDERSON | SC | 29621 | |
| 5497226 | TONY OLIVERI | 8340 FALCON DR | | | | LIVERPOOL | NY | 13090 | |
| 5497227 | TONY ORIGER | 331 200TH AVE | | | | FAIRMONT | MN | 56031 | |
| 4887413 | TONY PARK | SEARS OPTICAL LOCATION 1114 | 5011 216TH STREET | | | BAYSIDE HILLS | NY | 11364 | |
| 4844207 | Tony Patel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795727 | TONY PAULK | DBA TAPAULK COMMUNICATIONS LLC | PO BOX 189 | | | DELLSLOW | WV | 26531 | |
| 5497229 | TONY PERRY | PO BOX 624 | | | | TEMPLE HILLS | MD | 20757 | |
| 5497230 | TONY PRICE | 301 CHAPPAREL | | | | HAZ | MO | 63042 | |
| 5497231 | TONY QUINNA | -QUIANA TONEY- | | | | SUMTER | SC | 29150 | |
| 5497232 | TONY RAMOS | 332 FAIR OAKS ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4846875 | TONY RAY BETZ | 1112 G ST | | | | Rio Linda | CA | 95673 | |
| 5497234 | TONY REESE | 7901 COTTONLEAF WAY | | | | SACRAMENTO | CA | 95828 | |
| 5497235 | TONY RUDD | 7812 N 100 W | | | | DELPHI | IN | 46923 | |
| 5497236 | TONY SANCHEZ | 21 GAVEN ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5497237 | TONY SCARDINO | 4021 RIDGEBROOK DR | | | | ARLINGTON | TX | 76015 | |
| 5497238 | TONY SHEPARD | 4796 LEEDSTOWN RD | | | | COLONIAL BEACH | VA | 22443 | |
| 5497239 | TONY SLAJS | 41101 SAINT ANTHONY DRIVE | | | | FREMONT | CA | 94539 | |
| 5497240 | TONY STEVENS | 4330 N CAMPBELL AVE | | | | TUCSON | AZ | 85718 | |
| 5497241 | TONY TANNER | 306 RIDDLEVILLE ROAD | | | | SANDERSVILLE | GA | 31082 | |
| 5497243 | TONY TAYLOR | 1320 KING ST | | | | DANVILLE | IL | 61832 | |
| 5497244 | TONY THOMAS | 8831 FUCHSIA CT | | | | GILROY | CA | 95020 | |
| 5497245 | TONY TORRES | 3613 W WHITENDALE AVE | | | | VISALIA | CA | 93277 | |
| 5497246 | TONY TRAN | 16302 HOLLYWOOD LN | | | | HUNTINGTN BCH | CA | 92649 | |
| 5497247 | TONY TRUJILLO | 329 12 ADAMS ST | | | | COALINGA | CA | 93210 | |
| 5497248 | TONY ULBRECH | 1290 PARKVIEW AVE | | | | WINONA | MN | 55987 | |
| 5497249 | TONY VALVERDE | 936 5TH ST | | | | MONTEBELLO | CA | 90640 | |
| 5497250 | TONY VICKERY | 229 NORTH W ST | | | | LOMPOC | CA | 93436 | |
| 5497251 | TONY VIGIL | 3161 SOUTH VUNAN | | | | MAGNA | UT | 84044 | |
| 5497252 | TONY VO | 14210 BARON OAKS DRIVE | | | | HOUSTON | TX | 77069 | |
| 5497253 | TONY VOLTAGGIO | 6501 HARDING PIKE T2S | | | | NASHVILLE | TN | 37205 | |
| 5497254 | TONY VONBARGEN | 917 PIONEER RD | | | | RED WING | MN | 55066 | |
| 5497255 | TONY WADDELL | 616 HALL FARMER RD | | | | BLAIRS | VA | 24527 | |
| 5497256 | TONY WALSER | 690 LAZY RIVER DR | | | | LEXINGTON | NC | 27295 | |
| 5497257 | TONY WHALEY | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | |
| 5497258 | TONY WHITE | 14227 LINCOLN | | | | DOLTON | IL | 60419 | |
| 5497259 | TONY WILLIAMS | 1919 HS ST | | | | LAS VEGAS | NV | 89016 | |
| 5497260 | TONY WILSON | 5105 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5497261 | TONY YORK | 1712 AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5497262 | TONY ZUMBRO | 3370 LICKING RD | | | | MCCONNELSVL | OH | 43756 | |
| 5497263 | TONYA ABBOTT | 1835 OSBAND AVE | | | | LANSING | MI | 48910 | |
| 5497264 | TONYA ARCHAMBEAULT | 2772 CR 415 C | | | | LAKE PANASOFFKEE | FL | 33538 | |
| 5497265 | TONYA ASHLEY | 4436 BEERS ST | | | | FORT CAMPBELL | KY | 39501 | |
| 5497266 | TONYA AYERS | 8767 HAW RIVER RD | | | | KKERNERSVILLE | NC | 27284 | |
| 5497267 | TONYA BACHELOR | 100 DANCER DR | | | | HOPE HULL | AL | 36043 | |
| 5497268 | TONYA BAHRS | 2541 DERBY DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5497269 | TONYA BANHOLZER | 65 WILLIAMS STREET EX APT 1 | | | | B FALLS | VT | 05101 | |
| 5497270 | TONYA BASS | 3101 SHERMAN AVE NW | | | | WASHINGTON | DC | 20010 | |
| 5497271 | TONYA BEASLEY | 4012 WEST DOGWOOD AVENUE | | | | CHESTER | VA | 23831 | |
| 5497272 | TONYA BECHTELHEIMER | 1226 MAIN ST APT 2 | | | | NORTHAMPTON | PA | 33541 | |
| 5497274 | TONYA BLACKSHIRE | 5 WORTH ST | | | | GREENVILLE | SC | 29617 | |
| 5497275 | TONYA BLAIR | 7021 VILLAGE GREEN DR | | | | STOCKTON | CA | 95210 | |
| 5497276 | TONYA BLANKENSHIP | 3559 STATE HIGHWAY 319 | | | | HARDY | KY | 45301 | |
| 5497277 | TONYA BOSWCLL | 122 E SAWMILL ROAD | | | | FARMERBURG | IN | 47850 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12210 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497278 | TONYA BOWMAN | 48 STAPLES RD | | | | ERIN | NY | 14838 | |
| 5497279 | TONYA BOYER | 19131 MOROSS RD | | | | DETROIT | MI | 48224 | |
| 5497280 | TONYA BROCKINGTON | 32 LEMMON ST | | | | SUMTER | SC | 29150 | |
| 5497282 | TONYA BROWN | 246 RANDOLPH ST | | | | GREAT BEND | PA | 18821 | |
| 5497283 | TONYA BURNS | 1014 35TH ST | | | | ROANOKE | VA | 24017 | |
| 5497284 | TONYA CALDWELL | 23748 FREEZEOUT RD | | | | CALDWELL | ID | 83607 | |
| 5497285 | TONYA CALLOWAY | 467 CATTLE CREEK RD | | | | ROWESVILLE | SC | 29133 | |
| 5497286 | TONYA CAMPER | 2217 NORTH 29TH STREET | | | | RICHMOND | VA | 23223 | |
| 5497287 | TONYA CARDWELL | 424 E WAGNER | | | | DECATUR | IL | 62526 | |
| 5497288 | TONYA CASS | 3282 EASTSIDE HWY | | | | GROTTOES | VA | 24441 | |
| 5497289 | TONYA CHAMBERLAIN | 7110 S MORGAN ST | | | | CHICAGO | IL | 60621 | |
| 5497290 | TONYA CHARLES | 1356 JARECKI AVE | | | | HOLLY HILL | FL | 32117 | |
| 5497291 | TONYA CHRISTIANSON | 2840 HAMPSHIRE AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5497292 | TONYA CHRISTOPHER | 2302 SAN DIEGO RD | | | | JACKSONVILLE | FL | 32207 | |
| 5497293 | TONYA CLARK | 8543 MIDWOOD AVE | | | | BERKELEY | MO | 63134 | |
| 5497294 | TONYA CLAYTON | 512 WEST CRESCENT DRIVE | | | | LAKELAND | FL | 33805 | |
| 5497295 | TONYA COLEMAN | 51382 VILLAGE EDGE N | | | | NEW BALTIMORE | MI | 48047 | |
| 5497296 | TONYA CZARSKI | 1462 REALTY RD A | | | | RAMONA | CA | 92065 | |
| 5497297 | TONYA D BOATWRIGHT | 14727 BRITON COVE DRIVE | | | | HOUSTON | TX | 77084 | |
| 5497298 | TONYA DARBY | 10707 HEATHERLEIGH DR | | | | CHELTENHAM | MD | 20623 | |
| 5497299 | TONYA DAVIS | 8616 SOUTH ESSEX | | | | CHICAGO | IL | 60617 | |
| 5497300 | TONYA DEFFENBACHER | 4586 SOUZA CT | | | | EUGENE | OR | 97402 | |
| 5497301 | TONYA DEITERING | 3337 RD I | | | | LEIPSIC | OH | 45856 | |
| 4844208 | Tonya Demetree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497302 | TONYA DEVINEY | 1552 WHITESIDES RD | | | | FOREST CITY | NC | 28043 | |
| 5497303 | TONYA DILLON | PO BOX 496 | | | | HILLSBORO | OH | 45133 | |
| 5497304 | TONYA DIXON | 324 CARRAIAGE LN | | | | NORTH AUGUSTA | SC | 29841 | |
| 5497305 | TONYA E DOUSE | 320 HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5497306 | TONYA EDGERTON | 444 BEAUCATCHERRD | | | | ASHEVILLE | NC | 28805 | |
| 5497307 | TONYA EVANS | 1255 RAUM ST NE UNIT 1 | | | | WASHINGTON | DC | 20002 | |
| 5497308 | TONYA FAIR | 1843 N NATCHEZ | | | | CHICAGO | IL | 60651 | |
| 5497309 | TONYA FAISON | 1215 MILTON AVE | | | | SYRACUSE | NY | 13204 | |
| 5497310 | TONYA FATTE | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5497311 | TONYA FEDEROFF | 1209 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5497312 | TONYA FORD | 15593 S PLAZA DR | | | | TAYLOR | MI | 48180 | |
| 5497313 | TONYA FOX | 17A HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5497314 | TONYA GARNER | 111 MARYLAND | | | | ST PAUL | MN | 55106 | |
| 5497315 | TONYA GEIB | 811 DIVISION STREET | | | | WAUSALKEE | WI | 54177 | |
| 5497316 | TONYA GHEEN | 521 SHERIDAN ST | | | | ZANESVILLE | OH | 43701 | |
| 5497317 | TONYA GIBB | 722 HAYES ST SW | | | | CENTRALIA | WA | 98512 | |
| 5497318 | TONYA GLASS | 1102 KEELING DR | | | | KEELING | VA | 24566 | |
| 5497319 | TONYA GLOVER | 527 FITCH RD | | | | ROCKFORD | IL | 61109 | |
| 5497320 | TONYA GONZALES | 5466 N 26TH ST | | | | GLENDALE | WI | 53209 | |
| 5497321 | TONYA GOODRICH | 10500 LILAC AVE | | | | SAINT LOUIS | MO | 63137 | |
| 5497322 | TONYA GOODWIN | 238 WHITTON LANE | | | | COLUMBIA | SC | 29229 | |
| 5497323 | TONYA GRANT | 2035 TIMONTHY ROAD APT H3 | | | | ATHENS | GA | 30606 | |
| 5497324 | TONYA GREENE | 1105 W STOKES ST | | | | CHINA GROVE | NC | 28023 | |
| 5497325 | TONYA GREGG | PO Box 1286 | | | | Wainscott | NY | 11975-1286 | |
| 5497326 | TONYA GRIFFIN | 2641 S MAIN ST APT B | | | | ELKHART | IN | 46517 | |
| 5834856 | Tonya Grisham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497327 | TONYA GUICE | 625 CRANE DR | | | | SUISUN CITY | CA | 94585 | |
| 5497328 | TONYA HANSON | 1601 W 4TH ST APT 13 | | | | DEQUINCY | LA | 70633 | |
| 5497329 | TONYA HARRISON | 16314 WAYNE ST | | | | UNION | MI | 49130 | |
| 5497330 | TONYA HARTLEY | 123 PLOT AVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5497331 | TONYA HEATH | 904 LISBON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5497332 | TONYA HENDERSON | 4996 OLEATHA | | | | STLOUIS | MO | 63139 | |
| 5497333 | TONYA HERNANDEZ | 4101 TILLAMOOK AVE | | | | LAS VEGAS | NV | 89115 | |
| 5497334 | TONYA HERNANDEZ | 2800 CEDAR ST | | | | PUEBLO | CO | 81005 | |
| 5497335 | TONYA HOLLOWAY | 39552 JARRELL DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5497336 | TONYA HOLMES | 3350 THOMAS AVE | | | | MIAMI | FL | 33133 | |
| 5497337 | TONYA J WHALEY | 4214 BETHEL CHURCH RD | | | | COLUMBIA | SC | 29206 | |
| 5497338 | TONYA JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | |
| 5497339 | TONYA K WINEMILLER | 33029 BRUNSWICK | | | | EAST BRUNSWICK | IL | 60401 | |
| 5497340 | TONYA KEIM | 15732 COUNTY 5 | | | | SPRING VALLEY | MN | 55975 | |
| 5497341 | TONYA KELLY-SCOTT | 617 SW 69TH TER APT B | | | | GAINESVILLE | FL | 32607 | |
| 5821476 | Tonya Kent | P.O. BOX 640563 | | | | Kenner | LA | 70064 | |
| 5497342 | TONYA KEYS | 5224 ALCOTT | | | | ST LOUIS | MO | 63120 | |
| 5497343 | TONYA KILPATRICK | 255 CO RD 1134 | | | | CULLMAN | AL | 35057 | |
| 5497344 | TONYA KIM | PO BOX 130 BLANCO | | | | BLANCO | TX | 78606 | |
| 5497345 | TONYA KING | 81 SANTANGELO CIR | | | | MIDDLETOWN | CT | 06457 | |
| 5497346 | TONYA KNIGHTEN | 14860 GRANDVILLE | | | | DETROIT | MI | 48219 | |
| 4786992 | Tonya Koehler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497347 | TONYA L LIPSEY | 9546 GRAYFIELD | | | | REDFORD | MI | 48239 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497348 | TONYA LARRY ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5497349 | TONYA LAVENDER | 505 CENTER AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5497350 | TONYA LEAHY | 235 IRONSTONE RIDGE RD | | | | LANCASTER | PA | 17603 | |
| 5497351 | TONYA LECLERC | 345 RIMMON STAPT1 | | | | MANCHESTER | NH | 03102 | |
| 5497352 | TONYA LEE | JUSTIN MULLINS | | | | CHARLESTON | WV | 25312 | |
| 5497353 | TONYA LEWIS | 1563 E NORTHERN PARKWAY | | | | BALTIMORE | MD | 21239 | |
| 5497354 | TONYA LINDSEY | 7335 ARCHSINE LN | | | | LAUREL | MD | 20707 | |
| 5497355 | TONYA LOTT | 2237 BRANCH RD | | | | MONCKS CORNER | SC | 29461 | |
| 5497356 | TONYA LYNCH | 15830 FAIRMOUNT | | | | DET | MI | 48205 | |
| 5497357 | TONYA M DOMINGUEZ | 35635 GLACIER CIR | | | | WINCHESTER | CA | 92596 | |
| 4344303 | TONYA M MCCREADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497358 | TONYA M ROGERS | 10401 W ASHBROOK PL | | | | AVONDALE | AZ | 85392 | |
| 5497359 | TONYA MAJIETTE | 1515 DIRTY BRANCH RD | | | | CONWAY | SC | 29526 | |
| 5497360 | TONYA MARSHALL | 751 WEIRICH AVE APT 5 | | | | WASHINGTON | PA | 15301 | |
| 5497361 | TONYA MARTIN | 35 DUDLEY AVE | | | | WARWICK | RI | 02889 | |
| 5497362 | TONYA MATTHEWS | 306 E FIRST STREET | | | | TUSCUMBIA | AL | 35674 | |
| 5497363 | TONYA MCALPIN | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5497364 | TONYA MCDANIEL | 218 STOUT ST | | | | DENVER | CO | 80205 | |
| 5497365 | TONYA MCDONALD | 853 YONOOTA ST | | | | TOLEDO | OH | 43605 | |
| 5497366 | TONYA MCQUEEN | 1001-1099 JERRYS RUN RD | | | | APPLE GROVE | WV | 25502 | |
| 5497367 | TONYA MILLER | 1504 N MONTFORD AVE | | | | BALTIMORE | MD | 21213 | |
| 5497368 | TONYA MOBLEY | 1053 ARLINGTON | | | | INKSTER | MI | 48141 | |
| 5497369 | TONYA MOORE | 107 SIMIRL STREET | | | | CHESTER | SC | 29706 | |
| 5497370 | TONYA MORGAN | 21472 SHELDON RD | | | | BROOKPARK | OH | 44142 | |
| 5497371 | TONYA OWENS | 1828 BEALL DRIVE | | | | HAMPTON | VA | 23607 | |
| 5497372 | TONYA P GREGG | PO BOX 1286 | | | | WAINSCOTT | NY | 11975 | |
| 5497373 | TONYA PARKER | 5143 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | |
| 5497374 | TONYA PETTAWAY | 55 SCHOOL ST | | | | YONKERS | NY | 10701 | |
| 5497375 | TONYA PITTMAN | 382 E OLNY RD | | | | NORFOLK | VA | 23510 | |
| 5497376 | TONYA POFF | 1425 S GREEN ST | | | | HENDERSON | KY | 42420 | |
| 5497377 | TONYA POWELL | 3635 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5497378 | TONYA PRATT | 6520 DORCCHESTER RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 5497379 | TONYA PRICE | 2118 COLONIAL PL | | | | HYATTSVILLE | MD | 20785 | |
| 5497380 | TONYA PRINCE | 8463 BRAXTED LANE | | | | MANASSAS | VA | 20110 | |
| 5497381 | TONYA R COURTNEY | 104 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5497382 | TONYA REIMINGER | 551 ROLLING HILLS DR | | | | CAPE GIRARDEA | MO | 63701 | |
| 5497383 | TONYA RICHARDSON | 1517 12 DAVIS AVE | | | | PITTSBURGH | PA | 15212 | |
| 5497384 | TONYA ROGERS | 2345 GREEN RIVER RD | | | | HENDERSON | KY | 42420 | |
| 5497385 | TONYA ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5497386 | TONYA RUSSELL | 1533 AVE D | | | | ST LEONARD | MD | 20685 | |
| 5497387 | TONYA SANTIAGO | 29 MAPLE AVE | | | | CARBONDALE | PA | 18407 | |
| 5497388 | TONYA SAVAGE | 6416 109TH AVE NW | | | | TIOGA | ND | 58852 | |
| 5497389 | TONYA SCOTT | 1825 TULANE | | | | NEW ORLEANS | LA | 70123 | |
| 5497390 | TONYA SHANNON | 308 RUTLEDGE ST | | | | SUMTER | SC | 29150 | |
| 5497391 | TONYA SHAW | 725 ROBINWOOD LN | | | | HOPKINS | MN | 55305 | |
| 5497392 | TONYA SHEDRICK | 4116 GLEN ARM AVE | | | | BALTIMORE | MD | 21206 | |
| 5497393 | TONYA SHORTTS | 5203 HUMMINGBIRD WAY | | | | FORT PIERCE | FL | 34951 | |
| 5497395 | TONYA SMITH | 1663 BAKBURY CT | | | | BALTIMORE | MD | 21217 | |
| 4823779 | TONYA SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497396 | TONYA SONGR | 150 WOOD AVE 133 | | | | OAKDALE | CA | 95361 | |
| 5497397 | TONYA SOUTHERLAND | 128 CRABAPPLE RDG | | | | CLYDE | NC | 28721 | |
| 5497398 | TONYA STANLEY | 2382 HOBERSTICK SCHOOL RD | | | | FESTUS | MO | 63028 | |
| 5497399 | TONYA SUGARBABYMARTIN | 1234 | | | | PRINCE FREDERICK | MD | 20650 | |
| 5497400 | TONYA SUTTON | 2425 IDLEWILDE DRIVE | | | | MIDLAND | TX | 79707 | |
| 5497401 | TONYA TAYLOR | 4081 VICTORIA ST | | | | PAHRUMP | NV | 89048 | |
| 5497402 | TONYA THAUHAUSER | 315 MAIN ST | | | | FREEMANSBURG | PA | 18017 | |
| 5497403 | TONYA THOMAS | 5370 E CRAIG RD APT 2320 | | | | LAS VEGAS | NV | 89115 | |
| 5497404 | TONYA TITTLE | 7562 SW 81ST TERR | | | | BUSHNELL | FL | 33513 | |
| 5497405 | TONYA TRIPLETT | 2161 WEST 95TH | | | | CLEVELAND | OH | 44102 | |
| 5497406 | TONYA TURNER | 2609 MOUNTION LANREL | | | | ANTIOCH | TN | 37013 | |
| 5497407 | TONYA URBAN | 3220 BUTLER AVE | | | | STEGER | IL | 60475 | |
| 5497408 | TONYA VANSYCKLE | 9440 W 800 N | | | | SHIPSHEWANA | IN | 46565 | |
| 5497409 | TONYA WARD | 7136 TRISTEN CIR | | | | STOCKTON | CA | 95210 | |
| 5497410 | TONYA WASHINGTON | 5933 BUCKWOOD MOTE ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5497411 | TONYA WHEAT | 998 BAYLESS RD | | | | JONESBOROUGH | TN | 37659 | |
| 5497412 | TONYA WILKERSON | 2712 BROAD ST | | | | DURHAM | NC | 27704 | |
| 5497413 | TONYA WILLIAMS | 1412 GREY KNOLL CIR | | | | N LAS VEGAS | NV | 89031 | |
| 5497414 | TONYA WILLIS | 10338 SHOSHONE AVE | | | | RIVERSIDE | CA | 90044 | |
| 5497415 | TONYA WILSON | 4945 NORTHCOTE | | | | EAST CHICAGO | IN | 46312 | |
| 5497416 | TONYA WOODS | 13118 ALEXANDRIAN DR | | | | OPALOCKA | FL | 33055 | |
| 5497417 | TONYA WOOLFORD | 505 EAST COLLEGE AVE | | | | SALISBURY | MD | 21804 | |
| 4520722 | TONYA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283263 | TONYA, PRECIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497418 | TONYAL ROBINSON | 205 MITCHELL AVE | | | | SYRACUSE | NY | 13207 | |
| 5497419 | TONYAN PRIDGEN | 2991 WEST SCHOOL HOUSE LANE | | | | PHILADELPHIA | PA | 19144 | |
| 5497420 | TONYAR BRISCO | 4509 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5497421 | TONYAY JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | |
| 5497422 | TONYELLE E RUSHING | 6112 CONDOR CT | | | | PORTAGE | MI | 49024 | |
| 4652204 | TONYES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861967 | TONYS PIZZA | 1806 CECIL AVENUE | | | | DELANO | CA | 93215 | |
| 4869372 | TONYS PROFESSIONAL SERVICES INC | 604 MARKET STREET | | | | SIOUX CITY | IA | 51103 | |
| 4797138 | TOO | DBA TOO APPAREL | 353 W 4TH ST #310 | | | CINCINNATI | OH | 45202 | |
| 4851382 | TOO COOL PRO AIR CONDITIONING & HEATING | 608 EXCHANGE AVE | | | | Schertz | TX | 78154 | |
| 4800802 | TOO MANY AMPS DOT COM LLC | DBA TOOMANYAMPS | 3220 PEPPER LANE | | | LAS VEGAS | NV | 89120 | |
| 4793075 | Toobert, Shara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844209 | TOOD & ANNE AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497423 | TOODLE DIANE | 114 BANKS ST | | | | JACKSONVILLE | NC | 28540 | |
| 4379919 | TOODLE, CURDIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262197 | TOODLE-CONNER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497424 | TOODLELEE ANDREERICA | 1533 KARA COURT | | | | FAYETTEVILLE | NC | 28304 | |
| 4881812 | TOOELE TRANSCRIPT BULLETIN | P O BOX 390 | | | | TOOELE | UT | 84074 | |
| 4876393 | TOOELE VALLEY SALES AND SERVICE | GEM VENTURES INC | 398 N MAIN ST | | | TOOELE | UT | 84074 | |
| 4796750 | TOOFAIR LIMITED LIABILITY COMPANY | DBA TOOFAIR | 42 BURKLEY PLACE | | | UNION | NJ | 07083 | |
| 4830632 | TOOGOOD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618280 | TOOHEY , JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438887 | TOOHEY, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454549 | TOOHEY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497426 | TOOK V | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | |
| 5497427 | TOOKE KELLY | 1920 W 58 ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5497428 | TOOKE VICKI | 7734 N POINTE ST | | | | MILWAUKEE | WI | 53224 | |
| 5497429 | TOOKE VICKI L | 7004 N 43RD ST | | | | MILWAUKEE | WI | 53224 | |
| 4371577 | TOOKE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746505 | TOOKE, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497430 | TOOKER MARIE | 1040 FLANDERS ROAD | | | | FLANDERS | NY | 11901 | |
| 4624039 | TOOKER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497431 | TOOKES COURTNEY | 1514 NORTHWEST DR APT 14 | | | | ATLANTA | GA | 30318 | |
| 5497432 | TOOKES KISTAL K | 421 N SUMTER ST | | | | OGLETHORPE | GA | 31068 | |
| 5497433 | TOOKES MARQUITA | 3426 BRICKPLANT RD | | | | RINGGOLD | LA | 71068 | |
| 4642111 | TOOKES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356782 | TOOKES, LACREESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711231 | TOOKES, MERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587039 | TOOKES, SHEARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266773 | TOOKES, TABITHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555339 | TOOKHI, NABILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803544 | TOOL AND EQUIPMENT SALES CORP | DBA TOOL AND EQUIPMENT SALES CORP | 4200 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 4800324 | TOOL KING LLC | DBA TONZOF.COM | 11111 W 6TH AVE UNIT D | | | LAKEWOOD | CO | 80215 | |
| 5497434 | TOOL PLUS DISCOUNT | 84 E UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| 5497435 | TOOL REPAIR PRECISION | 4211 SUNSET LN | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4878623 | TOOL SERVICE SUPPLY | LUDWIG A MENGHINI | 89 N CEDAR ST | | | HAZLETON | PA | 18201 | |
| 4803543 | TOOL SHACK | 840 N. EUCLID ST | | | | ANAHEIM | CA | 92801 | |
| 4807632 | TOOL TIME AUTO, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799405 | TOOL YARD LLC | 3923 Abbott Drive | | | | Willmar | MN | 56201 | |
| 5793608 | TOOL YARD LLC | JEFF KALLEVIG | 3923 ABBOTT DRIVE | | | WILLMAR | MN | 56201 | |
| 4428993 | TOOLAN, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798400 | TOOLCITY.COM INC | 14535 VALLEY VIEW #R | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4794244 | TOOLCRAFTS LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794243 | TOOLCRAFTS LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798082 | TOOLDESK.COM | DBA TOOLDESK | 40423 CTY HWY 1 | | | RICHVILLE | MN | 56576 | |
| 5497436 | TOOLE ANGELA | 454 GRAY FOX RD | | | | ROSMAN | NC | 28772 | |
| 5497437 | TOOLE GLENNIS S | P O BOX 562 | | | | FOUNTAIN | FL | 32438 | |
| 5497438 | TOOLE JENNIFER H | 7511 N MYSTIC CANYON DR | | | | TUCSON | AZ | 85718 | |
| 5497439 | TOOLE JOSH | 4221 S 6TH STREET F46 | | | | MILWAUKEE | WI | 53221 | |
| 5497440 | TOOLE MADONNA | 115 HICKORY ST | | | | BARNWELL | SC | 29812 | |
| 5497441 | TOOLE VICTORIA | 1402 GREENWOOD DR | | | | DOTHAN | AL | 36301 | |
| 4437646 | TOOLE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145472 | TOOLE, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352876 | TOOLE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448722 | TOOLE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235894 | TOOLE, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830633 | TOOLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640816 | TOOLE, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511977 | TOOLE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676677 | TOOLEN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497442 | TOOLEY JENNIFER | 2415 DAWSON RD | | | | ALBANY | GA | 31707 | |
| 4280387 | TOOLEY, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493235 | TOOLEY, DIAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435854 | TOOLEY, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387545 | TOOLEY, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250339 | TOOLEY, KESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384062 | TOOLEY, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280981 | TOOLEY, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844210 | TOOLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830634 | TOOLEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441017 | TOOLEY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216397 | TOOLEY-PRATER, JORDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797014 | TOOLMART INC | DBA TOOLMARTS.COM | 2750 AUTO PARKWAY #13 | | | ESCONDIDO | CA | 92029 | |
| 4804675 | TOOLPRICE | PO BOX 3835 | | | | ONTARIO | CA | 91761 | |
| 4799817 | TOOLRAGE.COM | 36 SUMMER DR | | | | DILLSBURG | PA | 17019 | |
| 4796785 | TOOLS AND MORE | DBA MAX VALUE HARDWARE | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 4798877 | TOOLS OPTION INC | 1434 SANTA ANITA AVE. | | | | SOUTH EL MONTE | CA | 91733 | |
| 4801193 | TOOLS PLUS | DBA TOOLS PLUS OUTLET | 60 SCOTT ROAD | | | PROSPECT | CT | 06712 | |
| 4130351 | Tools Plus Inc | 60 Scott Rd | | | | Prospect | CT | 06712 | |
| 4774364 | TOOLS, CARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720365 | TOOLSEE, SUECHAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795557 | TOOLSERVE INC | DBA 1-800 TOOLREPAIR | 707 WEST MAIN STREET | | | HENDERSONVILLE | TN | 37075 | |
| 4719265 | TOOLSIE, DEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238453 | TOOLSIE, RISHALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795361 | TOOLSTODAY.COM LLC | DBA TOOLSTODAY | 833 RALEIGH LN | | | WOODMERE | NY | 11598 | |
| 4795720 | TOOLTOPIA LLC | DBA TOOLTOPIA | 125 FREESTATE BLVD | | | SHREVEPORT | LA | 71107 | |
| 4536671 | TOOM, RAMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463506 | TOOMAN, CARLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497443 | TOOMBS AUDREY | 13720 REVERE LANDING DRIVE | | | | TAMPA | FL | 33613 | |
| 5497444 | TOOMBS CATLER | 112 30TH AVE | | | | COLS | GA | 31906 | |
| 5497445 | TOOMBS CHATORA | 1503 9TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5497446 | TOOMBS ELLEN | 3718 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5497447 | TOOMBS KAMDEN | PO BOX 54 | | | | PITTSVIEW | AL | 36871 | |
| 5497448 | TOOMBS TAMMY | 910 NE TORTOISE DR 3 | | | | LAWTON | OK | 73507 | |
| 5497449 | TOOMBS TENESHA | 358 BAILEY DR | | | | CHASE CITY | VA | 23924 | |
| 5497450 | TOOMBS TRACY | 104 BIG LAKE DR | | | | DOUGLAS | GA | 31535 | |
| 4686810 | TOOMBS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147587 | TOOMBS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635419 | TOOMBS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693672 | TOOMBS, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403980 | TOOMBS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823780 | TOOMBS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755540 | TOOMBS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243288 | TOOMBS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673389 | TOOMBS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508712 | TOOMBS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235027 | TOOMBS, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491918 | TOOMBS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497451 | TOOMER CAROL B | 679 NW 50ST | | | | MIAMI | FL | 33127 | |
| 5497452 | TOOMER CASHAIRA | 1221 BB KING RD | | | | INDIANOLA | MS | 38751 | |
| 5497453 | TOOMER DANIELLE | 10740 WASHINGTON ST APT 105 | | | | PEMBROKE PINES | FL | 33024 | |
| 5497454 | TOOMER KONTRINA | 88 N FRONTAGE RD | | | | FORSYTH | GA | 31029 | |
| 5497455 | TOOMER MARY | 308 WUNDERLICH AVE | | | | BARBERTON | OH | 44203 | |
| 4397601 | TOOMER, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599401 | TOOMER, ASHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543867 | TOOMER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340910 | TOOMER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593787 | TOOMER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703828 | TOOMER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601507 | TOOMER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253872 | TOOMER, KEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753782 | TOOMER, LILLIAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679302 | TOOMER, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705059 | TOOMER, TONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635591 | TOOMES, DENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418500 | TOOMES, ITALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497456 | TOOMEY VIRGINIA | 1320 ASHEBURY LN APT 138 | | | | HOWELL | MI | 48843-1299 | |
| 4716684 | TOOMEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226018 | TOOMEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471413 | TOOMEY, GILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589759 | TOOMEY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506712 | TOOMEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573376 | TOOMEY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656941 | TOOMEY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493659 | TOOMEY, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705081 | TOOMEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697666 | TOOMEY, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334348 | TOOMEY, NIAMH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482867 | TOOMEY, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399075 | TOOMEY, ROCCHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492269 | TOOMEY, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485376 | TOOMEY, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147785 | TOOMEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330094 | TOOMEY-MARVIN, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497457 | TOON CAROL | 3550 CLEVELAND AVE | | | | CHEYENNE | WY | 82001 | |
| 5497458 | TOON DEREK | 10935 TERRA VISTA PARKWAY | | | | CUCAMONGA | CA | 91730 | |
| 5497459 | TOON NICKY | 1167 N 11TH ST | | | | PADUCAH | KY | 42001 | |
| 4540374 | TOON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712398 | TOON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383043 | TOON, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651478 | TOON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771531 | TOON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339898 | TOON, TYSHAUNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497460 | TOONBS AUDREY | 13720 REVERE LANDING DR | | | | TAMPA | FL | 33613 | |
| 5497461 | TOONE BRITTANY | 1066 YELLOWSTONE AVE | | | | POCATELLO | ID | 83221 | |
| 5497462 | TOONE EBONY | 115 OLD SHORT HILLS RD | | | | WEST ORANGE | NJ | 07052 | |
| 4417504 | TOONE, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699090 | TOONE-SETZER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691177 | TOOPS, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186133 | TOOR, ABNASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447959 | TOOR, AMANDEEP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757312 | TOOR, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287191 | TOOR, HAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188425 | TOOR, JASDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197844 | TOOR, PARAMVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601712 | TOOROIAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497463 | TOORRES KEYSHLA | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 4648580 | TOOSON, ARNETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773775 | TOOSON, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790104 | Tootellquevedo, Christien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334298 | TOOTELL-QUEVEDO, CHRISTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222926 | TOOTH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346939 | TOOTHAKER, SAVANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497464 | TOOTHMAN DOUG | 709 EAST 4TH STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5497465 | TOOTHMAN EDDIE | 306 SYCAMORE ST | | | | CARMI | IL | 62821 | |
| 5497466 | TOOTHMAN RACHEL | 311 AARON HOLLAND RD | | | | JESUP | GA | 31545 | |
| 4444866 | TOOTHMAN, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661498 | TOOTHMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558708 | TOOTHMAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497467 | TOOTIE WHITE | 228 ELIZABETH AVE | | | | WAYNESBORO | VA | 22980 | |
| 4465050 | TOOTILL, KAYLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180562 | TOOTLA, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744738 | TOOTLE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591715 | TOOTLE, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497468 | TOOTOO HANISERI F | 4225 S BROADWAY AVE | | | | SPRINGFIELD | MO | 65810 | |
| 5497469 | TOOTOO NALANI | 87-144 HELELUA STREET | | | | WAIANAE | HI | 96792 | |
| 4650806 | TOOZE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5437456 | TOP APEX ENTERPRISES LTD | UNIT 105FWING ON PLAZA | 62 MODY ROAD | | | KOWLOON | | | HONG KONG |
| 4889310 | TOP APEX ENTERPRISES LTD | WESLEY CHANG | UNIT NO. 10,5/F. WING ON PLAZA | 62 MODY ROAD | | KOWLOON | | | HONG KONG |
| 4134438 | TOP APEX ENTERPRISES LTD | UNIT 10,5/F, WING ON PLAZA | 62 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 5793989 | TOP ASIAN RESOURCE CO LTD | A AREA 9F VC PLAZANO 128 | | | | SHIJIAZHUANG | HEBEI | 50050 | CHINA |
| 4886028 | TOP ASIAN RESOURCE CO LTD | RICHARD ZUO | A AREA 9/F VC PLAZA,.NO 128 | NORTH ZHONGHUA STREET,SHIJIAZHUANG | | SHIJIAZHUANG | HEBEI | 50050 | CHINA |
| 4872760 | TOP BRASS BUILDING SERVICES | ATLANTA TOP BRASS MARKETING & SERVI | 1828 SWIFT 206 | | | NORTH KANSAS CITY | MO | 64116 | |
| 4883804 | TOP BRASS INC | P O BOX K | | | | WITTENBERG | WI | 54499 | |
| 4807339 | TOP CENTURY ENTERPRISES LTD | JAY CHANG | UNIT 7-8,16/F,BLK A,NEW TRADE PLAZA | 6 ON PING STREET, SHU LEK YUEN | | NEW TERRITORIES | | | HONG KONG |
| 4126650 | Top Century Enterprises Ltd | Unit 7, 16/F, Blk A, New Trade Plaza | 6 On Ping St., Shatin, Shu Lek Yuen, N.T. | | | | | | Hong Kong |
| 4796725 | TOP DAWG ELECTRONICS | 8403 CROSS PARK DR STE 3G | | | | AUSTIN | TX | 78754-4575 | |
| 5793609 | TOP DOG LAWN CARE INC | 701 1/2 S.W. 1ST ST | | | | WASHINGTON | IN | 47501 | |
| 5799407 | TOP DOG LAWN CARE INC | 701 1/2 SW 1st St. | | | | Washington | TN | 47501 | |
| 5799406 | TOP DOG LAWN CARE INC | 701 1/2 S.W. 1 St | | | | Washington | IN | 47501 | |
| 4851101 | TOP DOG SHEET METAL LLC | 131-59 231ST ST | | | | LAURELTON | NY | 11413 | |
| 4883138 | TOP FLIGHT INC | P O BOX 798037 | | | | ST LOUIS | MO | 63179 | |
| 4807340 | TOP GLORY SHOES LIMITED | MR BANDY | FT 22 6FL BLK 8 HI-TECH LND CNTR | 491-501 CASTLE PEAK RD, TSUEN WAN | | NEW TERRITORIES | | | HONG KONG |
| 4797742 | TOP GREENER INC | DBA TOPGREENER | 1701 E EDINGER AVE STE A3 | | | SANTA ANA | CA | 92705 | |
| 5497472 | TOP GUN TOP GUN | 1427 MELON ST UNIT 203 | | | | PHILADELPHIA | PA | 19130 | |
| 4864834 | TOP HEAVY CLOTHING CO IND | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590 | |
| 4811054 | TOP KNOBS, INC. | 29770 NETWORK PLACE | | | | CHICAGO | IL | 60673-1297 | |
| 4796354 | TOP LIGHTING CORPORATION | DBA LOADSTONE STUDIO | 9955 6TH ST. SUITE A | | | RANCHO CUCAMONGA | CA | 91730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801812 | TOP LOWRIDER | PO BOX 291 | | | | MONTCLAIR | CA | 91763-0291 | |
| 4800305 | TOP NAILS | DBA BEAUTYLUXUREE.COM | 11993 CLAYTON LN | | | VICTORVILLE | CA | 92392 | |
| 4807698 | TOP NAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852163 | TOP NOTCH CARPENTRY | 9524 AFTON GROVE RD | | | | Cordova | TN | 38018 | |
| 4850781 | TOP NOTCH FLOORS AND MORE | 12862 ASPEN LN | | | | Rogers | MN | 55374 | |
| 4899210 | TOP NOTCH GENERAL CONTRACTING AND REPAIR SERVICES | MARTIN MORGAN | 1902 SMELTZER RD | | | MARION | OH | 43302 | |
| 4852852 | TOP NOTCH HEATING & AIR LLC | 2196 ROBERTS VIEW TRL | | | | BUFORD | GA | 30519 | |
| 4899007 | TOP NOTCH HEATING & AIR -SOLE PROPRIETOR | GORDON KNAEBLE | 2196 ROBERTS VIEW TRL | | | BUFORD | GA | 30519 | |
| 4880379 | TOP NOTCH LAWN CARE INC | P O BOX 121591 | | | | W MELBOURNE | FL | 32912 | |
| 4898772 | TOP NOTCH PLUMBING | WILLIAM GATTUSO | 3710 STATE ROUTE 52 | | | PINE BUSH | NY | 12566 | |
| 4877235 | TOP NOTCH PLUMBING INC | JAIME E MEJIA | 4903 N VECINO DR | | | COVINA | CA | 91722 | |
| 4830635 | TOP NOTCH REAL ESTATE & MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811416 | TOP NOTCH REAL ESTATE & MANAGEMENT LLC | P.O. BOX 21363 | | | | MESA | AZ | 85277 | |
| 4830636 | TOP NOTCH SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885194 | TOP OF THE WORLD | PO BOX 721210 | | | | NORMAN | OK | 73070 | |
| 4800056 | TOP ONE INTERNATIONAL CORP | 14 BOND ST | #442 | | | GREAT NECK | NY | 11021 | |
| 5497473 | TOP PAPER | H-1 NORUEGA ST | | | | OASIS GARDENS GUAYNA | PR | 00939 | |
| 5497474 | TOP PAPER PRINTING | OASIS GDNS N-1 NORUEGA ST | | | | GUAYNABO | PR | 00969 | |
| 4850357 | TOP PROPERTY SERVICES INC | 2615 SILVER CREEK DR | | | | Franklin Park | IL | 60131 | |
| 5799408 | TOP QUALITY MAINTENANCE | 2728 Parsons Run Ct. | | | | Henderson | NV | 89074 | |
| 5793610 | TOP QUALITY MAINTENANCE | EDGAR MALDONADO | 2728 PARSONS RUN CT. | | | HENDERSON | NV | 89074 | |
| 4864649 | TOP QUALITY MAINTENANCE INC | 2728 PARSONS RUN CT | | | | HENDERSON | NV | 89074 | |
| 4878006 | TOP QUALITY REPAIR | KEITH SHELBY | 31 BLISTEN SPRING LANE | | | MANVEL | TX | 77578 | |
| 4830637 | TOP RANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875212 | TOP RX INC | DEPT T 5 PO BOX 1844 | | | | MEMPHIS | TN | 38101 | |
| 4128411 | TOP SHELF BEVERAGE | PO BOX 5326 | | | | FLORENCE | SC | 29506 | |
| 4882282 | Top Shelf Beverage Dist. Co. LLC | P.O. Box 5326 | | | | Florence | SC | 29502 | |
| 4882282 | Top Shelf Beverage Dist. Co. LLC | P.O. Box 5326 | | | | Florence | SC | 29502 | |
| 4830638 | TOP SHELF STRUCTURES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848740 | TOP STEP MANUFACTURING LLC | 2531 UNIONTOWN RD | | | | Westminster | MD | 21158 | |
| 4123642 | Top Step Manufacturing, LLC | Attn: Adam Willey | 2531 Uniontown Road | | | Westminster | MD | 21158 | |
| 4804454 | TOP TIER II LLC DBA CEDAR RAPIDS | DBA MOTORCYCLE ATV MANIAC | 4601 8TH AVE | | | MARION | IA | 52302 | |
| 4823781 | TOP TO BOTTOM DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874019 | TOP TO BOTTOM REMODELING | CHRIS ALLEN SILER | 3818 S FLORA | | | WICHITA | KS | 67215 | |
| 4867518 | TOP TRUMPS USA INC | 4449 EASTON WAY 2ND FLOOR | | | | COLUMBUS | OH | 43219 | |
| 4804262 | TOP10 ELECTRONICS CORP | DBA TOP10 ELECTRONICS CORPORATION | 3137 COMMERCE PKWY | | | MIRAMAR | FL | 33025 | |
| 4246375 | TOPA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411152 | TOPAHA, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411380 | TOPAHA, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898926 | TOPAIR TEXAS | MAJDI BENACHOUR | 6881 DOGWOOD CLIFF LN | | | DICKINSON | TX | 77539 | |
| 4555178 | TOPALOVIC, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559441 | TOPALOVIC, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269513 | TOPASNA, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269761 | TOPASNA, VINCENT JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497475 | TOPAUW WILLIAM | 720 W MAIN | | | | RIVERTON | WY | 82501 | |
| 4886855 | TOPAZ BUSINESS SOLUTIONS INC | SEARS MAID SERVICES | 7 CHECKERBERRY LANE | | | SHREWSBURY | MA | 01545 | |
| 5804569 | TOPAZ BUSINESS SOLUTIONS, INC. | ATTN: DEEPA MOSES | 7 CHECKERBERRY LANE | | | SHREWSBURY | MA | 01545 | |
| 4166451 | TOPCHI, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844211 | TOPCHIK, MERL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275834 | TOPE, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719668 | TOPE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204016 | TOPE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296750 | TOPE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250916 | TOPE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803834 | TOPEAKMART | DBA TOPEAKMART LTD | 1950S CARLOS AVE ONTARIO | | | CA | | 91763 | |
| 4876322 | TOPEKA CAPITAL JOURNAL | GATEHOUSE MEDIA KANSAS HOLDINGS | DEPT 1243 P O BOX 121243 | | | DALLAS | TX | 75312 | |
| 5497476 | TOPEL CHRISTINE | 1684 TANGLEWOOD AVE | | | | HANOVER PARK | IL | 60133 | |
| 4289421 | TOPEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712288 | TOPEL, DARRYL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867922 | TOPET USA INC | 4833 FRONT ST B STE 501 | | | | CASTLE ROCK | CO | 80104 | |
| 4830639 | TOPETE - BLUE HERON REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497477 | TOPETE DEBRA J | 409 E BEACH STREET APT F | | | | WATSONVILLE | CA | 95076 | |
| 5497478 | TOPETE MARIBEL | 1873 STARDUST COURT | | | | SANTA CLARA | CA | 95050 | |
| 5497479 | TOPETE SAEEDA | 209 SPEARS DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 4768188 | TOPETE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170771 | TOPETE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155352 | TOPETE, CYNTHIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644403 | TOPETE, JAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166188 | TOPETE, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764878 | TOPETE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153199 | TOPETE, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296162 | TOPETE, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209359 | TOPETE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209461 | TOPETE, VICTOR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235383 | TOPEY, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244140 | TOPEY, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419027 | TOPF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888935 | TOPFAIR INDUSTRIES | UNIT 23, 11TH FLOOR, LIVEN HOUSE | NOS. 61-63 KING YIP ST, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4854096 | Topfire Media Inc | 905 175th St | Floor 3 | | | Homewood | IL | 60430 | |
| 4180105 | TOPHAM, CARRUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351418 | TOPHAM, HANFORD III R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731347 | TOPHAM, RK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791028 | TOPHAT LOGISTICAL | STEVE TRENSCH, CFO | 547 CENTER STREET | | | LAKE GENEVA | WI | 53147 | |
| 4868008 | TOPHAT LOGISTICAL SOLUTIONS LLC | 4921 S 2ND STREET | | | | MILWAUKEE | WI | 53207 | |
| 5791030 | TOPHAT LOGISTICAL SOLUTIONS, LLC | 320 W ARMY TRAIL ROAD | | | | CAROL STREAM | IL | 60188 | |
| 5791029 | TOPHAT LOGISTICAL SOLUTIONS, LLC | 547 CENTER STREET | | | | LAKE GENEVA | WI | 53147 | |
| 4466646 | TOPHIA, SHANIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220330 | TOPHOJ, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146760 | TOPIN, SHAVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693812 | TOPJIAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466344 | TOPLIFF, STACIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370184 | TOPLIKAR, MILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497480 | TOPLIN LATOSHIA | 709 S MAIN ST | | | | MISHAWAKA | IN | 46544 | |
| 4872076 | TOPLINE CORPORATION | A DIVISION OF STEVEN MADDEN LTD | 52-35 BARNETT AVE | | | LONG ISLAND CITY | NY | 11104 | |
| 4806829 | TOPLINE FURNITURE | 1455 W. THORNDALE AVE | | | | ITASCA | IL | 60143 | |
| 4860762 | TOPLINE FURNITURE WAREHOUSE CORP | 1455 W THORNDALE AVE | | | | ITASCA | IL | 60143 | |
| 4880844 | TOPMOST CHEMICAL & PAPER CORP | MAZELLE ATTIYA | 3394 WINCHESTER ROAD | | | MEMPHIS | TN | 38118 | |
| 4880844 | TOPMOST CHEMICAL & PAPER CORP | P O BOX 18913 | | | | MEMPHIS | TN | 38118 | |
| 4880844 | TOPMOST CHEMICAL & PAPER CORP | MAZELLE ATTIYA | 3394 WINCHESTER ROAD | | | MEMPHIS | TN | 38118 | |
| 4880844 | TOPMOST CHEMICAL & PAPER CORP | P O BOX 18913 | | | | MEMPHIS | TN | 38118 | |
| 4886716 | TOPNOTCH OVERHEAD DOOR | SEARS GARAGE DOORS | 4 BAY BERRY HILL | | | MOHOPAC | NY | 10541 | |
| 4492508 | TOPOLESKI, EVAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489175 | TOPOLNAK, CALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376275 | TOPOLOSKY, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157050 | TOPOLSKI, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734642 | TOPOLSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440289 | TOPOLSKI, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736830 | TOPOLSKI, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292808 | TOPOLSKI, STINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236695 | TOPOREK, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155630 | TOPOREK, LOREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299057 | TOPORKIEWICZ, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252624 | TOPP, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532105 | TOPP, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375484 | TOPP, SANTANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321048 | TOPP, SHARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844212 | TOPPA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844213 | TOPPEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308344 | TOPPEL, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337245 | TOPPER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479939 | TOPPER, CAROLINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723019 | TOPPER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595772 | TOPPER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351885 | TOPPER, MAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844214 | TOPPER, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335110 | TOPPI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497482 | TOPPIN BRAD | 7631 HWY 99 N | | | | PANTEGO | NC | 27860 | |
| 5497483 | TOPPIN LATOYA | THOMAS JONES | | | | NORTH CHARLESTON | SC | 29420 | |
| 4426342 | TOPPIN, DEVIERRE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590177 | TOPPIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399240 | TOPPIN, ROCHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487651 | TOPPIN, SHERMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600122 | TOPPIN, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533756 | TOPPING JR, RONALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160883 | TOPPING, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438248 | TOPPING, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823782 | TOPPING, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569564 | TOPPING, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747781 | TOPPING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495563 | TOPPING, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709512 | TOPPING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497484 | TOPPS ANNETTE | 905 W 26TH ST APT 96 | | | | LYNN HAVEN | FL | 32444 | |
| 4873251 | TOPPS COMPANY INC | BOX 4050 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | |
| 4886401 | TOPPS ELECTRONIC SERVICES INC | RT 3 BOX 118 | | | | BLUEFIELD | WV | 24701 | |
| 5497485 | TOPPS RONI | 394 HUNTER AVENUE | | | | PASS CHRISTIAN | MS | 39571 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326884 | TOPPS, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259344 | TOPPS, KAYLAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375212 | TOPPS, TRANECIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800485 | TOPS DRESS INC | DBA MITB CHANNELS | 106B CAPITOLA DR | | | DURHAM | NC | 27713 | |
| 4129177 | Tops Dress Inc | 106B Capitola Dr | | | | Durham | NC | 27713 | |
| 4779420 | Tops Holding, LLC | 1149 Harrisburg Pike | | | | Carlisle | PA | 17013-0249 | |
| 4595294 | TOPSKI, EUGENIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866624 | TOPSON DOWNS OF CA INC | 3840 WATSEKA AVE | | | | CULVER | CA | 90232 | |
| 4858437 | TOPSVILLE INC | 10370 USA TODAY WAY | | | | NEW YORK | NY | 10018 | |
| 4765161 | TOPUZES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872835 | TOPY TOP S A | AV. SANTUARIO 1323 | | | | LIMA | | 36 | PERU |
| 4577991 | TOQUINTO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368083 | TOR, VANARITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497486 | TORA MEDLIN | 12 HARDING AVE | | | | BLOOMFIELD | CT | 06002 | |
| 4169344 | TORABI, NEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174546 | TORABYAN, ZAREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497487 | TORAIN MONICA | 6 MONARCH COURT | | | | COCKEYSVILLE | MD | 21030 | |
| 5497488 | TORAIN RHONDA | 1635 N WOLFE ST | | | | BALTIMORE | MD | 21213 | |
| 5497489 | TORAIN TIAWAN | 518 WESTVIEW DRIVE | | | | DANVILLE | VA | 24541 | |
| 4694269 | TORAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320577 | TORAIN, TEBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343031 | TORAIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698136 | TORAIN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497490 | TORAINE MANLEY | 5807CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 4553342 | TORAINE, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584519 | TORAINE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497491 | TORAL CHRISTINE | 1931 E MEATS AVE | | | | ORANGE | CA | 92865 | |
| 5497492 | TORAL MARTIN L | 103 LANCELOT | | | | CALDWELL | ID | 83605 | |
| 5497493 | TORAL N DESAI | 2727 FAIRFIELD COMMONS | | | | BEAVER CREEK | OH | 45431 | |
| 4887027 | TORAL N DESAI | SEARS OPTICAL 1202 | 2727 FAIRFIELD COMMONS | | | BEAVER CREEK | OH | 45431 | |
| 4190773 | TORAL, LUCIA MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278457 | TORAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759076 | TORAN, ESTHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497494 | TORANDA SINGLETARY | 5844 S 37TH CT | | | | GREENACRES | FL | 33463 | |
| 4598781 | TORANGO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436143 | TORANZO, PATRICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844215 | TORBAY, CAMIL & BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497495 | TORBERT DUANE | 43418 LONGVIEW DR | | | | ASHBURN | VA | 20147 | |
| 5497496 | TORBERT NICOLE | 3417 CONNETICUT AVE | | | | KENNER | LA | 70065 | |
| 4590916 | TORBERT, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423393 | TORBERT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261634 | TORBERT, KIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260732 | TORBETT, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516919 | TORBETT, IVY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869035 | TORBIK SAFE & LOCK INC | 575 S MAIN ST | | | | WILKES BARRE | PA | 18701 | |
| 5497497 | TORBIT JOI | PO BOX 3109 | | | | BALTIMORE | MD | 21203 | |
| 4390886 | TORBLAA, LAUREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497498 | TORBOLI MONICA | 312 FOURTH STREET | | | | SHENANDOAH JUNCT | WV | 25442 | |
| 5497499 | TORBOR LAQUINTA | 1118 KINLER ST | | | | LULING | LA | 70070 | |
| 4688454 | TORCEDO, PATRECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558601 | TORCHIA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649536 | TORCHIA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823783 | TORCHIANA, BILL & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718665 | TORCHON, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795487 | TORCHSTAR CORP | DBA TORCHSTAR | 18689 ARENTH AVE | | | CITY INDUSTRY | CA | 91748-1302 | |
| 4741554 | TORCIVIA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870868 | TORCO SUPPLY CO INC | 800 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235 | |
| 4270663 | TORDA, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193953 | TORDECILLAS, ALLEN EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844216 | TORDELLA, DANIEL & TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804547 | TORE | DBA ONLINESUPERDEALERSS | 94499 CLOPPER ROAD B5 | | | GAITHERSBURG | MD | 20878 | |
| 5497500 | TORE JONES | 320AVON LAKE DR AMPT203 | | | | DURHAM | NC | 27713 | |
| 5497501 | TOREASE CARAL | 104 BELLE CHASSE | | | | DALLAS | GA | 30157 | |
| 4844217 | TOREBKA, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497502 | TOREE HOMAN | 755 12 EAST 2ND ST | | | | RENO | NV | 89502 | |
| 5497503 | TOREES YETZEBEL | GRAN BAY BEACH RESORT | | | | RIO GRANDE | PR | 00745 | |
| 5497504 | TOREGROSA KARINELL | PO BOX 139 | | | | ARROYO | PR | 00714 | |
| 4330199 | TOREKHAN, SANDUGASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450376 | TOREKI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196569 | TORELL, NIKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448438 | TORELLA, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844218 | TORENO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497505 | TOREON SEARS | 1113 GOLDEN CREST CIR | | | | BIRMINGHAM | AL | 35209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497506 | TORES LEYDA | HC05 BOX577720 | | | | RIO CANA | PR | 00725 | |
| 4756671 | TORES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134100 | Torey Alexander Bennett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497508 | TOREZ ALBERTO | 7511 ATWELL 38 | | | | HOUSTON | TX | 77081 | |
| 5497509 | TOREZ BRYANT | 4220 E NANCY 1106 | | | | WICHITA | KS | 67208 | |
| 4563862 | TORFIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495638 | TORGERSEN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497510 | TORGERSON ANNE | 250 BALD EAGLE LN | | | | RAPID CITY | SD | 57701 | |
| 5497511 | TORGERSON TIM | 100 SETTLEMENT ROAD | | | | SYLACAUGA | AL | 35151 | |
| 4738599 | TORGERSON, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588723 | TORGERSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514096 | TORGERSON, ANNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365261 | TORGERSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663066 | TORGERSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576655 | TORGERSON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539486 | TORGERSON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528907 | TORGERSON, KARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424067 | TORGERSON, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539564 | TORGERSON, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588369 | TORGERSON, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153160 | TORGERSON, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221639 | TORGISON, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434459 | TORHAN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497512 | TORI BEVARD | 4862 SW CHIANTI PL | | | | ALOHA | OR | 97078 | |
| 5497513 | TORI BUGGS | 1027 FROST ST EAST | | | | JACKSONVILLE | FL | 32221 | |
| 5497514 | TORI CARICO | 505752 MEEK RD | | | | CENTERVILLE | IN | 47330 | |
| 5497515 | TORI FOGLE | 13684 ST RT 339 | | | | WATERFORD | OH | 45786 | |
| 5497516 | TORI GARICA | 5313 FAMINGO RD | | | | FORT WORTH | TX | 76119 | |
| 5497517 | TORI L WILLIAMS | 1200 S JAY STR BOX 178 | | | | ABERDEEN | SD | 57401 | |
| 5497518 | TORI MAINOR | 7218 RAMPART RANCH | | | | JACKSONVILLE | FL | 32244 | |
| 5497519 | TORI MILLER | 612 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5497520 | TORI MINDER | 1700 N BAY DR NONE | | | | ELKHART | IN | 46514 | |
| 5497521 | TORI NICHOLAS | 552 RANCHWOOD LANE | | | | FERNLEY | NV | 89408 | |
| 5497522 | TORI PARKER | 4872 DR ELDRIDGE DR | | | | WASHOUGAL | WA | 98671 | |
| 4860125 | TORI RICHARD LTD | 1334 MOONUI STREET | | | | HONOLULU | HI | 96817 | |
| 4899946 | TORI RICHARD LTD | 1891 NORTH KING ST. | | | | HONOLULU | HI | 96819 | |
| 4497923 | TORI RODRIGUEZ | 3520 CANDLEWOOD DR | | | | BAKERSFIELD | CA | 93306 | |
| 5497524 | TORI SIGRIST | 706 WHITEWATER AVE | | | | SAINT CHARLES | MN | 55972 | |
| 5497525 | TORI TILLISON | 1216 MIDDLE AVE | | | | LORAIN | OH | 44055 | |
| 5497526 | TORI WILLIAMS | 1200 S JAY ST | | | | ABERDEEN | SD | 57401 | |
| 5497527 | TORIA CORNELIUS | 2029 NW 46TH AVE APT E508 | | | | FT LAUDERDALE | FL | 33313 | |
| 5497528 | TORIA NEAL | 7151 COUNTRY OAKS DR | | | | MEMPHIS | TN | 38125 | |
| 5497529 | TORIAN DEAN | 225 VINE ST | | | | FAIRBORN | OH | 45324 | |
| 5497530 | TORIAN VERONICA | 32 TENBROECK PL | | | | RENSSELAER | NY | 12144 | |
| 4558013 | TORIAN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671729 | TORIAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811629 | Toriano A Bohannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129867 | Toriano Bohannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497531 | TORIANO PARRISH | 1630 GRASON LN | | | | CROFTON | MD | 21114 | |
| 5497532 | TORIBIO ARACELIS | CALLE GUAJATACA M2 CIUDAD DEL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497533 | TORIBIO DIGNA | 8 HAMILTON | | | | PROVIDENCE | RI | 02907 | |
| 5497534 | TORIBIO MARIEL E | CALLE HILL BROTHERS 2 | | | | SAN JUAN | PR | 00926 | |
| 5497535 | TORIBIO MELBA J | 86 CHAPIN ST | | | | CHICOPEE | MA | 01013 | |
| 5497536 | TORIBIO MONICA | 1524 72ND STREET COURT EAST | | | | PALMETTO | FL | 34221 | |
| 5497537 | TORIBIO NOLASCO | 624 S SULLIVAN ST | | | | SANTA ANA | CA | 92704 | |
| 4275452 | TORIBIO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210662 | TORIBIO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631903 | TORIBIO, JUNAUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440540 | TORIBIO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428482 | TORIBIO, MARIELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204167 | TORIBIO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495624 | TORIBIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689601 | TORIBIO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434718 | TORIC, ELDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497538 | TORIE HARTLINE | 53 RELIANCE COURT | | | | TELFORD | PA | 18969 | |
| 5497539 | TORIE MCADOO | 32 BROADHEAD AVE | | | | JAMESTOWN | NY | 14701 | |
| 5497540 | TORIE PIGETT | 1821 AUTUMN LN | | | | FLORENCE | SC | 29501 | |
| 5497541 | TORIE TUFF | 46 OAK GREEN DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5497542 | TORIEL FLOT | 366 LILY ST | | | | BOUTTE | LA | 70039 | |
| 5497543 | TORIK TAMI | IZABELL | | | | ATASCADERO | CA | 93422 | |
| 4587132 | TORIMIRO, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497544 | TORIN BAILEY | 144 MCCAULEY RD | | | | WILMORE | KY | 40390 | |
| 5437472 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | | | CANADA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806808 | TORIN INC | 4355 BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 4867416 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 4807341 | TORIN INC | AMY CHEN | 4355 E. BRICKELL STREET | | | ONTARIO | CA | 91761 | |
| 4130687 | Torin Inc. | Tom Wang, Vice President, Marketing | 4355 E. Brickell Street | | | Ontario | CA | 91761 | |
| 5497546 | TORIO LEOMILO | 1724 FILLMORE ST APT 3 | | | | FAIRFIELD | CA | 94533 | |
| 4665587 | TORIO, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497547 | TORIVIO CONNIE | 1801 CORDOVA CRT APT 412 | | | | GRANTS | NM | 87020 | |
| 5497548 | TORIVIO ISIS | HES 28D LOW RENT HSG POB 351 | | | | NEW LAGUNA | NM | 87038 | |
| 4412869 | TORIVIO, JUANALITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623537 | TORK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389102 | TORKA, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830640 | TORKAMAN ARSHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703622 | TORKELSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592265 | TORKELSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309092 | TORKELSON, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799414 | TORKIA INTERNATIONA | 555 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4868890 | TORKIA INTERNATIONAL INC | 555 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4868890 | TORKIA INTERNATIONAL INC | 555 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 5497549 | TORLEAH WASINGTON | 24 FAIRVIEW AVE | | | | RANDOLPH | MA | 02368 | |
| 5497550 | TORLENY LINDA | 43 BEAVER AVE | | | | WHITING | NJ | 08759 | |
| 4425690 | TORLINCASI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442337 | TORLINCASI, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390968 | TORLON, JOETTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497551 | TORM MILITZA | 8610 NW 72ND STREET | | | | MIAMI | FL | 33166 | |
| 5497552 | TORMA KATHRYN | 6464 BULLSRM DR | | | | AMHERST | OH | 44001 | |
| 4580481 | TORMAN, CATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366185 | TORMASCHY, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703674 | TORME, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230275 | TORMENO, AUBREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605650 | TORMEY, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239862 | TORMEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497553 | TORMOS DELILAH | 2548 FALLON CIR | | | | SIMI VALLEY | CA | 93065 | |
| 4211332 | TORMOS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174868 | TORN, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425648 | TORNABENE, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844219 | TORNABENE, DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612333 | TORNABENE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898879 | TORNADO AIR | SACHAKOV IGOR | 878 GARFIELD AVE | | | EL CAJON | CA | 92020 | |
| 4519172 | TORNATORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211358 | TORNATORE, LIBERTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560153 | TORNEJ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617633 | TORNELL-FERRARO, JANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427017 | TORNER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184393 | TORNERO, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460899 | TORNES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732358 | TORNES, IDAMLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721274 | TORNES, SHONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345637 | TORNEY, CHENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682451 | TORNFELT, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830641 | TORNGA, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212342 | TORNGREN, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830642 | TORNOW, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609237 | TORNS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450239 | TORNSTROM, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767515 | TORNYOS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794460 | Toro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640756 | TORO ALVARADO, INES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497555 | TORO ANDY | URB MONTALVO CARR 303 KM 14 S | | | | CABO ROJO | PR | 00623 | |
| 5497556 | TORO ANGEL M | CARETERA 116 KILOMETRO 19 | | | | GUANICA | PR | 00653 | |
| 5497557 | TORO ANGY | PO BOX 10846 | | | | TOA BAJA | PR | 00953 | |
| 5497558 | TORO ANTONETTE | 91-509 HAPALLIA ST | | | | EWA BEACH | HI | 96706 | |
| 5497559 | TORO CARLOS P | 289 HC 2 BOX | | | | CABO ROJO | PR | 00623 | |
| 5497560 | TORO CHARLOTTE | URB RIO CANAS CALLE MISSISIPPI | | | | PONCE | PR | 00728 | |
| 4866389 | TORO COMPANY | 36346 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4642714 | TORO COTTO, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497561 | TORO EMILIO O | PARQ EL COMBATE 4 CARR 301 KM | | | | BOQUERON | PR | 00622 | |
| 4750018 | TORO FELICIANO, IRWING E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497562 | TORO GENA | 173 ROBERGE | | | | BANNING | CA | 92220 | |
| 4499160 | TORO GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497563 | TORO JASON | 115 NORTH MILL ST | | | | NANTICOKE | PA | 18634 | |
| 5497565 | TORO JORGE | PO BOX 199 | | | | COAMO | PR | 00769 | |
| 5497566 | TORO JOSE R | 43 CLANTOY | | | | SPRINGFIELD | MA | 01104 | |
| 5497567 | TORO JUAN C | CAL LUIS QUINOES | | | | GUANICA | PR | 00653 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497568 | TORO LILLIAN | 13160 HEATHER MOSS DRIVE | | | | ORLANDO | FL | 32837 | |
| 5497569 | TORO MARINA | 714 W MONTANA ST | | | | MILWAUKEE | WI | 53215 | |
| 5497570 | TORO MARISEL | RAMIRES DE ARELLANO CUPICH 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5497572 | TORO MELENDEZ G | URBVILLE DEL CARMEN CALLE 13 O30 | | | | GURABO | PR | 00778 | |
| 5403556 | TORO MUNIZ TERESA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4900012 | Toro Muniz, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753647 | TORO NAZARIO, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497574 | TORO NICOLE | 45 G HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 4786619 | Toro Rodriguez, Emily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786620 | Toro Rodriguez, Emily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786618 | Toro Rodriguez, Emily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498834 | TORO RODRIGUEZ, HEIDY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585133 | TORO ROMAN, ANA GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497575 | TORO ROSA | PO BOX 3080 | | | | SAN GERMAN | PR | 00683 | |
| 5497576 | TORO VANESA | CALLE BTANIA 111 FINAL SAINTH | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497577 | TORO VANESSA | CALLE BETHANIA 101 FINAL SAINT | | | | TRUJILLO ALTO | PR | 00976 | |
| 4500768 | TORO VELEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497578 | TORO WANDA | URB LA FE CALLE PRINCIPA | | | | JUANA DIAZ | PR | 00795 | |
| 4499508 | TORO ZAYAS, BRENDA L | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708942 | TORO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503077 | TORO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401263 | TORO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253581 | TORO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500341 | TORO, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270856 | TORO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682133 | TORO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758749 | TORO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434205 | TORO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499370 | TORO, DARWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403773 | TORO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679024 | TORO, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222172 | TORO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434990 | TORO, EMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500228 | TORO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236264 | TORO, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378701 | TORO, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201513 | TORO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498208 | TORO, IXON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501657 | TORO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501498 | TORO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428516 | TORO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502691 | TORO, KATIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307526 | TORO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232725 | TORO, KINAYSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208032 | TORO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497132 | TORO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844220 | TORO, MARIO & ROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170828 | TORO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498198 | TORO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505031 | TORO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238087 | TORO, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430601 | TORO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399244 | TORO, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712784 | TORO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743112 | TORO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422434 | TORO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482055 | TORO, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401256 | TORO, SHAMIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754462 | TORO, YSMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405732 | TOROK JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447067 | TOROK, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329902 | TORO-MATTOON, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497579 | TORONTA JENKINS | 3047 MOREHOUSE ST | | | | COLUMBUS | GA | 31906 | |
| 4352798 | TORONYI, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497580 | TOROROS DOMINGO | HC 02 BOX 13098 | | | | SAN GERMAN | PR | 00683 | |
| 5497581 | TOROS NICHOLAS | 4744 EAST 90TH ST | | | | GARFIELD | OH | 44125 | |
| 4657881 | TOROSIAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193772 | TOROSIAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351620 | TOROSSIAN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165879 | TOROSYAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205791 | TOROSYAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165757 | TOROSYAN, GRIGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170815 | TOROSYAN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196839 | TOROSYAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550049 | TOROSYAN, SONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205389 | TOROSYAN, YERANUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823784 | TORP, DAVE & ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682307 | TORPEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284540 | TORPY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497582 | TORQUEMEDA ADRIAN | 6921 CR 6120 | | | | SAN JUAN | PR | 00926 | |
| 4473652 | TORR, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433801 | TORR, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497583 | TORRADO ILDA | RES RAMON MARIN SOLAS ED 1 565 | | | | ARECIBO | PR | 00612 | |
| 5497584 | TORRADO SANDRA S | PASEO CAMPOS | | | | PONCE | PR | 00731 | |
| 4501826 | TORRADO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406966 | TORRADO, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569578 | TORRALBA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548766 | TORRALBA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497585 | TORRALES MARIA | 2542 N 7TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 4496789 | TORRALES, DIONELLIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499113 | TORRALES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663565 | TORRALVA, ANGELITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272282 | TORRALVA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497586 | TORRANCE BLANCHE | 1315 HUDSEN AVE | | | | PALATKA | FL | 32177 | |
| 5830762 | TORRANCE DAILY BREEZE | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 5497587 | TORRANCE KENNETH | 7150 WHARFSIDE | | | | INDPLS | IN | 46214 | |
| 4864013 | TORRANCE LOCK AND KEY | 2421 TORRANCE BLVD | | | | TORRANCE | CA | 90501 | |
| 4428834 | TORRANCE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350895 | TORRANCE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775874 | TORRANCE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366743 | TORRANCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630880 | TORRANCE, MORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436978 | TORRANCE, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497588 | TORRANO AMY | 339 LAUREL WAY | | | | MILL VALLEY | CA | 94941 | |
| 4823785 | TORRANO, FRANK AND MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748978 | TORRANO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584559 | TORRANS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497589 | TORRE ALVIA D | 12249 LOPEZ CANYON RD | | | | SYLMAR | CA | 91342 | |
| 5497590 | TORRE CARLOS L | RES KENNEDY ED 19 APT 157 | | | | MAYAGUEZ | PR | 00680 | |
| 4844221 | TORRE CONSTRUCTION AND DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500530 | TORRE CRUZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844222 | TORRE DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497591 | TORRE ESAUL D | 6698 W LOUISIANA PL | | | | LAKEWOOD | CO | 80232 | |
| 5497592 | TORRE LEANN M | 471 MERCURY AVE APT 108 | | | | PALM BAY | FL | 32907 | |
| 5497593 | TORRE NANIE | BOX168 PAVILION COURT HATO REY | | | | HATO REY | PR | 00918 | |
| 4823786 | TORRE REICH CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497594 | TORRE VERONICA D | 9817 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | |
| 5497595 | TORRE WILLIAMS | 1768 SEVILLA DR | | | | ROSEVILLE | CA | 95747 | |
| 4511893 | TORRE, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407222 | TORRE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740803 | TORRE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511260 | TORRE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185626 | TORRE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548930 | TORRE, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844223 | TORRE, HENRY & CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439020 | TORRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482589 | TORRE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733581 | TORRE, JUAN DE LA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428549 | TORRE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235402 | TORREALBA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575525 | TORREANO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166841 | TORREBLANCA, GABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547716 | TORREBLANCA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631223 | TORREBLANCA, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497596 | TORRECCA HAYNES | 3222 BRIDWELL DR | | | | LOUISVILLE | KY | 40216 | |
| 4497738 | TORRECH, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497597 | TORREE HENSON | 13118 11TH ST | | | | BOWIE | MD | 20715 | |
| 4605563 | TORREFRANCA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325531 | TORREGANO, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497598 | TORREGROSA AJUCEC M | URB JARDINES DE SALINAS F 125 | | | | SALINAS | PR | 00751 | |
| 4644242 | TORREGROSA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497599 | TORREGROSA CATHERINE | 22 MAPLEWOOD DR | | | | MIDDLETOWN | NJ | 07748 | |
| 4591421 | TORREGROSSA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750030 | TORRELLAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700876 | TORRELLI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667843 | TORREMORO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146565 | TORREN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497601 | TORRENCE AUDREY | 16432 PAIGE RD | | | | WOODFORD | VA | 22580 | |
| 5497602 | TORRENCE CALEB | 113 PLYLER ST | | | | PAGELAND | SC | 29728 | |
| 5497603 | TORRENCE DERRICK | 2833 WABASH AVE APT1 | | | | KC | MO | 64109 | |
| 5497604 | TORRENCE JOYCE | 4508 BELVOIR DR | | | | GRREENSBORO | NC | 27406 | |
| 5497605 | TORRENCE KEYONNA | 3102 MAXINE AVE | | | | CANTON | OH | 44705 | |
| 5497606 | TORRENCE LOBRYANT | 405 WHITE WATER FALLS DRIVE AP | | | | CHAR | NC | 28217 | |
| 5497607 | TORRENCE MONIKA | 508 TIMOTHY AVE | | | | NORFOLK | VA | 23505 | |
| 5497608 | TORRENCE PATRICIA P | 613 AUTUMN OAKS DR | | | | ST PETERS | MO | 63376 | |
| 5497609 | TORRENCE ROSIE | 309 ALEXANDER ST | | | | MOORESVILLE | NC | 28115 | |
| 5497610 | TORRENCE SHONDREIKA | 7775 NW 27 TH AVE APT 20 | | | | MIAMI | FL | 33147 | |
| 5497611 | TORRENCE TAMIKA | 12350 SW 264 ST | | | | HOMESTEAD | FL | 33032 | |
| 5497612 | TORRENCE TANA | 31-05 49TH ST | | | | WOODSIDE | NY | 11377 | |
| 4454216 | TORRENCE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211578 | TORRENCE, BEAUTIFUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338556 | TORRENCE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823787 | TORRENCE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338111 | TORRENCE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373986 | TORRENCE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380211 | TORRENCE, JASHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544941 | TORRENCE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492083 | TORRENCE, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642356 | TORRENCE, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762028 | TORRENCE, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447597 | TORRENCE, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745896 | TORRENCE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635841 | TORRENCE, RUBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192850 | TORRENCE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277678 | TORRENCE, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293908 | TORRENCE, TREVOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455513 | TORRENCE, VIVICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654273 | TORRENCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497613 | TORRENCIA TIFFANY | 2795 WILD FLOWER LN | | | | SNELLVILLE | GA | 30039 | |
| 5497614 | TORRENS AMBER | 2734 OAKDALE DR WEST | | | | ORANGE PARK | FL | 32073 | |
| 5497615 | TORRENS JOSE | 728 W ERIE AVE | | | | PHILADELPHIA | PA | 19140 | |
| 4561446 | TORRENS JR, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497616 | TORRENS MIRIAM E | 3839 BAY CLB CIR | | | | KISSIMMEE | FL | 34741 | |
| 5497617 | TORRENS RAUL | URB PARK GARDENS G33 | | | | SAN JUAN | PR | 00926 | |
| 5497618 | TORRENS SUE E | 2251 N PHILIP ST | | | | PHILADELPHIA | PA | 19133 | |
| 4501005 | TORRENS, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702725 | TORRENS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496513 | TORRENS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503727 | TORRENS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497619 | TORRENT SANDRA | BO BAYAMON CENTENEJAS 2 | | | | CIDRA | PR | 00739 | |
| 4844224 | TORRENTE, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416649 | TORRENTERA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844225 | TORRENTES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596434 | TORREROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497620 | TORRES | PONCE | | | | MOROVIS | PR | 00717 | |
| 4823788 | TORRES , KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497621 | TORRES ABIGAIL | HC 38OX 15628 | | | | LAJAS | PR | 00667 | |
| 5497622 | TORRES ABNERIS | HC2 BOX 7044 TEJAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5497623 | TORRES ACEVEDO NANCY | HC 04 BOX 8297 | | | | UTUADO | PR | 00641 | |
| 4497992 | TORRES ACEVEDO, LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709546 | TORRES ACOSTA, ALBENICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497624 | TORRES ADELITA | 918 EMMA ST | | | | WALLA WALLA | WA | 99362 | |
| 5497625 | TORRES ADOLFINA | 112 REDWOOD AVE | | | | REDWOOD CITY | CA | 94061 | |
| 4492741 | TORRES ADORNO, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497626 | TORRES ADRIAN E | 4024 W OAKDALE AVE 2ND F | | | | CHICAGO | IL | 60641 | |
| 5497627 | TORRES ADRIANA | 1800 SULLIVAN LN APT 137 | | | | SPARKS | NV | 89431 | |
| 5497628 | TORRES AIDA | 342 84 ST | | | | MIAMI BEACH | FL | 33142 | |
| 5497629 | TORRES AIDA R | 342 84 ST APT 5 | | | | MIAMI BEACH | FL | 33142 | |
| 5497630 | TORRES ALBERT | 8421 SOUTH OBT | | | | BLAINE | MN | 55429 | |
| 5497631 | TORRES ALBERTO | CALLE BETANIA PARC 265 VS | | | | DORADO | PR | 00646 | |
| 5497632 | TORRES ALEJANDRO | 22271 S GARDEN AVE | | | | HAYWARD | CA | 94541 | |
| 5497633 | TORRES ALEX | RES VISTA HERMOSA EDIF 39 APT | | | | SAN JUAN | PR | 00921 | |
| 5497634 | TORRES ALEXANDER | EXT CENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 5497635 | TORRES ALEXANDRA T | APTD 999 | | | | JAYUYA | PR | 00664 | |
| 4500895 | TORRES ALICEA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497637 | TORRES ALICIA | 1037 DWIGHT STREE | | | | HOLYOKE | MA | 01040 | |
| 5497638 | TORRES ALMA | 15609 BELSHIRE AVE APT 4 | | | | NORWALK | CA | 90650 | |
| 5497640 | TORRES AMARILIS | MONTBLANC APT125 EDIFICIO 8 | | | | YAUCO | PR | 60162 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497641 | TORRES AMAURIE | CALLE 76 BLOQUE 95 CASA 16 | | | | BAYAMON | PR | 00957 | |
| 5497642 | TORRES AMELIA | 4004 YOSMITE DR | | | | GREELEY | CO | 80634 | |
| 5497643 | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | |
| 5497644 | TORRES ANABEL | HC 05 BOX 620 | | | | AGUAS BUENAS | PR | 00703 | |
| 5497645 | TORRES ANGEL | ESTANCIAS DEL SOLCALLE FR | | | | FAJARDO | PR | 00738 | |
| 5497646 | TORRES ANGEL L | HC 23 BOX 5970 | | | | JUNCOS | PR | 00777 | |
| 5497647 | TORRES ANGELI F | CALLE 12 BLQ 427 MIRAFLORES | | | | BAYAMON | PR | 00957 | |
| 5497648 | TORRES ANGELLIS | HC 74 BOX 5297 | | | | NARANJITO | PR | 00719 | |
| 4178862 | TORRES ANGULO, ZITLALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497649 | TORRES ANNETTE | REC ROOSVEL EDF 10 APT 270 | | | | MAYAGUEZ | PR | 00680 | |
| 5497650 | TORRES ANSELMO | 4478 IRVINGTON AVE | | | | FREMONT | CA | 94538 | |
| 5497651 | TORRES ANTHONY | 42245 MOODY DIXON RD | | | | PRAIREVILLE | LA | 28147 | |
| 4167991 | TORRES ANTOLIN, NATALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497652 | TORRES APRIL | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 5497653 | TORRES ARACELI | 14 NA WEST DR | | | | PISGAH FOREST | NC | 28768 | |
| 5497654 | TORRES ARELYS | URB LAGO HORIZONTE 2 CPASEOLAG | | | | COTO LAUREL | PR | 00780 | |
| 5497655 | TORRES ARIELIS | PO BOX 2299 | | | | OROCOVIS | PR | 00720 | |
| 5497656 | TORRES ARLENE | RES COVADONGA EDIF 4 APT 64 | | | | TRUJILO ALTO | PR | 00976 | |
| 5497657 | TORRES ARMANDP | 12416 MARNE AVE | | | | CLEVELAND | OH | 44111 | |
| 4175237 | TORRES ARRANAGA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497658 | TORRES ARTURO | 2258 N LERAMIE | | | | CHICAGO | IL | 60639 | |
| 5497659 | TORRES ASHLEY | PO BOX 1055 | | | | FRONT ROYAL | VA | 22636 | |
| 5497660 | TORRES AUGUSTIN N | 793 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5497661 | TORRES AVELAIDA | 203 DOVE ST | | | | INTERLACHEN | FL | 32148 | |
| 5497662 | TORRES AWILDA | CALLE J MM 36 ALT DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | |
| 4638342 | TORRES AYALA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497663 | TORRES AZUCENA | 436 E SPRUCE AVE UNIT 115 | | | | LANCASTER | OH | 43130 | |
| 4468490 | TORRES BALLADARES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497664 | TORRES BASTIDAS N | 410 GUITERREZ LANE APT A | | | | OXNARD | CA | 93033 | |
| 5497665 | TORRES BEATRIZ | 722 VALLEY ST 1G | | | | MANCHESTER | NH | 03103 | |
| 5497666 | TORRES BEATRIZ R | BO QUEBRADA ARRIBA C184 | | | | PATILLAS | PR | 00723 | |
| 4176393 | TORRES BECERRA, JASMINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497667 | TORRES BELINDA | 6318 CLOVER RIDGE ST | | | | HOUSTON | TX | 77087 | |
| 4180907 | TORRES BENITEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500731 | TORRES BERMUDEZ, ANGELIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497668 | TORRES BERNADINE | 2802 ALIRNGTON DR | | | | ALEXANDRIA | VA | 22306 | |
| 5497669 | TORRES BERNARDINO | 180 S 20TH AVE APT B1 | | | | BRIGHTON | CO | 80601 | |
| 5497670 | TORRES BERTHA | 532 FAIRMONT AVE | | | | WINCHESTER | VA | 22601 | |
| 5497671 | TORRES BETSY | PONCE | | | | PONCE | PR | 00733 | |
| 5497672 | TORRES BETTY | 3024 HIGHOCKRD | | | | CONYERS | GA | 30012 | |
| 5497673 | TORRES BIANCA M | P O BOX 6254 SUNNYILES | | | | C STED | VI | 00823 | |
| 5497674 | TORRES BLANCA | UMARIANI CALLE ESPERANZA 2138 | | | | PONCE | PR | 00717 | |
| 5497675 | TORRES BRENDA | RES BRISAS DEL TURABO ED 18 AP | | | | CAGUAS | PR | 00725 | |
| 5497676 | TORRES BRENDA J | CALLE 15 PARC 348 SABAN | | | | SAN GERMAN | PR | 00683 | |
| 5497677 | TORRES BRIDGETT K | EXT SAN PEDRO CALLE SAN MIGUEL | | | | FAJARDO | PR | 00738 | |
| 5497678 | TORRES BRUNILDA C | HC 66 BOX 8850 | | | | FAJARDO | PR | 00738 | |
| 4585115 | TORRES BURGOS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502828 | TORRES BURGOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504252 | TORRES BURGOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657496 | TORRES BURGOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505347 | TORRES BURGOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160984 | TORRES CABALLERO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497679 | TORRES CABRERA GLORIMAR | CALLE 4A BOX 7A BO PUEBLO NUEV | | | | VEGA BAJA | PR | 00693 | |
| 5497680 | TORRES CADIZ IDELIA | BO CORAZON CALLE CANDELAR | | | | GUAYAMA | PR | 00784 | |
| 4751331 | TORRES CAMACHO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497681 | TORRES CAMILLE | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | |
| 5497682 | TORRES CARABALLO JOSE L | BO BOCA | | | | GUAYANILLA | PR | 00656 | |
| 5497683 | TORRES CARIDAD | FDO | | | | FAJARDO | PR | 00738 | |
| 5497684 | TORRES CARLAN | VISTAS DE ATENAS D 8 | | | | MANATI | PR | 00674 | |
| 5497685 | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | |
| 5497686 | TORRES CARMELLO | 3047 GRAND ISLAND | | | | GI | NY | 14072 | |
| 5497687 | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | |
| 5497688 | TORRES CARMEN M | CRYSTAL HOUSE APT 610 CHECK | | | | RIO PIEDRAS | PR | 00923 | |
| 5497689 | TORRES CAROL | URB PERLA DEL SUR C COSTA CORA | | | | PONCE | PR | 00731 | |
| 5497690 | TORRES CAROLINA | 24363 VIADEL SOL ST | | | | GERMANTOWN | MD | 20875 | |
| 5497691 | TORRES CAROLINA M | 3378 MILLEDGEVILLE LOT 13 | | | | AUGUSTA | GA | 30909 | |
| 4790837 | Torres Carrillo, Delia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162266 | TORRES CASTILLO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497692 | TORRES CASTRO ANGEL | CALLE L 572 LITERA HIT | | | | SAN JUAN | PR | 00976 | |
| 4557942 | TORRES CASTRO, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497693 | TORRES CHANNY | 3332 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 4185039 | TORRES CHAVEZ, CAROLINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164068 | TORRES CHAVEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497694 | TORRES CHRISTIAN | BARRIO GUAVATE SECTOR LOS LAS | | | | CAYEY | PR | 00736 | |
| 5497695 | TORRES CHRISTINA | 9611 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5497696 | TORRES CHRISTOPHER | 14 CONGRESS ST | | | | FITCHBURG | MA | 01420 | |
| 5497697 | TORRES CILIA | HC 5 BOX 13355 | | | | JUANA DIAZ | PR | 00795 | |
| 5497698 | TORRES CINDY | 11618 REMINGTON ST | | | | LAKE VIEW TER | CA | 91342 | |
| 5497699 | TORRES CIOMARIE | CALLE RAMON RIVERA CRUZ 27 | | | | TOA BAJA | PR | 00949 | |
| 5497700 | TORRES CLARA | 423 EAST NORTH AVE 7 | | | | TRINIDAD | CO | 81082 | |
| 5497701 | TORRES CLARIBEL G | D11 BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | |
| 5497702 | TORRES CLARIRIZ | BOX 397 | | | | LUQUILLO | PR | 00773 | |
| 5497703 | TORRES CLAUDIA | 12 Y LAGUNA SANTA MARIA 86 | | | | MATAMOROS | MI | 87350 | |
| 5497704 | TORRES COFRESI FRANCES E | JARDINES DE GUAMANI CALL | | | | GUAYAMA | PR | 00784 | |
| 5497705 | TORRES COLLEEN | 408 KEMPER DR | | | | NEWARK | DE | 19702 | |
| 4639439 | TORRES COLON, GLENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639215 | TORRES COLON, HORTENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497225 | TORRES CORREA, DARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711692 | TORRES CORREA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497706 | TORRES CRISSY | 413 GENE AVE NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5497707 | TORRES CRISTIA | CALLE 2 221 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 5497708 | TORRES CRISTOL | 4444 S RIO GRANDE AVE APT 80 | | | | ORLANDO | FL | 32839 | |
| 5497709 | TORRES CRUZ NANCY | CALLE 432 MS 24 | | | | SAN JUAN | PR | 00928 | |
| 4167467 | TORRES CRUZ, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504695 | TORRES CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497710 | TORRES CYNTHIA | BO GUAMANI SECTOR BARROS | | | | GUAYAMA | PR | 00784 | |
| 5497711 | TORRES DAESY | HC4 43932 | | | | LARES | PR | 00669 | |
| 5497712 | TORRES DAISY | 8590 SOUTH ENGLEHART AVE | | | | REEDLEY | CA | 93654 | |
| 5497713 | TORRES DAISY R | PO BOX 867 | | | | GUANICA | PR | 00653 | |
| 5497714 | TORRES DAMARIS | VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5497715 | TORRES DAMIAN | 4094 HAMILTON AVE APT 2 | | | | SAN JOSE | CA | 95130 | |
| 5497716 | TORRES DANIELLE | 500 PRINCETON CIRCLE EAST | | | | FULLERTON | CA | 92831 | |
| 5497717 | TORRES DARLENE M | COCO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 5497718 | TORRES DAVID | 2612 CYPRESS | | | | KANSAS CITY | MO | 64127 | |
| 5497719 | TORRES DAWN M | 309 N VALENCIA ST | | | | ALHAMBRA | CA | 91801 | |
| 5497720 | TORRES DAYANARA | HC 02 BOX 5936 PLAYA | | | | GUAYANILLA | PR | 00656 | |
| 4499743 | TORRES DE JESUS, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640392 | TORRES DE JIMENEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497721 | TORRES DEBRA | 705 CITY VIEW DR SW | | | | ALBUQ | NM | 87105 | |
| 5497722 | TORRES DELGADO ANA | PO BOX 19505S | | | | SAN JUAN | PR | 00919 | |
| 4710572 | TORRES DELGADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497723 | TORRES DELIA | BO BELGICA CALLE BONILLA | | | | PONCE | PR | 00717 | |
| 5497724 | TORRES DENISE | 70 OCEAN AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5497725 | TORRES DESIREE | 511 REPOSADO DR | | | | LA HALPRA | CA | 90631 | |
| 5497726 | TORRES DIACRIS | 3524 39TH ST S | | | | MOORHEAD | MN | 56560-6922 | |
| 5497727 | TORRES DIANA | HC 61 BOX 4539 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497728 | TORRES DIANA A | 375 S ALCOTT ST | | | | DENVER | CO | 80219 | |
| 4497354 | TORRES DIAZ, JAVIER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499489 | TORRES DIAZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500366 | TORRES DIAZ, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497729 | TORRES DIGNA | RES PORTUGUES BLOQ L APT | | | | MOROVIS | PR | 00717 | |
| 5497730 | TORRES DILSIA I | 3 MILSEY BAY CIRCLE | | | | SAVANNAH | GA | 31419 | |
| 5497731 | TORRES DINELIA | PLEASE ENTER | | | | PHILA | PA | 19026 | |
| 5497732 | TORRES DINORA | C TRINIDAD K 601 EXT FORE | | | | BAYAMON | PR | 00959 | |
| 5497733 | TORRES DIONNE | 3225 W INA APT 1102 | | | | TUCSON | AZ | 85741 | |
| 5497734 | TORRES DOMINGA | CALLE 18 NE 1112 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5497735 | TORRES DOMINIQUE | 41 WEST END DR | | | | WHITEVILLE | NC | 28472 | |
| 5497736 | TORRES DORA M | 3 SAMS CT | | | | LA LUZ | NM | 88337 | |
| 5497737 | TORRES DORRIS | 6010 HANNA AVE NORTH | | | | LEHIGH ACRES | FL | 33967 | |
| 5497738 | TORRES EDDA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5497739 | TORRES EDGAR | 1201 COUNTRY READ 15 LOT 211 | | | | ELKHART | IN | 46516 | |
| 5497740 | TORRES EDGARDO | EST DEL ATLANTICO | | | | LUQUILLO | PR | 00773 | |
| 5497741 | TORRES EDITH P | 1023 W GLORIETTA DR UNIT D104 | | | | HOBBS | NM | 88240 | |
| 5497742 | TORRES EDUARDO | SABANA ABAJO SECTLA44 CC-115 | | | | CAROLINA | PR | 00983 | |
| 5497743 | TORRES EDWARD | BO MACHUCHAL | | | | SABANA GRANDE | PR | 00637 | |
| 5497744 | TORRES EDWIN | CALLE PADRE QUINONEZ 31 | | | | AGUAS BUENAS | PR | 00703 | |
| 5497745 | TORRES EDWIN A | URB CIUDAD CENTRAL | | | | CAROLINA | PR | 00987 | |
| 5497746 | TORRES EDWIN N | CALLE 4 A2 LOS PINOS | | | | SAN JUAN | PR | 00923 | |
| 5497747 | TORRES EGENE E | 102 COLLEGE ST | | | | ANSTEAD | WV | 25812 | |
| 5497748 | TORRES ELDA | 6712 2ND ST | | | | LUBBOCK | TX | 79416 | |
| 5497749 | TORRES ELDA E | 6000 MAYORAL APARTMENT BO | | | | VILLALBA | PR | 00766 | |
| 5497750 | TORRES ELIEZER | 4928 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221 | |
| 5497751 | TORRES ELIO | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5497752 | TORRES ELISA | 3627 SOUTHWOOD DR | | | | RACINE | WI | 53406 | |
| 5497753 | TORRES ELISEO | URB EXT GUARICO CG U 8 | | | | VEGA BAJA | PR | 00693 | |
| 5497754 | TORRES ELIZABETH | 184 MIDLAND AVE | | | | ROCHESTER | NY | 14621 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497755 | TORRES ELSIE | PO BOX 800608 | | | | COTO LAUREL | PR | 00780 | |
| 4633218 | TORRES ELVARADO, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497756 | TORRES ELVIN | CALLE PITIRRE 374 EXT | | | | AGUIRRE | PR | 00704 | |
| 5497757 | TORRES EMELY | URB ESTANCIAS MONTE RIO E1 | | | | CAYEY | PR | 00736 | |
| 5497758 | TORRES EMMA | 1405 VALLE VISTA DR APT 135 | | | | SUNLAND PARK | NM | 88063 | |
| 5497759 | TORRES ENEIDA | HC02 BOX 22043 | | | | AGUADILLA | PR | 00603 | |
| 5497760 | TORRES ENID | CALLE ANASCO NUM 4 | | | | GUAYANILLA | PR | 00656 | |
| 5497761 | TORRES ENIDXAILYN | URB JARDINES DE GUAMANI C6 CAL | | | | GUAYAMA | PR | 00784 | |
| 5497762 | TORRES ERICA M | 2055 S 74TH ST | | | | WEST ALLIS | WI | 53219 | |
| 5497763 | TORRES ERIKA | URB LAS DELICIAS CALLE F 4017 | | | | PONCE | PR | 00716 | |
| 5497764 | TORRES ERIKA P | 969 W 47TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5497765 | TORRES ERYKA | 8002 WEST AVE E | | | | LOVINGTON | NM | 88260 | |
| 5497766 | TORRES ESTEBAN | QUINTA REAL APTS 155 ST REAL | | | | YAUCO | PR | 00698 | |
| 5497767 | TORRES EULALIA | PO BOX 323 | | | | CANTUA CREEK | CA | 93608 | |
| 5497768 | TORRES EVA | 825 SW 50 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5497769 | TORRES EVANGELINA | R QUINTANA | | | | HATO REY | PR | 00917 | |
| 5497770 | TORRES EVELIA | 1301 N 23RD ST APT1 | | | | LAS VEGAS | NV | 89101 | |
| 5497771 | TORRES EVELYN | PO BOX 922 | | | | WAIANAE | HI | 96792 | |
| 5497772 | TORRES EVETTE | 1405 NORTHGATE SQ | | | | RESTON | VA | 20190 | |
| 5497773 | TORRES EYMI | 2222 E 8TH ST | | | | PUEBLO | CO | 81001 | |
| 5497774 | TORRES FELIX | 855 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 4232303 | TORRES FERNANDEZ, ODALYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497775 | TORRES FERNANDO | 7215 S WALKER | | | | OKLAHOMA CITY | OK | 73139 | |
| 5497776 | TORRES FIDEL | 1833 ORCHARD AVE 2 | | | | LOS ANGELES | CA | 90006 | |
| 5497777 | TORRES FIGUEROA J | ABRAHAM LINCOLN ST U 28 B URB | | | | CAGUAS | PR | 00725 | |
| 4500080 | TORRES FIGUEROA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445704 | TORRES FIGUEROA, MARIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228124 | TORRES FIGUEROA, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497778 | TORRES FLOR | HC 08 BOX 2393 | | | | SABANA GRANDE | PR | 00637 | |
| 4505973 | TORRES FLORES, SHAIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505287 | TORRES FLORES, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497779 | TORRES FORTUNATO | 302 SOUTH 6TH STREET | | | | YAKIMA | WA | 98901 | |
| 5497780 | TORRES FRANCHELIS | APARTADO 212 | | | | LA PLATA | PR | 00786 | |
| 5497781 | TORRES FRANCHEZCA | MM | | | | BAYAMON | PR | 00956 | |
| 5497782 | TORRES FRANCIS | CC17 LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 5497783 | TORRES FRANCISCO | 604 S YAKIMA AVE | | | | WAPATO | WA | 98951 | |
| 5497784 | TORRES FREDDY JR | 3614 AVENUE T NW | | | | WINTER HAVEN | FL | 33880 | |
| 5497785 | TORRES GARCIA | 5152 N 42ND PKWY | | | | PHOENIX | AZ | 85019 | |
| 4496153 | TORRES GARCIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652035 | TORRES GARCIA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504757 | TORRES GASCOT, JERRYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497786 | TORRES GENEVA | 11 NORWOOD LANE | | | | BELLA VESTA | AR | 72714 | |
| 5497787 | TORRES GENOVEVA | 770 AMERICANA CT | | | | KISSIMMEE | FL | 34758 | |
| 5497788 | TORRES GERALDO | PO BOX 2495 | | | | GUAYAMA | PR | 00785 | |
| 5497789 | TORRES GERARDO | 8901 W BUSS 83 | | | | HARLINGEN | TX | 78552 | |
| 5497791 | TORRES GINETTE | LOS PEDRAZA 4 | | | | CIDRA | PR | 00739 | |
| 5497792 | TORRES GINGER | 107 LAKE AVE | | | | CLIFTON | NJ | 07011 | |
| 5497793 | TORRES GISELA | LUIS RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 5497794 | TORRES GISELL | 184 DONNYBROOK DRIVE | | | | ALLENDALE | NJ | 07401 | |
| 5497795 | TORRES GLADIS | HC 03 BOX 14835 | | | | YAUCO | PR | 00698 | |
| 5497796 | TORRES GLADY M | HC 1 BOX 7208 | | | | YAUCO | PR | 00698 | |
| 5497797 | TORRES GLADYS | 7025 KARDEN WAY | | | | ORLANDO | FL | 32822 | |
| 5497798 | TORRES GLENDA | 138 ANTLERS LN | | | | BEAR | DE | 19701 | |
| 5497799 | TORRES GLORIA | 2420 W AUGUSTA | | | | CHICAGO | IL | 60622 | |
| 5497800 | TORRES GLORIMAR | COND ALTURAS DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 4505615 | TORRES GONZALEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688893 | TORRES GONZALEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496915 | TORRES GONZALEZ, SANDILEE RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497801 | TORRES GRACIELA | 5514 CALLE COSTA RICA BELGICA | | | | PONCE | PR | 00728 | |
| 5497802 | TORRES GRISELLE | 500 VILLAS DE CIUDAD JARDIN AP | | | | BAYAMON | PR | 00957 | |
| 5497803 | TORRES GUADALUPE | 2103 42ND ST | | | | SNYDER | TX | 79549 | |
| 4504968 | TORRES GUERRA, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630497 | TORRES GUIZAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497804 | TORRES HEATHER | 155 PIPER ST | | | | LONE PINE | CA | 93513 | |
| 5497805 | TORRES HECTOR | HC 03 BOX 36609 | | | | CAGUAS | PR | 00725 | |
| 5497806 | TORRES HECTOR A | 4741 MAXWELL | | | | EL PASO | TX | 79904 | |
| 4498659 | TORRES HEREDIA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497807 | TORRES HERIBERTO | CALLE 27 E 18 CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 5497808 | TORRES HERMAN D | 939 INT YABOA REAL COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5497809 | TORRES HERMINIA | 93 STATE PIER RD | | | | NEW LONDON | CT | 06320 | |
| 4545778 | TORRES HERNANDEZ, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442422 | TORRES HERNANDEZ, STYPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497810 | TORRES HILDA | PENUELAS | | | | PENUELAS | PR | 00624 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497811 | TORRES IDALIS | URB SANTA JUANA CALLE C1 | | | | CAGUAS | PR | 00725 | |
| 5497812 | TORRES IDSIA | CALLE FCO REBOLLO 158 BDA OBR | | | | FAJARDO | PR | 00738 | |
| 4196716 | TORRES II, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539191 | TORRES III, ARQUIMEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223387 | TORRES III, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537477 | TORRES III, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497813 | TORRES INOCENCIO R | C- BETANCEZ BO COQUI 421 | | | | AGUIRRE | PR | 00704 | |
| 5497814 | TORRES IRIS | 371 CALLE BORBOLLA | | | | SAN JUAN | PR | 00923 | |
| 5497815 | TORRES IRIS D | CALLE 56 BLQ 46 31 URB MIRAFLO | | | | BAYAMON | PR | 00957 | |
| 4730295 | TORRES IRIZARRY, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497816 | TORRES IRMA | P O BOX 1183 | | | | SAN JUAN | PR | 00910 | |
| 5497817 | TORRES ISABEL | HC 2 BOX 7869 A | | | | CAMUY | PR | 00627 | |
| 4201105 | TORRES ISLAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497818 | TORRES ISMAEL | 138 WILLIAMS RD NW | | | | DALTON | GA | 92404 | |
| 5497819 | TORRES IVELISS | HC 03 BOX 17497 | | | | QUEBRADILLAS | PR | 00678 | |
| 5497820 | TORRES IVELISSE | HC 63 BOX 3461 | | | | PATILLAS | PR | 00723 | |
| 5497821 | TORRES IVONNE | CALLE 8 A | | | | COAMO | PR | 00769 | |
| 5497822 | TORRES IYESHA | 16110 OLD ASH LOOP | | | | ORLANDO | FL | 32828 | |
| 5497823 | TORRES IYESHA D | 3512 AXLE LN | | | | ST CLOUD | FL | 34772 | |
| 5497824 | TORRES JACKIE | 1401 S KNOX CT | | | | DENVER | CO | 80219 | |
| 5497825 | TORRES JADERIS | 307 CALLE LAGUNA | | | | SANTURCE | PR | 00915 | |
| 5497826 | TORRES JAILEEN | 11035 ASHBOURNE CIR | | | | TAMPA | FL | 33624 | |
| 5497827 | TORRES JAIME | 22 REGAL ST | | | | BLAUVELT | NY | 33175 | |
| 5497828 | TORRES JAMID | COND LOS ROBLES A4 | | | | CAYEY | PR | 00736 | |
| 5497829 | TORRES JANET | HC 08 BOX 1185 | | | | PONCE | PR | 00731 | |
| 5497830 | TORRES JANETTE | 50 ARCH ST | | | | PROVIDENCE | RI | 02907 | |
| 5497831 | TORRES JANGTTE | CALLE ESMERALDA C8 URB LA PLAT | | | | CAYEY | PR | 00736 | |
| 5497832 | TORRES JANIRA | BO PALOMAS | | | | YAUCO | PR | 00698 | |
| 5497833 | TORRES JANQUIN | RED WOOD ST | | | | PROVIDENCE | RI | 02907 | |
| 5497834 | TORRES JAREILYSS | URB VILLAS DE BARCELONA CC20 C | | | | BARCELONETA | PR | 00617 | |
| 5497835 | TORRES JASMINE | 1915 MOREHOUSE AVE | | | | ELKHART | IN | 46516 | |
| 5497836 | TORRES JAVIER | APARTADO 31 BO LA PLATA | | | | AIBONITO | PR | 00786 | |
| 5497837 | TORRES JAZMIN | 33 CENTRAL ST APT 1-A | | | | SPRINGFIELD | MA | 01105 | |
| 5497838 | TORRES JEANNETTE | HC 3 BOX 13432 | | | | YAUCO | PR | 00698 | |
| 5497839 | TORRES JEANNETTE K | 105 LITTLE PRINCESS | | | | STX | VI | 00820 | |
| 5497840 | TORRES JENNIFER | 5979 WINEGARD RD | | | | ORLANDO | FL | 32809 | |
| 5497841 | TORRES JENNIFER M | URB PARQUE ECUESTRE A8 CALLE3 | | | | CAROLINA | PR | 00987 | |
| 5497842 | TORRES JENNY | APT 1501 | | | | LARES | PR | 00669 | |
| 5497843 | TORRES JESSENIA | PO BOX 5263 | | | | VEGA ALTA | PR | 00693 | |
| 5497844 | TORRES JESSICA | CALLE 21 ABB 1 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5497845 | TORRES JESUS | C- FRANCISCO S CON PAR TOWER | | | | SAN JUAN | PR | 00917 | |
| 5497846 | TORRES JEYSI L | AVE OSVALDO MOLINA 392 | | | | FDO | PR | 00738 | |
| 5497847 | TORRES JNAE | 1 BURNS HILLBURNS HILL | | | | FSTED | VI | 00840 | |
| 5497848 | TORRES JOANN | 2100 DESERT DR APT53 | | | | LAS CRUCES | NM | 88001 | |
| 5497849 | TORRES JOHANA R | HC4 BOX 83260 | | | | ARECIBO | PR | 00612 | |
| 5497850 | TORRES JOHANNA O | RR 06 | | | | SAN JUAN | PR | 00926 | |
| 5497851 | TORRES JONATHAN | URB SANTA MARGARITA | | | | COTO LAUREL | PR | 00780 | |
| 5497852 | TORRES JONNATHAN | 4598 ARCADIO ESTRADA SUITE 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5497853 | TORRES JORGE | 182 NORTH ROSSMOOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | |
| 5497854 | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | |
| 5497855 | TORRES JOSE A | 3193 TAMARACK D | | | | HOOD RIVER | OR | 97031 | |
| 5403497 | TORRES JOSE A VALENTIN | AV NATIVO ALERS | | | | AGUADA | PR | 00602 | |
| 5497856 | TORRES JOSE L | 5520 REDWOOD ST | | | | SAN DIEGO | CA | 92105 | |
| 5497857 | TORRES JOSEAN | 35316 LAKE BRADLEY DR | | | | LEESBURG | FL | 34788 | |
| 5497858 | TORRES JOSEFINA | HC 02 BOX 7823 | | | | GUAYANILLA | PR | 00656 | |
| 5497859 | TORRES JOSEFINA M | P O BOX 711 | | | | GUAYAMA | PR | 00785 | |
| 5497860 | TORRES JOSELINE | URB JAIME LEDREW CALLE E 34 | | | | PONCE | PR | 00730 | |
| 5497861 | TORRES JOSSELYN | PO BOX513 | | | | LAS PIEDRAS | PR | 00771 | |
| 5497862 | TORRES JOYS R | CALLE A 324 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 4565751 | TORRES JR, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529366 | TORRES JR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311492 | TORRES JR, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546155 | TORRES JR, MARCOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613390 | TORRES JR, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471937 | TORRES JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771113 | TORRES JR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497863 | TORRES JUAN | 4430 N MOBILE CIR W | | | | PRESCOTT VALLEY | AZ | 00683 | |
| 5497865 | TORRES JUANITA | 4628 SERGEANT CT | | | | N LAS VEGAS | NV | 89031 | |
| 5497866 | TORRES JUANITO | 1812 KEALAKAI ST NONE | | | | HONOLULU | HI | 96817 | |
| 5497867 | TORRES JUDITH | PO BOX 27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497868 | TORRES JUDIVETTE | URB EL TORITO CALLE 1 A3 | | | | CAYEY | PR | 00736 | |
| 5497869 | TORRES JUDY | 1642 S 13TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5497870 | TORRES JULIA | URB VILLA RICA AN 25 CALL | | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497871 | TORRES JULIO | RESIDENCIAL LA LORENZANA EDIF | | | | SAN LORENZO | PR | 00754 | |
| 5497872 | TORRES JULITZA R | HC 61 BOX 4471 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497873 | TORRES KARELY | 1507 N078TH PLACE | | | | KANSAS CITY | KS | 66112 | |
| 5497874 | TORRES KAREN | 1605 LOYLA DR N | | | | JACKSONVILLE | FL | 32218 | |
| 5497875 | TORRES KAREN E | 5138 ISAACKS AVE | | | | LAS CRUCES | NM | 88011 | |
| 5497876 | TORRES KARIN | COND PARQUES DE BONEVILLE | | | | CAGUAS | PR | 00725 | |
| 5497877 | TORRES KARLA | APARTADO 1905 | | | | YAUCO | PR | 00698 | |
| 5497878 | TORRES KATHERIN | CL EUGENIO MARIA D HOSTOS | | | | CAGUAS | PR | 00725 | |
| 5497879 | TORRES KEISHLA | HC 03 BOX 1252 | | | | YABUCOA | PR | 00767 | |
| 5497880 | TORRES KELLY | 473 B MAXFIELD ST | | | | NEW BEDFORD | MA | 02740 | |
| 5497881 | TORRES KENETH | 11 CALLE 513 | | | | CAROLINA | PR | 00982 | |
| 5497882 | TORRES KRIZA | BLOQUE 7 CASA G9 | | | | SAN JUAN | PR | 00926 | |
| 5497883 | TORRES LACIE L | 2924 HWY 301 S | | | | DUNN | NC | 28334 | |
| 4180384 | TORRES LANDAVERDE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497885 | TORRES LAURA | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 5497886 | TORRES LAURA Z | 735 BELDON DR NONE | | | | COLORADO SPGS | CO | 80903 | |
| 4383741 | TORRES LEANDRY, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639443 | TORRES LEBRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497887 | TORRES LEIMARIE | CALLE 521 QC20 4EXT COUNTRY CL | | | | CAROLINA | PR | 00985 | |
| 5497888 | TORRES LESLIE | CALLE SIMON BOLIVAR62 | | | | MAYAGUEZ | PR | 00680 | |
| 4639098 | TORRES LEVRON, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497889 | TORRES LEXY | 960 UTICA ST | | | | DENVER | CO | 80204 | |
| 5497890 | TORRES LILIA | APART 235 | | | | VILLALBA | PR | 00766 | |
| 5497891 | TORRES LILLIAN | 38 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 | |
| 5497892 | TORRES LINDA | 150 WOODROW ROAD | | | | MARTIN | SD | 57551 | |
| 5497893 | TORRES LISANDRA | PO BOX 1567 | | | | MOROVIS | PR | 00687 | |
| 5497894 | TORRES LISSETTE | URB VERSALLES CLUIS 2009 | | | | MAYAGUEZ | PR | 00680 | |
| 5497895 | TORRES LIZ | URB SIERRA BAYAMON 1 CALLE | | | | BAYAMON | PR | 00961 | |
| 5497896 | TORRES LIZBETH | 1700 SMITH AVE | | | | LAS CRUCES | NM | 88001 | |
| 5497897 | TORRES LIZBETH F | 5328 23RD AVE SW | | | | NAPLES | FL | 34116 | |
| 5497898 | TORRES LIZEDELIANY | RES CAROLINA | | | | CAROLINA | PR | 00987 | |
| 4501717 | TORRES LLANOS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497899 | TORRES LOIS | 5179 E MAPLE AVE | | | | PAINESVILLE | OH | 44077 | |
| 4754734 | TORRES LOPEZ, HYLSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711033 | TORRES LOPEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497900 | TORRES LOURDES | CALLE SAN IGNOCENCIO CRUZ BLOQ | | | | CAROLINA | PR | 00985 | |
| 4505096 | TORRES LOZADA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754109 | TORRES LOZANO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497901 | TORRES LUCY | 560 EAST MAIN ST | | | | MERIDAN | CT | 06450 | |
| 5497902 | TORRES LUCY M | 2457 BELMONT AVE 1C | | | | BRONX | NY | 10458 | |
| 4533393 | TORRES LUGO, VANESSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497903 | TORRES LUIS | HC 63 BUZON 3684 | | | | PATILLAS | PR | 00723 | |
| 5497904 | TORRES LUIS A | RES VISTA HERMOSA AVE SAN PATR | | | | SAN JUAN | PR | 00929 | |
| 5497905 | TORRES LUIS E | 12035 SW 19TH TER APT 41 | | | | MIAMI | FL | 33175 | |
| 5497906 | TORRES LUIS J | URB PASEO COTA DEL SUR C1 | | | | SALINAS | PR | 00751 | |
| 4278397 | TORRES LUNA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497907 | TORRES LUPE | 16508 SE 82DR 101 | | | | CLACAMAS | OR | 97015 | |
| 5497908 | TORRES LUSERITO | 4526 NORTN 49TH DR | | | | PHOENIX | AZ | 85031 | |
| 5497909 | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |
| 5497910 | TORRES LUZ A | HC 05 BOX 5838 | | | | JUANA DIAZ | PR | 00795 | |
| 5497911 | TORRES LUZ D | JAIME L DREW CALLE 7 N 215 | | | | PONCE | PR | 00730 | |
| 5497912 | TORRES LYDIA | 1800 NW 35TH ST | | | | MIAMI | FL | 33142 | |
| 5497913 | TORRES MACOS | BOX1280 HEGAN | | | | CLAXTON | GA | 30429 | |
| 5497914 | TORRES MAGDALYS | CALLE AZUCENA 76A | | | | SABANA GRANDE | PR | 00637 | |
| 4498828 | TORRES MAISONET, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503737 | TORRES MAISONET, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257388 | TORRES MALAVE, RAYPHIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498574 | TORRES MALDONADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729197 | TORRES MALDONADO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634032 | TORRES MALDONADO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497915 | TORRES MAMIE | 7501 LEYDEN ST | | | | COMMERCE CITY | CO | 80022 | |
| 4497085 | TORRES MANGUAL, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497916 | TORRES MANUEL | 1802 S VAN BUREN | | | | TUCSON | AZ | 85711 | |
| 5497917 | TORRES MANUEL A | URB SANGERARD C AGUSTA | | | | SANJUAN | PR | 00926 | |
| 4750620 | TORRES MAR[TINEZ, LURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497918 | TORRES MARCOS | CALLE S CALLE 82 URB VILL | | | | HUMACAO | PR | 00791 | |
| 5497919 | TORRES MARDELINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00976 | |
| 5497920 | TORRES MARELIS | POBOX1541 | | | | TOA ALTA | PR | 00954 | |
| 5497921 | TORRES MARELIZ | URB SAN RAFAEL ESTATE | | | | BAYAMON | PR | 00959 | |
| 5497922 | TORRES MARGARITA G | 11512 DILLON STREET | | | | DONNA | TX | 78537 | |
| 5497924 | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | |
| 5497925 | TORRES MARIA C | 22375 FARMER RD | | | | CALDWELL | ID | 83605 | |
| 5497926 | TORRES MARIA D | HC 05 BOX 53102 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497927 | TORRES MARIA E | 1995 E COALTON RD | | | | HATILLO | PR | 00659 | |
| 5497928 | TORRES MARIA M | QUINTAS DE CANOVANAS E4 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5497929 | TORRES MARIA T | HC05 BOX 1354 | | | | JUANA DIAZ | PR | 00795 | |
| 5497930 | TORRES MARIAELENA I | 3404 BANDOLINA | | | | ROSWELL | NM | 88201 | |
| 4505445 | TORRES MARIANI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497931 | TORRES MARIBEL | 3664 PERCY ST | | | | LOS ANGELES | CA | 90023 | |
| 5497932 | TORRES MARIE | 308 WESTCHISHOLMSTREET | | | | SANFORD | NC | 27330 | |
| 5497933 | TORRES MARIELLEN | 10603 N NEBRESKA AVE | | | | TAMPA | FL | 33612 | |
| 5497934 | TORRES MARIELLY | TALLABOA ALTA 12 80 | | | | PENUELAS | PR | 00728 | |
| 5497935 | TORRES MARITZA | 1039 S GRANTHAM DRIVE | | | | VAIL | AZ | 85641 | |
| 5497936 | TORRES MARITZA Q | URB VALLE DE LA PROVIDENC | | | | PATILLAS | PR | 00723 | |
| 5497937 | TORRES MARIVELISSE | ST JULIOGRAU 7 URB VEGA LINDA | | | | JAYUYA | PR | 00664 | |
| 5497938 | TORRES MARJORIE | 225 MON BIJOU | | | | CSTED | VI | 00820 | |
| 4757040 | TORRES MARRERO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497939 | TORRES MARTHA | 4345 W 104TH ST | | | | INGLEWOOD | CA | 90304 | |
| 5497940 | TORRES MARTINA L | 106 RESPLANDOR ST | | | | MISSION | TX | 78572 | |
| 4212369 | TORRES MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501347 | TORRES MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497571 | TORRES MARTINEZ, KEYLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497094 | TORRES MARTINEZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497941 | TORRES MARY | 4601 EAST MAIN STREET SEARS SAN JUAN046 | | | | FARMINGTON | NM | 87402 | |
| 5497942 | TORRES MARYAN | 3902 W ANTHONY DR | | | | FRANKLIN | WI | 53132 | |
| 5497943 | TORRES MARYLIANA | BRISAS DEL MAR CALLE CORAL 146 | | | | PONCE | PR | 00728 | |
| 4500973 | TORRES MATOS, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498006 | TORRES MATOS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497944 | TORRES MAURICE | 11594 SANDPIPER CT | | | | MORENO VALLEY | CA | 92557 | |
| 5497945 | TORRES MAYBETH | HC 02 BOX6282 | | | | GUAYANILLA | PR | 00656 | |
| 5497946 | TORRES MAYRA | 1365 NORTH WALL AVE | | | | SN BERNARDINO | CA | 92404 | |
| 5497947 | TORRES MAYRAH | 1605 COLUMBIS ST | | | | MUSKOGEE | OK | 74401 | |
| 4584201 | TORRES MELENDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423525 | TORRES MELENDEZ, RENGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497948 | TORRES MELISSA | 2528 N JOHN YOUNG PKWY LOT 21 | | | | KISS | FL | 34741 | |
| 5497949 | TORRES MELISSA P | CALLE LAREDO Q26 VISTABEL | | | | BAYAMON | PR | 00095 | |
| 5497950 | TORRES MELLONY | 5875 HILLSDALE BLVD | | | | SAC | CA | 95842 | |
| 4606578 | TORRES MENDEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413194 | TORRES MENDEZ, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497951 | TORRES MERALIS | CALLE 6 | | | | MOROVIS | PR | 00687 | |
| 4503313 | TORRES MERCADO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505533 | TORRES MERCADO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497952 | TORRES MERCIDESIRET | HC-3 BOX 12520 | | | | YABUCOA | PR | 00767 | |
| 5497953 | TORRES MERYS | 2469 SW 18 ST | | | | MIAMI | FL | 33145 | |
| 5497954 | TORRES MICHEAL | HC 5 BOX 7791 | | | | YAUCO | PR | 14610 | |
| 5497955 | TORRES MICHELLE | COND DE DIEGO 575 APT 403 | | | | RIO PIEDRAS | PR | 00924 | |
| 5497956 | TORRES MIGDALIA | AC1 | | | | CABO ROJO | PR | 00682 | |
| 5497957 | TORRES MIGUEL | 1334 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340 | |
| 5497958 | TORRES MILDRED | CALLE 10 P-24 4 | | | | BAYAMON | PR | 00959 | |
| 5497959 | TORRES MILKA | URB PARQUE CUESTRE | | | | CAROLINA | PR | 00987 | |
| 5497960 | TORRES MINELY | 2848 N 5TH ST | | | | PHILA | PA | 19133 | |
| 5497961 | TORRES MINERVA | 407 CALLE SOTO MAYOR REPA | | | | BARCELONETA | PR | 00617 | |
| 5497962 | TORRES MIOSOTI | CALLE DRAGON 3A26 URB LOMAS VE | | | | BAYAMON | PR | 00956 | |
| 5497963 | TORRES MIRNA | BARRIO SANTIAGO Y LIMA BUZON 3 | | | | NAGUABO | PR | 00718 | |
| 5497964 | TORRES MIZANDA | 6806 RIDGEWOOD DR | | | | N CHARLESTON | SC | 29418 | |
| 5497965 | TORRES MOISES | CALLE FRACIA 71 | | | | SAN JUAN | PR | 00916 | |
| 5497966 | TORRES MOLINA JESENIA | CALLE RIO CIELITO BRISAS | | | | VEGA BAJA | PR | 00693 | |
| 4504390 | TORRES MOLINA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497967 | TORRES MONIQUE | 552 16TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5497968 | TORRES MORAIMA | URB VILLAFONTANAPR -3018 | | | | CAROLINA | PR | 00985 | |
| 5497969 | TORRES MORALES MELLANIE | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | |
| 4329896 | TORRES MORALES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205647 | TORRES MORAN, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585140 | TORRES MULER, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497970 | TORRES MYRIAM | URB PUERTO NUEVOCALLE ALB | | | | SAN JUAN | PR | 00920 | |
| 5497971 | TORRES N | 15702 JERICHO DR | | | | ODESSA | FL | 33556 | |
| 5497972 | TORRES NANCY | PO BOX 541 | | | | LUQUILLO | PR | 00773 | |
| 5497973 | TORRES NANCY B | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623 | |
| 5497974 | TORRES NARVAES EDNA | HC 05 BOX 60795 | | | | CAGUAS | PR | 00725 | |
| 5497975 | TORRES NATANAEL | HC 7 BOX 33442 | | | | CAGUAS | PR | 00725 | |
| 4495859 | TORRES NAZARIO, ILEANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497977 | TORRES NELDA | PO BOX 7914 | | | | RIDOSO | NM | 88355 | |
| 5497978 | TORRES NELIDA | URB SAN ANTONIO CALLE | | | | PONCE | PR | 00728 | |
| 5497979 | TORRES NELSON | HC7BOX98587 | | | | ARECIBO | PR | 00612 | |
| 5497980 | TORRES NEYSHMA | RESIDENCIAL CATONI ED 11 | | | | VEGA BAJA | PR | 00693 | |
| 5497981 | TORRES NICOLE | COND SANTA JUAN APT1001 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650067 | TORRES NIEVAS, ZAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497982 | TORRES NILSA | BARRIO BORINQUE 17 | | | | VILLALBA | PR | 00766 | |
| 5497983 | TORRES NINJA T | P O BOX 30127 | | | | SAN JUAN | PR | 00929 | |
| 5497984 | TORRES NITZAMIRI | 12146 LAKEVIEW DR | | | | LEESBURG | FL | 34788 | |
| 5497985 | TORRES NOIVIA | 2339 SO I STREET | | | | TACOMA | WA | 98405 | |
| 5497986 | TORRES NORA | URB ALT DE RG C14 O-775 | | | | RIO GRANDE | PR | 00745 | |
| 5497987 | TORRES NORBERTO | MOROVIS | | | | MOROVIS | PR | 00687 | |
| 5497988 | TORRES NORMA | CALLE ISMAELRIVERA 325 | | | | SAN JUAN | PR | 00912 | |
| 4215063 | TORRES NUNEZ, JENSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497989 | TORRES NYDIA I | 4 URB LOS PINOS | | | | CIDRA | PR | 00739 | |
| 4771174 | TORRES OCASIO, DAGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497990 | TORRES OLGA | 3390 WEST 127 | | | | CLEVELAND | OH | 44111 | |
| 5497991 | TORRES OMAR C | 2920 1 2 N COPIA | | | | EL PASO | TX | 79930 | |
| 4498409 | TORRES ORTIZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503495 | TORRES ORTIZ, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645891 | TORRES ORTIZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504805 | TORRES ORTIZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497992 | TORRES OSWALDO | 3500 TOWN EAST BLVD | | | | MESQUITE | TX | 75150 | |
| 4622269 | TORRES PADIN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203063 | TORRES PALOMARES, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497993 | TORRES PATRICIA | 1115 EAST CYPRESS ST | | | | ARCADIA | FL | 34266 | |
| 5497994 | TORRES PATTY | 1289 E 9TH ST APT 11 | | | | LUCASVILLE | OH | 45648 | |
| 5497995 | TORRES PAUL | 159 VANCE STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5497996 | TORRES PAULA L | URB VILLA REAL CASA G1 | | | | GUAYAMA | PR | 00784 | |
| 5497997 | TORRES PEDRO | 60073-1 ZIMMERMAN SPUR DR | | | | KILLEEN | TX | 76544 | |
| 5497998 | TORRES PEREZ JESSY M | BO SAN ANTONIO SEC EL FARO | | | | CAGUAS | PR | 00725 | |
| 4497529 | TORRES PEREZ, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500283 | TORRES PEREZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183659 | TORRES PEREZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497551 | TORRES PEREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755175 | TORRES PEREZ, VIRGEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496431 | TORRES PIETRI, HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5497999 | TORRES PRAXEDIS | 1291 GREENE AVE | | | | CORDOVA | TN | 38018 | |
| 5498000 | TORRES PRICILLA | 1152 DIANRON RD | | | | PALMDALE | CA | 93550 | |
| 4584249 | TORRES PRINCIPE, RAMÓN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498001 | TORRES PRISCILLA | 2562 JASKSON | | | | SELMA | CA | 93662 | |
| 5498002 | TORRES QUILES HEIDYLIZ | COND L4 CEIBA G 400 1008 | | | | PONCE | PR | 00717 | |
| 5498003 | TORRES RACHEL | PO BOX 1069 | | | | MESILLA | NM | 88046 | |
| 5498004 | TORRES RAFAEL | 327 LIVINGSTON ST APT A | | | | ASHEVILLE | NC | 28801 | |
| 5498005 | TORRES RAFAEL A | URB ESTANCIAS DEL REAL C PRIN | | | | COTO LAUREL | PR | 00780 | |
| 5498006 | TORRES RAFAEL H | HC 03 BOX 15290 | | | | YAUCO | PR | 00698 | |
| 4503891 | TORRES RAMIREZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498007 | TORRES RAMON | PO BOX 241 | | | | SABANA GRANDE | PR | 00610 | |
| 5498008 | TORRES RAMON ABELIZ | BELLA CISTA HEIGHTS EDIF D1 AP | | | | BAYAMON | PR | 00957 | |
| 4659603 | TORRES RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719841 | TORRES RAMOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498780 | TORRES RAMOS, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498009 | TORRES RAQUEL | CALLE FRANCIA 47 | | | | SAN JUAN | PR | 00917 | |
| 5498010 | TORRES REBECCA | 133 62ND ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5498011 | TORRES REGINA | 901 CHALK LEVEL ROAD | | | | DURHAM | NC | 27704 | |
| 5498012 | TORRES RENE | PO BOX 2736 | | | | BAYAMON | PR | 00960 | |
| 5498013 | TORRES REYES | BO BUENA VISTA CALLE PADRE AG | | | | MAYAGUEZ | PR | 00680 | |
| 4755438 | TORRES REYES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638743 | TORRES REYES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228679 | TORRES REYES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498014 | TORRES RHONDA M | 10 FIELD ST | | | | SEYMOUR | CT | 06483 | |
| 5498015 | TORRES RICARDO | HC 6 BOX 4583 | | | | COTTO LAUREL | PR | 00780 | |
| 5498016 | TORRES RICARDO E | 1739 W PUTNAM | | | | PORTERVILLE | CA | 93257 | |
| 5498017 | TORRES RICARDO H | URB LOMAS VERDE CALLE PONPOM | | | | BAYAMON | PR | 00956 | |
| 5498018 | TORRES RICHARD | 112 CARL ST | | | | HOUSTON | TX | 77009 | |
| 5498019 | TORRES RIOS KEISHLA | HC 02 BZN 4015 | | | | LUQUILLO | PR | 00773 | |
| 4497442 | TORRES RIVERA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503437 | TORRES RIVERA, GERMAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502894 | TORRES RIVERA, GLENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505598 | TORRES RIVERA, IREANEXCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433225 | TORRES RIVERA, JAMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637898 | TORRES RIVERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498020 | TORRES ROBERTO | 309 A EAST CHEROKEE | | | | HARKER HEIGHTS | TX | 76548 | |
| 4367890 | TORRES ROBERTSON, XARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499831 | TORRES ROBLEDO, JOHANNYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498021 | TORRES RODRIGUEZ CARMEN | HC 03 BOX 12342 | | | | CABO ROJO | PR | 00623 | |
| 5498022 | TORRES RODRIGUEZ JOSE | HC 01 BOX 2409 | | | | CABO ROJO | PR | 00623 | |
| 4501634 | TORRES RODRIGUEZ, DELIVELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497663 | TORRES RODRIGUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641462 | TORRES RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608591 | TORRES RODRIGUEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905112 | Torres Rodriguez, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505493 | TORRES ROMAN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443556 | TORRES ROMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498023 | TORRES ROSA | 4980 SEAN HAGGERTY APT 232 | | | | EL PASO | TX | 79924 | |
| 4503834 | TORRES ROSADO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496099 | TORRES ROSADO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498024 | TORRES ROSALIE | 6700 TELEPHONE RD 1012 | | | | VENTURA | CA | 93003 | |
| 5498025 | TORRES ROSE M | VILLA DEL REY 4TA V11 CALLE 9A | | | | CAGUAS | PR | 00725 | |
| 5498026 | TORRES ROSEMARY R | URB SAN GERALDO C AUGUSTA 17 | | | | SAN JUAN | PR | 00926 | |
| 5498027 | TORRES ROSSMERY | 530 HIGH ST | | | | CHESTERTOWN | MD | 21620 | |
| 5498028 | TORRES RUBELIZ J | CALLE ASHFORD A1 | | | | UTUADO | PR | 00641 | |
| 5498029 | TORRES RUBIELIS | HS 4 BOX 53852 | | | | MOROVIS | PR | 00687 | |
| 4496781 | TORRES RUIZ, YARITZA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498030 | TORRES RUTH | PO BOX 505 | | | | HUMACAO | PR | 00792 | |
| 5498031 | TORRES RYAN | BO SAINT JUST PARC 42CALLE BET | | | | GUAYNABO | PR | 00971 | |
| 5498032 | TORRES SAHIRA | CALLE NUEVA 182 | | | | CIALES | PR | 00638 | |
| 4746835 | TORRES SALGADO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498033 | TORRES SALLY A | 13574 PERRIS ST | | | | SPRINGDALE | AR | 72764 | |
| 5498034 | TORRES SANCHEZ JACKELINE | HC 63 BOX 3063 | | | | PATILLAS | PR | 00723 | |
| 4525061 | TORRES SANCHEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497493 | TORRES SANCHEZ, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498035 | TORRES SANDRA | 1780 BOSTON DR | | | | LAS CRUCES | NM | 88001 | |
| 5498036 | TORRES SANDRA A | 4100 N 24TH LN | | | | MCALLEN | TX | 78504 | |
| 5498037 | TORRES SANDRA N | 5139 CALLE ROBERTO COLER | | | | MAYAGUEZ | PR | 00680 | |
| 5498038 | TORRES SANDY | 708 S 25TH 1 2 E | | | | MCALLEN | TX | 78501 | |
| 5498039 | TORRES SANTIAGO | HC 2 BOX 3595 | | | | MAUNABO | PR | 00707 | |
| 5498040 | TORRES SANTIAGO MIGUEL A | URB JARDINES DE STO DOMINGO 4 | | | | JUANA DIAZ | PR | 00795 | |
| 4584267 | TORRES SANTIAGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500021 | TORRES SANTIAGO, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432177 | TORRES SANTIAGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500481 | TORRES SANTIAGO, ZULEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498041 | TORRES SARA | URB PALOMINO HILS CALLE C 16 | | | | YAUCO | PR | 00698 | |
| 5498042 | TORRES SARA I | FAJARDO GARDENS 577 ACACIA | | | | FAJARDO | PR | 00738 | |
| 5498043 | TORRES SARAI | 543 GREGORY ST | | | | ERIE | PA | 16507 | |
| 5498044 | TORRES SASHA | 4014 VISTA DEL LAGO DRIVE | | | | WINTER HAVEN | FL | 33881 | |
| 4239901 | TORRES SEDA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498045 | TORRES SHAFTERI | COND LAGO MAR GRAN C | | | | SAN JUAN | PR | 00907 | |
| 5498046 | TORRES SHAKIRA M | CALLE MANUELA NEGRON 71 | | | | YAUCO | PR | 00698 | |
| 5498047 | TORRES SHEILA | 5941 WINEGARD RD APTB | | | | ORLANDO | FL | 32809 | |
| 5498049 | TORRES SHENARY | TERRAZUL F 2 98 | | | | ARECIBO | PR | 00612 | |
| 5498051 | TORRES SHEYLA J | 2744 NW 55 ST | | | | MIAMI | FL | 33142 | |
| 5498052 | TORRES SHIMEY R | 410 EST PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 5498053 | TORRES SHIRLEY | 169 SHADY TERRACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5498054 | TORRES SIGFRIDO | K12 H6 CARR181 TRUJILLO A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5498055 | TORRES SILVIA | GARNIER 13 BOX SABALO | | | | MAYAGUEZ | PR | 00680 | |
| 5498056 | TORRES SONIA | RES RINCON TAINO EDF 1 APT 8 | | | | SANTA ISABEL | PR | 00757 | |
| 5498057 | TORRES SONYA | 168 PLUM TREE TRAIL | | | | MT AIRY | NC | 27030 | |
| 5498058 | TORRES SONYA M | 7362 CHASE AVE | | | | HESPERIA | CA | 92345 | |
| 4471274 | TORRES SR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498059 | TORRES STEPANIE | CALLE 15 BLOQ 22 6 | | | | CAROLINA | PR | 00983 | |
| 5498060 | TORRES STEPHANIE | 3710N57TH ST | | | | TAMPA | FL | 33619 | |
| 5498061 | TORRES STEVEN | 1525 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790 | |
| 5498062 | TORRES SUEHEILI | 2106 LORAIN DR | | | | LORAIN | OH | 44052 | |
| 5498063 | TORRES SUGEY | HC 74 BOX 5331 | | | | NARANJITO | PR | 00719 | |
| 5498064 | TORRES SUZETY M | CALLE 13 C 11 TOA ALTA HIGH | | | | TOA ALTA | PR | 00953 | |
| 5498065 | TORRES TAMARA | URB BALDORIOTY AVE PARQUE | | | | PONCE | PR | 00728 | |
| 5498066 | TORRES TAMERAL | 113227 EARLY RUN LANE | | | | SARASOTA | FL | 13578 | |
| 5498067 | TORRES TAMMY | URB ROSA MARIA CALLE 3 | | | | CAROLINA | PR | 00985 | |
| 5498068 | TORRES TANISHA L | PO BOX 7031 | | | | CAROLINA | PR | 00987 | |
| 5498069 | TORRES TANYA | 2301 KRAFT ST | | | | SOUTH ST PAUL | MN | 55075 | |
| 5498070 | TORRES TATIANA | COND LAGO MAR APT PHD | | | | CAROLINA | PR | 00979 | |
| 5498071 | TORRES TEDDY | 2064 W DOBBINS RD | | | | PHOENIX | AZ | 85041 | |
| 5498072 | TORRES TEODORO | CARR 152 KM 2 8 | | | | BARRANQUITAS | PR | 00794 | |
| 5498073 | TORRES TERESA | 3010 S 101ST E AVE APT 8D | | | | TULSA | OK | 74129 | |
| 4395958 | TORRES TERRERO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498074 | TORRES THANIA | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5498075 | TORRES TIM A | HC68 BOX 1244-53 | | | | VIAN | OK | 74962 | |
| 5498076 | TORRES TINA | 13651 RUTHER AVE APT F | | | | SOUTH GATE | CA | 90280 | |
| 5498077 | TORRES TONY | 1212 S 11TH AVE | | | | YAKIMA | WA | 98902 | |
| 4498907 | TORRES TORRES, ADAIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255436 | TORRES TORRES, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501040 | TORRES URBINA, HOMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788746 | Torres Valles, Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498078 | TORRES VANESA | CALLE ACUARIO 643 | | | | SAN JUAN | PR | 00926 | |
| 5498079 | TORRES VANNESA V | 366 SAN FRANCISCO APT 2B | | | | SAN JUAN | PR | 00901 | |
| 5498080 | TORRES VARGAS HECTOR X | URB JARDINES DE ARECIBO CALL | | | | ARECIBO | PR | 00612 | |
| 5498081 | TORRES VAZQUEZ MAYRA | QUEBRADA DEL AGUA | | | | PONCE | PR | 00728 | |
| 4505640 | TORRES VAZQUEZ, GAMALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599415 | TORRES VAZQUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502522 | TORRES VEGA, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389360 | TORRES VELASCO, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498082 | TORRES VERONICA | VISTA VERMOSA 74 AP 847 | | | | SAN JUAN | PR | 00921 | |
| 5498083 | TORRES VICENTE | 3303 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5498084 | TORRES VICTOR | HC 4 BOX 40612 | | | | MAYAGUEZ | PR | 00680 | |
| 5498085 | TORRES VICTORIA | URB SAN AUGUSTO CA HACIENDA LA | | | | GUAYANILLA | PR | 00656 | |
| 4473970 | TORRES VIERA, CRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756208 | TORRES VIEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498086 | TORRES VIRGINIA | ESTSDELSOL | | | | RIO GRANDE | PR | 00745 | |
| 5498087 | TORRES VIVIANA | 5308 35TH STR | | | | BRADENTON | FL | 34208 | |
| 5498088 | TORRES VONCIL | 1441 WEST LITTLE CREEK ROAD B | | | | NORFOLK | VA | 23505 | |
| 5498089 | TORRES VONCIL L | 1721 CREEKSTONE CT | | | | VA BEACH | VA | 23453 | |
| 5498090 | TORRES WALDEMAR | CARR 329 KM 2 3 INT | | | | SAN GERMAN | PR | 00683 | |
| 5498091 | TORRES WAMDA | HC 38 BOX 6789 | | | | GUANICA | PR | 00653 | |
| 5498092 | TORRES WANDA | HC 9 BOX 61126 | | | | CAGUAS | PR | 00725 | |
| 5498093 | TORRES WANDA I | 59 CALLE REY MELCHOR | | | | CAGUAS | PR | 00727 | |
| 5498094 | TORRES WILDELI | URB SANTA ELENA COND JENNIE | | | | BAYAMON | PR | 00957 | |
| 5498095 | TORRES WILDELIZ | URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5498096 | TORRES WILLIAM | BOX 1 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 4409962 | TORRES WILLIAMS, MARCELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498097 | TORRES WILSON | 127 E 107TH ST 201 | | | | BRONX | NY | 10029 | |
| 5498098 | TORRES XACHELINE | APARTADO73 | | | | COAMO | PR | 00769 | |
| 5498099 | TORRES XAVIER | 10 CALLE LA ROSA COND TH E TOWERS CALLE LAS ROSAS | | | | BAYAMON | PR | 00961 | |
| 5498100 | TORRES XIOMARA | PO BOX 330824 | | | | PONCE | PR | 00733 | |
| 5498101 | TORRES YADIRIS | HC 01 BOX 6814 | | | | GUAYANILLA | PR | 00656 | |
| 5498102 | TORRES YAHAIRA | HC01 BOX 6840 | | | | BAJADERO | PR | 00616 | |
| 5498103 | TORRES YAHIIRA | 1139 ROCK ST | | | | SCRANTON | PA | 18504 | |
| 5498104 | TORRES YAJAIRA | RES COLUMBUS LANDING | | | | MAYAGUEZ | PR | 00680 | |
| 5498105 | TORRES YAMAIRA | PO BOX 3117 | | | | GUAYNABO | PR | 00970 | |
| 5498106 | TORRES YANIRA | COM SANTA MARTA CALLE F-8 | | | | JUANA DIAZ | PR | 00795 | |
| 5498107 | TORRES YANIRA M | 1810 TEALWOOD | | | | BRANDON | FL | 33510 | |
| 5498108 | TORRES YARA | 1019 VILLA MARISOL | | | | SABANA SECA | PR | 00952 | |
| 5498109 | TORRES YARITZA | HC 01 12500 | | | | COAMO | PR | 00769 | |
| 5498110 | TORRES YASMINKA | CH02 BOX17010 | | | | RIO GRANDE | PR | 00745 | |
| 5498111 | TORRES YAZMIN | C 5 C-33 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 5498112 | TORRES YELEMI | HC 02 BOX 5298 | | | | GUAYAMA | PR | 00784 | |
| 5498113 | TORRES YELIMAR | PO BOX 972 | | | | GUAYNABO | PR | 00970 | |
| 5498114 | TORRES YOANALIS | HC 02 BOX 8681 | | | | GURABO | PR | 00778 | |
| 5498115 | TORRES YOLANDA | URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 5498116 | TORRES YULISA | CALLE PEDRO CRESPO EXT CATONI | | | | VEGA BAJA | PR | 00693 | |
| 5498117 | TORRES ZAIDA | URB ESTANCIAS DELRIO PORTUGIE | | | | HORMIGUEROS | PR | 00660 | |
| 5498118 | TORRES ZENAIDA | VISTAS DDEL MAR EDF-10 APT151 | | | | FDO | PR | 00738 | |
| 5498119 | TORRES ZENIA | CALLE MARINA A 7 4 SECCION LEV | | | | TOA BAJA | PR | 00949 | |
| 5498120 | TORRES ZENIBETH | PO BOX 1009 | | | | TOA ALTA | PR | 00953 | |
| 5498122 | TORRES ZULEIMA | HC 4 BOX 13495 | | | | SAN GERMAN | PR | 00683 | |
| 5498123 | TORRES ZULEYKA | BO TUMBAO BZ T 47 | | | | MAUNABO | PR | 00707 | |
| 5498124 | TORRES ZULMA | COND JARDINES DE VALENCIA APT | | | | SAN JUAN | PR | 00923 | |
| 5498125 | TORRES ZULMA H | 7320 NW 85TH CT APT 104 | | | | TAMARAC | FL | 33321 | |
| 4572142 | TORRES, AALIYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551202 | TORRES, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699224 | TORRES, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541133 | TORRES, ABEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611975 | TORRES, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210211 | TORRES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474244 | TORRES, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490442 | TORRES, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495952 | TORRES, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690581 | TORRES, ADA/OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793614 | Torres, Adela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540562 | TORRES, ADELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501989 | TORRES, ADLIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192439 | TORRES, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204709 | TORRES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734390 | TORRES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176777 | TORRES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681999 | TORRES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168410 | TORRES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167866 | TORRES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355755 | TORRES, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536893 | TORRES, AGUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163395 | TORRES, AIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544109 | TORRES, AILED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504056 | TORRES, AILENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247308 | TORRES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502655 | TORRES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526616 | TORRES, ALBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221518 | TORRES, ALEIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412067 | TORRES, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181758 | TORRES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277023 | TORRES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751295 | TORRES, ALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534822 | TORRES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695012 | TORRES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504350 | TORRES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235607 | TORRES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161453 | TORRES, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476799 | TORRES, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207480 | TORRES, ALEXIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212916 | TORRES, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195014 | TORRES, ALFRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402709 | TORRES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591817 | TORRES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438593 | TORRES, ALIANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184163 | TORRES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544158 | TORRES, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546171 | TORRES, ALICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182877 | TORRES, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319541 | TORRES, ALISIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527820 | TORRES, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183598 | TORRES, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437958 | TORRES, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160670 | TORRES, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421887 | TORRES, ALONZO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548019 | TORRES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158133 | TORRES, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504833 | TORRES, AMALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475117 | TORRES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172431 | TORRES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392032 | TORRES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164461 | TORRES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181469 | TORRES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776172 | TORRES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769866 | TORRES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550843 | TORRES, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380755 | TORRES, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226431 | TORRES, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406499 | TORRES, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220520 | TORRES, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565137 | TORRES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267588 | TORRES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287421 | TORRES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544832 | TORRES, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473269 | TORRES, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582326 | TORRES, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216545 | TORRES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542713 | TORRES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278031 | TORRES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176145 | TORRES, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208901 | TORRES, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177741 | TORRES, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304248 | TORRES, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511004 | TORRES, ANDRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527067 | TORRES, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281470 | TORRES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240677 | TORRES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436554 | TORRES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499628 | TORRES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669408 | TORRES, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200942 | TORRES, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270816 | TORRES, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197794 | TORRES, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274902 | TORRES, ANGELICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545877 | TORRES, ANGELICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269230 | TORRES, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443280 | TORRES, ANGELIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329433 | TORRES, ANGELISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441161 | TORRES, ANGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506048 | TORRES, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504196 | TORRES, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671925 | TORRES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503045 | TORRES, ANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153854 | TORRES, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529244 | TORRES, ANNADELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487974 | TORRES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420504 | TORRES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502667 | TORRES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212766 | TORRES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555883 | TORRES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436605 | TORRES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166997 | TORRES, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209853 | TORRES, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765070 | TORRES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303806 | TORRES, ANTONIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223905 | TORRES, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245139 | TORRES, ANUBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248632 | TORRES, ANYELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155202 | TORRES, APOLLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716285 | TORRES, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221793 | TORRES, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721259 | TORRES, ARATY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643320 | TORRES, ARCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524760 | TORRES, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538350 | TORRES, ARHAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546804 | TORRES, ARIANNA TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167418 | TORRES, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502732 | TORRES, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197528 | TORRES, ARLEETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178971 | TORRES, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545086 | TORRES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222268 | TORRES, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187296 | TORRES, ARMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498309 | TORRES, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641611 | TORRES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174165 | TORRES, ARTURO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164940 | TORRES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483148 | TORRES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228637 | TORRES, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477925 | TORRES, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547281 | TORRES, ASHTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193979 | TORRES, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638614 | TORRES, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536063 | TORRES, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707499 | TORRES, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209573 | TORRES, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497498 | TORRES, BENNISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733754 | TORRES, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171526 | TORRES, BERTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248681 | TORRES, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496081 | TORRES, BETZY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268700 | TORRES, BEVERLY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154357 | TORRES, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499749 | TORRES, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229319 | TORRES, BIANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144285 | TORRES, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525465 | TORRES, BIANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165771 | TORRES, BIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147063 | TORRES, BIBIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399422 | TORRES, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182879 | TORRES, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1234 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424796 | TORRES, BORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200933 | TORRES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482054 | TORRES, BRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202829 | TORRES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626296 | TORRES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565902 | TORRES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171570 | TORRES, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564024 | TORRES, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154191 | TORRES, BRIANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243898 | TORRES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490135 | TORRES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330138 | TORRES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673199 | TORRES, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217738 | TORRES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708260 | TORRES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198583 | TORRES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497837 | TORRES, BRYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579750 | TORRES, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471492 | TORRES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230582 | TORRES, CAMILLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690604 | TORRES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394396 | TORRES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430201 | TORRES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505647 | TORRES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502003 | TORRES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500721 | TORRES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499737 | TORRES, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371310 | TORRES, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506044 | TORRES, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282041 | TORRES, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585490 | TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505265 | TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767853 | TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673720 | TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632948 | TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750898 | TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505330 | TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591326 | TORRES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498329 | TORRES, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784985 | Torres, Carmina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183611 | TORRES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432687 | TORRES, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770294 | TORRES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209137 | TORRES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618619 | TORRES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336425 | TORRES, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733214 | TORRES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620374 | TORRES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504140 | TORRES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166785 | TORRES, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639310 | TORRES, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589306 | TORRES, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608301 | TORRES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174137 | TORRES, CHANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268448 | TORRES, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404446 | TORRES, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536074 | TORRES, CHARLIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498703 | TORRES, CHARNELISSE RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331394 | TORRES, CHESTEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181878 | TORRES, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169592 | TORRES, CHRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499893 | TORRES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470110 | TORRES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229334 | TORRES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505725 | TORRES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505774 | TORRES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660896 | TORRES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297315 | TORRES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530977 | TORRES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207518 | TORRES, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649917 | TORRES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190420 | TORRES, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578658 | TORRES, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635307 | TORRES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170499 | TORRES, CINDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589171 | TORRES, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640888 | TORRES, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190340 | TORRES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711612 | TORRES, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540192 | TORRES, CLAUDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563900 | TORRES, CLAUDIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379863 | TORRES, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183517 | TORRES, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248219 | TORRES, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180063 | TORRES, CONSUELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221477 | TORRES, CORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793244 | Torres, Corina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503986 | TORRES, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502761 | TORRES, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172226 | TORRES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178900 | TORRES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287483 | TORRES, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249594 | TORRES, DAGMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436374 | TORRES, DAHLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285959 | TORRES, DAIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161652 | TORRES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502580 | TORRES, DAMALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235839 | TORRES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546631 | TORRES, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668334 | TORRES, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539524 | TORRES, DANAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165950 | TORRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565124 | TORRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313062 | TORRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193691 | TORRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179576 | TORRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598005 | TORRES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760183 | TORRES, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348919 | TORRES, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771578 | TORRES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181951 | TORRES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202944 | TORRES, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477526 | TORRES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541243 | TORRES, DARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229302 | TORRES, DARIELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777693 | TORRES, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198189 | TORRES, DARLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581459 | TORRES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478339 | TORRES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439980 | TORRES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406235 | TORRES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784948 | Torres, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168921 | TORRES, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168048 | TORRES, DEANGELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604600 | TORRES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505746 | TORRES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428567 | TORRES, DEBRA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429004 | TORRES, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202421 | TORRES, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528061 | TORRES, DEMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569698 | TORRES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208119 | TORRES, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498461 | TORRES, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484509 | TORRES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354169 | TORRES, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405286 | TORRES, DEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268513 | TORRES, DEVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532895 | TORRES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333969 | TORRES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746236 | TORRES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186942 | TORRES, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186941 | TORRES, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154445 | TORRES, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192490 | TORRES, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532658 | TORRES, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245583 | TORRES, DIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334959 | TORRES, DIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528024 | TORRES, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590904 | TORRES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723307 | TORRES, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268991 | TORRES, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333523 | TORRES, DORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400168 | TORRES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742302 | TORRES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501186 | TORRES, DORIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664043 | TORRES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786319 | Torres, Edda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786320 | Torres, Edda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751302 | TORRES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498128 | TORRES, EDELMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507010 | TORRES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423587 | TORRES, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504753 | TORRES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502200 | TORRES, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501585 | TORRES, EDSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484601 | TORRES, EDUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211389 | TORRES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231901 | TORRES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181442 | TORRES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170383 | TORRES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254497 | TORRES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253973 | TORRES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765294 | TORRES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402442 | TORRES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502097 | TORRES, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427452 | TORRES, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636849 | TORRES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654895 | TORRES, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497878 | TORRES, EILEANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498063 | TORRES, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772543 | TORRES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750518 | TORRES, ELBA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382578 | TORRES, ELENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300573 | TORRES, ELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711423 | TORRES, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170310 | TORRES, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526623 | TORRES, ELIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186946 | TORRES, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172775 | TORRES, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650099 | TORRES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602512 | TORRES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193785 | TORRES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527771 | TORRES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587057 | TORRES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164683 | TORRES, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178220 | TORRES, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164798 | TORRES, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624342 | TORRES, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587750 | TORRES, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223773 | TORRES, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202768 | TORRES, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272895 | TORRES, EMIL LORENZO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286244 | TORRES, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405587 | TORRES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237529 | TORRES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358227 | TORRES, EMILY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421438 | TORRES, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503508 | TORRES, ENEIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197560 | TORRES, ENRIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438529 | TORRES, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756252 | TORRES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546845 | TORRES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542539 | TORRES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564801 | TORRES, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416924 | TORRES, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498097 | TORRES, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504503 | TORRES, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206146 | TORRES, ERNESTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643886 | TORRES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182252 | TORRES, ERVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263000 | TORRES, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159942 | TORRES, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196073 | TORRES, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397851 | TORRES, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760866 | TORRES, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413125 | TORRES, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699249 | TORRES, ESTELA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161732 | TORRES, ESTEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503893 | TORRES, ESTEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823789 | TORRES, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190897 | TORRES, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178880 | TORRES, ETHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625590 | TORRES, EUCARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704437 | TORRES, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641904 | TORRES, EVA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330678 | TORRES, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217268 | TORRES, EVANJELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633314 | TORRES, EVELIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692652 | TORRES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493188 | TORRES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737033 | TORRES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640717 | TORRES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678189 | TORRES, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172404 | TORRES, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465972 | TORRES, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227047 | TORRES, FAUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767846 | TORRES, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537143 | TORRES, FELISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609551 | TORRES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709092 | TORRES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304853 | TORRES, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525782 | TORRES, FERGUILLE-JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277114 | TORRES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165679 | TORRES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705405 | TORRES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299006 | TORRES, FIDEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641380 | TORRES, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497366 | TORRES, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645974 | TORRES, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190100 | TORRES, FLORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587070 | TORRES, FLORISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535932 | TORRES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333624 | TORRES, FRANCHESKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693493 | TORRES, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155831 | TORRES, FRANCISCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692990 | TORRES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584875 | TORRES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531947 | TORRES, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199262 | TORRES, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660772 | TORRES, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475216 | TORRES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823790 | TORRES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429101 | TORRES, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503968 | TORRES, FRANKLIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674765 | TORRES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501520 | TORRES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477717 | TORRES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527246 | TORRES, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404901 | TORRES, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414531 | TORRES, GABRIELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173132 | TORRES, GARDENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502757 | TORRES, GARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331156 | TORRES, GEUANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496727 | TORRES, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212392 | TORRES, GENEVIEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268837 | TORRES, GENEVIEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606017 | TORRES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177025 | TORRES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623214 | TORRES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468636 | TORRES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170082 | TORRES, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761886 | TORRES, GERARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183240 | TORRES, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503652 | TORRES, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212915 | TORRES, GERARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402981 | TORRES, GERARDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505383 | TORRES, GERARLDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736346 | TORRES, GERTRUDE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182731 | TORRES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498498 | TORRES, GILBERTO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490451 | TORRES, GILDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654297 | TORRES, GINELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444128 | TORRES, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503645 | TORRES, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251576 | TORRES, GLADYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830643 | TORRES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539873 | TORRES, GOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292985 | TORRES, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167486 | TORRES, GRECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291975 | TORRES, GRISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237241 | TORRES, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204676 | TORRES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701885 | TORRES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164791 | TORRES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522623 | TORRES, GUADALUPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533891 | TORRES, GUDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525752 | TORRES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758249 | TORRES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255274 | TORRES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678864 | TORRES, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503780 | TORRES, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214434 | TORRES, HELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416766 | TORRES, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268335 | TORRES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203001 | TORRES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184542 | TORRES, HERNANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545605 | TORRES, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499802 | TORRES, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793313 | Torres, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675690 | TORRES, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247416 | TORRES, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543391 | TORRES, ILIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405137 | TORRES, IMEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502187 | TORRES, IOVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181960 | TORRES, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635356 | TORRES, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505095 | TORRES, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280698 | TORRES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399913 | TORRES, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532723 | TORRES, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532767 | TORRES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588275 | TORRES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765852 | TORRES, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615941 | TORRES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414642 | TORRES, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750417 | TORRES, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233989 | TORRES, IXCIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698308 | TORRES, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752443 | TORRES, JACKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411071 | TORRES, JACKLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536878 | TORRES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165011 | TORRES, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144300 | TORRES, JACQUELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173978 | TORRES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283085 | TORRES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508886 | TORRES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680908 | TORRES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230734 | TORRES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536184 | TORRES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540638 | TORRES, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335595 | TORRES, JALYSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403416 | TORRES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193566 | TORRES, JANAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247953 | TORRES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502234 | TORRES, JARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525813 | TORRES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534860 | TORRES, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288327 | TORRES, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671401 | TORRES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735921 | TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334715 | TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540059 | TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750414 | TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525518 | TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392982 | TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499844 | TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499117 | TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532353 | TORRES, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501609 | TORRES, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283110 | TORRES, JAZLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221991 | TORRES, JAZLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415084 | TORRES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209565 | TORRES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384564 | TORRES, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332185 | TORRES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411076 | TORRES, JEANNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481923 | TORRES, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497807 | TORRES, JEITZALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222993 | TORRES, JEMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507077 | TORRES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330625 | TORRES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284109 | TORRES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224354 | TORRES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203765 | TORRES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761723 | TORRES, JENNIFER  GODDARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176001 | TORRES, JENNIFER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536663 | TORRES, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295898 | TORRES, JENNIFER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507111 | TORRES, JENSLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476575 | TORRES, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413449 | TORRES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174634 | TORRES, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328811 | TORRES, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503525 | TORRES, JESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722863 | TORRES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743066 | TORRES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532424 | TORRES, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524227 | TORRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426161 | TORRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465028 | TORRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432213 | TORRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405043 | TORRES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293650 | TORRES, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215805 | TORRES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183349 | TORRES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758144 | TORRES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501556 | TORRES, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582401 | TORRES, JEWDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280017 | TORRES, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649077 | TORRES, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507045 | TORRES, JIMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410180 | TORRES, JNIEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179672 | TORRES, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412865 | TORRES, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300034 | TORRES, JOANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171083 | TORRES, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498649 | TORRES, JOARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161584 | TORRES, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290493 | TORRES, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209978 | TORRES, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545802 | TORRES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409799 | TORRES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408445 | TORRES, JOEIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499515 | TORRES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502618 | TORRES, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501339 | TORRES, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487257 | TORRES, JOELYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178631 | TORRES, JOENQUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231109 | TORRES, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639054 | TORRES, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659080 | TORRES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402867 | TORRES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547171 | TORRES, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540896 | TORRES, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236756 | TORRES, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419438 | TORRES, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546658 | TORRES, JOHNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505922 | TORRES, JOMARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539233 | TORRES, JONATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400036 | TORRES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745507 | TORRES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505826 | TORRES, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154406 | TORRES, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568033 | TORRES, JONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168046 | TORRES, JONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144578 | TORRES, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169031 | TORRES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689542 | TORRES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746312 | TORRES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749055 | TORRES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473466 | TORRES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236482 | TORRES, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564088 | TORRES, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502662 | TORRES, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735547 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604995 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435533 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293627 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403138 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178772 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707710 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465351 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317388 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777356 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588573 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769514 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740393 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691218 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776921 | TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220782 | TORRES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468378 | TORRES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524256 | TORRES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499200 | TORRES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502407 | TORRES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542607 | TORRES, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496920 | TORRES, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470437 | TORRES, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497314 | TORRES, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604933 | TORRES, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198425 | TORRES, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723984 | TORRES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498330 | TORRES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595884 | TORRES, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222678 | TORRES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412165 | TORRES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667409 | TORRES, JOSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330050 | TORRES, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286387 | TORRES, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526889 | TORRES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403721 | TORRES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542677 | TORRES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494747 | TORRES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416058 | TORRES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300368 | TORRES, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234251 | TORRES, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291362 | TORRES, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538796 | TORRES, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400766 | TORRES, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214654 | TORRES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313915 | TORRES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763063 | TORRES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12241 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733569 | TORRES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844226 | TORRES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584641 | TORRES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636553 | TORRES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404022 | TORRES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186980 | TORRES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191253 | TORRES, JUAN ELEZAR VELASQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549827 | TORRES, JUAN GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547267 | TORRES, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589929 | TORRES, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534010 | TORRES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174122 | TORRES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844227 | TORRES, JUAN MANUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715813 | TORRES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657891 | TORRES, JUANITA TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530663 | TORRES, JUANITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545831 | TORRES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289034 | TORRES, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448421 | TORRES, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429630 | TORRES, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211327 | TORRES, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422206 | TORRES, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497059 | TORRES, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541940 | TORRES, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240571 | TORRES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201706 | TORRES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269758 | TORRES, JUSTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272023 | TORRES, KAILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152317 | TORRES, KAREN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442708 | TORRES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500018 | TORRES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242163 | TORRES, KARITSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198256 | TORRES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457743 | TORRES, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588134 | TORRES, KASULIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640690 | TORRES, KATE LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236549 | TORRES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537754 | TORRES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510868 | TORRES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505619 | TORRES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238326 | TORRES, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709292 | TORRES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187211 | TORRES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538254 | TORRES, KATHYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350515 | TORRES, KATIEJO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298052 | TORRES, KAYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200700 | TORRES, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422150 | TORRES, KEIMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167747 | TORRES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349667 | TORRES, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329199 | TORRES, KELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166401 | TORRES, KELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240702 | TORRES, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315782 | TORRES, KERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415086 | TORRES, KEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498795 | TORRES, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335559 | TORRES, KEYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347400 | TORRES, KHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213672 | TORRES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533426 | TORRES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163392 | TORRES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465921 | TORRES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334141 | TORRES, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503984 | TORRES, KIOMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237203 | TORRES, KRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260529 | TORRES, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545530 | TORRES, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241684 | TORRES, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498376 | TORRES, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417865 | TORRES, LALISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503488 | TORRES, LEANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502864 | TORRES, LEISHLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397080 | TORRES, LENNY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253186 | TORRES, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472689 | TORRES, LEONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613081 | TORRES, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214135 | TORRES, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396397 | TORRES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671819 | TORRES, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830644 | TORRES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497296 | TORRES, LEUDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486828 | TORRES, LEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235466 | TORRES, LIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222550 | TORRES, LIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284516 | TORRES, LILIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191052 | TORRES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259691 | TORRES, LIMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416993 | TORRES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410478 | TORRES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500874 | TORRES, LINNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665387 | TORRES, LIREYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437505 | TORRES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526144 | TORRES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573309 | TORRES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600771 | TORRES, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526939 | TORRES, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486651 | TORRES, LIZANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750909 | TORRES, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206492 | TORRES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501397 | TORRES, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499916 | TORRES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440781 | TORRES, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469837 | TORRES, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505420 | TORRES, LUCAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353084 | TORRES, LUCERITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751233 | TORRES, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184574 | TORRES, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494886 | TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557780 | TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678579 | TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182168 | TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593287 | TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208264 | TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755549 | TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558113 | TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502057 | TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714864 | TORRES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496813 | TORRES, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498361 | TORRES, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646626 | TORRES, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708396 | TORRES, LUSPERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245840 | TORRES, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502135 | TORRES, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503527 | TORRES, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735387 | TORRES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589957 | TORRES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603588 | TORRES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643611 | TORRES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284284 | TORRES, MACECILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173111 | TORRES, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535200 | TORRES, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423960 | TORRES, MAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185312 | TORRES, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411619 | TORRES, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502950 | TORRES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157148 | TORRES, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752705 | TORRES, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437018 | TORRES, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211858 | TORRES, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542148 | TORRES, MARCELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570057 | TORRES, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601111 | TORRES, MARCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284019 | TORRES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233569 | TORRES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195688 | TORRES, MARCOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200435 | TORRES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543586 | TORRES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791018 | Torres, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202411 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431144 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728521 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189590 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739351 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753264 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674424 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792578 | Torres, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410813 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674804 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658207 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242683 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502196 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502124 | TORRES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243263 | TORRES, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627793 | TORRES, MARIA- CRISTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159471 | TORRES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679998 | TORRES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545981 | TORRES, MARIA DE LA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216917 | TORRES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228033 | TORRES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254710 | TORRES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500593 | TORRES, MARIALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300574 | TORRES, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165871 | TORRES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699374 | TORRES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540891 | TORRES, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550074 | TORRES, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763700 | TORRES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634105 | TORRES, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497868 | TORRES, MARIELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503795 | TORRES, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502922 | TORRES, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338871 | TORRES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823791 | TORRES, MARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191505 | TORRES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542340 | TORRES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317761 | TORRES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504311 | TORRES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268578 | TORRES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498846 | TORRES, MARITERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770755 | TORRES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750469 | TORRES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503444 | TORRES, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294882 | TORRES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226842 | TORRES, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429386 | TORRES, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222065 | TORRES, MARLESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233071 | TORRES, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203560 | TORRES, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630789 | TORRES, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537651 | TORRES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205017 | TORRES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550136 | TORRES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273655 | TORRES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546592 | TORRES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301394 | TORRES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646046 | TORRES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200012 | TORRES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705535 | TORRES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211232 | TORRES, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668736 | TORRES, MARYBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601791 | TORRES, MARYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537307 | TORRES, MATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477395 | TORRES, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475106 | TORRES, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544321 | TORRES, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644947 | TORRES, MAURILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716292 | TORRES, MAXIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517349 | TORRES, MAXIMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242815 | TORRES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463490 | TORRES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605056 | TORRES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505189 | TORRES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401008 | TORRES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479242 | TORRES, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499790 | TORRES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498911 | TORRES, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399390 | TORRES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230955 | TORRES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720235 | TORRES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204467 | TORRES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721768 | TORRES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477583 | TORRES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235905 | TORRES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211164 | TORRES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278251 | TORRES, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257182 | TORRES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663819 | TORRES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327839 | TORRES, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280485 | TORRES, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386242 | TORRES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710799 | TORRES, MIGDALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428781 | TORRES, MIGDALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527088 | TORRES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301749 | TORRES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174573 | TORRES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497699 | TORRES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251244 | TORRES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408099 | TORRES, MILEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412797 | TORRES, MILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503586 | TORRES, MILENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616037 | TORRES, MIOSOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505136 | TORRES, MIOSOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529646 | TORRES, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757735 | TORRES, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574513 | TORRES, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505971 | TORRES, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530596 | TORRES, MISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474142 | TORRES, MITCH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773571 | TORRES, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541256 | TORRES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693719 | TORRES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285653 | TORRES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196723 | TORRES, MONTSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456841 | TORRES, MYRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421741 | TORRES, MYREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566735 | TORRES, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649927 | TORRES, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505654 | TORRES, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524659 | TORRES, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708380 | TORRES, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823792 | TORRES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507306 | TORRES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505690 | TORRES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193476 | TORRES, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481671 | TORRES, NAOMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397438 | TORRES, NATALIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252314 | TORRES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229446 | TORRES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499521 | TORRES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497589 | TORRES, NATASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202594 | TORRES, NATASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329223 | TORRES, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579169 | TORRES, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458147 | TORRES, NAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505150 | TORRES, NECHMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683967 | TORRES, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487268 | TORRES, NELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221497 | TORRES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502249 | TORRES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504384 | TORRES, NELSON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240990 | TORRES, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224145 | TORRES, NESERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221986 | TORRES, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469634 | TORRES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277564 | TORRES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667392 | TORRES, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483279 | TORRES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238485 | TORRES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497748 | TORRES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159373 | TORRES, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173262 | TORRES, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435454 | TORRES, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689490 | TORRES, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229222 | TORRES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498318 | TORRES, NOELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541997 | TORRES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292966 | TORRES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331842 | TORRES, NOEMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268311 | TORRES, NOREEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250286 | TORRES, NORIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748551 | TORRES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504134 | TORRES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544065 | TORRES, NORMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496623 | TORRES, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188379 | TORRES, ODALYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632514 | TORRES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498148 | TORRES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586265 | TORRES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586266 | TORRES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382043 | TORRES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467440 | TORRES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530159 | TORRES, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473918 | TORRES, ONAILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502775 | TORRES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504810 | TORRES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630568 | TORRES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534906 | TORRES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202447 | TORRES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302552 | TORRES, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532120 | TORRES, PAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538591 | TORRES, PASCUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670760 | TORRES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238253 | TORRES, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434929 | TORRES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419443 | TORRES, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503214 | TORRES, PEDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504034 | TORRES, PERLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528035 | TORRES, PERLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757361 | TORRES, PETRONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531175 | TORRES, PETRONILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390851 | TORRES, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283671 | TORRES, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416732 | TORRES, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169158 | TORRES, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629669 | TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674503 | TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709015 | TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764752 | TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658206 | TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397529 | TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637762 | TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588559 | TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755637 | TORRES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227308 | TORRES, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233912 | TORRES, RAFAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755436 | TORRES, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189755 | TORRES, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612494 | TORRES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688130 | TORRES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362631 | TORRES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496467 | TORRES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584493 | TORRES, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786586 | Torres, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786587 | Torres, Ramonita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407844 | TORRES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741181 | TORRES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587458 | TORRES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532994 | TORRES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175302 | TORRES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844228 | TORRES, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725539 | TORRES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404525 | TORRES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669605 | TORRES, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217366 | TORRES, RAYMUNDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534034 | TORRES, REANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171264 | TORRES, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205194 | TORRES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368765 | Torres, Rebecca L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484526 | TORRES, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163482 | TORRES, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155129 | TORRES, REINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239960 | TORRES, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574439 | TORRES, RENAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587617 | TORRES, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693928 | TORRES, RENE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172783 | TORRES, RENEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572313 | TORRES, REYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757762 | TORRES, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574720 | TORRES, REYNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251528 | TORRES, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402986 | TORRES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155597 | TORRES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640992 | TORRES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501182 | TORRES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502224 | TORRES, RICARDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297930 | TORRES, RICARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219148 | TORRES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646155 | TORRES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144588 | TORRES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767419 | TORRES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360663 | TORRES, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292133 | TORRES, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277785 | TORRES, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742696 | TORRES, ROGER L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434831 | TORRES, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506050 | TORRES, RONALDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502017 | TORRES, RONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538817 | TORRES, RONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776040 | TORRES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656280 | TORRES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437690 | TORRES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201821 | TORRES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633355 | TORRES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194002 | TORRES, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498298 | TORRES, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647340 | TORRES, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159777 | TORRES, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231039 | TORRES, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569294 | TORRES, ROSAURA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268400 | TORRES, ROSEMARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667049 | TORRES, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742421 | TORRES, ROSSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494353 | TORRES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503699 | TORRES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548282 | TORRES, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168352 | TORRES, RUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231419 | TORRES, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733780 | TORRES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739698 | TORRES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333430 | TORRES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395116 | TORRES, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157694 | TORRES, SABRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433205 | TORRES, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544837 | TORRES, SAGRARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167124 | TORRES, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503823 | TORRES, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191876 | TORRES, SALOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548338 | TORRES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454797 | TORRES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470912 | TORRES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440791 | TORRES, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640110 | TORRES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705882 | TORRES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567861 | TORRES, SANJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536625 | TORRES, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504769 | TORRES, SAONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330154 | TORRES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588563 | TORRES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629446 | TORRES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624979 | TORRES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533833 | TORRES, SARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770108 | TORRES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498171 | TORRES, SASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210766 | TORRES, SAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427897 | TORRES, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288742 | TORRES, SCHILYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502118 | TORRES, SEGUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226094 | TORRES, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192754 | TORRES, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547581 | TORRES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220623 | TORRES, SERINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156695 | TORRES, SHAKEEMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512692 | TORRES, SHANEKQA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222987 | TORRES, SHANYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272897 | TORRES, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476845 | TORRES, SHAWN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497500 | TORRES, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754280 | TORRES, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844229 | TORRES, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184441 | TORRES, SILBESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595324 | TORRES, SILVESTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192045 | TORRES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415554 | TORRES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505260 | TORRES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329766 | TORRES, SKYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784986 | Torres, Sofia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254108 | TORRES, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232702 | TORRES, SOLANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496008 | TORRES, SOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250369 | TORRES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844230 | TORRES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728844 | TORRES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268892 | TORRES, SPENCER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534562 | TORRES, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227822 | TORRES, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550268 | TORRES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195962 | TORRES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416045 | TORRES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182287 | TORRES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503097 | TORRES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500983 | TORRES, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501523 | TORRES, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187629 | TORRES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524857 | TORRES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687019 | TORRES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503720 | TORRES, SUAVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497351 | TORRES, SULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572209 | TORRES, SULLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576726 | TORRES, SUNSHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564617 | TORRES, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235336 | TORRES, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430373 | TORRES, TAHJANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484160 | TORRES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670505 | TORRES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696190 | TORRES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265874 | TORRES, TANEILLIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438210 | TORRES, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335063 | TORRES, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192509 | TORRES, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244303 | TORRES, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558412 | TORRES, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441203 | TORRES, TENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607649 | TORRES, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633148 | TORRES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618449 | TORRES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665169 | TORRES, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609695 | TORRES, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404966 | TORRES, THALIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224530 | TORRES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347707 | TORRES, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217619 | TORRES, TOMALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206156 | TORRES, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641096 | TORRES, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156026 | TORRES, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182059 | TORRES, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539813 | TORRES, TRINITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476376 | TORRES, TYSHUUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234612 | TORRES, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741175 | TORRES, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504948 | TORRES, VALERIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170428 | TORRES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298756 | TORRES, VALERIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160780 | TORRES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573240 | TORRES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509713 | TORRES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185641 | TORRES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212462 | TORRES, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533415 | TORRES, VANESSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526157 | TORRES, VELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665499 | TORRES, VELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290717 | TORRES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664753 | TORRES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331744 | TORRES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535953 | TORRES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502338 | TORRES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688276 | TORRES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162721 | TORRES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504190 | TORRES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692245 | TORRES, VICTOR & HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224523 | TORRES, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200669 | TORRES, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428411 | TORRES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756184 | TORRES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397141 | TORRES, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529348 | TORRES, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205320 | TORRES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773227 | TORRES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498457 | TORRES, VIVIANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624537 | TORRES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294831 | TORRES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621514 | TORRES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772635 | TORRES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501227 | TORRES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505317 | TORRES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651992 | TORRES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591118 | TORRES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249720 | TORRES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291163 | TORRES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330806 | TORRES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624060 | TORRES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401100 | TORRES, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497299 | TORRES, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236178 | TORRES, YADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279364 | TORRES, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502611 | TORRES, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236267 | TORRES, YAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262413 | TORRES, YALENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637160 | TORRES, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501936 | TORRES, YARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652520 | TORRES, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238444 | TORRES, YASNEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403444 | TORRES, YEHIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500109 | TORRES, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496554 | TORRES, YODALYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414267 | TORRES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502189 | TORRES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483664 | TORRES, YOMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248679 | TORRES, YOMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408943 | TORRES, YSABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542240 | TORRES, YULEM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401302 | TORRES, YULIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500956 | TORRES, YULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399070 | TORRES, YVETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542136 | TORRES, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748529 | TORRES, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327675 | TORRES, ZULMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830645 | TORRES,ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335678 | TORRES-APPIAH, JAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481670 | TORRES-AVILES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498126 | TORRESBROWN STELLA | 15 ANN STREET | | | | EAST HARTFORD | CT | 06108 | |
| 5498127 | TORRESCANO YARI | 3500 GRIFFIN MEADOW DR | | | | WINGATE | NC | 28174 | |
| 4196380 | TORRESCHANGANAQUI, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430128 | TORRES-CISNEROS, HERCLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182740 | TORRESCLEMENTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496758 | TORRESCOLON, SONNYELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540822 | TORRES-COOPER, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481808 | TORRES-CRUZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358899 | TORRES-CRUZ, MELISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498128 | TORRESDEMUNOZ ELIZABETH | 7720 PURPLE FRINGE RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4594240 | TORRES-DIAZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426362 | TORRES-FIGUEROA, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183563 | TORRES-GARCIA, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284114 | TORRES-GAYTAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568823 | TORRES-GOMEZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498129 | TORRESGONZALES ROBERTO | 4025 PROSPERITY ROAD | | | | JOHNS ISLAND | SC | 29455 | |
| 4499946 | TORRES-GUARDIOLA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498130 | TORRESHAIRSTON MELISSA | 321 AUBURN | | | | BUFFALO | NY | 14213 | |
| 4224987 | TORRES-HERNANDEZ, ROSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823793 | TORRESI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498131 | TORRESIA WILLIAMS | 220 TERRACE STREET 1ST FLOOR | | | | DUNMORE | PA | 18512 | |
| 4184294 | TORRES-LOPEZ, ANGELITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402409 | TORRES-LOPEZ, PATRISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465532 | TORRES-LOZANO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246350 | TORRES-LUGO, NELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473552 | TORRES-LUYANDA, KATHERIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476956 | TORRES-MARTINEZ, MARJANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498132 | TORRESMOORE BRIANNA C | 204 E CORBETT ST | | | | HOBBS | NM | 88240 | |
| 4175606 | TORRES-NEGRON, SHAUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332144 | TORRES-OLIVERO, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190637 | TORRES-OSORIO, WARNEIRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546744 | TORRES-PEREZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500646 | TORRES-PEREZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423974 | TORRES-REYES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178902 | TORRES-REYES, YVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498133 | TORRESRIVERA CARLOS | 45 NW 20 ST | | | | HOMESTAD | FL | 33030 | |
| 4612646 | TORRES-RODRIGUEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498134 | TORRESROMAN VERONICA | 1200 CHIPPERFIELD DR APT 101 | | | | STROUDSBURG | PA | 18360 | |
| 5498135 | TORRESROMERO LILIA E | 43870 SMURR ST | | | | INDIO | CA | 92201 | |
| 5498136 | TORRESRW TORRESRW | PO BOX 112088 | | | | NASHVILLE | TN | 37222 | |
| 4569605 | TORRES-TEJEDA, ANGELICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270823 | TORRES-UMI, RIZPAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172656 | TORRES-VALDEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205422 | TORRES-VASQUEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503998 | TORRES-VAZQUEZ, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856032 | TORRES-YORK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224191 | TORRETTA, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305756 | TORRETTO, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571739 | TORREY, ALLYSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162704 | TORREY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144602 | TORREY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162920 | TORREY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680983 | TORREY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315438 | TORREY, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570664 | TORREY, MICHEAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699459 | TORREY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572219 | TORREY, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498138 | TORREZ ADRINA | 690 TUSKY AVE | | | | LOS BANOS | CA | 93635 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498139 | TORREZ ALICE | 500 N 10TH ST | | | | ROCKY FORD | CO | 81067 | |
| 5498140 | TORREZ BETH | 94 PASEO VIS | | | | SAN CLEMENTE | CA | 92673 | |
| 5498141 | TORREZ CLORINDA | DR SANDRA MENDOZA | | | | ALBUQUERQUE | NM | 87121 | |
| 5498142 | TORREZ ERICA | 2212 NORTH VICKIE CT | | | | VISALIA | CA | 93291 | |
| 5498143 | TORREZ FATIMA | URB VILLA ALBA E55 | | | | SABANA GRANDE | PR | 00637 | |
| 5498144 | TORREZ JAMIE | 7 WEST WYNONA | | | | NORWOOD | PA | 19074 | |
| 5498145 | TORREZ JANETTE | 1111 | | | | LAWRENCE | MA | 01841 | |
| 5498146 | TORREZ JORGE | BARRIO SAN JOSE NUM 400 TERCER | | | | TOA BAJA | PR | 00949 | |
| 5498147 | TORREZ JOSUE C | CALLE SANTA BARBARA | | | | TOA BAJA | PR | 00949 | |
| 4166644 | TORREZ JR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498148 | TORREZ JULIE A | 3720 LISA RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5498149 | TORREZ LILIAM | RUTA 2 BUZON 3022 | | | | PENUELAS | PR | 00624 | |
| 5498150 | TORREZ LUIS | 757 NW 3RD ST | | | | FLORIDA CITY | FL | 33032 | |
| 5498151 | TORREZ LUZ | 4823 FORTH APACHE COURT | | | | ORLANDO | FL | 32822 | |
| 5498152 | TORREZ MARY | 1202 GRACE AVE | | | | LAJUNTA | CO | 81050 | |
| 5498153 | TORREZ MONICA | 803 BOYCE ST | | | | DONNA | TX | 78537 | |
| 5498154 | TORREZ NATALIE | 740 CENTER LANE | | | | SANTA PAULA | CA | 93060 | |
| 5498155 | TORREZ PATRICIA | 1420 EDITH BLVD NE | | | | ABQ | NM | 87012 | |
| 5498156 | TORREZ SIMONLISA | 02 SACRED VISTA ST | | | | EL PRADO | NM | 87529 | |
| 5498157 | TORREZ STEPHANIE | 1407 S ZEPHYR CT | | | | LAKEWOOD | CO | 80232 | |
| 5498158 | TORREZ TAMMY | 36 SOUTH WALNUT STREET | | | | SUMMERVILLE | GA | 30747 | |
| 5498159 | TORREZ WILLIAM | C JALISCO BE23 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 4164834 | TORREZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409904 | TORREZ, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203627 | TORREZ, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217924 | TORREZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289672 | TORREZ, ARMANDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179301 | TORREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546879 | TORREZ, BENINO JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154336 | TORREZ, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547061 | TORREZ, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716241 | TORREZ, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713661 | TORREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203154 | TORREZ, ENRIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793390 | Torrez, Fatima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710274 | TORREZ, FELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527567 | TORREZ, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535484 | TORREZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656319 | TORREZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528482 | TORREZ, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191015 | TORREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216188 | TORREZ, KARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216745 | TORREZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744751 | TORREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546742 | TORREZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725168 | TORREZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533829 | TORREZ, RACHEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531319 | TORREZ, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689719 | TORREZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574093 | TORREZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294747 | TORREZ, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523953 | TORREZ, SANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545100 | TORREZ, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567755 | TORREZ, TARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408737 | TORREZ, VENETIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750980 | TORREZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575712 | TORREZ-PONCE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415273 | TORREZ-SAAVEDRA, JESLIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498160 | TORRI LEDBETTER | 109 BAYTREE STREET | | | | FUQUAY VARINA | NC | 27526 | |
| 5498161 | TORRI LINDA | 115 CENTRAL PLAZA N 400 | | | | CANTON | OH | 44702 | |
| 5498162 | TORRI WHITE | 3251 SUSON COURT APT 4 | | | | ST LOUIS | MO | 63139 | |
| 4644909 | TORRI, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786315 | Torri, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786316 | Torri, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459583 | TORRI, MILLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498163 | TORRIA S GRIFFIN | 3538 SALEM ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5498164 | TORRIANNA TREAUDO | 4063 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | |
| 4362053 | TORRICE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208197 | TORRICER, BEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270978 | TORRICER, LOGAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272707 | TORRICER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189241 | TORRICO, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498165 | TORRICOS ESTELA | 3036 NANTUCKET AVE | | | | NORTH CHARLESTON | SC | 29420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498166 | TORRIE DAVIS | 118 SUNDRIDGE DR | | | | BUFFALO | NY | 14228 | |
| 4443904 | TORRIENTE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612464 | TORRIENTE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337520 | TORRIENTE, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773240 | TORRIJOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800643 | TORRINGTON SUPPLY COMPANY INC | DBA PLUMBING PLANET | 100 NORTH ELM STREET | | | WATERBURY | CT | 06723 | |
| 4695838 | TORRINGTON, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428865 | TORRINI, LAPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498167 | TORRIS DOUGLAS | 780 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5498168 | TORRON BROWN | 9402 S PRAIRIE | | | | CHICAGO | IL | 60619 | |
| 5498169 | TORRONE JOHNSON | 500 DIEMER DR | | | | MOUNT LAUREL | NJ | 08054 | |
| 5498170 | TORRUELLA CARMEN | CALLE CESAR GONZALEZ EDF | | | | SAN JUAN | PR | 00918 | |
| 5498171 | TORRUELLA CHRISTE | 1836 S 54TH ST | | | | WEST ALLIS | WI | 53214 | |
| 4624576 | TORRUELLA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636026 | TORRUELLA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498172 | TORRUELLAS ELSA | APTDO 974 | | | | SANTA ISABEL | PR | 00757 | |
| 5498173 | TORRUELLAS MICHAEL | URB VILLA REAL CALL 3 C-49 | | | | VEGA BAJA | PR | 00693 | |
| 5498174 | TORRY CORRIVEAU | 136 SUTTON AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5498175 | TORRY DARLENE | 3206 REED ST APT 2423 | | | | GLENARDEN | MD | 20706 | |
| 5498176 | TORRY PAIGE | 25 MARYS MOUNT RD | | | | HARWOOD | MD | 20776 | |
| 4274507 | TORRY, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538758 | TORRY, ORLANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288610 | TORRY, SHANALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701515 | TORSELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498177 | TORSHANNA DENNIS | 508 N ATLANTA ST | | | | METAIRIE | LA | 70003 | |
| 5404125 | TORSIELLO TOREY | 205 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33401 | |
| 4495489 | TORSIELLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284670 | TORSKIY, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668344 | TORSNEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498178 | TORSON WILLIAMS | 2037 VANDEERBILT CT | | | | MT MORRIS | MI | 48458 | |
| 4761128 | TORSTENSON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312218 | TORSTRICK, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311995 | TORSTRICK, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435801 | TORSU, HANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793130 | Torsythe-Taber, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476126 | TORT, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496369 | TORT, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498179 | TORTALITA DOUGLAS A | SAN FELIPE ST 2 | | | | SAN DOMINGO PUEB | NM | 87052 | |
| 5498180 | TORTALITA EDWINA | 225 N STANDRICH RD AT 102 | | | | MESA | AZ | 85201 | |
| 4393755 | TORTE, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165809 | TORTES-HAGAN, MARICHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498181 | TORTICE GLORIA | 122 E EDWARD ST | | | | WHITERIVER | AZ | 85941 | |
| 4871177 | TORTILLAS MEXICO INC | 840 W 11TH AVE | | | | DENVER | CO | 80204 | |
| 4330350 | TORTOLANI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243879 | TORTORELLA, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336376 | TORTORELLA, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221552 | TORTORELLI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526434 | TORTORELLO, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405733 | Tortorice, Theresa M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670040 | TORTORICI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428866 | TORTORICI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426412 | TORTOSO, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498182 | TORUNO YLENIA P | 1213 CORAL COAST DR | | | | ORLANDO | FL | 32824 | |
| 4532133 | TORUNO, ADONIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252705 | TORUNO, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237454 | TORUNO, MARVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823794 | TORVINEN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498183 | TORY ALEXANDER | 934 DENTON STREET | | | | LA CROSSE | WI | 54601 | |
| 5498184 | TORY FEILER | 16428 N 59TH ST | | | | SCOTTSDALE | AZ | 85254 | |
| 5498185 | TORY GUPTON | 21822 BUTTERWOOD RD | | | | NORTH DINWIDD | VA | 23803 | |
| 5498186 | TORY KUCHARSKI | 641 FOREST WAY | | | | GRAND MARSH | WI | 53936 | |
| 5498187 | TORY LEE | 709 DIAMOND DRIVE | | | | KIMBERLY | ID | 83341 | |
| 5498188 | TORY LEWIS | 165 MAYS AVE | | | | COLUMBUS | GA | 31907 | |
| 5498189 | TORY ROBINSON | 42314 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| 4823795 | TORY ROLLANDI | 1645 ORLEANS | | | | STILLWATER | MN | 55082 | |
| 5498190 | TORY THOMPSON | 1645 ORLEANS | | | | STILLWATER | MN | 55082 | |
| 4398870 | TORY, AVIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246640 | TORY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498191 | TORYA JACQUE | 1406 S STACY AVE | | | | GONZALES | LA | 70737 | |
| 4868163 | TORYS ROOFING & WATERPROOFING INC | 500 96 1382 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4153584 | TORZON, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498192 | TOSADO ANA | CALLE SULTANA DEL OESTE | | | | BAYAMON | PR | 00956 | |
| 5498193 | TOSADO JASMYN | 1129 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501756 | TOSADO SOTO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400975 | TOSADO, DERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452122 | TOSADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620065 | TOSADO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586411 | TOSADO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303434 | TOSADO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335662 | TOSADO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498194 | TOSAN DEJUANNA | 1409 E DUMMAN | | | | HOBBS | NM | 88240 | |
| 4571944 | TOSARR-CATTINO, WANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498195 | TOSCAN LINDA | 25 SEAVIEW DR | | | | LONGPORT | NJ | 08403 | |
| 4844231 | TOSCANA HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498196 | TOSCANO ALEX | 10050 JUNIPER AVE UNIT 66 | | | | FONTANA | CA | 92335 | |
| 5498197 | TOSCANO ERIC | 7799 VALLEY VIEW ST APT 1 | | | | LA PALMA | CA | 90623 | |
| 5498198 | TOSCANO LISA | 822 POPLAR DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 4209229 | TOSCANO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422845 | TOSCANO, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844232 | TOSCANO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178640 | TOSCANO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297533 | TOSCANO, JIHAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179349 | TOSCANO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156551 | TOSCANO, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179570 | TOSCANO, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567674 | TOSCANO, LINNET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570448 | TOSCANO, LIPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169816 | TOSCANO, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167670 | TOSCANO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535623 | TOSCANO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239880 | TOSCANO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156226 | TOSCANO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568230 | TOSCANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208011 | TOSCANO, PATRICIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564691 | TOSCANO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170633 | TOSCANO, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206727 | TOSCANO, YESSENIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407020 | TOSCANO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498200 | TOSCHA NIRO | 21 LOVELAND STREET | | | | MIDDLETOWN | CT | 06457 | |
| 4715729 | TOSCHI, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306386 | TOSCHLOG, MORGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308601 | TOSCHLOG, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303995 | TOSCHLOG, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678968 | TOSDALE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581304 | TOSE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518239 | TOSE, NAKEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767641 | TOSH, DEVJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371985 | TOSH, DEVJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498201 | TOSHA BARR | 1910 TOSHA DR | | | | FLORENCE | SC | 29541 | |
| 5498202 | TOSHA MAIDEN | 12887 WEDGEWOOD DR | | | | BAKER | LA | 70815 | |
| 5498203 | TOSHA MCGUIRE | 1508 N 11TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5498204 | TOSHA PARKER | 116 LEXINGTON STREET | | | | WEST COLUMBIA | SC | 29169 | |
| 5498205 | TOSHA R TRAVIS | 28 W COLGATE AVE | | | | PONTIAC | MI | 48340 | |
| 5498207 | TOSHA SINGLETARY | 110 SUMMERCOURT DR | | | | SUMMERVILLE | SC | 29485 | |
| 5498208 | TOSHA WHITING | 1395 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5498209 | TOSHA WOODS | 4901 GRAND STATION | | | | WBG | VA | 23188 | |
| 4482167 | TOSHACK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498210 | TOSHEA HUDSON | 8353 SW 52ND ST | | | | CALA | FL | 34481 | |
| 5498211 | TOSHEBA KELLAM | 64 HOPPER ST | | | | PATERSON | NJ | 07522 | |
| 5498212 | TOSHETIA MARCY | 908 WEST BROADWAY | | | | CLARKSVILLE | TX | 75426 | |
| 4847902 | TOSHI NOBE | 1919 BUDDING BLVD | | | | San Antonio | TX | 78247 | |
| 5498213 | TOSHI TAYLOR | VIVIAN MORRIS | | | | BPT | CT | 06610 | |
| 5498214 | TOSHIA JOHNSON | 1532 NORTHWICK RD | | | | BALTIMORE | MD | 21218 | |
| 5498216 | TOSHIA WILSON | 5620 COLLINS RD APT 209 | | | | JACKSONVILLE | FL | 32244 | |
| 4799622 | TOSHIBA AMERICA INFORMATION SYSTEM | PO BOX 98076 | | | | CHICAGO | IL | 60693 | |
| 4877057 | TOSHIBA AMERICA INFORMATION SYSTEMS | INC | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | |
| 4888760 | TOSHIBA GCS | TOSHIBA GLOBAL COMMERCE SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264 | |
| 5498217 | TOSHIKA SUTTON | 767 STONEY CREEK CHURCH RD | | | | GOLDSBORO | NC | 27534 | |
| 4830646 | TOSI, ADRIANO & ISACARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823796 | TOSI, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660401 | TOSIAN, ALIREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498218 | TOSIE LISA | 1710 W PLANA AVE | | | | GLEN ST MARY | FL | 32040 | |
| 4268737 | TOSIE, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272537 | TOSIE, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498219 | TOSIF CHOUHAN | 1090 HIGHLAND CREST CT | | | | MABLETON | GA | 30126-5693 | |
| 4268694 | TOSIMA, STEICHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269347 | TOSIUO, DJ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368098 | TOSO, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498220 | TOSO CINDY | 198A PUNAHELE ST | | | | HILO | HI | 96720 | |
| 4731118 | TOSSAS GOMEZ, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731313 | TOSSIE, CYNITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823797 | Tosso, Joanne and Bob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729523 | TOSSONE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498221 | TOSSSHIA GANDY | 117 RESERVATION DR | | | | GULFPORT | MS | 39503 | |
| 4738902 | TOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165291 | TOSTADO, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181160 | TOSTADO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172638 | TOSTADO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535038 | TOSTADO, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566795 | TOSTADO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221344 | TOSTARELLI, FRANK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498222 | TOSTE JENNY | 9780 SW 133 AVE | | | | MIAMI | FL | 33183 | |
| 4499570 | TOSTE, JERRYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199710 | TOSTE, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180535 | TOSTE, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504239 | TOSTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494395 | TOSTEN, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498223 | TOSTENEISENBER STEPHANIE | 168 FREEDOM LANE | | | | MARTINSBURG | WV | 25405 | |
| 4572253 | TOSTENGARD, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823798 | TOSTENSON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390593 | TOSTENSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607551 | TOSTERUD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294051 | TOSTI, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308541 | TOSTI, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305709 | TOSTI, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198509 | TOSTIE, BRANDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498224 | TOSTO TEANA | 409 SAND DOLLAR DRIVE | | | | GLOUCESTER | NC | 28528 | |
| 5498225 | TOSTON JAY | 6655 AUBURN AVE | | | | RANCHO CUCAMO | CA | 91737 | |
| 5498226 | TOSTON NANCY | 3941 S BIRCH COVE DR | | | | WASILLA | AK | 99654 | |
| 4768981 | TOSTON, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630153 | TOSTON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194711 | TOSTON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326639 | TOSTON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613874 | TOSTON, RITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801084 | TOT TO TEEN | DBA BABY CARE | 55 UNION ROAD | UNIT 107 | | SPRING VALLEY | NY | 10977 | |
| 5498227 | TOT TUTORS INC | 6600 WEST ROGERS CIRCLE STE 13 | | | | BOCA RATON | FL | 33487 | |
| 4876092 | TOT TUTORS INC | HUMBLE CREW INC | 6600 WEST ROGERS CIRCLE STE 13 | | | BOCA RATON | FL | 33487 | |
| 4475165 | TOTA, CHERE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202745 | TOTAH, HANI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823799 | TOTAH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183221 | TOTAH, ODII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858523 | TOTAL AIR SOLUTIONS LLC | 1050 CORPORATE AVE UNIT 118 | | | | NORTH PORT | FL | 34289 | |
| 4847469 | TOTAL BATH TRANSFORMATIONS LLC | 947 TAMARA DR | | | | Smyrna | DE | 19977 | |
| 4849196 | TOTAL COMFORT HVAC LLC | PO BOX 4473 | | | | UNION CITY | NJ | 07087 | |
| 4866283 | TOTAL COMFORT SOLUTIONS INC | 3545-1 ST JOHNS BLUFF RD S 316 | | | | JACKSONVILLE | FL | 32224 | |
| 4802700 | TOTAL COMM INC | DBA CIMPLE CO | 180 W 500 S WAREHOUSE 6 | | | SPANISH FORK | UT | 84660 | |
| 4823800 | TOTAL CONCEPTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823801 | TOTAL CONCEPTS PPD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899252 | TOTAL CONSTRUCTION LLC | ALEXANDROS ARVANETES | 3250 AIRPORT WAY S STE 201 | | | SEATTLE | WA | 98134 | |
| 5793612 | TOTAL DEVELOPMENT CORPORATION | 468 TACKER CT | | | | CASTLE ROCK | CO | 80104 | |
| 4846864 | TOTAL ECOLOGICAL QUALITY PAINTING INC | 598 PRAIRIE LAKE DR | | | | FERN PARK | FL | 32730 | |
| 4861406 | TOTAL ELECTRICAL SERVICES INC | 1616 ROSETREE LANE | | | | MT PROSPECT | IL | 60056 | |
| 4868186 | TOTAL FACILITY INC | 500 LAPP ROAD | | | | MALVERN | PA | 19355 | |
| 4859930 | TOTAL FILTRATION SERVICES INC | 13002 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4869954 | TOTAL FIRE & SAFETY INC | 6808 HOBSON VALLEY DR UNIT 105 | | | | WOODRIDGE | IL | 60517 | |
| 4886731 | TOTAL GARAGE SOLUTIONS | SEARS GARAGE SOLUTIONS | 242 BECKS WOOD DR | | | BEAR | DE | 19701 | |
| 4871149 | TOTAL GYM FITNESS LLC | 835 SPRINGDALE DRIVE | SUITE 206 | | | EXTON | PA | 19341 | |
| 4848381 | TOTAL HOME SERVICE INC | 639 HEATHERLY RD | | | | Mooresville | NC | 28115 | |
| 4861036 | TOTAL HVAC LLC | 15115 OLD HICKORY BLVD STE B | | | | NASHVILLE | TN | 37211 | |
| 4806020 | TOTAL INTERACTIVE SOLUTIONS LLC | 560 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4869153 | TOTAL INTERACTIVE SOLUTIONS LLC | 590 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4801604 | TOTAL INTERACTIVE SOLUTIONS LLC | DBA TOTAL INTERACTIVE SOLUTIONS | 684 COUNTRY LINE RD | | | BENSENVILLE | IL | 60601 | |
| 4844233 | TOTAL INTERIOR SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844234 | TOTAL KITCHENS AND BATHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889185 | TOTAL MECHANICAL INC | W234 N2830 POUL RD | | | | PEWAUKEE | WI | 53072 | |
| 4884368 | TOTAL MOBILITY SERVICES | PO BOX 14005 | | | | SAN ANTONIO | TX | 78214 | |
| 4899770 | Total Mobility Services, Inc. | 5131 Roosevelt Ave | | | | Mooresville | NC | 28115 | |
| 4899770 | Total Mobility Services, Inc. | PO Box 14005 | | | | San Antonio | TX | 78214 | |
| 4797500 | TOTAL OPERATIONS MANAGEMENT LLC | DBA BESTMADE NATURAL PRODUCTS | PO BOX 2943 | | | VERO BEACH | FL | 32961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865166 | TOTAL OPTOMETRIC SERVICE INC | 300 W 14 MILE ROAD OPT 1490 | | | | TROY | MI | 48084 | |
| 4863809 | TOTAL PLASTICS INC | 23559 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4794617 | TOTAL QUALITY LOGISTICS | 1701 EDISON DR | | | | MILFORD | OH | 45150 | |
| 4810352 | TOTAL QUALITY LOGISTICS, LLC | PO BOX 799 | | | | MILFORD | OH | 45150 | |
| 4882572 | TOTAL QUALITY LOGISTICS | P O BOX 634558 | | | | CINCINNATI | OH | 45263 | |
| 4866644 | TOTAL RESOURCES INTERNATIONAL | 385 S LEMON AVE STE E191 | | | | WALNUT | CA | 91789 | |
| 4878022 | TOTAL ROOFING & RECONSTRUCTION | KEMPER & ASSOCIATES INC | 13332 BEE ST | | | FARMERS BRANCH | TX | 75234 | |
| 4844235 | TOTAL SVCS OF THE TREASURE COAST, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498229 | TOTAL TRAFFIC NETWORK | 62301 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4877029 | TOTAL TRAFFIC NETWORK | IHEARTCOMMUNICATIONS INC | 62301 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5498230 | TOTAL WALLACE | 7011 PLEASANT OAK CT | | | | MISSOURI CITY | TX | 77489 | |
| 4881211 | TOTAL WELDING SUPPLY | P O BOX 249 | | | | EAST FREETOWN | MA | 02717 | |
| 4882877 | TOTALINE ARCO SUPPLY | P O BOX 71519 | | | | SAN JUAN | PR | 00936 | |
| 4800279 | TOTALLYFRAGRANCE.COM | DBA TOTALLY FRAGRANCE INC | 8 WHATENEY SUITE 100 | | | IRVINE | CA | 92618 | |
| 4798147 | TOTALPACK INC | DBA NICOLAS VULIC | 1867 NW 72 AVE | | | MIAMI | FL | 33126 | |
| 4752657 | TOTANES, JANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627549 | TOTANES, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236511 | TOTARAM, KATELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458165 | TOTARELLA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837607 | TOTE Inc. | Price Meese Shulman & D'Arminio, P.C. | 50 Tice Boulevard, Suite 380 | | | Woodcliff Lake | NJ | 07677 | |
| 5799416 | Tote Maritime Alaska, Inc. | 2511 Tidewater Rd | | | | Anchorage | AK | 99501 | |
| 5793613 | TOTE MARITIME ALASKA, INC. | CHRIS TREFZGER | 2511 TIDEWATER RD | | | ANCHORAGE | AK | 99501 | |
| 4125980 | TOTE, Inc. | Price Meese Shulman & D'Arminio, P.C. | Rick A. Steinberg, Esq. | 50 Tice Boulevard | Suite 380 | Woodcliff Lake | NJ | 07677 | |
| 4428980 | TOTE, TREVOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614906 | TOTEH, CHARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881188 | TOTEM OCEAN TRAILER EXPRESS INC | P O BOX 24457 | | | | SEATTLE | WA | 98124 | |
| 4881911 | TOTEM OCEAN TRAILER EXPRESS INC | P O BOX 4129 | | | | FEDERAL WAY | WA | 98063 | |
| 5403472 | TOTEM OCEAN TRAILERS | P O BOX 24908 | | | | SEATTLE | WA | 98124 | |
| 4794618 | TOTEM OCEAN TRLS | P O BOX 24908 | | | | SEATTLE | WA | 98124 | |
| 5498231 | TOTEMESE LOGOLA | 3123 HUNTER STREET | | | | HORNELL | NY | 32414 | |
| 4324039 | TOTEN, ISAAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528910 | TOTENO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601586 | TOTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498232 | TOTES ISOTONER CORPORATION | CINCINNATI OH 45263-3381 | | | | CINCINNATI | OH | 45263-3381 | |
| 4882556 | TOTES ISOTONER CORPORATION | P O BOX 633381 | | | | CINCINNATI | OH | 45263 | |
| 4805732 | TOTES ISOTONER CORPORATION | P O BOX 633381 | | | | CINCINNATI | OH | 45263-3381 | |
| 4891619 | Totes Isotoner Corporation | Lacey Baker | 9655 International Blvd. | | | Cincinnati | OH | 45246 | |
| 4891619 | Totes Isotoner Corporation | P.O. Box 633381 | | | | Cincinnati | OH | 45263-3381 | |
| 5498233 | TOTESCU CONTANTA | 2116 ADRIENNE DR | | | | SHELBY TNSHIP | MI | 48315 | |
| 5498234 | TOTH DOUGLAS M | 603 SUSQUEHANNA STREET | | | | FOREST CITY | PA | 18421 | |
| 4857948 | TOTH ENTERPRISES OF WNC INC | 10 BROOK DRIVE | | | | ASHEVILLE | NC | 28805 | |
| 4524185 | TOTH III, KARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498235 | TOTH JANET | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 08610 | |
| 4242873 | TOTH JR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498236 | TOTH KERI | 543 HWY 1207 | | | | BUCKEYE | LA | 71328 | |
| 5498237 | TOTH RHONDA | 203 LYNESS AVE APT 10 | | | | HARRISON | OH | 45030 | |
| 4491643 | TOTH, ALAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452200 | TOTH, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357378 | TOTH, ASHLEYMARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291326 | TOTH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473779 | TOTH, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701037 | TOTH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625947 | TOTH, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302095 | TOTH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468784 | TOTH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455005 | TOTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844236 | TOTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487012 | TOTH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285014 | TOTH, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285236 | TOTH, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763379 | TOTH, JAMES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778838 | Toth, Jeremy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708749 | TOTH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406093 | TOTH, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444680 | TOTH, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472549 | TOTH, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673557 | TOTH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491755 | TOTH, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487291 | TOTH, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631987 | TOTH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620449 | TOTH, LASZLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572704 | TOTH, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722300 | TOTH, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426164 | TOTH, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409821 | TOTH, LISMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823802 | TOTH, LIZ AND MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590938 | TOTH, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562981 | TOTH, LYNDSAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452637 | TOTH, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761614 | TOTH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514585 | TOTH, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452692 | TOTH, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614128 | TOTH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688932 | TOTH, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170435 | TOTH, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709367 | TOTH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242077 | TOTH, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776190 | TOTH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481398 | TOTH, SKYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253771 | TOTH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617846 | TOTH, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689689 | TOTHILL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760721 | TOTI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498238 | TOTIANNA MOORE | 1245 STROM RD | | | | WINTERVILLE | NC | 28590 | |
| 4448065 | TOTINO, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570992 | TOTLAND, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440376 | TOTO, LISA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404001 | TOTO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442085 | TOTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364738 | TOTO, WANDERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803995 | TOTOLY JAKE INC | DBA JAKE SALES | 257 GRANDALE AVE | | | KALISPELL | MT | 59901-2108 | |
| 4350471 | TOTON, THERESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285393 | TOTOS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498239 | TOTRESS MICHELLE | 1709 S MEMORIAL DR APT 152 | | | | TULSA | OK | 74112 | |
| 4629193 | TOTTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498240 | TOTTEN LASHUNTA | 69 MORRIS AVE | | | | DANVILLE | VA | 24541 | |
| 5498241 | TOTTEN SANDRA | 134 GILLFIELD ST | | | | CLOVIS | CA | 93612 | |
| 4581105 | TOTTEN, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359400 | TOTTEN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710241 | TOTTEN, DAVID M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582358 | TOTTEN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556817 | TOTTEN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262237 | TOTTEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443565 | TOTTEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653883 | TOTTEN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771942 | TOTTEN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493136 | TOTTEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733957 | TOTTEN, SHELLINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599838 | TOTTEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742048 | TOTTEN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577232 | TOTTEN, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272075 | TOTTEN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498242 | TOTTENHAM CAROLYN | 7934 LEONORA | | | | HOUSTON | TX | 77061 | |
| 4525897 | TOTTENHAM, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531075 | TOTTER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498243 | TOTTIANA RAMSEY | 918 WASHINGTON ST | | | | EASTON | PA | 18045 | |
| 4361334 | TOTTINGHAM, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288804 | TOTTLEBEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308207 | TOTTLEBEN, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609472 | TOTTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609870 | TOTTY, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355483 | TOTTY, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572022 | TOTZKE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853911 | Totzke, Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498244 | TOUASSA ABDALLATIF | 9069 LAKE MIST DR | | | | BATON ROUGE | LA | 70810 | |
| 5498245 | TOUATI ABDELLATIF | 1070 CLEARLAKE RD | | | | COCOA | FL | 32922 | |
| 4401501 | TOUATI, WISSEMEDDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600090 | TOUBALI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800623 | TOUCH ENTERPRISES LLC | DBA TOUCH ENTERPRISES | 117 N. COOPER ST | | | OLATHE | KS | 66061 | |
| 4823803 | TOUCH PLATE PROPERTIES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239268 | TOUCH, MOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498246 | TOUCHET TANNY L | 1057 JACK DWYER RD | | | | ST MARTINVILLE | LA | 70582 | |
| 4324189 | TOUCHET, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322164 | TOUCHET, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689031 | TOUCHET, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636528 | TOUCHET, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466385 | TOUCHETTE, ABBEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422653 | TOUCHETTE, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793614 | TOUCHMARK @ COFFEE CREEK | BARRY BRAITHWAITE | 2801 SHORTGRASS RD | | | EDMOND | OK | 73034 | |
| 4859709 | TOUCHPOINT 360 | 1250 FEEHANVILLE DR STE 100 | | | | MT PROSPECT | IL | 60056 | |
| 5012695 | TouchPoint360 | 1250 Feehanville Drive, Suite 100 | | | | Mount Prospect | IL | 60056 | |
| 4414991 | TOUCHSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877727 | TOUCHSTONE BERNAYS ATTYS AT LAW | JOHNSTON BEALL SMITH & STOLLENWERCK | 4040 RENAISSANCE TWR 1201 ELM | | | DALLAS | TX | 75270 | |
| 4810518 | TOUCHSTONE COUNTERTOPS DESIGN | 3659 PROSPECT AVE | | | | WEST PALM BEACH | FL | 33404 | |
| 5498249 | TOUCHSTONE JOHN | 305 E SAINT ELMO RD 8 | | | | AUSTIN | TX | 78745 | |
| 5498250 | TOUCHSTONE RANDY | 153 SOUTH FULWOOD ST | | | | ALAPHA | GA | 33138 | |
| 4228595 | TOUCHSTONE, HADY-YANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599488 | TOUCHSTONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880962 | TOUCHSTORM LLC | P O BOX 203823 | | | | DALLAS | TX | 75320 | |
| 5799418 | Touchstorm, LLC | 355 Lexington Avenue | 12th FL | | | New York | NY | 10017 | |
| 5791031 | TOUCHSTORM, LLC | JACQUE BIBEAU | 355 LEXINGTON AVENUE | 12TH FL | | NEW YORK | NY | 10017 | |
| 4142732 | Touchstorm, LLC | 9011 Arboretum Parkway, Suite 210 | | | | Richmond | VA | 23236 | |
| 4517138 | TOUCHTON, KIERSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233423 | TOUCHTON, LISA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668951 | TOUCHTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498251 | TOUDLE JEANNINE | 1303 COVE AVE | | | | LAKEWOOD | OH | 44107 | |
| 5498252 | TOUGAS AMBER | 1132 RIVERVIEW ROAD | | | | DETROIT LAKES | MN | 56501 | |
| 4196241 | TOUGAS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639845 | TOUGAS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544780 | TOUHEY, KILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173963 | TOUKDARIAN, KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362720 | TOUKHLI-HERNANDEZ, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695287 | TOULON, JAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305863 | TOULOUKIAN, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498253 | TOULOUPAKIS DEMETRIOS | 96 BUMBLE BEE CIR | | | | SHREWSBURY | MA | 01545 | |
| 4597926 | TOULOUSE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393946 | TOULOUSE, SHAYLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149852 | TOULSON, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744763 | TOUM, KIMSOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428124 | TOUMA, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764529 | TOUMA, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165720 | TOUMALEKIAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342744 | TOUMANIDIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498254 | TOUMEY TIFFANY K | 1911 WESTERN AVE APT 5G | | | | CHILLICOTHE | OH | 45601 | |
| 5498255 | TOUNEY SCOTT | 860 POPES VALLEY DRIVE | | | | COLORADO SPRI | CO | 80919 | |
| 4655827 | TOUNGARA, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498256 | TOUNYA YOUNG | 2802 N GRAND DUPLEX A | | | | TYLER | TX | 75702 | |
| 4655400 | TOUNZEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151643 | TOUNZEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507152 | TOUPIN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823804 | TOUPIN, MATHAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498257 | TOUPS BENJI | 449 E 74TH ST | | | | CUT OFF | LA | 70345 | |
| 4655649 | TOUPS, GERTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326027 | TOUPS, SAVANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239791 | TOUPS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431616 | TOUPUISSANT, GUERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498258 | TOUR ICE | 1022 2ND AVE W | | | | TWIN FALLS | ID | 83301 | |
| 4875316 | TOUR ICE | DK LLC | 1022 2ND AVE W | | | TWIN FALLS | ID | 83301 | |
| 4871969 | TOUR ICE OF CENTRAL UTAH | 981 NORTH INDUSTRIAL PK DR | | | | OREM | UT | 84057 | |
| 4876046 | TOUR ICE OF ONTARIO | FOROS SERVICE CENTER INC | 359 S E 2ND ST | | | ONTARIO | OR | 97914 | |
| 4440563 | TOURANJOE, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401710 | TOURAY, AMINATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633272 | TOURAY, EBRIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424498 | TOURAY, EBRIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320932 | TOURAY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567729 | TOURAY, NA SAINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153649 | TOURE, ABDULLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616250 | TOURE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462017 | TOURE, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683316 | TOURE, IBRAHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688368 | TOURE, KUBLAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616305 | TOURE, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466900 | TOURE, NBAMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741371 | TOURE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338154 | TOURE, SARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221136 | TOURE, TAYROU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227218 | TOURE, WASSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327314 | TOURELLE, SHEILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741164 | TOUREVSKI, KONSTANTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498259 | TOURIE TASHA | 213QUARTERTRAILAPTF | | | | NEWPORT NEWS | VA | 23608 | |
| 4282306 | TOURJMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284582 | TOURLAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333860 | TOURN AQUINO, MARCELO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787399 | Tournay-Magnone, Stefani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787400 | Tournay-Magnone, Stefani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371322 | TOURNEAR, DUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498260 | TOURNOIS SEVERINE | 12323 QUINTETTE LN | | | | BOWIE | MD | 20720 | |
| 4213688 | TOUROS, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498261 | TOURVILLE AMANDA | 976 RIVERSIDE DR | | | | SUAMICO | WI | 54173 | |
| 4201186 | TOURVILLE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429685 | TOURVILLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363734 | TOURVILLE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576681 | TOURVILLE, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575108 | TOURVILLE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403996 | TOUS RODRIGUEZ JOSE M | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 4500179 | TOUS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720436 | TOUS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498262 | TOUSANT EVINS | 1215 LEAD ST APT B | | | | NORFOLK | VA | 23504 | |
| 4776013 | TOUSANT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792620 | Tousant, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291800 | TOUSCIUK, ARTHUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498263 | TOUSET LUZ N | HCO2 BOX5658 | | | | PENUELAS | PR | 00624 | |
| 5498264 | TOUSHONDA WILLIAMS | 7104 CLINTON RD | | | | UPPER DARBY | PA | 19121 | |
| 4865336 | TOUSIGNANT INC & EXTERIOR WHOLESALE | 305 NORTH EAST AVE | | | | KANKAKEE | IL | 60901 | |
| 4388174 | TOUSIGNANT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393952 | TOUSIGNANT, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598903 | TOUSIGNANT, HILDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178727 | TOUSIGNANT, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298971 | TOUSIGNANT, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712586 | TOUSLEY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276959 | TOUSLEY, KONNAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324002 | TOUSON, TAMIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498265 | TOUSSAINT ACHELU V | 1909 NORTH AIRLINE HWY 214 | | | | GONZALES | LA | 70737 | |
| 5498266 | TOUSSAINT BARBARA | 1117 FLAT TOWN ROAD | | | | CHARENTON | LA | 70523 | |
| 5498267 | TOUSSAINT FARA | 7706WILLIOW PARK DR | | | | TEMPLE TERRACE | FL | 33637 | |
| 5498268 | TOUSSAINT KETTIA | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | |
| 5498269 | TOUSSAINT LUINEL | 72 BOYLSTON ST | | | | BROCKTON | MA | 02301 | |
| 5498270 | TOUSSAINT RAPHAEL | 211 PICKET ST | | | | CHARENTON | LA | 70523 | |
| 5498271 | TOUSSAINT TENISHA | 1500 MAGINNIS STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 4734269 | TOUSSAINT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663338 | TOUSSAINT, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687898 | TOUSSAINT, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630783 | TOUSSAINT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693483 | TOUSSAINT, AUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230358 | TOUSSAINT, CHARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736500 | TOUSSAINT, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418027 | TOUSSAINT, CLAUDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609227 | TOUSSAINT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622863 | TOUSSAINT, EDITH MARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228750 | TOUSSAINT, ISIDOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444126 | TOUSSAINT, JEFTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227916 | TOUSSAINT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774124 | TOUSSAINT, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290209 | TOUSSAINT, LOUVERTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336466 | TOUSSAINT, MARHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658413 | TOUSSAINT, MARIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236256 | TOUSSAINT, MICKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664503 | TOUSSAINT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772869 | TOUSSAINT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597340 | TOUSSAINT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741308 | TOUSSAINT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472725 | TOUSSAINT-FILS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491367 | TOUSSAINT-FILS, NAOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498272 | TOUSSANT TYLER | 8002 LOCKWOOD DR | | | | FORT PIERCE | FL | 34951 | |
| 4776017 | TOUSSE, YOUNESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277496 | TOUT, JERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698418 | TOUTAI, KALAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359095 | TOUTANT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406982 | TOUT-PUISSANT, GUERINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403448 | TOUVELLE, ESPERANZA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844237 | TOUZET, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498273 | TOVA BABAD | -918 KENTER WAY | | | | LOS ANGELES | CA | 90049 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498274 | TOVA SPRUILL | 1407 BANDOCK ST | | | | CHESAPEAKE | VA | 23323 | |
| 4219450 | TOVA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661975 | TOVAAS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830647 | TOVALIN , JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767038 | TOVALIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498275 | TOVAR ANA | 2800 S EASTERN | | | | LAS VEGAS | NV | 89169 | |
| 5498276 | TOVAR ANTONIO | 1315 E CROWLEY | | | | WICHITA | KS | 67216 | |
| 5498277 | TOVAR ASHLEY | 1634 ENGLE AVE | | | | DALLAS | TX | 75224 | |
| 5498278 | TOVAR BERTHA | 149 MCNUTT RD | | | | SUNLAND PARK | NM | 88063 | |
| 5498280 | TOVAR DEBBIE | 2420 MARINA DR N | | | | N CHESTERFIELD | VA | 23237 | |
| 5498281 | TOVAR ESTHER | 175 MOONLIGHT ST | | | | SAN MIGUEL | NM | 88058 | |
| 5498282 | TOVAR JANEL | 3110 N MAPEL AVE APT 111 | | | | FRESNO | CA | 93703 | |
| 5498283 | TOVAR JOVANNA | 661 E PATAGONIA HIGHWAY 105 | | | | NOGALES | AZ | 85621 | |
| 4201628 | TOVAR JR, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498284 | TOVAR JUAN | 5750 N DESERT PINE | | | | CORNVILLE | AZ | 86325 | |
| 5498285 | TOVAR LORINA | 1890 TROTTER TRAIL | | | | NORCO | CA | 92860 | |
| 5498286 | TOVAR LUGARDA | 149 GRIFFITH RD | | | | ATHENS | GA | 30607 | |
| 5498287 | TOVAR MARGARITA | 7325 NORWALK BLVD APT 1 | | | | WHITTIER | CA | 90606 | |
| 5498288 | TOVAR MARIA | 3452 W 6875 S | | | | WEST JORDAN | UT | 84084 | |
| 5498289 | TOVAR MARIANA | 709 O ST APT C | | | | SANGER | CA | 93657 | |
| 5498290 | TOVAR MARISELA | 4881 LAKEVIEW AVE | | | | YORBA LINDA | CA | 92886 | |
| 5498291 | TOVAR MONICA | BAKERSFIELD | | | | BAKERSFIELD | CA | 93304 | |
| 5498292 | TOVAR ROCIO | 2103 N LOREL AVE FL 2 | | | | CHICAGO | IL | 60639 | |
| 5498293 | TOVAR SALPY | 19004 VINCENNES ST | | | | NORTHRIDGE | CA | 91324 | |
| 4864360 | TOVAR SNOW PROFESSIONAL | 25817 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4280785 | TOVAR SOLIS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498294 | TOVAR TONY | 223 WEST SAMER ST | | | | HARRTFORD | WI | 53027 | |
| 5498295 | TOVAR VANESSA | 2440 TRINITY PLACE | | | | OXNARD | CA | 93033 | |
| 5498296 | TOVAR VENESSA | PLEASE ENTER YOUR STREET ADDRE | | | | WEST VALLEY CITY | UT | 84119 | |
| 4537407 | TOVAR, ABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205621 | TOVAR, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166126 | TOVAR, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543127 | TOVAR, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857022 | TOVAR, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527240 | TOVAR, ADRIANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413263 | TOVAR, ALASKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208415 | TOVAR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193437 | TOVAR, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547273 | TOVAR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545103 | TOVAR, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155367 | TOVAR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536844 | TOVAR, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210246 | TOVAR, ARASELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361963 | TOVAR, ASTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177847 | TOVAR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201431 | TOVAR, CANDELARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757937 | TOVAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691574 | TOVAR, CESAR O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291969 | TOVAR, CHADNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159978 | TOVAR, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772247 | TOVAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467636 | TOVAR, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188292 | TOVAR, DABY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539782 | TOVAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159142 | TOVAR, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189073 | TOVAR, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766362 | TOVAR, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185087 | TOVAR, ELEXUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178858 | TOVAR, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238582 | TOVAR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409565 | TOVAR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200041 | TOVAR, ENRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538379 | TOVAR, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711201 | TOVAR, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413703 | TOVAR, GLADYS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290530 | TOVAR, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536091 | TOVAR, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688049 | TOVAR, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163209 | TOVAR, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201941 | TOVAR, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619908 | TOVAR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441315 | TOVAR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541536 | TOVAR, JAYLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183214 | TOVAR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526672 | TOVAR, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641175 | TOVAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495152 | TOVAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534643 | TOVAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528720 | TOVAR, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510858 | TOVAR, JUAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167137 | TOVAR, LEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469948 | TOVAR, LESLYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793065 | Tovar, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639178 | TOVAR, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565133 | TOVAR, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178462 | TOVAR, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547087 | TOVAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532594 | TOVAR, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154883 | TOVAR, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166268 | TOVAR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531799 | TOVAR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201043 | TOVAR, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532009 | TOVAR, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524567 | TOVAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533465 | TOVAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523954 | TOVAR, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830648 | TOVAR, RAFAEL & ILSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285770 | TOVAR, REBECCA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688957 | TOVAR, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410083 | TOVAR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844238 | TOVAR, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533825 | TOVAR, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163956 | TOVAR, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192362 | TOVAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638033 | TOVAR, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498297 | TOVAREZ LORENZO | 3328 NE 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 4823805 | TOVE M HILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718024 | TOVEG, NESSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498298 | TOVER DORIS | 5904 FAUQUIER RD | | | | WARRENTON | VA | 20186 | |
| 4210737 | TOVER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750263 | TOVERADA, LUCRECIA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268566 | TOVES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269700 | TOVES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269149 | TOVES, FELISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269747 | TOVES, GARRIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268984 | TOVES, JENNY DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268804 | TOVES, JEZARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268452 | TOVES, JOLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190766 | TOVES, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269308 | TOVES, LUCRETIA ANN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269290 | TOVES, NOEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269097 | TOVES, RINAANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565909 | TOVES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269355 | TOVES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161496 | TOVES, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269910 | TOVES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722682 | TOVEY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192015 | TOVI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830649 | TOVISSI KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498299 | TOVONDIA EGUAGIE | 5416 ROBINSON CIRCLE APT C | | | | SAVANNAH | GA | 31406 | |
| 4700448 | TOVORNIK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296844 | TOW, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290925 | TOW, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309210 | TOW, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766539 | TOW, LISA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709845 | TOW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498300 | TOWAH EDWARD | 3630 LANCASTER LN N | | | | PLYMOUTH | MN | 55441 | |
| 4298424 | TOWAL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498301 | TOWANA ATKINS | 925 GLENN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5498302 | TOWANA DAVIS | 645 12 WOODLAND AVE | | | | TOLEDO | OH | 43604 | |
| 5498303 | TOWANA KEMP | 311 LOCK HAVEN DR | | | | CONYERS | GA | 30013 | |
| 5498304 | TOWANA L PERKINS 8987209 | 5806 PENNYCROSS LANE | | | | CHARLOTTE | NC | 28216 | |
| 5498305 | TOWANA MCQUIRE | 1209 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111 | |
| 5498306 | TOWANA WATFORD | 242 SALUDA ISLAND RD | | | | PROSPERITY | SC | 29127 | |
| 4849286 | TOWANA WRIGHT | 3517 COOK RD | | | | Memphis | TN | 38109 | |
| 5498307 | TOWANDA BIZZELL | 10422 PARADISE CT | | | | MANASSAS | VA | 20109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498308 | TOWANDA BRUMFIELD | 3820 S COMPTON AVE APT A | | | | SAINT LOUIS | MO | 63118 | |
| 5498309 | TOWANDA CURTIS | 2308-53 STREET UPPER | | | | KENOSHA | WI | 53140 | |
| 5830579 | TOWANDA DAILY REVIEW | ATTN: SUE ROUGHT | 116 MAIN STREET | | | TOWANDA | PA | 18848 | |
| 5498310 | TOWANDA HORTON-SHORT | 1306 DIXIE | | | | BOWIE | MD | 20774 | |
| 5498311 | TOWANDA JACKSON | 6690S LYNNHAVEN RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 4742702 | TOWANDA JOHNSON-OWENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498312 | TOWANDA JONES | 2712 BERYL AVE | | | | BALTIMORE | MD | 21205 | |
| 5498313 | TOWANDA PA HOLDING LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 4808833 | TOWANDA PA HOLDING LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 5842243 | Towanda PA Holdings LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5498314 | TOWANDA166 GARY | 766PINE CREEK COURTEXT | | | | GREENVILLE | LA | 70737 | |
| 5498315 | TOWANNA BROWN | 1105 CARROLL ST | | | | GLEN BURNIE | MD | 21061 | |
| 4735105 | TOWAR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749036 | TOWART, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844239 | TOWBIN, JOEL & JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498316 | TOWBRIDGE FELESHA | 805 SHADOW LANE | | | | TOLEDO | OH | 43615 | |
| 5498317 | TOWE ALYSHA | 18221 MINNIE DR | | | | ATHENS | AL | 35611 | |
| 5498318 | TOWE ANTWOINE | ADEBISI AKERELE | | | | CHESAPEAK | VA | 23320 | |
| 5498319 | TOWE COURTNEY | 545 S HARPER AVE | | | | SPRINGFEILD | MO | 65802 | |
| 5498320 | TOWE DORIS | 2709 FRIEDBERG CHURCH RD | | | | WINSTON SALEM | NC | 27127 | |
| 5498321 | TOWE KATIE | 106 SUNSET DR | | | | HAMILTON | MT | 59840 | |
| 4766344 | TOWE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511541 | TOWE, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435541 | TOWE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384511 | TOWE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216830 | TOWE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318325 | TOWE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375522 | TOWE, SAVANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315671 | TOWE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450167 | TOWE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830650 | TOWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677127 | TOWELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888763 | TOWELLERS LIMITED | TOWELLERS HOUSE | WSA 30 BLOCK 1, F B AREA | | | KARACHI | | | PAKISTAN |
| 4626484 | TOWELLS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249939 | TOWELS III, SAMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643850 | TOWELS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800686 | TOWELSELECTIONS INC | DBA TOWELSELECTIONS | 1106 EDGEWATER AVE | | | RIDGEFIELD | NJ | 07657 | |
| 5498322 | TOWER CANDACE | 1599 PENNIMAN | | | | WILLIAMSBURG | VA | 23185 | |
| 4823806 | TOWER DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809172 | TOWER DEVELOPMENT CORP | 9940 BUSINESS PARK DR STE 135 | | | | SACRAMENTO | CA | 95841-1727 | |
| 4866386 | TOWER ELEVATOR CORPORATION | 3631 NW 48 TERRACE | | | | MIAMI | FL | 33142 | |
| 5498323 | TOWER FRANCES M | 1127 WHEATON WAY | | | | BREMERTON | WA | 98310 | |
| 4881479 | TOWER LABORATORIES LTD | P O BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 4895400 | Tower Laboratories, Ltd. | PO Box 306 | 8 Industrial Park Road | | | Centerbrook | CT | 06409 | |
| 4128625 | Tower Tech Services, Inc. | 12110 Valliant St | | | | San Antonio | TX | 78216 | |
| 5799420 | TOWER TECH SERVICES,INC | 12110 VALLIANT | | | | SAN ANTONIO | TX | 78216 | |
| 5791032 | TOWER TECH SERVICES,INC | BEN GRAY, VP | 12110 VALLIANT | | | SAN ANTONIO | TX | 78216 | |
| 4809011 | TOWER VALET PARKING, INC | 660 4TH STREET # 808 | | | | SAN FRANCISCO | CA | 94107 | |
| 4348138 | TOWER, COREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844240 | TOWER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756661 | TOWER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308113 | TOWER, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844241 | TOWER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479265 | TOWER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688101 | TOWER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799421 | Towers Watson | 233 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 5799422 | Towers Watson | 901 N. Globe Road | | | | Arlington | VA | 22203 | |
| 5791033 | TOWERS WATSON | LINDA CALDWELL | 71 S. WACKER DRIVE | SUITE 2600 | | CHICAGO | IL | 60606 | |
| 4858648 | TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5799424 | TOWERS WATSON DELAWARE INC | 233 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 5799423 | TOWERS WATSON DELAWARE INC | 71 S. Wacker Drive | Suite 2600 | | | Chicago | IL | 60606 | |
| 5289302 | TOWERS WATSON DELAWARE INC | 875 3rd Avenue | | | | NewYork | NY | 10022 | |
| 5789783 | TOWERS WATSON DELAWARE INC | Chad Spandet | 875 3rd Avenue | | | NewYork | NY | 10022 | |
| 5791034 | TOWERS WATSON DELAWARE INC | GENERAL COUNSEL | 901 N. GLOBE ROAD | | | ARLINGTON | VA | 22203 | |
| 5791035 | TOWERS WATSON DELAWARE INC | LINDA CALDWELL | 71 S. WACKER DRIVE | SUITE 2600 | | CHICAGO | IL | 60606 | |
| 5789784 | TOWERS WATSON DELAWARE INC. | 901 North Glebe Road | | | | Arlington | VA | 22203 | |
| 5799425 | Towers Watson Investment Services Inc | 901 N. Glebe Road | | | | Arlington | VA | 22203 | |
| 5791036 | TOWERS WATSON INVESTMENT SERVICES INC | DEBRA WOIDA | 233 S. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 4878535 | TOWERS WATSON PENNSYLVANIA | LOCKBOX 7482 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4516302 | TOWERS, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546488 | TOWERS, INDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417442 | TOWERS, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765561 | TOWERS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741281 | TOWERS, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585082 | TOWERS, SHARIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388249 | TOWERY, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388666 | TOWERY, JONTHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314138 | TOWERY, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572808 | TOWERY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498324 | TOWESEND MARQUISHA | 8619 E 74TH ST | | | | KC | MO | 64133 | |
| 4653809 | TOWHIDIAN, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165665 | TOWK, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200161 | TOWK, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498325 | TOWLE RAYMOND | 349 N GRANADA ST | | | | ARLINGTON | VA | 22203 | |
| 4346893 | TOWLE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348123 | TOWLE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393156 | TOWLE, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526070 | TOWLE, QUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623145 | TOWLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830651 | TOWLE, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393798 | TOWLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432404 | TOWLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753610 | TOWLER, EDGAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753926 | TOWLER, ESMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635896 | TOWLER, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164585 | TOWLER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546358 | TOWLER, TENISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455985 | TOWLER-HEWITT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498326 | TOWLES KYRA | 1615 WYCYCLIFFE AVE | | | | MERIDEN | CT | 06450 | |
| 5498327 | TOWLES STEPHANIE | 1875 HOUCK RD | | | | PERRY | FL | 32348 | |
| 4560712 | TOWLES, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765153 | TOWLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318803 | TOWLES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700378 | TOWLES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553986 | TOWLES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596247 | TOWLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260169 | TOWLES, TIMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498328 | TOWLEY CHRISTINA | 1010 N RIDGE RD | | | | WICHITA | KS | 67212 | |
| 4885460 | TOWLIFT CLEVELAND | PO BOX 92439-N | | | | CLEVELAND | OH | 44193 | |
| 5791037 | TOWN & COUNTRY | 610 S MARKET ST | | | | WATERLOO | IL | 62298 | |
| 4847291 | TOWN & COUNTRY CONSTRUCTION LLC | 83 COBBLER SQ | | | | Sparta | NJ | 07871 | |
| 4858527 | TOWN & COUNTRY DISTRIBUTORS INC | 1050 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 4859560 | TOWN & COUNTRY ELECTRIC INC | 1223 11TH AVE NO | | | | NAMPA | ID | 83687 | |
| 4867549 | TOWN & COUNTRY GARAGE DOORS INC | 44621 N SIERRA HIGHWAY | | | | LANCASTER | CA | 93534 | |
| 4870574 | TOWN & COUNTRY GLASS CO INC | 7516 39TH AVENUE | | | | KENOSHA | WI | 53142 | |
| 4862996 | TOWN & COUNTRY GOLF CARS | 2101 N PINE AVE | | | | OCALA | FL | 34475 | |
| 4867846 | TOWN & COUNTRY LINEN CORP | 475 OBERLIN AVE SQ | | | | LAKEWOOD | NJ | 08701 | |
| 4805653 | TOWN & COUNTRY LINEN CORP | 475 OBERLIN AVE SOUTH | | | | LAKEWOOD | NJ | 08701 | |
| 4865450 | TOWN & COUNTRY LOCKSMITH INC | 3100 SUMMER AVE | | | | MEMPHIS | TN | 38112 | |
| 4811719 | TOWN & COUNTRY ROOFING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888739 | TOWN & COUNTRY SERVICES | TONICA HARDWARE INC | 220 LASALLE STREET | | | TONICA | IL | 61370 | |
| 4889142 | TOWN & COUNTRY WINDOW CLEANING | VINCENZO FRAGOMENI | P O BOX 1091 | | | TROY | MI | 48099 | |
| 4898412 | TOWN AND COUNTRY CABINET DESIGNS INC | THOMAS GILLIGAN | 7 GARDENIA RD | | | MT SINA | NY | 11766 | |
| 5791038 | TOWN AND COUNTRY INC | 610 S MARKET ST | | | | WATERLOO | IL | 62298 | |
| 4802787 | TOWN AND COUNTRY POWER CENTER | 722 D WEST MT VERNON BLVD | | | | MOUNT VERNON | MO | 65712 | |
| 5835614 | Town Center at Aurora II LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5835614 | Town Center at Aurora II LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4802989 | TOWN CENTER AT AURORA II LLC | PO BOX 809611 | | | | CHICAGO | IL | 60680-9611 | |
| 4798980 | TOWN CENTER AT BOCA RATON TRUST | 4839 TOWN CTR @ BOCA RATON | P O BOX 35470 | | | NEWARK | NJ | 07193-0909 | |
| 4805099 | TOWN CENTER AT COBB LLC | P O BOX 281552 | | | | ATLANTA | GA | 30384-1552 | |
| 5851593 | Town Center at Cobb, LLC | PO Box 281552 | | | | Atlanta | GA | 30384 | |
| 5851593 | Town Center at Cobb, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4867953 | TOWN CENTER PLUMBING | 4859 DOLTON DR SPACE D | | | | VIRGINIA BEACH | VA | 23462 | |
| 5799428 | Town Center Storage, Inc. | 1257 Queens Harbor Blvd. | | | | Jacksonville | FL | 32225 | |
| 5788731 | TOWN CENTER STORAGE, INC. | ATTN: ELLIE N. SMITH | 1257 QUEENS HARBOR BLVD. | | | JACKSONVILLE | FL | 32325 | |
| 5498329 | TOWN COUNTR ANIMAL HOSPITAL | 3110 S COCHRAN RD | | | | CHARLOTTE | MI | 48813 | |
| 4805843 | TOWN EAST MALL LLC | SDS-12-1514 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1514 | |
| 5848106 | Town East Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4890077 | Town House Department Stores, Inc. | dba J&G Distributors & Wholesalers | P.O. Box 7 | | | Hagatna | GU | 96932 | |
| 5498330 | TOWN KADUHA | 1124 BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 4891076 | Town Kitchen, LLC d/b/a Town Kitchen Bar | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4891077 | Town Kitchen, LLC d/b/a Town Kitchen Bar | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4782627 | TOWN OF ACTON | 472 MAIN STREET | | | | Acton | MA | 01720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498331 | TOWN OF ACTON MA | 472 MAIN STREET | COLLECTORS OFFICEWASTEWATER TRMNT | | | ACTON | MA | 01720 | |
| 4783548 | Town of Acton, MA | 472 Main Street | | | | Acton | MA | 01720 | |
| 4782936 | TOWN OF ADDISON | PO BOX 98 | | | | ADDISON | AL | 35540 | |
| 4780392 | Town of Amherst Receiver of Taxes | Amherst Municipal Building | 5583 Main Street | | | Williamsville | NY | 14221 | |
| 4780393 | Town of Amherst Receiver of Taxes | | | | | Williamsville | NY | 14221 | |
| 4860865 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | APPLE VALLEY | CA | 92307 | |
| 4782735 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | BUSINESS LICENSE | | | Apple Valley | CA | 92307 | |
| 5787818 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | Apple Valley | CA | 92307 | |
| 4783486 | Town of Apple Valley, CA | 14955 Dale Evans Pkwy | | | | Apple Valley | CA | 92307-3061 | |
| 5404591 | TOWN OF ASHFORD CT | 25 POMPEY HOLLOW ROAD | | | | ASHFORD | CT | 06278 | |
| 4853037 | TOWN OF ASTATULA | 25009 COUNTY ROAD 561 | | | | Astatula | FL | 34705 | |
| 4808980 | TOWN OF ATHERTON | 91 ASHFIELD ROAD | | | | ATHERTON | CA | 94027 | |
| 5787819 | TOWN OF AUBURN | 104 CENTRAL STREET | | | | AUBURN | MA | 01501 | |
| 4782654 | Town of Auburn | 104 Central Street | Department of Weights and Measures | | | Auburn | MA | 01501 | |
| 4783541 | Town of Auburn, MA | 104 Central Street | | | | Auburn | MA | 01501 | |
| 5787820 | TOWN OF AVON | PO BOX 151590 | | | | LAKEWOOD | CO | 80215 | |
| 4781594 | Town of Avon | P.O. Box 151590 | | | | Lakewood | CO | 80215-8501 | |
| 4780340 | Town of Babylon Tax Collector | 200 East Sunrise Highway | | | | Lindenhurst | NY | 11757 | |
| 4782566 | TOWN OF BARNSTABLE | 200 MAIN STREET | BUILDING COMMISSION | | | Hyannis | MA | 02601 | |
| 5498333 | TOWN OF BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601-0000 | |
| 4782443 | TOWN OF BARNSTABLE | 200 Main Street | Weights & Measures program | | | Hyannis | MA | 02601 | |
| 4784304 | Town of Batavia, NY | 3833 West Main Street Road | | | | Batavia | NY | 14020 | |
| 4781381 | TOWN OF BEATRICE | PO BOX 56 | | | | BEATRICE | AL | 36425 | |
| 4875958 | TOWN OF BEL AIR | FINANCE OFFICE | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| 4783552 | Town of Bel Air, MD | 39 Hickory Avenue | | | | Bel Air | MD | 21014 | |
| 4782149 | TOWN OF BENNINGTON | 205 SOUTH STREET | TOWN CLERKS OFFICE | | | Bennington | VT | 05201 | |
| 4781930 | TOWN OF BERLIN | 23 LINDEN STREET | | | | BERLIN | MA | 01503 | |
| 4783011 | TOWN OF BERRY | 30 SCHOOL AVENUE | | | | BERRY | AL | 35546 | |
| 5404592 | TOWN OF BETHEL CT | BUILDING DEPARTMENT | 1 SCHOOL STREET | | | BETHEL | CT | 06801 | |
| 4783544 | Town of Billerica, MA | 365 Boston Road, Basement Room G-11 | | | | Billerica | MA | 01821 | |
| 4784093 | Town of Billerica, MA | DPW Admin Office, 365 Boston Road, Basement Room G-11 | | | | Billerica | MA | 01821 | |
| 4783103 | Town of Black | PO BOX 301 | | | | BLACK | AL | 36314 | |
| 4782942 | TOWN OF BLOUNTSVILLE | PO BOX 186 | | | | BLOUNTSVILLE | AL | 35031 | |
| 5787822 | TOWN OF BRAINTREE | 90 POND STREET | | | | BRAINTREE | MA | 02184 | |
| 4781382 | TOWN OF BRAINTREE | 90 POND STREET | DEPT OF MUNICIPAL LIC & INSP | | | Braintree | MA | 02184 | |
| 4782975 | TOWN OF BRANTLEY | PO BOX 44 | | | | BRANTLEY | AL | 36009 | |
| 4900384 | Town of Breckenridge | PO Box 8629 | | | | Breckenridge | CO | 80424 | |
| 4781596 | Town of Breckenridge | P.O. Box 1237 | | | | Breckenridge | CO | 80424 | |
| 5404593 | TOWN OF BROOKFIELD | 100 POCONO RD | | | | BROOKFIELD | CT | 06804 | |
| 4869734 | TOWN OF BROOKFIELD UTILITY DISTRICT | 645 N JANACEK RD | | | | BROOKFIELD | WI | 53045 | |
| 4857897 | TOWN OF BROOKHAVEN | 1 INDEPENENCE HILL | | | | FARMINGVILLE | NY | 11738 | |
| 4782108 | TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL - | DIVISION OF FIRE PREVENTION | | | Farmingville | NY | 11738 | |
| 4782991 | TOWN OF BROOKWOOD | 16048 HWY 216 | | | | BROOKWOOD | AL | 35444 | |
| 5498334 | TOWN OF BURLINGTON | 21 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| 4782205 | TOWN OF BURLINGTON | 61 CENTER STREET | BOARD OF HEALTH | | | Burlington | MA | 01803 | |
| 4873449 | TOWN OF BURLINGTON | BURLINGTON FIRE DEPARTMENT | 21 CENTER ST | | | BURLINGTON | MA | 01803 | |
| 4783540 | Town of Burlington, MA | 29 Center Street | | | | Burlington | MA | 01803 | |
| 4784083 | Town of Burlington, MA | Department of Public Works, 29 Center Street | | | | Burlington | MA | 01803 | |
| 5405734 | TOWN OF CARBONDALE | 511 COLORADO AVENUE | | | | CARBONDALE | CO | 81623 | |
| 4781600 | Town of Carbondale | Tax Administration | 511 Colorado Avenue | | | Carbondale | CO | 81623 | |
| 4783104 | TOWN OF CARROLLTON | P O BOX 169 | | | | CARROLLTON | AL | 33447 | |
| 4781601 | Town of Castle Rock | P. O. Box 17906 | | | | Denver | CO | 80217 | |
| 5498335 | TOWN OF CASTLE ROCK | PO BOX 17906 | | | | DENVER | CO | 80217-0383 | |
| 5819590 | Town of Castle Rock, Colorado | Attn: Greg Doane | 100 N. Wilcox Street | | | Castle Rock | CO | 80104 | |
| 5787826 | TOWN OF CEDAR BLUFF | PO BOX 38 | | | | BLUFF | AL | 35959 | |
| 4782943 | TOWN OF CEDAR BLUFF | PO BOX 38 | | | | Cedar Bluff | AL | 35959 | |
| 4782456 | TOWN OF CEDAR GROVE | 302 Alexander St | BUSINESS & OCCUPATION TAX | | | Cedar Grove | WV | 25039 | |
| 5787827 | TOWN OF CEDAR GROVE | 302 ALEXANDER ST | | | | GROVE | WV | 25039 | |
| 4905580 | Town of Chapel Hills, CO | Chapel Hills Town Attorney's Office | Attn: Ralph D. Karpinos | 405 Martin Luther King Jr. Blvd. | | Chapel Hill | NC | 27514 | |
| 4858049 | TOWN OF CHRISTIANSBURG | 100 EAST MAIN STREET | | | | CHRISTIANSBURG | VA | 24073 | |
| 4782104 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 | |
| 5787828 | TOWN OF CINCO BAYOU | 10 YACHT CLUB DRIVE | | | | BAYOU | FL | 32548-4436 | |
| 4782516 | TOWN OF CINCO BAYOU | 10 YACHT CLUB DRIVE | | | | Cinco Bayou | FL | 32548-4436 | |
| 4780394 | Town of Clarence Tax Collector | | | | | Clarence | NY | 14031 | |
| 4780395 | Town of Clarence Tax Collector | One Town Place | | | | Clarence | NY | 14031 | |
| 4867471 | TOWN OF CLAY | 4401 ROUTE 31 | | | | CLAY | NY | 13041 | |
| 4784299 | Town of Clay Uniform Water | 4401 Route 31 | | | | Clay | NY | 13041 | |
| 4783105 | TOWN OF CLAYTON | PO BOX 385 | | | | CLAYTON | AL | 36016 | |
| 4783080 | TOWN OF COFFEE SPRINGS | P O BOX 8 | | | | Coffee Springs | AL | 36318 | |
| 5787829 | TOWN OF COFFEE SPRINGS | P O BOX 8 | | | | SPRINGS | AL | 36318 | |
| 4782992 | TOWN OF COKER | P O BOX 278 | | | | COKER | AL | 35452 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12263 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781383 | TOWN OF COLLIERVILLE | 500 POPLAR AVE W BUSINESS TAX | | | | Collierville | TN | 38017 | |
| 5787830 | TOWN OF COLLIERVILLE | 500 POPLAR AVE W | | | | COLLIERVILLE | TN | 38017 | |
| 4783012 | TOWN OF COLLINSVILLE | PO BOX 390 | | | | COLLINSVILLE | AL | 35961 | |
| 4782941 | TOWN OF COOSADA | P O BOX 96 | | | | COOSADA | AL | 36020-0096 | |
| 4809415 | TOWN OF CORTE MADERA | P.O. BOX 159 | | | | CORTE MADERA | CA | 94976-0159 | |
| 5404594 | TOWN OF CORTLANDT | DEPT OF TECHNICAL SERVICES | CODE ENFORCEMENT DIVISION | TOWN HALL | 1 HEADY ST | CORTLANDT MANOR | NY | 10567 | |
| 4781609 | Town of Crested Butte | P.O. Box 39 | | | | Crested Butte | CO | 81224 | |
| 5498336 | TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD SUITE 105 | | | | BAY | FL | 33189 | |
| 4858628 | TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD SUITE 105 | | | | CUTLER BAY | FL | 33189 | |
| 4782786 | TOWN OF DARTMOUTH | 400 SLOCUM ROAD | BOARD OF HEALTH | | | Dartmouth | MA | 02747-0985 | |
| 5787833 | TOWN OF DARTMOUTH | 400 SLOCUM ROAD | | | | DARTMOUTH | MA | 02747-0985 | |
| 4781384 | TOWN OF DARTMOUTH | BOARD OF HEALTH | 400 SLOCUM ROAD | | | Dartmouth | MA | 02747-0985 | |
| 4783048 | TOWN OF DAUPHIN ISLAND | 1011 BIENVILLE BLVD | BUS LICENSE DEPT | | | Dauphin Island | AL | 36528 | |
| 5787834 | TOWN OF DAUPHIN ISLAND | 1011 BIENVILLE BLVD | | | | ISLAND | AL | 36528 | |
| 4781385 | TOWN OF DAUPHIN ISLAND | BUS LICENSE DEPT | 1011 BIENVILLE BLVD | | | Dauphin Island | AL | 36528 | |
| 4783107 | TOWN OF DUTTON | P O BOX 6 | | | | DUTTON | AL | 35744 | |
| 4850776 | TOWN OF EAST HAMPTON | 159 PANTIGO RD | | | | East Hampton | NY | 11937 | |
| 5404596 | TOWN OF EAST HAVEN | 250 MAIN ST | | | | EAST HAVEN | CT | 06512 | |
| 4781386 | TOWN OF ECLECTIC | 145 MAIN ST | PO BOX 240430 | | | Eclectic | AL | 36024 | |
| 4782979 | TOWN OF ECLECTIC | PO BOX 240430 | 145 MAIN ST | | | Eclectic | AL | 36024 | |
| 5787835 | TOWN OF ECLECTIC | PO BOX 240430 | | | | ECLECTIC | AL | 36024 | |
| 4782258 | TOWN OF EDGEFIELD | 400 MAIN STREET | | | | EDGEFIELD | SC | 29824-1302 | |
| 4781543 | Town of Eva | P. O. Box 456 | | | | Decatur | AL | 35602 | |
| 4783106 | TOWN OF EXCEL | P O BOX 369 | | | | EXCEL | AL | 36439 | |
| 4781387 | TOWN OF FALKVILLE | P O BOX 407 | | | | FALKVILLE | AL | 35622 | |
| 5404597 | TOWN OF FARMINGTON CT | DEPT OF PUBLIC WORKS DEV SERVICES | 1 MONTEITH DRIVE | | | FARMINGTON | CT | 06032 | |
| 4850694 | TOWN OF FLOORS LLC | 5816 BUTTERFIELD ST | | | | RIVERVIEW | FL | 33578-3716 | |
| 4782318 | TOWN OF FRANKLIN | PO BOX 1479 | | | | Franklin | NC | 28744-1479 | |
| 4784226 | Town of Franklin, NC | PO BOX 1479 | | | | FRANKLIN | NC | 28744 | |
| 5787837 | TOWN OF FRISCO | 1ST AND MAIN ST | | | | FRISCO | CO | 80443 | |
| 4781619 | Town of Frisco | P.O. Box 4100 | 1st and Main St. | | | Frisco | CO | 80443 | |
| 4857929 | TOWN OF FRYE ISLAND | 1 SUNSET BLVD | | | | FRYE ISLAND | ME | 04071 | |
| 4781388 | TOWN OF GEORGETOWN | 39 THE CIC PLANNING & ZONING DEPT | | | | Georgetown | DE | 19947 | |
| 5787838 | TOWN OF GEORGETOWN | PO BOX 589 | | | | GEORGETOWN | DE | 19947 | |
| 4784591 | Town of Grand Chute | Attn: Finance | 1900 W Grand Chute Blvd | | | Grand Chute | WI | 54913-9613 | |
| 4784591 | Town of Grand Chute | Attn: Finance | 1900 W Grand Chute Blvd | | | Grand Chute | WI | 54913-9613 | |
| 5787839 | TOWN OF GREAT FALLS | PO BOX 177 | | | | FALLS | SC | 29055 | |
| 4782948 | TOWN OF GREAT FALLS | PO BOX 177 | | | | Great Falls | SC | 29055 | |
| 4782178 | TOWN OF GREECE FIRE MARSHAL | 1 VINCE TOFANY BLVD | | | | Greece | NY | 14612 | |
| 5404598 | TOWN OF GREENWICH CT | 101FIELD POINT RD | | | | GREENWICH | CT | 06836 | |
| 4905581 | Town of Greenwich, NY | Greenwich Town Attorney's Office | Attn: D. Alan Wrigley, Jr. | 2 Academy St. | | Greenwich | NY | 12834 | |
| 4782678 | TOWN OF GRIFFITH | 111 N BROAD STREET | | | | GRIFFITH | IN | 46319-2294 | |
| 4778579 | Town of Griffith | Attn: Clerk-Treasurer Department | 111 N Broad Street | | | Griffith | IN | 46319 | |
| 4784042 | Town of Griffith, IN | 111 North Broad Street | | | | Griffith | IN | 46319 | |
| 5404599 | TOWN OF GROTON | 134 GROTON LONG POINT ROAD | | | | GROTON | CT | 06340 | |
| 4781626 | Town of Gunnison | P.O. Box 239 | | | | Gunnison | CO | 81230 | |
| 4781389 | TOWN OF HAMMONDVILLE | 37669 US HWY 11 | | | | HAMMONDSVILLE | AL | 35989 | |
| 5787841 | TOWN OF HANOVER | 550 HANOVER STREET SUITE 17 | | | | HANOVER | MA | 02339 | |
| 4781390 | TOWN OF HANOVER | 550 HANOVER STREET | BOARD OF HEALTH SUITE 17 | | | Hanover | MA | 02339 | |
| 4868829 | TOWN OF HANOVER TREASURER | 550 HANOVER STREET | | | | HANOVER | MA | 02339 | |
| 4784085 | Town of Hanover Water, MA | Hanover Department of Public Works, 40 Pond Street | | | | Hanover | MA | 02339 | |
| 4782137 | TOWN OF HARDEEVILLE | 205 MAIN ST | PO BOX 609 | | | Hardeeville | SC | 29927 | |
| 5404601 | TOWN OF HAVERSTRAW NY | ONE ROSMAN ROAD | | | | GARNERVILLE | NY | 10923 | |
| 4783605 | Town of Henrietta, NY | PO Box 999 | | | | Henrietta | NY | 14467-0999 | |
| 4845558 | TOWN OF HILLIARD | 15859 COUNTY ROAD 108 | | | | Hilliard | FL | 32046 | |
| 4809784 | TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVE | | | | HILLSBOROUGH | CA | 94010 | |
| 5787842 | TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | | | | ISLAND | SC | 29928 | |
| 4782259 | TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | ONE TOWN CENTER COURT | | | Hilton Head Island | SC | 29928 | |
| 4781969 | TOWN OF HOMER | 400 EAST MAIN | | | | HOMER | LA | 71040 | |
| 4784245 | Town of Hudson,NH Water Utility | P.O. Box 9572 | | | | Manchester | NH | 03108-9572 | |
| 4781939 | TOWN OF HUNTINGTON | 100 MAIN ST, RM 106 | OFC OF FIRE MARSHALL | | | Huntington | NY | 11743 | |
| 4780071 | Town of Huntington Tax Receiver | 100 Main Street | | | | Huntington | NY | 11743 | |
| 4782142 | TOWN OF IRMO | P O BOX 406 | | | | IRMO | SC | 29063 | |
| 4782110 | TOWN OF JOHNSTON | 500 MIMS AVENUE | | | | JOHNSTON | SC | 29832 | |
| 5787843 | TOWN OF KILL DEVIL HILLS | P O BOX 1719 | | | | HILLS | NC | 27948 | |
| 4782311 | TOWN OF KILL DEVIL HILLS | P O BOX 1719 | | | | Kill Devil Hills | NC | 27948 | |
| 4784217 | Town of Kill Devil Hills, NC | P.O. Box 1719 | | | | Kill Devil Hills | NC | 27948 | |
| 4781989 | TOWN OF KILMARNOCK | P O BOX 1357 | 514 N MAIN ST | | | Kilmarnock | VA | 22482-1357 | |
| 5787844 | TOWN OF KILMARNOCK | P O BOX 1357 | | | | KILMARNOCK | VA | 22482-1357 | |
| 4782950 | TOWN OF KIMBERLY | P O BOX 206 | | | | KIMBERLY | AL | 35091 | |
| 4781391 | Town of Kinston | 856 MAIN STREET | | | | KINSTON | AL | 36453 | |
| 5498338 | TOWN OF KNIGHTDALE | 950 STEEPLE SQUARE COURT | | | | KNIGHTDALE | NC | 27545 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404602 | TOWN OF LAGUNA VISTA | LAGUNA VISTA TOWN HALL | 122 FERNANDEZ STREET | | | LAGUNA VISTA | TX | 78578 | |
| 4868688 | TOWN OF LAKE PARK | 535 PARK AVENUE | | | | LAKE PARK | FL | 33403 | |
| 4781392 | TOWN OF LANGSTON | 9277 CO RD 67 | | | | LANGSTON | AL | 35755 | |
| 5787845 | TOWN OF LANTANA | 318 SOUTH DIXIE HWY | | | | LANTANA | FL | 33462 | |
| 4782537 | TOWN OF LANTANA | 318 SOUTH DIXIE HWY | OCC LICENSE SECTION | | | Lantana | FL | 33462 | |
| 4781393 | TOWN OF LANTANA | OCC LICENSE SECTION | 318 SOUTH DIXIE HWY | | | Lantana | FL | 33462 | |
| 4583844 | Town of Lantana | 500 Greynolds Cir | | | | Lantana | FL | 33462 | |
| 4783900 | Town of Lantana, FL | 500 Greynolds Circle | | | | Lantana | FL | 33462-4594 | |
| 5405737 | TOWN OF LARKSPUR | PO BOX 310 | | | | LARKSPUR | CO | 80118 | |
| 4782951 | TOWN OF LEIGHTON | P O DRAWER 308 | | | | Leighton | AL | 35646 | |
| 4781824 | Town of Lexington | P.O. Box 397 | | | | Lexington | SC | 29071 | |
| 4782138 | TOWN OF LEXINGTON | P OST OFFICE BOX 397 | | | | Lexington | SC | 29071 | |
| 4784455 | Town of Lexington, SC | P.O. Box 397 | | | | Lexington | SC | 29071 | |
| 5787849 | TOWN OF LITTLEVILLE | 1810 GEORGE WALLACE HWY | | | | RUSSELLVILLE | AL | 35654 | |
| 4783109 | TOWN OF LITTLEVILLE | 1810 GEORGE WALLACE HWY | TOWN CLERKS OFFICE | | | Russellville | AL | 35654 | |
| 4781394 | TOWN OF LITTLEVILLE | TOWN CLERKS OFFICE | 1810 GEORGE WALLACE HWY | | | Russellville | AL | 35654 | |
| 5787850 | TOWN OF LOCUST FORK | P O BOX 67 | | | | FORK | AL | 35097 | |
| 4783110 | TOWN OF LOCUST FORK | P O BOX 67 | | | | Locust Fork | AL | 35097 | |
| 4868137 | TOWN OF LONDONDERRY | 50 NASHUA RD | | | | LONDONDERRY | NH | 03053 | |
| 4809511 | TOWN OF LOS GATOS | PO BOX 697 | | | | LOS GATOS | CA | 95031 | |
| 5405738 | TOWN OF LOUISVILLE | 749 MAIN STREET | | | | LOUISVILLE | CO | 80027 | |
| 4781635 | Town of Louisville | Sales Tax Division | 749 Main Street | | | Louisville | CO | 80027 | |
| 4783556 | Town of Madawaska | 328 St. Thomas Street, Suite 101 | | | | Madawaska | ME | 04756 | |
| 4778601 | Town of Madawaska | Attn: Town Clerk | 328 St. Thomas Street, Suite 101 | | | Madawaska | ME | 04756 | |
| 4783059 | TOWN OF MAGNOLIA SPRINGS | P O BOX 890 | | | | Magnolia Springs | AL | 36555 | |
| 5787852 | TOWN OF MAGNOLIA SPRINGS | P O BOX 890 | | | | SPRINGS | AL | 36555 | |
| 4778602 | Town of Mahopac | Attn: Town Clerk | Carmel Town Hall | 60 McAlpin Avenue | | Mahopac | NY | 10541 | |
| 5404603 | TOWN OF MAMARONECK NY | TOWN CENTER | 740 WEST BOSTON POST RD ROOM 208 | | | MAMARONECK | NY | 10543 | |
| 4809571 | TOWN OF MAMMOTH LAKES | P.O. BOX 10479 | | | | NEWPORT BEACH, | CA | 92658-0479 | |
| 4847284 | TOWN OF MANCHESTER | 41 CENTER ST | | | | Manchester | CT | 06040 | |
| 4783860 | Town of Manchester, CT | P.O. BOX 150487 | | | | HARTFORD | CT | 06115-0487 | |
| 4904718 | Town Of Manchester, CT | c/o C.O.R. | PO Box 191 | 41 Center Street | | Manchester | CT | 06045 | |
| 4781972 | TOWN OF MANY | P.O. BOX 1330 | | | | Many | LA | 71449 | |
| 4811085 | TOWN OF MARANA | 11555 W. CIVIC CENTER DRIVE | | | | MARANA | AZ | 85653 | |
| 5787854 | TOWN OF MCKENZIE | P O BOX 151 | | | | KENZIE | AL | 36456 | |
| 4782955 | Town of McKenzie | P O Box 151 | | | | Mc Kenzie | AL | 36456 | |
| 4781900 | TOWN OF MIDDLETOWN | 19 WEST GREEN ST | | | | Middletown | DE | 19709 | |
| 5787855 | TOWN OF MIDDLETOWN | 19 WEST GREEN ST | DEPT OF LICENSING | | | MIDDLETOWN | DE | 19709 | |
| 4781395 | TOWN OF MIDDLETOWN | DEPT OF LICENSING | 19 WEST GREEN ST | | | Middletown | DE | 19709 | |
| 5787856 | TOWN OF MONCKS CORNER | P O BOX 700 | | | | CORNER | SC | 29461 | |
| 4782182 | TOWN OF MONCKS CORNER | P O BOX 700 | | | | Moncks Corner | SC | 29461 | |
| 5404604 | TOWN OF MONTVILLE CT | 310 NORWICH NEW LONDON TURNPIKE | | | | UNCASVILLE | CT | 06382 | |
| 4905582 | Town of Morehead City | Attn: City Attorney | City Hall Building | 706 Arendell Street | | Morehead City | NC | 28557 | |
| 5498341 | TOWN OF MOREHEAD CITY NC | 706 ARENDELL ST | WATER DEPARTMENT | | | MOREHEAD CITY | NC | 28557 | |
| 4784230 | Town of Morehead City, NC | 706 Arendell St | | | | Morehead City | NC | 28557 | |
| 4783113 | TOWN OF MOSSES | P O BOX 296 | | | | HAYNEVILLE | AL | 36040 | |
| 4783003 | TOWN OF MOUNDVILLE | P O BOX 98 | | | | MOUNDVILLE | AL | 35474 | |
| 4782417 | TOWN OF MOUNT PLEASANT | 100 ANN EDWARDS LN | LICENSE DIVISION | | | Mount Pleasant | SC | 29464 | |
| 5787857 | TOWN OF MOUNT PLEASANT | 100 ANN EDWARDS LN | | | | PLEASANT | SC | 29464 | |
| 4781396 | TOWN OF MOUNT PLEASANT | LICENSE DIVISION | 100 ANN EDWARDS LN | | | Mount Pleasant | SC | 29464 | |
| 5404605 | TOWN OF MOUNT PLEASANT SC | P O BOX 1552 | | | | MOUNT PLEASANT | SC | 29465 | |
| 5787858 | TOWN OF MT CRESTED BUTTE | PO BOX 5800 | | | | MT CRESTED BUTTE | CO | 81225 | |
| 4781638 | Town of Mt. Crested Butte | P. O. Box 5800 | | | | Mt. Crested Butte | CO | 81225-5800 | |
| 5498342 | TOWN OF NATICK | 22 EAST CENTRAL ST | | | | NATICK | MA | 01760 | |
| 4778619 | Town of Natick | Attn: Diane Packer, Town Clerk | 13 E. Central St. | | | Natick | MA | 01760 | |
| 4780050 | Town of Natick Tax Collector | 13 E Central St | | | | Natick | MA | 01760 | |
| 4784089 | Town of Natick, MA | 13 E. Central St., 1st Floor | | | | Natick | MA | 01760 | |
| 4783543 | Town of Natick, MA | 13 E. Central St. | | | | Natick | MA | 01760 | |
| 4782957 | TOWN OF NEW SITE | 12791 HWY 22 EAST | | | | New Site | AL | 36256 | |
| 5787859 | TOWN OF NEW SITE | 12791 HWY 22 EAST | | | | SITE | AL | 36256 | |
| 4784295 | Town of Newburgh, NY | 311 Route 32 | | | | Newburgh | NY | 12550 | |
| 5404606 | TOWN OF NEWINGTON CT | 131 CEDAR STREET | | | | NEWINGTON | CT | 06111 | |
| 4859981 | TOWN OF NEWINGTON TOWN HALL | 131 CEDAR STREET | | | | NEWINGTON | CT | 06111 | |
| 4784302 | Town of Niagara, NY | 7105 Lockport Road | | | | Niagara Falls | NY | 14305 | |
| 4782544 | TOWN OF NORTH ATTLEBORO | 43 S WASHINGTON ST | BOARD OF HEALTH | | | North Attleborough | MA | 02760 | |
| 5498343 | TOWN OF NORTH ATTLEBORO | 49 WHITING ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 4781397 | TOWN OF NORTH ATTLEBORO | BOARD OF HEALTH | 43 S WASHINGTON ST | | | North Attleborough | MA | 02760 | |
| 4784078 | Town of North Attleborough | 49 Whiting Street | | | | North Attleborough | MA | 02760 | |
| 5787861 | TOWN OF NORTH COURTLAND | P O BOX 93 | | | | COURTLAND | AL | 35618 | |
| 4783114 | TOWN OF NORTH COURTLAND | P O BOX 93 | | | | North Courtland | AL | 35618 | |
| 5404607 | TOWN OF NORTH KINGSTOWN | 80 BOSTON NECK ROAD | BUILDING DEPT | | | NORTH KINGSTOWN | RI | 02852 | |
| 4783004 | TOWN OF NOTASULGA | P O BOX 207 | | | | NOTASULGA | AL | 36866 | |
| 4782958 | TOWN OF ODENVILLE | 183 ALABAMA STREET | | | | ODENVILLE | AL | 35120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781398 | TOWN OF OHATCHEE | BUSINESS LICENSE | PO BOX 645 | | | Ohatchee | AL | 36271 | |
| 4783005 | TOWN OF OHATCHEE | PO BOX 645 | BUSINESS LICENSE | | | Ohatchee | AL | 36271 | |
| 5787862 | TOWN OF OHATCHEE | PO BOX 645 | | | | OHATCHEE | AL | 36271 | |
| 5404608 | TOWN OF ORANGETOWN NY | 26 ORANGEBURG ROAD | | | | ORANGEBURG | NY | 10962 | |
| 4853191 | TOWN OF ORO VALLEY | 11000 N LA CANADA DR | | | | ORO VALLEY | AZ | 85737 | |
| 4811035 | TOWN OF ORO VALLEY | CLERK'S DEPARTMENT | 11000 N LA CANADA DRIVE | | | ORO VALLEY | AZ | 85737 | |
| 4782111 | TOWN OF PACOLET | P.O. BOX 700 | | | | Pacolet | SC | 29372 | |
| 4782112 | TOWN OF PAGELAND, SC | 126 N. PEARL STREET | | | | Pageland | SC | 29728 | |
| 4782787 | TOWN OF PALMER | 4417 MAIN STREET | | | | PALMER | MA | 01069 | |
| 4780034 | Town of Palmer Tax Collector | 4417 Main St | | | | Palmer | MA | 01069 | |
| 4780035 | Town of Palmer Tax Collector | PO Box 382 | | | | Reading | MA | 01867-0682 | |
| 4783550 | Town of Palmer, MA | PO Box 382 | | | | Readin | MA | 01867-0682 | |
| 5498344 | TOWN OF PARKER | PO BOX 5602 | | | | DENVER | CO | 80217-5602 | |
| 4781640 | Town of Parker | Sales Tax Administration | P.O. Box 5602 | | | Denver | CO | 80217-5602 | |
| 4783026 | TOWN OF PIKE ROAD | P O BOX 640339 | | | | Pike Road | AL | 36064 | |
| 5787866 | TOWN OF PIKE ROAD | P O BOX 640339 | | | | ROAD | AL | 36064 | |
| 5787867 | TOWN OF PINE RIDGE | 2757 FISH HATCHERY ROAD | | | | COLUMBIA | SC | 29172 | |
| 4782121 | TOWN OF PINE RIDGE | 2757 FISH HATCHERY ROAD | | | | West Columbia | SC | 29172 | |
| 4778632 | Town of Pineville | Attn: City Attorney | 200 Dover Street | | | Pineville | NC | 28134 | |
| 4894887 | TOWN OF PINEVILLE DBA PINEVILLE ELECTRIC COMPANY | PO BOX 249 | | | | PINEVILLE | NC | 28134 | |
| 4783115 | TOWN OF PISGAH | P O BOX 2 | | | | PISGAH | AL | 35765 | |
| 5404609 | TOWN OF PLAINVILLE CT | ATTN BUILDING DEPART MUNICIPAL CENTER | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062 | |
| 5498345 | TOWN OF PLATTSBURGH NY | 151 BANKER ROAD | RECEIVER OF TAXES & ASSESSMENTS | | | PLATTSBURGH | NY | 12901 | |
| 4784307 | Town of Plattsburgh, NY | 151 Banker Road | | | | Plattsburgh | NY | 12901 | |
| 4782061 | TOWN OF PORT ROYAL | 700 PARIS AVE | BUSINESS LICENSE DEPT. | | | Port Royal | SC | 29935-0009 | |
| 5787868 | TOWN OF PORT ROYAL | 700 PARIS AVE | | | | ROYAL | SC | 29935-0009 | |
| 4809417 | TOWN OF PORTOLA VALLEY | 765 PORTOLA RD | | | | PORTOLA VALLEY | CA | 94028 | |
| 4780349 | Town of Poughkeepsie Receiver of Taxes | 1 Overocker Rd | | | | Poughkeepsie | NY | 12603 | |
| 4780350 | Town of Poughkeepsie Receiver of Taxes | | | | | Poughkeepsie | NY | 12603 | |
| 4847563 | TOWN OF PRESCOTT | 7501 E CIVIC CIRCLE | | | | Prescott Valley | AZ | 86314 | |
| 4782140 | TOWN OF PROSPERITY | P O BOX 36 | | | | PROSPERITY | SC | 29127 | |
| 4859742 | TOWN OF PUTNAM | 126 CHURCH STREET | | | | PUTNAM | CT | 06260 | |
| 4905583 | Town of Queensbury | Attn: Caroline Barber, Town Clerk | 742 Bay Road | | | Queensbury | NY | 12804 | |
| 4874991 | TOWN OF RANDOLPH | DEPARTMENT OF PUBLIC WORKS | 41 SOUTH MAIN ST | | | RANDOLPH | MA | 02368 | |
| 4783008 | Town of Rehobeth | 221 MELVERN ROAD | | | | REHOBETH | AL | 36301 | |
| 4781399 | TOWN OF REPTON | P O BOX 35 | | | | REPTON | AL | 36475 | |
| 4781642 | Town of Ridgeway | P.O. Box 10 | | | | Ridgeway | CO | 81432 | |
| 5498346 | TOWN OF RIDGWAY | P O BOX 10 | | | | RIDGWAY | CO | 81432 | |
| 4783077 | TOWN OF ROCKFORD | PO BOX 128 | | | | ROCKFORD | AL | 35136 | |
| 4809534 | TOWN OF ROSS | BUSINESS LICENSE COLLECTOR | PO BOX 320 | | | ROSS | CA | 94957 | |
| 4847997 | TOWN OF ROSSVILLE | PO BOX 27 | | | | Rossville | TN | 38066 | |
| 4781978 | TOWN OF RUTLAND | 181 BUSINESS ROUTE 4 | TOWN CLERK & TRES. OFFICE | | | Center Rutland | VT | 05736 | |
| 4781942 | TOWN OF RUTLEDGE | PO BOX 85 | | | | RUTLEDGE | AL | 36071 | |
| 4865847 | TOWN OF SALEM NH | 33 GEREMONTY DR | | | | SALEM | NH | 03079 | |
| 4779908 | Town of Salem Tax Collector | 33 Geremonty Dr | | | | Salem | NH | 03079-3390 | |
| 4779909 | Town of Salem Tax Collector | P.O. Box 9650 | | | | Manchester | NH | 03108-9650 | |
| 4782046 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE - HEALTH DEPARTMENT | | | | Salem | NH | 03079-3390 | |
| 4784250 | Town of Salem, NH | 33 Geremonty Drive | | | | Salem | NH | 03079-3390 | |
| 4781401 | TOWN OF SALEM, NH | HEALTH DEPARTMENT | 33 GEREMONTY DRIVE | | | Salem | NH | 03079-3390 | |
| 4849061 | TOWN OF SALLEY | PO BOX 484 | | | | Salley | SC | 29137 | |
| 4809416 | TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVENUE | | | | SAN ANSELMO | CA | 94960 | |
| 4782116 | TOWN OF SAUGUS | 27 HAMILTON STREET | | | | Saugus | MA | 01906-0000 | |
| 4782845 | TOWN OF SAUGUS | 298 CENTRAL STREET | BOARD OF HEALTH | | | Saugus | MA | 01906 | |
| 5787871 | TOWN OF SAUGUS | 298 CENTRAL STREET | | | | SAUGUS | MA | 01906-0000 | |
| 4781402 | TOWN OF SAUGUS | BOARD OF HEALTH | 298 CENTRAL STREET | | | Saugus | MA | 01906 | |
| 4883655 | TOWN OF SAUGUS | P O BOX 947 | | | | SAUGUS | MA | 01906 | |
| 4784079 | Town of Saugus, MA | 298 Central Street | | | | Saugus | MA | 01906 | |
| 4783534 | Town of Schererville, IN | 10 East Joliet Street | | | | Schererville | IN | 46375 | |
| 4784038 | Town of Schererville, IN | 540 Kaeser Blvd. | | | | Schererville | IN | 46375 | |
| 4783071 | TOWN OF SEABROOK ISLAND | 2001 SEABROOK ISLAND ROAD | | | | SEABROOK | SC | 29455 | |
| 4781403 | TOWN OF SECTION | Business License | P.O. Box 310 | | | Section | AL | 35771 | |
| 4781568 | Town of Section | Crockers Accouting and Tax Service | P.O. Box 352 | | | Alexandria | AL | 36250 | |
| 4782961 | TOWN OF SECTION | P.O. Box 310 | Business License | | | Section | AL | 35771 | |
| 5405740 | TOWN OF SECTION | PO BOX 310 | | | | SECTION | AL | 35771 | |
| 5405741 | TOWN OF SILVERTHORNE | PO BOX 1309 | | | | SILVERTHORNE | CO | 80498 | |
| 4783117 | TOWN OF SIPSEY | PO BOX 156 | | | | SIPSEY | AL | 35584 | |
| 4780341 | Town of Smithtown Tax Collector | 99 Main Street | | | | Smithtown | NY | 11787 | |
| 4781645 | Town of Snowmass Village | P.O. Box 5010 | | | | Snowmass Village | CO | 81615 | |
| 4782428 | Town of Sophia | PO Box 700 | Treasurer | | | Sophia | WV | 25921 | |
| 4781993 | TOWN OF SOUTH BOSTON | 455 FERRY ST | FINANCE DEPARTMENT | | | South Boston | VA | 24592 | |
| 5787874 | TOWN OF SOUTH HILL | 211 SOUTH MECKLENBURG AVE | | | | HILL | VA | 23970 | |
| 4781994 | TOWN OF SOUTH HILL | 211 SOUTH MECKLENBURG AVE | | | | South Hill | VA | 23970 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787875 | TOWN OF SOUTH PALM BEACH | 3577 SOUTH OCEAN BLVD | | | | BEACH | FL | 33480 | |
| 4781404 | TOWN OF SOUTH PALM BEACH | 3577 SOUTH OCEAN BLVD | | | | South Palm Beach | FL | 33480 | |
| 5404610 | TOWN OF SOUTH WINDSOR CT | 1540 SULLIVAN AVENUE | | | | SOUTH WINDSOR | CT | 06074 | |
| 4782607 | TOWN OF SOUTHAMPTON | 18 Jackson Avenue | Divison of Fire Prevention | | | Hampton Bays | NY | 11946 | |
| 4782139 | TOWN OF SPRINGDALE | 2915 PLATT SPRINGS RD | | | | SPRINGDALE | SC | 29170 | |
| 4853066 | TOWN OF ST JOHN | 10955 W 93RD AVE | | | | Saint John | IN | 46373 | |
| 4849957 | TOWN OF STAR CITY | 370 BROADWAY AVE | | | | STAR CITY | WV | 26505 | |
| 5404611 | TOWN OF STRATFORD | 2725 MAIN ST | | | | STRATFORD | CT | 06615 | |
| 5787876 | TOWN OF SULLIVAN'S ISLAND | PO BOX 427 | | | | ISLAND | SC | 29482 | |
| 4783125 | TOWN OF SULLIVAN'S ISLAND | P.O.BOX 427 | | | | Sullivans Island | SC | 29482 | |
| 4782962 | TOWN OF SUMMERDALE | 502 W. Lee Avenue | | | | Summerdale | AL | 36580 | |
| 4782255 | TOWN OF SUMMERVILLE | 200 S MAIN ST | | | | Summerville | SC | 29483 | |
| 5787878 | TOWN OF SURFSIDE BEACH | 115 U S HIGHWAY 17 | | | | BEACH | SC | 29575 | |
| 4781405 | TOWN OF SURFSIDE BEACH | 115 U. S. HIGHWAY 17 | | | | Surfside Beach | SC | 29575 | |
| 4783118 | TOWN OF SYLVANIA | P O BOX 150 | | | | SYLVANIA | AL | 35988 | |
| 4783065 | TOWN OF TAYLOR | 1469 SOUTH COUNTY ROAD 59 | | | | Taylor | AL | 36301 | |
| 5787879 | TOWN OF TAYLOR | 1469 SOUTH COUNTY ROAD | | | | TAYLOR | AL | 36301 | |
| 5787880 | TOWN OF TELLURIDE | PO BOX 1704 | | | | TELLURIDE | CO | 81435 | |
| 4781648 | Town of Telluride | P.O. Box 1704 | | | | Telluride | CO | 81435-1704 | |
| 4809378 | TOWN OF TIBURON | 1505 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 5404612 | TOWN OF TORRINGTON | 140 MAIN ST | | | | TORRINGTON | CT | 06790 | |
| 4783032 | TOWN OF TRINITY | 35 PRESTON DRIVE | | | | TRINITY | AL | 35673 | |
| 4781573 | Town of Trinity | P.O. Box 302 | | | | Decatur | AL | 35602 | |
| 4781650 | Town of Vail | 75 So. Frontage Road | | | | Vail | CO | 81657 | |
| 5787882 | TOWN OF VALLEY HEAD | PO BOX 126 | | | | HEAD | AL | 35989 | |
| 4783119 | TOWN OF VALLEY HEAD | PO BOX 126 | | | | Valley Head | AL | 35989 | |
| 5404614 | TOWN OF VERNON | 55 WEST MAIN STREET | | | | VERNON | CT | 06066 | |
| 4905584 | Town of Vernon | Attn: Harold Cummings, Town Attorney | 1610 Ellington Road | P.O. Box 667 | | South Windsor | CT | 06074 | |
| 4780127 | Town of Victor Tax Collector | 85 East Main Street | | | | Victor | NY | 14564 | |
| 4780126 | Town of Victor Tax Collector | | | | | Victor | NY | 14564 | |
| 5404615 | TOWN OF WALLINGFORD | 45 SOUTH MAIN ST | | | | WALLINGFORD | CT | 06492 | |
| 5404616 | TOWN OF WALLKILL NY | 99 TOWER DRIVE | BUILDING A | | | MIDDLETOWN | NY | 10941 | |
| 4781999 | TOWN OF WARRENTON | P O DRAWER 341 | | | | Warrenton | VA | 20188-0341 | |
| 4783278 | Town of Warrenton, VA | PO Box 341 | | | | Warrenton | VA | 20188 | |
| 4784545 | Town of Warrenton, VA | Public Works Facility, 360 Falmouth Street | | | | Warrenton | VA | 20186 | |
| 4783676 | Town of Warrenton, VA | Town Hall, 18 Court Street | | | | Warrenton | VA | 20186 | |
| 5404617 | TOWN OF WARWICK RI | WARWICK CITY HALL BLDG DEPT | 3275 POST ROAD | | | WARWICK | RI | 02886 | |
| 4781406 | TOWN OF WATERLOO | PO BOX 38 | | | | WATERLOO | AL | 35677-0038 | |
| 5404618 | TOWN OF WATERTOWN CT | 51 DEPOT STREET | | | | WATERTOWN | CT | 06795 | |
| 4783865 | Town of Watertown, CT | 747 French Street | | | | Oakville | CT | 06779-1099 | |
| 4784309 | Town of Watertown, NY | 22867 Co Rte 67 | | | | Watertown | NY | 13601 | |
| 4784227 | Town of Waynesville, NC | P.O. Box 100 | | | | Waynesville | NC | 28786 | |
| 5498348 | TOWN OF WHITE HALL | 3 TIMROD DRIVE | | | | WHITE HALL | WV | 26554 | |
| 4782063 | TOWN OF WILLIAMSTON | PO BOX 70 | | | | WILLIAMSTON | SC | 29697 | |
| 5404619 | TOWN OF WILLISTON SC | P O BOX 414 | | | | WILLISTON | SC | 29853 | |
| 4784560 | Town of Williston, VT | PO Box 1361 | | | | BRATTLEBORO | VT | 05302-1361 | |
| 4781407 | TOWN OF WILSONVILLE | PO BOX 70 LICENSE DEPARTMENT | | | | Wilsonville | AL | 35186 | |
| 5787883 | TOWN OF WILSONVILLE | PO BOX 70 | | | | WILSONVILLE | AL | 35186 | |
| 4903814 | Town of Windham Revenue Collector | PO Box 195 | | | | Willimantic | CT | 06226 | |
| 4781653 | Town of Windsor | 301 WALNUT STREET | | | | WINDSOR | CO | 80550 | |
| 5404620 | TOWN OF WINDSOR CA | 9291 OLD REDWOOD HIGHWAY BLDG 300A | PO BOX 100 | | | WINDSOR | CA | 95492 | |
| 4782418 | TOWN OF WINNSBORO | P O BOX 209 | | | | WINNSBORO | SC | 29180 | |
| 4781654 | Town of Winter Park | P. O. Box 3327 | | | | Winter Park | CO | 80482 | |
| 4782965 | TOWN OF WOODVILLE | P O BOX 94 | | | | WOODVILLE | AL | 35776 | |
| 4866377 | TOWN OF YORKTOWN BUILDING DEPT | 363 UNDERHILL AVE | | | | YORKTOWN HTS | NY | 10598 | |
| 4848715 | Town of YUCCA VALLEY | 57090 TWENTYNINE PALMS HWY | | | | YUCCA VALLEY | CA | 92284 | |
| 5498349 | TOWN PEARL | 14312 DETROIT AVE | | | | CLEVELAND | OH | 44107 | |
| 5846576 | Town Real Estate Enterprises, LLC | Suite 300, Eleven Parkway Center | | | | Pittsburgh | PA | 15220 | |
| 5498350 | TOWN REAL ESTATE ENTERPRISES, LLC | ELEVEN PARKWAY CENTER SUITE 300 | | | | PITTSBURGH | PA | 15220 | |
| 5498350 | TOWN REAL ESTATE ENTERPRISES, LLC | ELEVEN PARKWAY CENTER SUITE | 300 | | | PITTSBURGH | PA | 15220 | |
| 4779405 | Town Real Estate Enterprises, LLC, Agent | c/o Kossman Development Company | Eleven Parkway Center | Suite 300 | | Pittsburgh | PA | 15220 | |
| 4808521 | TOWN REAL ESTATE ENTERPRISES,LLC,AGENT | ELEVEN PARKWAY CENTER SUITE 300 | | | | PITTSBURGH | PA | 15220 | |
| 4798975 | TOWN SQUARE SHOPPING CENTER LLC | NW 6246 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6246 | |
| 5827601 | Town Square Shopping Center, L.L.C | Bruce L. Boruszak | Executive Vice President & General Counsel | Pine Tree, LLC | 40 Skokie Blvd, Suite 610 | Northbrook | IL | 60062 | |
| 5404621 | TOWN VILLAGE OF HARRISON | DEPARTMENT OF BUILDING | ONE HEINEMAN PLACE | | | HARRISON | NY | 10528 | |
| 4669726 | TOWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461265 | TOWN, FANTASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498351 | TOWNCENTER ARROWHEAD | 7780 W ARROWHEAD TWN CTR | | | | PEORIA | AZ | 85382 | |
| 5405742 | TOWNCOUNTY | 200 N FRANKLIN ST UNIT D | | | | HEMPSTEAD | NY | 11550 | |
| 5498352 | TOWNE JULIAN D | 6545 N 12TH ST APT 2M | | | | PHOENIX | AZ | 85014 | |
| 4803144 | TOWNE MALL GALLERIA LLC | C/O SA MARY OHIO LLC | 3461 TOWNE BLVD SUITE B-250 | | | FRANKLIN | OH | 45005 | |
| 4804344 | TOWNE MALL LLC | DBA TOWNE MALL | PO BOX 849553 | | | LOS ANGELES | CA | 90084-9553 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12267 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855808 | Towne Mall, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4779406 | Towne Mall, LLC | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Boulevard, 700 | | Santa Monica | CA | 90401 | |
| 4889320 | TOWNE PLACE SUITES BY MARRIOTT | WEST DUNDEE TOWNPLACE MGMT | 2185 MARRIOTT DR | | | WEST DUNDEE | IL | 60118 | |
| 5789785 | TOWNE PLACE SUITES MARRIOTT | 2185 MARRIOTT DRIVE | | | | WEST DUNDEE | IL | 60118 | |
| 5799429 | Towne Realty, Inc. | Attn: Chad Navis, Director | 710 Plankinton Avenue, Suite 1100 | | | Milwaukee | WI | 53203 | |
| 4854539 | TOWNE REALTY, INC. | TOWNE REALTY, INC., | 710 Plankinton Avenue, Suite 1100 | ATTN: CHAD NAVIS, DIRECTOR | 710 PLANKINTON AVENUE, SUITE 1100 | MILWAUKEE | WI | 53203 | |
| 4799028 | TOWNE SQUARE MALL ACQUISITION LLC | 2717 RELIABLE PARKWAY | DBA TI INVESTORS OF MOKENA LLC | | | CHICAGO | IL | 60686 | |
| 4334023 | TOWNE, EVERETT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563442 | TOWNE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187239 | TOWNE, JORDAN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574718 | TOWNE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280687 | TOWNE, MARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567404 | TOWNE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207290 | TOWNE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356450 | TOWNE, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823807 | TOWNE, SHANE AND LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272037 | TOWNE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144874 | TOWNE, VIRGINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689020 | TOWNE-PELDONIA, AMETHYST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498353 | TOWNER APRIL | 1729 SAVANHA HWY | | | | NORTH | SC | 29112 | |
| 5498354 | TOWNER BECKY | 5348 SUMMERLIN RD APT 03 | | | | FORT MYERS | FL | 33919 | |
| 4518971 | TOWNER, ANASTASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696676 | TOWNER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474180 | TOWNER, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658198 | TOWNER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751319 | TOWNER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578977 | TOWNER, ELIAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290029 | TOWNER, FLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361198 | TOWNER, MARISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297544 | TOWNER, MIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216347 | TOWNER, MIKHAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199856 | TOWNER, SEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517156 | TOWNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498355 | TOWNES ANTHONY D | 1917 CPERSS | | | | KANSAS CITY | MO | 64127 | |
| 5498356 | TOWNES JACQUAN A | 2384 HURT DR | | | | ROCKYMOUNT | NC | 27804 | |
| 4459170 | TOWNES JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498357 | TOWNES MARIAN | 4121 EVERETT ST | | | | CHESAPEAKE | VA | 23324 | |
| 5498358 | TOWNES QUIEONNA | 2406 18TH ST SW | | | | SEMORA | NC | 27343 | |
| 5498359 | TOWNES RONALD | 5904 DOWSE CIRCLE | | | | RALEIGH | NC | 27610 | |
| 5498360 | TOWNES TIA | 2415 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | |
| 5498361 | TOWNES YOLANDA | 216 MCALPINE DR | | | | ST LOUIS | MO | 63137 | |
| 4699521 | TOWNES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761213 | TOWNES, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761214 | TOWNES, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560824 | TOWNES, CORDARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554182 | TOWNES, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727845 | TOWNES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258546 | TOWNES, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264347 | TOWNES, EDMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754405 | TOWNES, ELEANOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324293 | TOWNES, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345816 | TOWNES, JERREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548882 | TOWNES, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556086 | TOWNES, LATRIVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774234 | TOWNES, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723570 | TOWNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407909 | TOWNES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745110 | TOWNES, MARCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745238 | TOWNES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383391 | TOWNES, MYRAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627762 | TOWNES, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301570 | TOWNES, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554174 | TOWNES, TAHZEEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395903 | TOWNES, TEYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521970 | TOWNES, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647345 | TOWNES, TRACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222968 | TOWNES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653831 | TOWNES-HUDSON, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830652 | TOWNHOMES AT PORTALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799431 | TOWNLEY INC JIT | 10 WEST 33RD ST STE 418 | | | | NEW YORK | NY | 10001 | |
| 4858003 | TOWNLEY INC. | 10 WEST 33RD STREET | SUITE 418 | | | NEW YORK | NY | 10001 | |
| 4397788 | TOWNLEY, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772057 | TOWNLEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642456 | TOWNLIAN, SHELLY | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4871328 | TOWNLINE POWER EQUIPMENT COMPANY | 870 S MAIN STREET | | | | BELLINGHAM | MA | 02019 | |
| 5791039 | TOWNLINE POWER EQUIPMENT COMPANY INC | 870 S. MAIN ST. | | | | BELLINGHAM | MA | 02019 | |
| 5498364 | TOWNS CAITLIN | 1404 HOOD STREET | | | | FAIRMONT | WV | 26554 | |
| 4879643 | TOWNS COUNTY HERALD | NGN & TCH INC | P O BOX 365 | | | HIAWASSEE | GA | 30546 | |
| 5498365 | TOWNS COUNTY HERALD | P O BOX 365 | | | | HIAWASSEE | GA | 30546 | |
| 5498366 | TOWNS KISSHA | 1107 CECIL AVE | | | | LOUISVILLE | KY | 40210 | |
| 5498368 | TOWNS LULORIA | 2818 ALLEN STREET | | | | MONROE | LA | 71201 | |
| 5498369 | TOWNS PAULINE L | 2514 W HAMPTON AVE | | | | MILWAUKEE | WI | 53209 | |
| 5498371 | TOWNS SUSAN | 487 WEBB CEMETARY ROAD | | | | MCRAE | GA | 31055 | |
| 5498372 | TOWNS TABATHA | 4130 16TH PL SW | | | | NAPLES | FL | 34116 | |
| 5498373 | TOWNS THOMAS | 8 OAK HILL RD | | | | INDIAN ISLAND | ME | 04401 | |
| 4315024 | TOWNS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623898 | TOWNS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719684 | TOWNS, DELORES G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285630 | TOWNS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614220 | TOWNS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262580 | TOWNS, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248313 | TOWNS, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295887 | TOWNS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597639 | TOWNS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218644 | TOWNS, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752791 | TOWNS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314169 | TOWNS, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197350 | TOWNS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387557 | TOWNS, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171407 | TOWNS, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651720 | TOWNS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372171 | TOWNS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262696 | TOWNS, TWANNDOLYNNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254822 | TOWNSAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498374 | TOWNSEND SHALONDA | 4933 WILIAMSTOWN BLVD | | | | LAKELAND | FL | 33810 | |
| 5498375 | TOWNSEL JOVANA | 4777 MORTON MANOR CT | | | | LAS VEGAS | NV | 89130 | |
| 5498376 | TOWNSEL LISA | 2118 REINELL | | | | LIMA | OH | 45805 | |
| 5498377 | TOWNSEL SHARDAN | 4544 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | |
| 4708669 | TOWNSEL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676475 | TOWNSEL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314436 | TOWNSEL, JADE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776000 | TOWNSEL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435347 | TOWNSEL-KING, LAQUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498378 | TOWNSELL ASHLEY J | 2808 PRATT ST | | | | OMAHA | NE | 68111 | |
| 5498379 | TOWNSELL DENISE | 3608 W GALENA STREET | | | | MILWAUKEE | WI | 53208 | |
| 4367680 | TOWNSELL MCKINLEY, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247117 | TOWNSELL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659268 | TOWNSELL, ESTERLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685228 | TOWNSELL, GAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367241 | TOWNSELL, KALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629742 | TOWNSELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363281 | TOWNSELL, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498380 | TOWNSEND ABBAD I | 1010 LEXINGTON AVE | | | | GREENSBORO | NC | 27403 | |
| 5498381 | TOWNSEND ABIGAIL | 7907 NW ECHO RD | | | | LAWTON | OK | 73505 | |
| 5498382 | TOWNSEND ADELE | 1116 ROBINNEST RD | | | | COLUMBIA | SC | 29223 | |
| 5498383 | TOWNSEND AMBROSIA | 1910 AVE M | | | | FT PIERCE | FL | 34950 | |
| 5498384 | TOWNSEND AMY | 208 ZION RD | | | | SALISBURY | MD | 21804 | |
| 5498385 | TOWNSEND ANTWANETTA | 4021 BEECHCREEK RD | | | | COLUMBUS | OH | 43213 | |
| 5498386 | TOWNSEND ASHLEY M | 3835 DUNNICA | | | | ST LOUIS | MO | 63116 | |
| 5498387 | TOWNSEND BIANCA | 3045 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5498388 | TOWNSEND BRIANA N | 4257 SOUTH COMPTON APT 2A | | | | ST LOUIS | MO | 63111 | |
| 5498389 | TOWNSEND CARLOS O | 2017 BARKSDALE DRIVE | | | | GREENSBORO | NC | 27401 | |
| 5498390 | TOWNSEND CAVATINA | 605 REDICIRIE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| 5498391 | TOWNSEND CLIFTON | 1723 OAK ST | | | | COLUMBUS | OH | 43205 | |
| 5498392 | TOWNSEND CYNTHIA | 9823 W 7 RIVERS FARMS ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5498393 | TOWNSEND DANIELLE | 13295 SPRUCE RUN DR | | | | NORTH ROYALTON | OH | 44133 | |
| 5498394 | TOWNSEND DONALD | 478 W MAIN ST | | | | PERRYQ | FL | 32348 | |
| 5498395 | TOWNSEND DONNA | PO BOX 3610 | | | | APACHE JUNCTION | AZ | 85117 | |
| 5498396 | TOWNSEND DORTHEY | 2601 E VICTORIA ST | | | | COMPTON | CA | 90220 | |
| 5498397 | TOWNSEND GLORIA | 3015 STAYTON STREET | | | | PITTSBURGH | PA | 15212 | |
| 5498398 | TOWNSEND GYPSY | 4148 SUITLND RD | | | | SUITLAND | MD | 20746 | |
| 5498399 | TOWNSEND JENNIFER | 84DAVISSTREET | | | | LINDALE | GA | 30147 | |
| 5498400 | TOWNSEND JOANN | 1200 CALVARY | | | | ROCKY MOUNT | NC | 27803 | |
| 5498401 | TOWNSEND JOHN | 11275 FRAME RD | | | | ELKVIEW | WV | 25071 | |
| 4459218 | TOWNSEND JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357540 | TOWNSEND JR., COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12269 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498402 | TOWNSEND KELLY | 920 ANCHORAGE RD LT100 | | | | WARSAW | IN | 46580 | |
| 5498403 | TOWNSEND LINDA | 228 NORTH HILL LN | | | | CHES | VA | 23328 | |
| 5498404 | TOWNSEND MARIE | 799 GLENSPRING RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5498405 | TOWNSEND MARISA | 1514 WOODHOLLOW DR | | | | MARLTON | NJ | 08053 | |
| 5498406 | TOWNSEND MELINDA | 1028 JULIP LN | | | | FLORENCE | SC | 29505 | |
| 5498407 | TOWNSEND MISTY | 571 OLD ROME DALTON RD | | | | CALHOUN | GA | 30701 | |
| 5498408 | TOWNSEND MORRIS | 1083 FLANNAGAN RD | | | | LELAND | MS | 38756 | |
| 5498410 | TOWNSEND NORZETTA | 3813 WEST 117TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5498411 | TOWNSEND PATRICIA | 957 QUEENSBURY DR | | | | MONTGOEMRY | AL | 36116 | |
| 5498412 | TOWNSEND R C | PO BOX 518 | | | | VEGUITA | NM | 87062 | |
| 4844242 | TOWNSEND RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498413 | TOWNSEND SARITA | 2946 N 39TH ST | | | | MILW | WI | 53210 | |
| 5498414 | TOWNSEND SARRIA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5498415 | TOWNSEND SHARON | PO BOX 1695 | | | | NWEBERRY | FL | 32664 | |
| 5498416 | TOWNSEND SHERREL | 5640 ACME | | | | ST LOUIS | MO | 63136 | |
| 5498417 | TOWNSEND SONIA | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | |
| 4873579 | TOWNSEND STREET ASSOCIATES LP | C/O MOSBACHER PROPERTIES GROUP LLC | 18 E 48TH STREET 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| 5498418 | TOWNSEND SYLVIA | 678 SOUTH BAYOU | | | | BOYLE | MS | 38730 | |
| 5498419 | TOWNSEND TANIKA | 229 HILLCREST AVE | | | | MOULTRIE | GA | 31768 | |
| 5498420 | TOWNSEND TAYLOR | 1305 NORTHWOOD DRIVEAPT 6 | | | | ST JOSEPH | MO | 64505 | |
| 5498421 | TOWNSEND TRANASHA | 1029 TRADEWINDS RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5498422 | TOWNSEND TRAVIS | 3077 N 72ND ST 2MILW | | | | MILWAUKEE | WI | 53210 | |
| 5498423 | TOWNSEND VERONICA | 13604 ENGLAND COURT | | | | LAUREL | MD | 20708 | |
| 5498424 | TOWNSEND WAYNE W | 26288 PLUM ST | | | | CRISFIELD | MD | 21817 | |
| 4546681 | TOWNSEND, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345178 | TOWNSEND, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457812 | TOWNSEND, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568806 | TOWNSEND, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723025 | TOWNSEND, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768343 | TOWNSEND, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711806 | TOWNSEND, ARLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361122 | TOWNSEND, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690033 | TOWNSEND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729434 | TOWNSEND, BENJERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180669 | TOWNSEND, BENNIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710793 | TOWNSEND, BERRYTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650431 | TOWNSEND, BETTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759353 | TOWNSEND, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646358 | TOWNSEND, BEVERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151433 | TOWNSEND, BILLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458179 | TOWNSEND, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560191 | TOWNSEND, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358580 | TOWNSEND, BRENTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557673 | TOWNSEND, BRIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578366 | TOWNSEND, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315232 | TOWNSEND, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438214 | TOWNSEND, CALVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663729 | TOWNSEND, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576425 | TOWNSEND, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732862 | TOWNSEND, CARMELJETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634873 | TOWNSEND, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760413 | TOWNSEND, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154443 | TOWNSEND, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402075 | TOWNSEND, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623400 | TOWNSEND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688945 | TOWNSEND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218517 | TOWNSEND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693764 | TOWNSEND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717780 | TOWNSEND, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746497 | TOWNSEND, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673151 | TOWNSEND, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195360 | TOWNSEND, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516182 | TOWNSEND, CHYTEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584471 | TOWNSEND, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492169 | TOWNSEND, CLARISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760395 | TOWNSEND, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266623 | TOWNSEND, COLLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382332 | TOWNSEND, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386510 | TOWNSEND, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590875 | TOWNSEND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762524 | TOWNSEND, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365823 | TOWNSEND, DAWNIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688780 | TOWNSEND, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526659 | TOWNSEND, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352058 | TOWNSEND, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524119 | TOWNSEND, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247132 | TOWNSEND, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566676 | TOWNSEND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486261 | TOWNSEND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716064 | TOWNSEND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741921 | TOWNSEND, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225365 | TOWNSEND, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257918 | TOWNSEND, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749633 | TOWNSEND, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701496 | TOWNSEND, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590078 | TOWNSEND, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766822 | TOWNSEND, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306475 | TOWNSEND, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684271 | TOWNSEND, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367544 | TOWNSEND, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157564 | TOWNSEND, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528264 | TOWNSEND, JALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515455 | TOWNSEND, JALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728963 | TOWNSEND, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265520 | TOWNSEND, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611510 | TOWNSEND, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475632 | TOWNSEND, JEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306670 | TOWNSEND, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304125 | TOWNSEND, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608472 | TOWNSEND, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300873 | TOWNSEND, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374414 | TOWNSEND, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438488 | TOWNSEND, KALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310778 | TOWNSEND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311948 | TOWNSEND, KATELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418002 | TOWNSEND, KEITASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394752 | TOWNSEND, KELSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382143 | TOWNSEND, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564647 | TOWNSEND, KYMBERLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424745 | TOWNSEND, KYSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322261 | TOWNSEND, LASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449404 | TOWNSEND, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166383 | TOWNSEND, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669226 | TOWNSEND, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460023 | TOWNSEND, LOTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396563 | TOWNSEND, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515438 | TOWNSEND, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171245 | TOWNSEND, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664931 | TOWNSEND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624301 | TOWNSEND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449012 | TOWNSEND, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485713 | TOWNSEND, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714917 | TOWNSEND, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612086 | TOWNSEND, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407580 | TOWNSEND, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674336 | TOWNSEND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752519 | TOWNSEND, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275576 | TOWNSEND, MIKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384141 | TOWNSEND, MIKISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173529 | TOWNSEND, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406210 | TOWNSEND, MILES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639667 | TOWNSEND, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634622 | TOWNSEND, MRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335453 | TOWNSEND, NASH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745539 | TOWNSEND, NATALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445703 | TOWNSEND, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777357 | TOWNSEND, ODUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207942 | TOWNSEND, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312156 | TOWNSEND, PAULA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730509 | TOWNSEND, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308209 | TOWNSEND, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512886 | TOWNSEND, RABIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701127 | TOWNSEND, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743794 | TOWNSEND, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448199 | TOWNSEND, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584256 | TOWNSEND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647333 | TOWNSEND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293948 | TOWNSEND, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378341 | TOWNSEND, RONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579606 | TOWNSEND, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785204 | Townsend, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629043 | TOWNSEND, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785205 | Townsend, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731647 | TOWNSEND, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763896 | TOWNSEND, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786683 | Townsend, Sarria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786684 | Townsend, Sarria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739709 | TOWNSEND, SCOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571103 | TOWNSEND, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576697 | TOWNSEND, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358042 | TOWNSEND, SHIRLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349910 | TOWNSEND, SHONTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235277 | TOWNSEND, SHURAINELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481854 | TOWNSEND, SILASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401266 | TOWNSEND, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425247 | TOWNSEND, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380696 | TOWNSEND, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335923 | TOWNSEND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516726 | TOWNSEND, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363463 | TOWNSEND, TAJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767313 | TOWNSEND, TAMIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508434 | TOWNSEND, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653523 | TOWNSEND, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516358 | TOWNSEND, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369377 | TOWNSEND, TATUM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155356 | TOWNSEND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238096 | TOWNSEND, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518086 | TOWNSEND, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567871 | TOWNSEND, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385712 | TOWNSEND, TOMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346367 | TOWNSEND, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235435 | TOWNSEND, TROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708659 | TOWNSEND, VELVERDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691236 | TOWNSEND, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684195 | TOWNSEND, WILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722817 | TOWNSEND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705599 | TOWNSEND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246185 | TOWNSEND, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149361 | TOWNSEND, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410393 | TOWNSEND, ZACHERIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747768 | TOWNSEND-GANT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498425 | TOWNSEND BETTY | 1006 8TH STREEET | | | | CORNING | IA | 50841 | |
| 4872786 | TOWNSHIP OF ABINGTON | ATTN MRS WEBB | 1166 OLD YORK RD | | | ABINGTON | PA | 19001 | |
| 4782855 | TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVE | | | | Belleville | NJ | 07109 | |
| 4784274 | Township of Belleville, NJ | 152 Washington Avenue | | | | Belleville | NJ | 07109 | |
| 4782856 | TOWNSHIP OF CUMRU | 1775 WELSH RD | | | | MOHNTON | PA | 19540 | |
| 4782396 | TOWNSHIP OF DARBY | PO BOX 1391 | c/o MRRS, LLC | | | Media | PA | 19063 | |
| 4858277 | TOWNSHIP OF DEPTFORD | 1011 COOPER ST | | | | DEPTFORD | NJ | 08096 | |
| 4782065 | TOWNSHIP OF DEPTFORD | 1011 COOPER STREET | MUNICIPAL BUILDING | | | Deptford | NJ | 08096 | |
| 4781408 | TOWNSHIP OF DEPTFORD | MUNICIPAL BUILDING | 1011 COOPER STREET | | | Deptford | NJ | 08096 | |
| 4862121 | TOWNSHIP OF FALLS | 188 LINCOLN HWY SUITE 100 | | | | FAIRLESS HILLS | PA | 19030 | |
| 4784432 | Township of Falls Authority | 557 Lincoln Highway | | | | Fairless Hills | PA | 19030 | |
| 4783592 | Township of Franklin Sewerage Auth-NJ | 70 Commerce Drive | | | | Somerset | NJ | 08873 | |
| 5498426 | TOWNSHIP OF FREEHOLD | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |
| 4784253 | Township of Freehold, NJ | 1 Municipal Plaza | | | | Freehold | NJ | 07728-3099 | |
| 5498427 | TOWNSHIP OF GLOUCESTER | 1261 CHEWSCLEMENTON ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 4781409 | TOWNSHIP OF HAMILTON | DIVISION OF HEALTH | P O BOX 00150 | | | Hamilton | NJ | 08650-0150 | |
| 4783099 | TOWNSHIP OF HAMILTON | P O BOX 00150 | DIVISION OF HEALTH | | | Hamilton | NJ | 08650-0150 | |
| 5787886 | TOWNSHIP OF HAMILTON | P O BOX 00150 | | | | HAMILTON | NJ | 08650-0150 | |
| 4782611 | TOWNSHIP OF LAWRENCE | 2207 Lawrence Road | | | | Lawrenceville | NJ | 08648 | |
| 4782849 | TOWNSHIP OF LIVINGSTON | 204 Hillside Avenue | Health Department | | | Livingston | NJ | 07039 | |
| 5787887 | TOWNSHIP OF LIVINGSTON | 204 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| 4781410 | TOWNSHIP OF LIVINGSTON | Health Department | 204 Hillside Avenue | | | Livingston | NJ | 07039 | |
| 4784257 | Township of Livingston, NJ | 357 South Livingston Avenue | | | | Livingston | NJ | 07039 | |
| 4782489 | TOWNSHIP OF MIDDLETOWN | 1 Kings Highway | Health Department | | | Middletown | NJ | 07748 | |
| 5787888 | TOWNSHIP OF MIDDLETOWN | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748-0000 | |
| 4807774 | TOWNSHIP OF MIDDLETOWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781411 | TOWNSHIP OF MIDDLETOWN | Health Department | 1 Kings Highway | | | Middletown | NJ | 07748 | |
| 4879198 | TOWNSHIP OF MIDDLETOWN | MIDDLETOWN TOWNSHIP | 3 MUNICIPAL WAY | | | LANGHORNE | PA | 19047 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783585 | Township of Middletown Sewage Auth. | P.O. Box 281 | | | | Middletown | NJ | 07748 | |
| 4778611 | Township of Middletown, NJ | Attn: Heidi R. Brunt, RMC, CMC, Township Clerk | 1 Kings Highway | | | Middletown | NJ | 07748 | |
| 4783626 | Township of Middletown, Sewer Authority | 100 Beverly Way | | | | Belford | NJ | 07718 | |
| 4783580 | Township of Moorestown, NJ | 111 W 2nd Street | | | | Moorestown | NJ | 08507 | |
| 4784266 | Township of Moorestown, NJ | 601 E 3rd Street | | | | Moorestown | NJ | 08057 | |
| 4783586 | Township of Moorestown, NJ | Town Hall, 111 W 2nd Street | | | | Moorestown | NJ | 08057 | |
| 4783580 | Township of Moorestown, NJ | 111 W 2nd Street | | | | Moorestown | NJ | 08507 | |
| 4780608 | Township of North Versailles | 1401 Greensburg Avenue | | | | North Versailles | PA | 15137 | |
| 4780609 | Township of North Versailles | | | | | North Versailles | PA | 15137 | |
| 4782997 | TOWNSHIP OF OCEAN | 399 MONMOUTH ROAD | BUSINESS LICENSING | | | Oakhurst | NJ | 07755 | |
| 4783132 | Township of Ocean | 399 Monmouth Road | Food Licensing | | | Oakhurst | NJ | 07755 | |
| 4866781 | TOWNSHIP OF OCEAN POLICE DEPARTMENT | 399 MONMOUTH RD | | | | OAKHURST | NJ | 07755 | |
| 4783583 | Township of Ocean Sewerage Authority | 224 Roosevelt Avenue | | | | Oakhurst | NJ | 07755-1591 | |
| 4782690 | TOWNSHIP OF PALMER | P.O. BOX 3039 | 3 WELLER PLACE | | | Palmer | PA | 18043 | |
| 4783654 | Township of Palmer, PA | 3 Weller Pl | | | | Palmer | PA | 18045-1975 | |
| 4784270 | Township of Parsippany-Troy Hills, NJ | 1001 Parsippany Boulevard | | | | Parsippany | NJ | 07054 | |
| 4905585 | Township of Toms River | Attn: Kenneth B. Fitzsimmons, Township Attorney | 33 Washington St. | | | Toms River | NJ | 08753 | |
| 4780299 | Township of Toms River | PO BOX 983113 | | | | Boston | MA | 02298-3113 | |
| 4782115 | Township of Toms River Dept. of Health | P.O. Box 728 | ATTN:  Food Establishments | | | Toms River | NJ | 08754 | |
| 4784276 | Township of Wall, NJ | 2700 Allaire Road, P.O. Box 1168 | | | | Wall | NJ | 07719 | |
| 4783593 | Township of Wall, NJ | 2700 Allaire Road | | | | Wall | NJ | 07719 | |
| 4867850 | TOWNSHIP OF WAYNE | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4784263 | Township of Wayne | 475 Valley Rd. | | | | Wayne | NJ | 07470 | |
| 4869837 | TOWNSHIP OF WEST ORANGE | 66 MAIN STREET | | | | WEST ORANGE | NJ | 07052 | |
| 5498429 | TOWNSHIP OF WOODBRIDGE | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 4783587 | Township of Woodbridge Sewer Utility | 1 Main Street | | | | Woodbridge | NJ | 07095 | |
| 4535794 | TOWNSLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553066 | TOWNSLEY, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697784 | TOWNSLEY, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678477 | TOWNSLEY, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498430 | TOWNSLY HOLLI | 403 W MAPLE ST | | | | CLYDE | OH | 43410 | |
| 5498431 | TOWNSON RODNA | 4535 WHISPER LAKE DR 8 | | | | FLORISSANT | MO | 63033 | |
| 4676284 | TOWNSON, CHESTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196571 | TOWNSON, MANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153730 | TOWNSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718817 | TOWNSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498432 | TOWNZEN KRISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22448 | |
| 4595268 | TOWNZEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280808 | TOWNZEN, LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661703 | TOWNZEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498433 | TOWNZA BELL | 2727 WALNUT CREEK | | | | MACON | GA | 31211 | |
| 4207545 | TOWPASZ, DALAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192301 | TOWPASZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611707 | TOWRY, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516517 | TOWRY, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498434 | TOWSEND DAWN | 14951 VIRGINA AVE | | | | BOULDER CREE | CA | 95006 | |
| 5498435 | TOWSEND TERESA | 205 35TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | |
| 5498436 | TOWSEND WANDA | 700 4TH AVE NW APT 87 | | | | GREAT FALLS | MT | 59404 | |
| 5498437 | TOWSEY DONNA | 112 FISK AVE | | | | PGH | PA | 15202 | |
| 4637380 | TOWSEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442160 | TOWSLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861482 | TOWSON APPLIANCE REPAIR SERVICE | 1646 EAST JOPPA ROAD | | | | TOWSON | MD | 21286 | |
| 5498438 | TOWSON JULIA | 2 GLENSHANNON CT APT D | | | | BALTIMORE | MD | 21221 | |
| 4159541 | TOWSON, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498439 | TOXEY ELMOM | 278 ALDRICH DR | | | | MENLO PARK | NJ | 08837 | |
| 4790817 | Toxey, Estella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557006 | TOXEY, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155892 | TOXQUI, EVANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857940 | TOY BIZ WORLDWIDE LIMITED | 1/F HK SPINNERS INDUSTRIAL BLDG | PHASE 1&2 800 CHEUNG SHA WAN RD | | | KOWLOON | | | HONG KONG |
| 4877942 | TOY BOX LIMITED | KAPO TSANG / STELLA NIP | 8/F,PHASE I&II HONGKONG SPINNERSIND | BLDG,818CHEUNGSHAWANRD,CHEUNGSHA WAN | | KOWLOON | | | HONG KONG |
| 4888933 | TOY CENTURY INDUSTRIAL CO LTD | UNIT 214, 2/F., NEW EAST OCEAN | CENTRE,NO. 9 SCIENCE MUSEUM RD TST | | | KOWLOON | | | HONG KONG |
| 4877500 | TOY HERO COMPANY LTD | JENNIFER LO | RM 1505-08, 15/F., CHINACHEM GOLDEN | PLAZA, 77 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 4885483 | TOY INDUSTRY ASSOCIATION INC | PO BOX 934837 | | | | ATLANTA | GA | 31193 | |
| 4858933 | TOY INDUSTRY FOUNDATION | 1115 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10010 | |
| 4865464 | TOY INVESTMENTS INC | 3101 WEST VALLEY HWY EAST | | | | SUMNER | WA | 98390 | |
| 4860228 | TOY ISLAND USA INC | 1359 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4866185 | TOY ISLAND USA LLC | 350 5TH AVENUE 9TH STREET | | | | NEW YORK | NY | 10118 | |
| 4870831 | TOY QUEST LTD | 8/F HONG KONG SPINNERS IND BLDG | 818 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4877471 | TOY SHOCK INTERNATIONAL LIMITED | JEFFREY FALKE | UNIT11, 10/F, TOWER A, NEW MANDARIN | PLAZA, 14 SCIENCE MUSEUM RD, | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5794037 | TOY SHOCK INTERNATIONAL LIMITED | UNIT11 10F TOWER A NEW MANDARIN | | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874363 | TOY STATE INTERNATIONAL LTD | CONNIE WONG | UNIT 905,9/F,WEST WING,TST CENTRE | 66 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4886335 | TOY THINGS | ROOM 401, 4/F, TOWER 2, SILVERCORD | 30 CANTON ROAD, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4798408 | TOY VILLE LLC | 4100 RIVERSIDE DRIVE SUITE 103 | | | | MACON | GA | 31210 | |
| 4887681 | TOY WOODS (BD) CO LTD | SECTOR 4, PLOT NO 31, CEPZ, | | | | CHITTAGONG | | | BANGLADESH |
| 4124950 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO. 31 | CEPZ | CHITTAGONG | | DHAKA | BD | 4223 | BANGLADESH |
| 4803863 | TOY ZONE | 10314 NORRIS AVE SUITE D | | | | PACOIMA | CA | 91331 | |
| 4395686 | TOY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674693 | TOY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754437 | TOY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468608 | TOY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488509 | TOY, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283288 | TOY, JACQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300852 | TOY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608047 | TOY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314457 | TOY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315255 | TOY, KARI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406830 | TOY, REBEKAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469914 | TOY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650516 | TOY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314858 | TOY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878078 | TOY2U MANUFACTORY COMPANY LIMITED | KEV LAI/GEMMY IP | STE 511,5/F,CHINACHEM GOLDEN PLAZA | 77 MODY RD,TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 5437523 | TOY2U MANUFACTORY COMPANY LIMITED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5437523 | TOY2U MANUFACTORY COMPANY LIMITED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135703 | TOY2U MANUFACTORY COMPANY LIMITED | SUITE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 5498442 | TOYA BLENKINS | 1322 LAKE COLE RD | | | | MIDWAY PARK | NC | 28544 | |
| 5498444 | TOYA BROOKS | 2225 BUCKINGHAM CT | | | | BURLINGTON | NC | 27217 | |
| 5498444 | TOYA BURNS | 404 CLARION COVE CIR | | | | PELL CITY | AL | 35128 | |
| 5498445 | TOYA BYRD | 7600 FONTAINEBLEAU DR | | | | NEW CARROLTON | MD | 20784 | |
| 5498446 | TOYA CAMPBELL | 518 EAST ELM | | | | JEFFERSON CITY | MO | 65101 | |
| 5498447 | TOYA COBB | 4375 PROMENADE AVE | | | | GROVE CITY | OH | 43123 | |
| 5498448 | TOYA COLE | 2304 TIMBER CREST DRIVE | | | | DISTRICT HIGHTS | MD | 20747 | |
| 5498449 | TOYA DAVIS | 208 TODD BRANCH DR | | | | COLUMBIA | SC | 29223 | |
| 5498450 | TOYA FREEMAN | 783 PACKARD DR | | | | AKRON | OH | 44306 | |
| 5498451 | TOYA GARNER | 103 APOLLO CIR | | | | ROANOKE RPDS | NC | 27870 | |
| 5498452 | TOYA HARRIS | 19507 PIERSON | | | | DETROIT | MI | 48219 | |
| 5498453 | TOYA HAWKINS | FASAS | | | | DCVKAS | OH | 43232 | |
| 5498454 | TOYA LAWRENCE | 9408 JACQUES RD | | | | LITTLE ROCK | AR | 72209 | |
| 5498455 | TOYA MERLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87053 | |
| 5498456 | TOYA PAULITA | 093 SHOOTING STAR BLVD | | | | JEMEZ | NM | 87024 | |
| 5498457 | TOYA SHAFFER | 5348 W HANSEN AVE | | | | CHICAGO | IL | 60644 | |
| 5498458 | TOYA SHEILA | 047 DAYSCHOOL RD | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5498459 | TOYA TAYLOR | 360 HALE ST | | | | JACKSON | TN | 38301 | |
| 5498460 | TOYA TUCKER | 1528 WILSON AVE | | | | LOUISVILLE | KY | 40210 | |
| 5498461 | TOYA WOODS | 4300 W CORTEZ | | | | CHGO | IL | 60651 | |
| 5498463 | TOYAE CAMPBELL | 1061 STONEY CREEK LANE | | | | AUSTELL | GA | 30168 | |
| 5498464 | TOYAMA CHRISTINA | 890 AKUMU ST | | | | KAILUJA | HI | 96734 | |
| 4823808 | TOYAMA, TITUS & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271908 | TOYAMA-UYEHARA, KAIPO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844244 | TOYAWANICH, JUTHAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844243 | TOYAWANICH, JUTHAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883707 | TOYDRIVER LLC | P O BOX 96 | | | | NEW ROCHELLE | NY | 10804 | |
| 5498465 | TOYE RAYMOND | 22669 UPLAND DR | | | | BUSHWOOD STM | MD | 20618 | |
| 4659789 | TOYEEBA AXEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498466 | TOYENS ALEXIS | P O BOX 20201 | | | | SAN JUAN | PR | 00928 | |
| 5498467 | TOYENS MARTIZA | RES LA ROSALEDA EDIF 1 APT 2 | | | | GUAYNABO | PR | 00969 | |
| 5498468 | TOYER SHARENA | 2326 W LEXINGTON ST | | | | BALTIMORE | MD | 21223 | |
| 4167835 | TOYI, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498469 | TOYIA SEABORNE | 2570 MUFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| 5498470 | TOYJA JONES | 6633 DALARK DRIVE | | | | BATON ROUGE | LA | 70812 | |
| 4797520 | TOYLINKS INC | 1252 47 STREET | | | | BROOKLYN | NY | 11219 | |
| 5498471 | TOYLLENS JENNIFER C | CALLE C-OESTE C-16 CIUD | | | | UNIV T ALTO | PR | 00976 | |
| 5498472 | TOYMIKO BRADLEY | 3007 RUCKLE ST | | | | INDPLIS | IN | 46205 | |
| 5498473 | TOYNA BRISCOE | 4651 COUNTRY CREEK DR | | | | DALLAS | TX | 75236 | |
| 5498474 | TOYNESHIA RONSHALL MAPP | 1105 PARSONS RD | | | | SALISBURY | MD | 21801 | |
| 4800958 | TOYNK TOYS | DBA TOYNK | 2249 WINDSOR CT | | | ADDISON | IL | 60101 | |
| 4127850 | Toynk Toys LLC | 2249 W Windsor Ct | | | | Addison | IL | 60101 | |
| 4150508 | TOYNTON, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156676 | TOYOHARA, OSCAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498475 | TOYORAH YARBROUGH | 360 HALE ST | | | | JACKSON | TN | 38301 | |
| 4401409 | TOYOS, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855738 | Toyos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463987 | TOYOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880174 | TOYOTA FORKLIFTS OF ATLANTA | P O BOX 102883 | | | | ATLANTA | GA | 30368 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853229 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | PO BOX 660926 | | | | DALLAS | TX | 75266 | |
| 4136702 | Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink | Lakeside Place, Suite 200 | 323 W. Lakeside Avenue | Cleveland | OH | 44113-1099 | |
| 4778374 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019 | |
| 4141172 | Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg & Reis Co. LPA | 323 W. Lakeside Ave. Ste. 200 | | | Cleveland | OH | 44113 | |
| 4141172 | Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg & Reis Co. LPA | P.O. Box 93784 | | | Cleveland | OH | 44101 | |
| 4862313 | TOYOTA LIFT NORTHWEST | 19305 72ND AVE S | | | | KENT | WA | 98032 | |
| 4888775 | TOYOTA LIFT NORTHWEST | TOYOTA TSUSHO MATERIAL HANDLING AME | P O BOX 4100 MAIL STOP 98 | | | PORTLAND | OR | 97208 | |
| 4859854 | TOYOTA LIFT OF LOS ANGELES | 12907 IMPERIAL HIGHWAY | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4882748 | TOYOTA LIFT OF TEXAS | P O BOX 678528 | | | | DALLAS | TX | 75267 | |
| 4809418 | TOYOTA MATERIAL HANDLING | PO BOX 398526 | | | | SAN FRANCISCO | CA | 94139-8526 | |
| 4886085 | TOYOTA MATERIAL HANDLING | RIMS CORP | PO BOX 398526 | | | SAN FRANCISCO | CA | 94139 | |
| 4907322 | Toyota Material Handling | TMHNC | Attn: Lisamarie Fabela | 6999 Southfront Road | | Livermore | CA | 94551 | |
| 4882024 | TOYOTA MATERIAL HANDLING CA | P O BOX 45333 | | | | SAN FRANCISCO | CA | 94145 | |
| 4876044 | TOYOTA MATERIAL HANDLING NORTHEAST | FOR SHO USAGE ONLY | P O BOX 88120 | | | CHICAGO | IL | 60695 | |
| 4885405 | TOYOTA MATERIAL HANDLING OHIO | PO BOX 88120 | | | | CHICAGO | IL | 60695 | |
| 4888773 | TOYOTA MOTOR CREDIT | TOYOTA FINANCIAL SERVICES | P O BOX 2431 | | | CAROL STREAM | IL | 60132 | |
| 4882853 | TOYOTALIFT INC | P O BOX 710280 | | | | SANTEE | CA | 92072 | |
| 4811037 | TOYOTALIFT OF ARIZONA, INC. | PO BOX 710310 | | | | SANTEE | CA | 92072-0280 | |
| 4801490 | TOYS 2 COLLECTABLES INC | PO BOX 126 115 N UATH | | | | KANOPOLIS | KS | 67454 | |
| 4807430 | TOYS 'R US 6333 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800704 | TOYS R US DELAWARE INC .COM ACCOUN | DBA TOYS R US & BABIES R US | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | |
| 4804142 | TOYSCAMP INC | DBA TOYSCAMP INC | 40 RICHBOYNTON RD | | | DOVER | NJ | 07801 | |
| 4634940 | TOZ, AYKUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176296 | TOZAKIAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395653 | TOZAR, HARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498476 | TOZER URSULA | 157 FISHING CREEK ROAD | | | | CAPE MAY | NJ | 08204 | |
| 4407206 | TOZER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477948 | TOZER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158104 | TOZER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425358 | TOZZI, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803300 | TP LINK USA CORPORATION | DBA INKTWORKTECH | 145 S STATE COLLEGE BLVD SUITE 40 | | | BREA | CA | 92821 | |
| 4860374 | TPF ACQUISITION CO | 13970 W LAUREL DR | | | | LAKE FOREST | IL | 60045 | |
| 4866852 | TPF TOYS LLC | 400 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 4823809 | TPG GLOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867585 | TPG TELEMANAGEMENT INC | 450 LINCOLN HIGHWAY | | | | FAIRLESS HILLS | PA | 19030 | |
| 4869738 | TPM GRAPHICS INC | 645 WEST UNIVERSITY DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4811316 | TPM SERVICES | 3680 WEST QUAIL AVENUE #1 | | | | LAS VEGAS | NV | 89118 | |
| 4795259 | TPMSDIRECT | DBA TPMS DIRECT | 157 VIKING AVE | | | BREA | CA | 92821 | |
| 4888776 | TPN | TPN HOLDINGS LLC | 9400 N CENTRAL EXPWY STE 1500 | | | DALLAS | TX | 75231 | |
| 4884135 | TPP OPERATING INC | PICTURE PEOPLE | 1155 KAS DRIVE SUITE 180 | | | RICHARDSON | TX | 75081 | |
| 5498477 | TPRENDERGAST TPRENDERGAST | 11A BENS DRIVE | | | | ANNAPOLIS | MD | 21403 | |
| 4799041 | TPRF / TULSA INDUSTRIAL LLC | C/O CB RICHARD ELLIS/OK | 1401 S BOULDER AVE | SUITE 200 | | TULSA | OK | 74119-3649 | |
| 5498478 | TPRFTULSA INDUSTRIAL LLC CO CB R | 1401 S BOULDER AVE | | | | TULSA | OK | 74119 | |
| 4888403 | TPS GROUP | TECHNICAL PRINTING SOLUTIONS GROUP | 2150 WESTERN COURT STE 400 | | | LISLE | IL | 60532 | |
| 4881348 | TPUSA | P O BOX 27926 | | | | SALT LAKE CITY | UT | 84127 | |
| 4784789 | TPX COMMUNICATIONS | PO BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 5017199 | TQ Investments, LLC | Attn: Xianru Zheng, CEO | 1434 Santa Anita Ave | | | South El Monte | CA | 91733 | |
| 5498479 | TQUOWANDA KELLEY | 8536 HONEYWELL RD | | | | GIBSONTON | FL | 33534 | |
| 5498480 | TR HAYES | 1204 N KILLOUGH RD | | | | WYNNE | AR | 72396 | |
| 5789396 | TR INSCORE | 9280 MEADOW CREEK LN | | | | CHAPPELL HILL | TX | 77426 | |
| 4869688 | TR JOHNSON & SON INC | 640 8TH AVENUE P O BOX 2285 | | | | HUNTINGTON | WV | 25701 | |
| 4802979 | TR RENO LLC | BLDG F3717C | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | |
| 4806091 | TR WHOLESALE SOLUTIONS LLC | 7101 VORDEN PKWY | | | | SOUTH BEND | IN | 46628 | |
| 4136383 | TR Wholesale Solutions LLC | Attn: Martin Thomas | 7015 Vorden Parkway | | | South Bend | IN | 46628 | |
| 4338842 | TRA BI, DENIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871300 | TRA MI T TRUONG O D INC | 862 S STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| 4207437 | TRA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498481 | TRAAVISSA MASON | 35335 EW 1330 | | | | MAUD | OK | 74854 | |
| 5498482 | TRABA MARIO | 15202 RYAN ST | | | | SYLMAR | CA | 91342 | |
| 4844245 | TRABA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727960 | TRABACK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329179 | TRABAL, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460197 | TRABERT, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455291 | TRABERT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498483 | TRABRESA REESE | 488 E NEBRASKA AVE | | | | ST PAUL | MN | 55130 | |
| 4237797 | TRABUCCO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145786 | TRABUE, MUSTAPHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169790 | TRAC, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569944 | TRAC, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847568 | TRACE C GILMOUR | 161 CONNER DR | | | | CLAYTON | NC | 27520 | |
| 5498484 | TRACE MARK A | 3206 HESSNEY DRIVE | | | | FALLSCHURCH | VA | 22042 | |
| 5498485 | TRACE MARRIOTT | 1505 NORTH CANYON ROAD 41 | | | | PROVO | UT | 84604 | |
| 4469428 | TRACE, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498486 | TRACEE BRADFORD | 1511 34TH AVE | | | | GULFPORT | MS | 39501 | |
| 5498487 | TRACEE DEATHERAGE | 108 S HEDGES ST | | | | DAYTON | OH | 45405 | |
| 5498488 | TRACEE KIMBALL | 7345 EIENNY AVE | | | | SUN VALLEY | CA | 91352 | |
| 4786084 | Tracee M. Britton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498489 | TRACEE MCCRAVEN | 811 SUSAN CIRCLE | | | | ROCK HILL | SC | 29732 | |
| 5498490 | TRACEE MORRIS | 3350 SWEETWATER RD 525 | | | | ABILENE | TX | 79602 | |
| 5498491 | TRACEE ROBERTS | 80 W ALTZ DR | | | | BARBERTON | OH | 44203 | |
| 5498492 | TRACELYN R SKIDMORE | 6652 N CHIEF AVENUE | | | | WHITERIVER | AZ | 85941 | |
| 4465363 | TRACER, MARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578630 | TRACEWELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498493 | TRACEY A HOPKINS | 6064 MARQETTERD | | | | BALTO | MD | 21206 | |
| 5498494 | TRACEY ADAIR | 128 BARBARA LANE | | | | HUDSON | NH | 01852 | |
| 4844246 | TRACEY AND FRANK RUSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498495 | TRACEY ANDERSON | 410A WOODS LN | | | | LUGOFF | SC | 29078 | |
| 4801757 | TRACEY ANN GORDON | DBA 16G8PLUS | 86 HALSEY ST APT 2H | | | BROOKLYN | NY | 11216 | |
| 5498496 | TRACEY ASH | 103 MORNING DEW | | | | PERSON | GA | 31642 | |
| 5498497 | TRACEY BANKS | 3604 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5498498 | TRACEY BENNAFIELD | 390 HILLTOP DR APT D | | | | NEWPORT NEWS | VA | 23603 | |
| 5498499 | TRACEY BOBBETT | 2756 N CHARLES AVE APT1 | | | | WICHITA | KS | 67204 | |
| 5498500 | TRACEY BROWN | 10 LATTIMORE CT | | | | BOSTON | MA | 02118 | |
| 5498501 | TRACEY BRYANT | 20440 SW 122 CT | | | | HOMESTEAD | FL | 33032 | |
| 5498502 | TRACEY CARSON | 8413 WINDY HARBOR WAY | | | | WEST CHESTER | OH | 45069 | |
| 5498503 | TRACEY CASTAWAY | PO BOX 285 | | | | FORT YATES | ND | 58538 | |
| 5498504 | TRACEY CASTILLO | 222 N DUNN ST | | | | PROGRESO | TX | 78579 | |
| 5498505 | TRACEY CLEMONS | 1337 SHEPHERD LN | | | | CINCINNATI | OH | 45215 | |
| 5498506 | TRACEY COATES | 19264 KEYSTONE | | | | DETROIT | MI | 48234 | |
| 5498507 | TRACEY COLANDER | 17104 MARYLAND AVE | | | | WINDSOR | VA | 23487 | |
| 5498508 | TRACEY COX | 849 MEAD AVE | | | | BELLPORT | NY | 11713 | |
| 5498509 | TRACEY CURRY | 1360 ROSEDALE CT | | | | NASHVILLE | TN | 37206 | |
| 5498510 | TRACEY DENNIS | 6255 WEST TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | |
| 5498511 | TRACEY DOAK | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 5498512 | TRACEY EASLEY | 441 HARDING PLACE APT B- | | | | NASHVILLE | TN | 37211 | |
| 5498513 | TRACEY EDWARDS | 924 PALMER ROAD | | | | FT WASHINGTON | MD | 20744 | |
| 5498514 | TRACEY ELLIS | 9211 WIDGEON LN | | | | MONTICELLO | MN | 55362 | |
| 4823810 | TRACEY ENFANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498515 | TRACEY FLICKER | 827 MENDEL AVE N NO | | | | LAKE ELMO | MN | 55042 | |
| 5498516 | TRACEY FLYNN | 2284 LEWIS AVE | | | | LONG BEACH | CA | 90806 | |
| 5498517 | TRACEY FRENCH | 53 BONIA RD | | | | N BANGOR | NY | 12966 | |
| 4790521 | Tracey Gregory Borerschig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498518 | TRACEY HALL | 509 WEIGEL AVE | | | | ST LOUIS | MO | 63135 | |
| 5498519 | TRACEY HAMMOND | 3002 HARGRAVES CT | | | | FEDERALSBURG | MD | 21632 | |
| 5498520 | TRACEY HARE | 315 EAST FLORENCE AVE | | | | SYR | NY | 13205 | |
| 5498521 | TRACEY HARRIS | 2138 S INDIANA AVE | | | | CHICAGO | IL | 60616 | |
| 5498522 | TRACEY HENDERSON | 237 3RD ST SE | | | | AKRON | OH | 44203 | |
| 5498523 | TRACEY HERD | 3948 ENRIGHT AVE | | | | ST.LOUIS | MO | 63108 | |
| 5498524 | TRACEY HILL | 212 BELLE AVE | | | | SAN RAFAEL | CA | 94901 | |
| 5498525 | TRACEY HOLLINGSWORTH | 6801 TRILLIUM CT | | | | MAINEVILLE | OH | 45039 | |
| 5498526 | TRACEY HOPKINS | 112 DISNEY AVE | | | | PASADENA | MD | 21122 | |
| 5498527 | TRACEY INDIA | 1626 E COLD SPRING LN | | | | BALTIMORE | MD | 21218 | |
| 5498528 | TRACEY JACK | 13650 MEADOWDALE DR | | | | OH | OH | 45701 | |
| 5498529 | TRACEY JOHN | 26 BRADFORD ST | | | | QUINCY | MA | 02169 | |
| 4823811 | TRACEY JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498530 | TRACEY JOHNSON | 713 WHITE PINE WAY | | | | SUMTER | SC | 29154 | |
| 5498531 | TRACEY JONES | 389 ADAMLE DR | | | | KENT | OH | 44240 | |
| 5498532 | TRACEY KELPNER | 2319 MAIN STREET | | | | CLAYVILLE | NY | 13322 | |
| 5498533 | TRACEY KERNAY | 237 W CLAYTON AVVE | | | | CLAYTON | NJ | 08312 | |
| 5498534 | TRACEY KERSHNER | 802 DUNAWAY ST | | | | MIAMISBURG | OH | 45342 | |
| 5498535 | TRACEY L RAWLINGS | 7200 JAYWICK APT 105 | | | | FT WASHINGTON | MD | 20744 | |
| 5498536 | TRACEY L SKADBERG | 14206 129TH AVE | | | | PARK RAPIDS | MN | 56470 | |
| 5498537 | TRACEY LANKFORD | 800 F PICADILY LOOP | | | | YORKTOWN | VA | 23692 | |
| 5498538 | TRACEY LANNER | 6611 82ND ST S W | | | | LAKEWOOD | WA | 98499 | |
| 5498539 | TRACEY LATTANYA | 3688 E 118 | | | | CLEVELAND | OH | 44105 | |
| 5498540 | TRACEY LATTEN | 971 10TH PL NE | UNIT 107 | | | ISSAQUAH | WA | 98029-7445 | |
| 5498541 | TRACEY LEWIS | 5633 BROOMALL ST | | | | PHILADELPHIA | PA | 19143 | |
| 5498543 | TRACEY LISI | 708 ERIE AVE | | | | RENOVO | PA | 17764 | |
| 5498544 | TRACEY LOWN | 28 FOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5498545 | TRACEY M JACKSON | 1822 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5404878 | TRACEY MALCOM CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498546 | TRACEY MCDOWELL | 903 W LIBERTY | | | | ANN ARBOR | MI | 48103 | |
| 5498547 | TRACEY MICHELL | 11379 HIGHLANDS HWY | | | | MTN REST | SC | 29664 | |
| 5498548 | TRACEY MINGUS | 1288 FOURTH STREET | | | | LOGAN | OH | 43138 | |
| 5498549 | TRACEY MISTER | 31 S PROSPECT ST APT D | | | | NANTICOKE | PA | 18634 | |
| 5498550 | TRACEY MOORE | 3731 PENNSBURG PL | | | | SAGINAW | MI | 48601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498551 | TRACEY NILSON | 621 S VAIL AVENUE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5498552 | TRACEY ORTH | 13774 NW | | | | CANAL FULTON | OH | 44614 | |
| 5498553 | TRACEY PAINTER | 819 N BENJAMIN | | | | RUSHVILLE | IN | 46173 | |
| 5498554 | TRACEY PAM E | 1909 SW 41ST STREET | | | | LAWTON | OK | 73505 | |
| 5498555 | TRACEY PARKER | 12251 WHISKEY SLIDE ROAD | | | | MOKELUMNE HILL | CA | 95245 | |
| 5498556 | TRACEY PIPHUS | 1702 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013 | |
| 5498557 | TRACEY PRINGLE | RD 2 BOX 175 | | | | WELLSBURG | WV | 26070 | |
| 5498558 | TRACEY REID | 37 PEABODY STREET | | | | GARDNER | MA | 01440 | |
| 5498559 | TRACEY RIASE | 12677 BARLOW | | | | DETROIT | MI | 48205 | |
| 5498560 | TRACEY SAVAGE | 1308 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| 5498561 | TRACEY SCHMIDT | 111 GRAND VIEW TERRACE | | | | BATAVIA | NY | 14020 | |
| 5498562 | TRACEY SEALS | 41 SUNNYSIDE COURT | | | | MILFORD | CT | 06460 | |
| 5498563 | TRACEY SHADWICK | 18095 PENNINGTON DR | | | | DETROIT | MI | 48221 | |
| 5498564 | TRACEY SIMMONS | 3019 CLAY CR | | | | SARASOTA | FL | 34234 | |
| 5498565 | TRACEY SIMPSON | 1530 BAPTIST WORLD CENTER | | | | NASHVILLE | TN | 37207 | |
| 5498566 | TRACEY SIMS | 6523 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5498567 | TRACEY SINGLETON | 10055 SAINT MARY ST | | | | DETROIT | MI | 48227 | |
| 5498568 | TRACEY SPENCER | 5502 WASHINGTON ST | | | | HOLLYWOOD | FL | 33056 | |
| 5498569 | TRACEY STANSELT | 2329 EISENER DR | | | | JACKSONVILLE | FL | 32256 | |
| 5498570 | TRACEY STRYCZYNSKI | 145 PARK STREET | | | | NANTICOKE | PA | 18634 | |
| 5806428 | Tracey Stuenes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498571 | TRACEY SYIVETER | 104 DAWN LN | | | | HONEY BROOK | PA | 19344 | |
| 5498572 | TRACEY TAOMAS | 63 MONTANA AVE | | | | BUFFALO | NY | 14211 | |
| 5498573 | TRACEY THOMPSON | 1000 N EASTON ROAD APT 23 | | | | DOYLESTOWN | PA | 18902 | |
| 5498574 | TRACEY THOMPSON-MURZIN | PO BOX 452 | | | | WHITTAKER | MI | 48190 | |
| 5498575 | TRACEY TONEY | 2580 KRESS | | | | TOLEDO | OH | 43610 | |
| 5498576 | TRACEY TURAZZO | 15 SYLVAN PARK CRT | | | | BALTIMORE | MD | 21236 | |
| 5498577 | TRACEY TUTTLE | 128 E ASH ST | | | | WATSEKA | IL | 60970 | |
| 5498578 | TRACEY VANCE | 1024 BRINKER DR APT 202 | | | | HAGERSTOWN | MD | 21740 | |
| 4848473 | TRACEY WALKER | 134 S PENNOCK AVE | | | | Upper Darby | PA | 19082 | |
| 5498579 | TRACEY WALKER | 3708 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5498580 | TRACEY WARD | 1202 PASADENA BLVD | | | | PASADENA | TX | 77506 | |
| 5498581 | TRACEY WASHINGTON | 21621 CHURCH ST | | | | OAK PARK | MI | 48237 | |
| 5498582 | TRACEY WHITING | 5281 EVERETTE | | | | MEMPHIS | TN | 38115 | |
| 5498583 | TRACEY WILLIAMS | 1629 TINA LN | | | | FLOSSMOOR | IL | 60422 | |
| 5498584 | TRACEY WILSON | 903 KEELER CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| 4400384 | TRACEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458892 | TRACEY, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488256 | TRACEY, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226868 | TRACEY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600688 | TRACEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441223 | TRACEY, MARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686857 | TRACEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403879 | TRACEY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704130 | TRACEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386336 | TRACEY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339726 | TRACEY, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422602 | TRACEY, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386630 | TRACEY, SHONTRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154640 | TRACEY, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498585 | TRACEYN RHODES | 602 MARIAN AVE | | | | FLORENCE | AL | 35630 | |
| 4806854 | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60132-3103 | |
| 5799433 | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60188 | |
| 5830212 | Tracfone Wireless, Inc. | Leshaw Law, P.A. | James P. S. Leshaw, Attorney | 240 Crandon Boulevard, Suite 248 | | Key Biscayne | FL | 33149 | |
| 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | |
| 4382239 | TRACH, LILIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335029 | TRACHIK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823812 | TRACHOK, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498586 | TRACHSEL CAROLINE A | 935 JAYCEE ST NW | | | | NEW PHILADELPHIA | OH | 44661-4111 | |
| 4196782 | TRACHSEL, RANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498587 | TRACI ALLEN | 608 MARLBROOK LANE | | | | LANSDALE | PA | 19446 | |
| 5498588 | TRACI BARGER | 10756 BENT BROOK DR | | | | VANCE | AL | 35490 | |
| 5498589 | TRACI BARNETT | 8512 TRONDHEIM DR | | | | CORDOVA | TN | 38018 | |
| 5498590 | TRACI BLALARK | 657 LANCASTER CIRCLE | | | | ELGIN | IL | 60123 | |
| 5498591 | TRACI BROWN | 3627 NOBSCOT CT | | | | INDIANAPOLIS | IN | 46222 | |
| 5498592 | TRACI CASIANO | 209 STEWART ST | | | | BAYTOWN | TX | 77520 | |
| 5498593 | TRACI COOLEY | 33622 SE DILL PL | | | | SCAPOOSE | OR | 97056 | |
| 5498594 | TRACI DAFFENSON | W10955 COUNTY ROAD C | | | | ETTRICK | WI | 54627 | |
| 5498595 | TRACI DUCKWORTH | 2511 SOUTH MAIN ST | | | | KANNAPOLIS | NC | 28081 | |
| 5498596 | TRACI HALL | 16500 SE 1ST ST UNIT 16 | | | | VANCOUVER | WA | 98684 | |
| 5498597 | TRACI HARRIS | 23521 MARLOW ST | | | | OAK PARK | MI | 48237 | |
| 5498598 | TRACI HEDRICK | 910 5TH AVE | | | | FRANKFORT | KY | 40601 | |
| 5498599 | TRACI HOSE | PLEASE PROVIDE | | | | PROVIDE | MD | 21783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498600 | TRACI J THOMPSON | 8 S MAIN APT2 | | | | YALE | MI | 48097 | |
| 5498601 | TRACI J VICTOR | 213 MAIDA COURT | | | | AMBLER | PA | 19002 | |
| 5498602 | TRACI JACKSON | 814 STORER | | | | AKRON | OH | 44321 | |
| 5498603 | TRACI JOHNSON | 52 PLEASANT ST | | | | ANNAPOLIS | MD | 21401 | |
| 5498604 | TRACI L CROUCH | 804 LINCOLN STREET | | | | OVERTON | NE | 68863 | |
| 5498605 | TRACI LEWIS | 1744 WORTELL DR | | | | LINCOLN | CA | 95648 | |
| 5498606 | TRACI LOEB | 35515 JOANN DR | | | | MILLSBORO | DE | 19966 | |
| 5498607 | TRACI LOFTIN | 111 CAMP CREEK RD | | | | CENTRAL | SC | 29630 | |
| 5498608 | TRACI LYN MILLER | 9967 TRACILYN AVE | | | | HOWARD CITY | MI | 49329 | |
| 5498609 | TRACI MARTINEAU | 85 KINSMAN STREET | | | | EVERETTE | MA | 02149 | |
| 5498610 | TRACI MIILLER | 584 GUTSHALL RD | | | | BOILING SPGS | PA | 17007 | |
| 5498611 | TRACI MILLS | 457 OAK CREEK DR | | | | TEMPERANCE | MI | 48182 | |
| 5498612 | TRACI PERRY | 1021 HOPEDALE DR | | | | STL | MO | 63137 | |
| 5498613 | TRACI PINETTE | 555 MAPLE LANE APT | | | | VALATIE | NY | 12184 | |
| 5498614 | TRACI POSPISIL | 1109 BERYL AVE | | | | SAN JACINTO | CA | 92583 | |
| 5498615 | TRACI REDDEN | 7723 RICHLAND DR | | | | SOUTHAVEN | MS | 38671 | |
| 5498616 | TRACI REYNOLDS | 668 N COAST HWY 1141 | | | | LAGUNA BEACH | CA | 92651 | |
| 5498617 | TRACI ROWLEY | 237 ROCKWELL AVE | | | | LOMG BRANCH | NJ | 07740 | |
| 5498618 | TRACI RUSH | 15230 PEARSON | | | | DETROIT | MI | 48237 | |
| 5498619 | TRACI SMITH | 6110 VAL DEL RD | | | | HAHIRA | GA | 31632 | |
| 5498620 | TRACI SNYDER | 3206 CENEZA ST | | | | MIDDLETOWN | OH | 45044 | |
| 5498621 | TRACI TAYLOR | 2718 NEW CENTURY PL E | | | | SAINT PAUL | MN | 55119 | |
| 5498622 | TRACI THOMPSON | 7620 SW ERICA PL | | | | BEAVERTON | OR | 97008 | |
| 5498623 | TRACI TRIMEL | 18411 MAPLEBORO AVE | | | | MAPLE HEIGHTS | OH | 44108 | |
| 5498624 | TRACI WATKINS | 3708 GHIA COURT | | | | MODESTO | CA | 95356 | |
| 5498625 | TRACI WILSON | 670 S 5TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5498626 | TRACI WINSTON | 853 BURNHAM DRIVE | | | | UNIVERSITY PARK | IL | 60484 | |
| 5498627 | TRACIE ARBAUGH | 418 EWART AVE | | | | BECKLEY | WV | 25801 | |
| 5498628 | TRACIE ATKINSON | 7399 RALEIGH ST NW | | | | MASSILLON | OH | 44646 | |
| 5498629 | TRACIE CLARK | 529 RED BEECH DR | | | | FLINT | MI | 48506 | |
| 5498630 | TRACIE COHEE | 104 TACKLE CIR | | | | CHESTER | MD | 21619 | |
| 5498631 | TRACIE COX | 2412 CORNING AVE APT A2 | | | | FORT WASHINGTON | MD | 20744 | |
| 5498632 | TRACIE CYPRIEN | 704 SOUTH CANAL A | | | | MODESTO | CA | 95358 | |
| 5498633 | TRACIE D BRADLEY | 1079 E 21ST APT A | | | | LONG BEACH | CA | 90806 | |
| 5498634 | TRACIE DRUMMOND | 8391 NW 110TH ST | | | | CHIEFLAND | FL | 32626 | |
| 5498635 | TRACIE DURDA | 72 GEORGE IDE DR | | | | S ATTLBORO | MA | 02703 | |
| 5498636 | TRACIE FRANCO | 213 FARNHAM AVE | | | | LODI | NJ | 07644 | |
| 5498637 | TRACIE GARDNER | 3638 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135 | |
| 5498638 | TRACIE GRIER | PO BOX 13076 | | | | HARRISBURG | PA | 17110 | |
| 5498639 | TRACIE HIGHTOWER | 4724 AVERY ST | | | | COLUMBUS | GA | 31907 | |
| 5498640 | TRACIE HOLLIS | 8124 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504 | |
| 4624044 | TRACIE JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498641 | TRACIE JONES | 9809 RICHMOND AVE | | | | HOUSTON | TX | 77042 | |
| 5498642 | TRACIE KOSKELA | 18062 COUNTY 81 | | | | PARK RAPIDS | MN | 56470 | |
| 5498643 | TRACIE L TERRY | 6520 COUNTY HWY 48 | | | | HALEYVILLE | AL | 35565 | |
| 5498644 | TRACIE LAMP | 85 HILL ST | | | | WIHIPLE | OH | 45750 | |
| 4887228 | TRACIE LYNN TEIG MALSOM | SEARS OPTICAL 2082 | 3902 13TH AVE SOUTH STE 600 | | | FARGO | ND | 58103 | |
| 5498645 | TRACIE MABRY | 1821 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5498646 | TRACIE MALLARD | 1698 BLOUNT RD | | | | POMPANO BEACH | FL | 33069 | |
| 5498647 | TRACIE MARTIN | 47 E MAPLEDALE AVE | | | | AKRON | OH | 44301 | |
| 5498648 | TRACIE MOORE | 385 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216 | |
| 5498649 | TRACIE NEAL | 884 GAWAIN CIR | | | | WEST CARROLLTON | OH | 45449 | |
| 5498650 | TRACIE PEREZ | 1216 LAKE AVE | | | | PUEBLO | CO | 81004 | |
| 5498651 | TRACIE SANCHEZ | 4625 TESSLER RD | | | | WHITERIVER | AZ | 85941 | |
| 5498652 | TRACIE STEEL | 220 N 12TH ST | | | | RICHMOND | IN | 47374 | |
| 5498653 | TRACIE STOBAUGH | 5321 HWY 9 | | | | CENTER RIDGE | AR | 72027 | |
| 5498654 | TRACIE STONE | 21 ELMORE ST | | | | DAYTON | OH | 45426 | |
| 5498655 | TRACIE TENNEY | 2611 VIRGINIA RD | | | | LOS ANGELES | CA | 90016 | |
| 4852344 | TRACIE THOMAS | 1901 BAYTREE CT | | | | PORT ORANGE | FL | 32128 | |
| 5498656 | TRACIE TRACIEBLAKELY | 7564 BLACK CREEK RD | | | | NICHOLS | SC | 29581 | |
| 5498657 | TRACIE TYLUR | 1519 BENNINRG ROAD | | | | WASHINGTON | DC | 20002 | |
| 5498658 | TRACINA IVEY | 2523 EAST CRESCENT ST | | | | RACINE | WI | 53403 | |
| 5498659 | TRACY MURRAY | 1611 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 4806538 | TRACK TRADING | DBA EXACO TRADING | 10203 B METROPOLITAN DR | | | AUSTIN | TX | 78758 | |
| 4875817 | TRACK TRADING | EXACO TRADING | 10203 B METROPOLITAN DR | | | AUSTIN | TX | 78758 | |
| 5846707 | Track Trading Co | dba Exaco Trading | 10203 B Metropolitan Drive | | | Austin | TX | 78758 | |
| 4891078 | Tracker Marine Financial Services, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891079 | Tracker Marine, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4871915 | TRACKING FIRST LLC | 9690 S 300 WEST | | | | SANDY | UT | 84070 | |
| 4877780 | TRACTOR JOES COMPANY | JOSEPH A VURGASON | 2349 PENNINGTON RD | | | PENNINGTON | NJ | 08534 | |
| 5793615 | TRACTOR JOE'S SERVICE & REPAIR | 2349 PENNINGTON ROAD | | | | PENNINGTON | NJ | 08534 | |
| 4891080 | Tractor Supply Company | c/o Vanek, Vickers & Masini, P.C. | Attn: Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | |
| 5793616 | TRACTORS 2 TRIMMERS LLC | 1072 RT. 171 | | | | WOODSTOCK | CT | 06281 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858626 | TRACTORS 2 TRIMMERS LLC | 1072 ROUTE 171 | | | | WOODSTOCK | CT | 06281 | |
| 4865536 | TRACTORS ON THE CREEK LLC | 3139 CANE CREEK RD | | | | FAIRVIEW | NC | 28730 | |
| 4858451 | TRACK US INC | 104 WEST 27 STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4844247 | TRACY & JASON COTTERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498660 | TRACY A IVEY | 5676 MARYLAND AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5498661 | TRACY A KELLY | 21 SURREY LN | | | | PONTIAC | MI | 48340 | |
| 5498662 | TRACY A MOORE | 9391 PEARL BEACH | | | | PEARL BEACH | MI | 48001 | |
| 5498663 | TRACY A PURVANCE | 8612 E OLD SPANISH TRL AP | | | | TUCSON | AZ | 85710 | |
| 5498664 | TRACY A TRENDY | 172 BROWN STREET | | | | MARINE CITY | MI | 48039 | |
| 4844248 | TRACY A. AUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498665 | TRACY ABBEY | GARDENIA LN | | | | PORT RICHEY | FL | 34668 | |
| 4823813 | TRACY ACHORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498666 | TRACY ADAMS | 51803 | | | | HAYWARD | CA | 94544 | |
| 5498667 | TRACY AGUIRRE | 8574 QUARRY RIDGE LN UNIT 1 | | | | WOODBURY | MN | 55125 | |
| 5498668 | TRACY ALLEN | 4602 N 36TH ST | | | | TAMPA | FL | 33610 | |
| 5498669 | TRACY AMAKER | 1310 ARCH STREET | | | | PITTSBURGH | PA | 15212 | |
| 5498670 | TRACY ANDERSON | 214 CORINTH ST | | | | TOLEDO | OH | 43609 | |
| 4823814 | TRACY ANTHONY GC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498671 | TRACY ATWATER | 5225 KENILWORTH AVE APT 3 | | | | HYATTSVILLE | MD | 20781 | |
| 5498672 | TRACY AZAR | 29962 DRAGER | | | | ROSEVILLE | MI | 48066 | |
| 5498673 | TRACY BADER | 25255 HIGHWAY V | | | | SEDALIA | MO | 65301 | |
| 5498674 | TRACY BAKER | 1542 WEST ESTES AVENUE | | | | CHICAGO | IL | 60626 | |
| 4852416 | TRACY BARTIMUS | 4790 SHATTLES RD | | | | Moss Point | MS | 39562 | |
| 5498675 | TRACY BEAS | 430 SUTTER ST APT 25 | | | | MANTECA | CA | 95336 | |
| 5498676 | TRACY BEATTY | 7227 25TH DRIVE WEST | | | | BRADENTON | FL | 34209 | |
| 4869935 | TRACY BELL | 67800 MALL RING RD OPTIC 2104 | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5498677 | TRACY BERGMAN | 205 PLEASANT ST | | | | CARMI | IL | 62821 | |
| 5498678 | TRACY BERTRAND | PO BOX 503242 | | | | ST THOMAS | VI | 00805 | |
| 5498679 | TRACY BERY | 3017 POWHATTAN | | | | TOLEDO | OH | 43606 | |
| 5498680 | TRACY BIRD | 513 RIVERSIDE DRIVE | | | | ROSSFORD | OH | 43460 | |
| 5498681 | TRACY BLOCKER | 2350 SCANLON DR | | | | JACKSONVILLE | FL | 32210 | |
| 5498682 | TRACY BONNER | 143 FULMAR CIRCLE NE | | | | FT WALTON BCH | FL | 32548 | |
| 5498683 | TRACY BOOTH | 7485 EAST CURTIS BRANCH RD | | | | GLEN BURNIE | MD | 21060 | |
| 5498684 | TRACY BOUCHER | 15 BILLINGS ST | | | | TAUNTON | MA | 02780 | |
| 5498685 | TRACY BOUNTY | 16594 PIERSON | | | | DETROIT | MI | 48219 | |
| 5498686 | TRACY BOWEN | 13351 TYLER RD | | | | LAKEVILLE | IN | 46536 | |
| 5498687 | TRACY BRADEN | 318 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5498688 | TRACY BRIER | 101 YODER AVE | | | | MOUNT PLEASANT | PA | 15666 | |
| 4844249 | TRACY BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498690 | TRACY BRYANT | 813 NW 7TH AVE | | | | MIAMI | FL | 33136 | |
| 5498691 | TRACY CAHILL | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5498692 | TRACY CARON | 1206 TRACEY ST | | | | GEORGE WEST | TX | 78022 | |
| 5498693 | TRACY CARR | 3088 COPE PLACE | | | | BALDWINSVILLE | NY | 13027 | |
| 5498694 | TRACY CEDAR | 41 CONNORS ROAD | | | | CENTERVILLE | MA | 02632 | |
| 5498695 | TRACY CHARBONEAU | 1010 5TH ST SE LOT 29 | | | | DEVILS LAKE | ND | 58301 | |
| 4823815 | TRACY CHASTAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498696 | TRACY CHAVARRIA | 8219 GARDENDALE | | | | WHITTIER | CA | 90602 | |
| 5498697 | TRACY CHESTNUT | 41051 ST RT 517 | | | | LISBON | OH | 44432 | |
| 4830653 | TRACY CHINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846933 | TRACY CHRISTENSEN | 125 KENOSHA ST | | | | Walworth | WI | 53184 | |
| 5498698 | TRACY CLAUSER | 2545 SAUCON DR | | | | CENTER VALLEY | PA | 18034 | |
| 5498699 | TRACY COFFEY | 2417 WALLACE | | | | CLOVIS | NM | 88101 | |
| 5498700 | TRACY COLE | 1026 BRUCE ST | | | | WASHINGTON | PA | 15301 | |
| 5498701 | TRACY COMEAU | 15 OLD CARRIAGE RD APT 45 | | | | W WWARICK | RI | 02893 | |
| 4851005 | TRACY COOK | 126 SWARTHMORE AVE | | | | Charleston | WV | 25302 | |
| 5498702 | TRACY COSSE | 1072 VALVERDE | | | | HEMET | CA | 92453 | |
| 5498703 | TRACY COX | 7430 BRANGLES RD | | | | MARRIOTTSVL | MD | 21104 | |
| 5498705 | TRACY CROMER | 104 BELTON DR | | | | WILLIAMSTON | SC | 29697 | |
| 5498706 | TRACY CRUZ | 1403 JACKSON KELLER RD | | | | SAN ANTONIO | TX | 78213 | |
| 5498707 | TRACY CURRY | 18430 ALCOY ST | | | | DETROIT | MI | 48205 | |
| 5498708 | TRACY D BYRD | 7300 N HANLEY RD APT D | | | | HAZELWOOD | MO | 63042 | |
| 5498709 | TRACY DATKO | 468 PEG A NAL RD | | | | CRANBERRY | PA | 16319 | |
| 5498710 | TRACY DAUPHINAIS | 37648 MAUREEN ST | | | | PALMDALE | CA | 93550 | |
| 5498711 | TRACY DAVIS | 44 W 24TH AJPT 203 | | | | CHICAGO | IL | 60616 | |
| 5498712 | TRACY DEBEVITS | 6023 HOPKINS RD | | | | MENTOR | OH | 44060 | |
| 5498713 | TRACY DELGADO | 756 QUINCY AVE | | | | BRONX | NY | 10465 | |
| 5498714 | TRACY DETTLING | 11198 150TH ST E | | | | NERSTRAND | MN | 55053 | |
| 5498715 | TRACY DIRK GASTON GASTON | 200 CATTERICK WAY | | | | FOUNTAIN INN | SC | 29644 | |
| 5498716 | TRACY DOMKE | 2760 MCKINLEY DR | | | | WOODBURY | MN | 55125 | |
| 4887323 | TRACY E TATE OD | SEARS OPTICAL 2940 | 3457 TOWNE BLVD | | | FRANKLIN | OH | 45005 | |
| 5498717 | TRACY EAGAN | 617 EAST 9TH STREET APT 1001 | | | | NEW YORK | NY | 1009 | |
| 5498718 | TRACY EASTERLING | 125 WARNER AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5498719 | TRACY EDWARDS | 14 WESTLAND AVE | | | | MILFORD | CT | 06460 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498720 | TRACY ELKINS | 1390 GRAY FOX CT | | | | CROSSVILLE | TN | 38571 | |
| 5498721 | TRACY ELLIOTT | 2055 WOODTRAIL DR | | | | FAIRFIELD | OH | 45014 | |
| 5498722 | TRACY ELLISON | 431 COTTAGE AVE | | | | MANTECA | CA | 95336 | |
| 5498723 | TRACY ESPER | 310 S ANZA APT I | | | | EL CAJON | CA | 92020 | |
| 5498724 | TRACY EVANS | 21100 NICHOLAS AVENUE | | | | EUCLID | OH | 44123 | |
| 4868630 | TRACY EVANS LTD | 530 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 4800821 | TRACY FALL | DBA TOOLZ UNLIMITED | 6385 S DIXIE HWY | | | ERIE | MI | 48133-9227 | |
| 4795643 | TRACY FALL | DBA TOOLZ UNLIMITED | PO BOX 182 | | | TEMPERANCE | MI | 48182 | |
| 5498725 | TRACY FLOWERS | 934 KYLE AVE NE | | | | ROANOKE | VA | 24013 | |
| 5498726 | TRACY FLYNN | 1431 PAYNE AVE | | | | ST PAUL | MN | 55130 | |
| 5498727 | TRACY FORQUER | 1542 BLUE HORIZON DR | | | | MORGANTOWN | WV | 26501 | |
| 5498728 | TRACY FORTUNER | 4 GREEN ACRES RD | | | | KUTZTOWN | PA | 19530 | |
| 5498729 | TRACY FOX | 22839 W SIERRA RIDGE WAY | | | | WITTMANN | AZ | 85361 | |
| 5498730 | TRACY FOXX | 38 VILLAGE ROAD | | | | MIDDLETON | MA | 01949 | |
| 5498732 | TRACY FREEMAN | 261 3RD AVE NE | | | | CARBON HILL | AL | 35549 | |
| 5498733 | TRACY FUNDERBURK | 1706 WHITE OAK AVE | | | | PARKVILLE | MD | 21234 | |
| 4844250 | TRACY GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498734 | TRACY GARDNER | 3810 WILLIAMSBURG CT | | | | COLUMBUS | IN | 47203 | |
| 5498735 | TRACY GARNER | 279 MICHIGAN AVENUE | | | | GALESBURG | IL | 61401 | |
| 5498736 | TRACY GAUNT | 607 GRANT ST | | | | SOUTHFORK | PA | 15956 | |
| 5498737 | TRACY GLASS | 25407 STEFFY CIR | | | | MORENO VALLEY | CA | 92553-4252 | |
| 5498738 | TRACY GOULD | 2089 W 93ST | | | | CLEVELAND | OH | 44102 | |
| 5498739 | TRACY GRACEOFGODNESS | 8989 W 14TH AVE UNIT 112 | | | | DENVER | CO | 80215 | |
| 5498740 | TRACY GRAMPS | 10 COARSE GOLD RD | | | | OROVILLE | CA | 95965 | |
| 5498741 | TRACY GREEN | 304 GREENTREE POINTE CIRCLE | | | | LEBANON | TN | 37087 | |
| 5498742 | TRACY GREER | 2532 BAY ST | | | | BRISTOL | TN | 37620 | |
| 5498743 | TRACY GRIER | 258 BRIGHTONDALE BLVD | | | | DALLAS | GA | 30132 | |
| 5498744 | TRACY HANK | 1225 S VENICE BLVD | | | | VENICE | FL | 34293 | |
| 5498745 | TRACY HARRIS | 1779 ROCKSBURY DRIVE | | | | XENIA | OH | 45380 | |
| 5498746 | TRACY HAUGEN | 119 NORTH MINNNESOTA ST | | | | CROOKSTON | MN | 56716 | |
| 5498747 | TRACY HAYDEN | 5858 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| 5498748 | TRACY HAYWOOD | 197017 RIDGEWOOD AVE | | | | WAREENSVILLE HTS | OH | 44122 | |
| 5498749 | TRACY HEBB | 20927 SAN MAR RD | | | | BOONSBORO | MD | 21713 | |
| 5498750 | TRACY HICKEY | 13867 TOEPFER RD | | | | WARREN | MI | 48089 | |
| 5498751 | TRACY HILKE | 1888 CARROLL AVE | | | | ST PAUL | MN | 55104 | |
| 5498752 | TRACY HOBBS | 3612 WEST JEFFERSON ST | | | | LOUISVILLE | KY | 40212 | |
| 5498753 | TRACY HOLSTONAMUT | 19154 DRESDEN | | | | DETROIT | MI | 48205 | |
| 5498755 | TRACY HOOLY | 134 SUMMER STREET | | | | HILLSBORO | OH | 45135 | |
| 5498756 | TRACY HOUDEK | 3216 NMAIN ST | | | | RACINE | WI | 53402 | |
| 5498757 | TRACY HOULE | 25801 JASON AVE | | | | CHISAGO CITY | MN | 55013 | |
| 5498758 | TRACY HUTCHINGS | 5797 PEPPERWOOD CT | | | | GALLOWAY | OH | 43119 | |
| 5498759 | TRACY J SHUTT | PO BOX 695 | | | | ALBERTVILLE | AL | 35950 | |
| 5498760 | TRACY JACKSON | 532 E 57TH PL N | | | | TULSA | OK | 74126 | |
| 5498762 | TRACY JEWELL | 9 BARLETT STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5498763 | TRACY JOHNSON | 7200 ANTOCK PL | | | | UPR MARLBORO | MD | 20772 | |
| 5498764 | TRACY JONES | 1664 GREENDALEWAY APT 436 | | | | CHATTANOOGA | TN | 37415 | |
| 5498765 | TRACY KECK | 4200 W KEELOG | | | | WICHITA | KS | 67217 | |
| 5498766 | TRACY KELLY | AVE | | | | ST JOSEPH | MO | 64501 | |
| 5498767 | TRACY KENNET PADILLA MULLET | 315 EUCLID AVE | | | | ALMA | MI | 48801 | |
| 5498768 | TRACY KIEBACH | 776 N HEIDELBERG RD | | | | BERNVILLE | PA | 19506 | |
| 5498769 | TRACY KOLBIE | 33598 AUSTIN GROVE RD | | | | BLUEMONT | VA | 20135 | |
| 5498770 | TRACY KRIEL | 306 CHALLENGER DR E | | | | THIEF RVR FLS | MN | 56701 | |
| 5498771 | TRACY KUHNHENN | 301 GREENFIELD DR | | | | MCMURRAY | PA | 15317 | |
| 5498773 | TRACY KUNTZ | 23 LANGNER RD | | | | WEST SENECA | NY | 14224 | |
| 5498774 | TRACY L BECKWITH | 4419 RUBY RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5498775 | TRACY L CADWALLADER | 101 E PRINCETON AVE | | | | PONTIAC | MI | 48320 | |
| 5498776 | TRACY L MCWILLIAMS | 191 CAROL LN | | | | EDINBURG | PA | 16116 | |
| 5498777 | TRACY L SUTTON | 21512 PALM AVE | | | | PC | FL | 32413 | |
| 5498778 | TRACY L WEBB 27730749 | 2801 REMINGTON ST | | | | CHARLOTTE | NC | 28216 | |
| 5498779 | TRACY LE | 3903 CONRAD DR APT 25 | | | | SPRING VALLEY | CA | 91977 | |
| 5498780 | TRACY LEIGHTY JR | 116 CRABTREE LANE | | | | SCOTTDALE | PA | 15683 | |
| 5498781 | TRACY LESTER | 116 WINNTREE COURT APT | | | | GREENWOOD | SC | 29649 | |
| 5498782 | TRACY LEWIS | 45 SALEM ST | | | | NEWARK | NJ | 07106 | |
| 5498783 | TRACY LITTLE | 1751 29TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5498784 | TRACY LOGAN | PO BOX 1646 | | | | ROCKLIN | CA | 95843 | |
| 5498785 | TRACY LONG | 901 COUNTY ROAD 176 | | | | OVALO | TX | 79541 | |
| 5498786 | TRACY M CURLING | 712 BLACKWATER RD | | | | CHESEPEAKE | VA | 23322 | |
| 5498787 | TRACY MACARTHUR | 146 FREMONT AVE 1-R | | | | EVERETT | MA | 02149 | |
| 5498788 | TRACY MACK | 1330 MYRTLE WOOD DR | | | | DARLINGTON | SC | 29540 | |
| 4802929 | TRACY MALL PARTNERS LP | PO BOX 86 - SDS-12-1385 | | | | MINNEAPOLIS | MN | 55486-1385 | |
| 4798145 | TRACY MALL PARTNERS LP | ROUSE PROPERTIES INC W VALLEY MALL | SDS-12-1385 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 5844967 | Tracy Mall Partners, L.P. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5498789 | TRACY MAMASPARRISH | 71 LAKEWOOD CTS 19 | | | | MORIVHES | NY | 11955 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845921 | TRACY MANTOR | 15490 MAPLETREE DR | | | | Punta Gorda | FL | 33955 | |
| 5498790 | TRACY MARY | N2646 COUNTRY RD S | | | | JUDA | WI | 53550 | |
| 5498791 | TRACY MAYNES | 542 POST AVE | | | | BELLPORT | NY | 11713 | |
| 5498792 | TRACY MCCALL | 4808 STEVEN ST | | | | EL PASO | TX | 79930 | |
| 5498793 | TRACY MCCLOUD | 115 WEST WASHINGTON | | | | MILLSTADT | IL | 62260 | |
| 5498794 | TRACY MCGILVARY | 406 MERRIMAC TRL APT 10 | | | | WMSBG | VA | 23185 | |
| 5498795 | TRACY MCKINNEY | 639 NORTH ST | | | | YREKA | CA | 96097 | |
| 5498796 | TRACY MCMILLEN | 7959 RAVENNA AVE SE | | | | WAYNESBURG | OH | 44688 | |
| 5498797 | TRACY MCNEIL | 1632 FOREST ROAD | | | | WAKE FOREST | NC | 27587 | |
| 5498798 | TRACY MEGAN ZEALER | 9218 STATE ROUTE188 | | | | CIRCLEVILLE | OH | 43113 | |
| 5498799 | TRACY MELINDA | 20 WOOD LN | | | | SUMTER | SC | 29150 | |
| 5498800 | TRACY MENGES | 1401 SUMMIT | | | | HAMPSHIRE | IL | 60140 | |
| 5498801 | TRACY MILLER | 822 HASTINGS CT | | | | NEW CASTLE | DE | 19720 | |
| 5498802 | TRACY MITCHELL | 1482 PHALE D HALE DR | | | | COLUMBUS | OH | 43203 | |
| 5498803 | TRACY MOCKLER | PO BOX 6038 | | | | ANAHEIM | CA | 97321 | |
| 5498804 | TRACY MONROE | 119 CULPEPPER RD | | | | SAN MATEO | FL | 32187 | |
| 5843554 | Tracy Monteforte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498805 | TRACY MOORE | 1066 BLENNERHASETT HTS | | | | PARKERSBURG | WV | 26101 | |
| 5498806 | TRACY MOPKINS | 1495 CEDAR AVE APT 8 | | | | LONG BEACH | CA | 90813 | |
| 5498807 | TRACY MORRIS | 6245 WALNUT ST | | | | PHILADELPHIA | PA | 19139 | |
| 5498808 | TRACY MOSLEY | 19060 NW 57TH AVE APT 206 | | | | HIALEAH | FL | 33015 | |
| 5498809 | TRACY MULLIKIN | 1946 REMINGTON DR | | | | COLUMBUS | IN | 47201-2847 | |
| 5498810 | TRACY MUSE | 1010 BAYCREST LN | | | | HARBOR CITY | CA | 90710 | |
| 5498811 | TRACY NELSON | 5604 REVERE WAY CT | | | | BARTLESVILLE | OK | 74006 | |
| 5498812 | TRACY NILES | 2071 ORANGE AVE E | | | | ST PAUL | MN | 55119 | |
| 5498813 | TRACY OPPELT | PO BOX 441 | | | | CANYONVILLE | OR | 97417 | |
| 5498814 | TRACY OVERACKER | 1260 STRATFORD DR W | | | | BOURBONNAIS | IL | 60914 | |
| 5498815 | TRACY PARRISH | 1301 CANAL DR APT 12H | | | | CHESAPEAKE | VA | 23323 | |
| 5498816 | TRACY PERRAULT | 2429 FRERET ST | | | | NEW ORLEANS | LA | 70113 | |
| 5498817 | TRACY PETERSON | 22 MYRTLE AVENUE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5498818 | TRACY PETRELLA | 1555 JOINER RD | | | | SPRINGBORO | PA | 16435 | |
| 5498819 | TRACY PHELAN | PO BOX 123 | | | | WESTOVER | PA | 16692 | |
| 5498820 | TRACY PICHE | 115 BRICKHOUSE ROAD | | | | STILLWATER | NY | 12170 | |
| 5498821 | TRACY PITTMON | NON | | | | AUSTIN | TX | 78753 | |
| 5498822 | TRACY PORTER | 1633 HARDING ST | | | | WICHITA | KS | 67208 | |
| 5498823 | TRACY POWELL | 1288 LEVEL GREEN BLVD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5498824 | TRACY PRENTISS | 30839 TAMRACK ST APT | | | | WIXOM | MI | 48314 | |
| 5498825 | TRACY PRESS | 145 WEST 10TH ST P O BOX 419 | | | | TRACY | CA | 95376 | |
| 5830580 | TRACY PRESS | ATTN: LISA CRACRAFT | P.O. BOX 419 | 145 WEST 1TH STREET | | PATTERSON | CA | 95363 | |
| 4888374 | TRACY PRESS | TANK TOWN MEDIA LLC | 145 WEST 10TH ST P O BOX 419 | | | TRACY | CA | 95376 | |
| 5498826 | TRACY R BENNETT | 6229 CRESCENT DR | | | | EDINA | MN | 55436 | |
| 5498827 | TRACY REICHENBAUGH | 740 7TH ST | | | | NEW KENSIGNTON | PA | 15068 | |
| 5498828 | TRACY RICE | 28340 LOCKDALE | | | | SOUTHFIELD | MI | 48034 | |
| 5498829 | TRACY RICHARDSON | 934 CARROLL ST APT-1A | | | | BROOKLYN | NY | 11225 | |
| 5498830 | TRACY RIVERA | 4904 LOGAN STREET | | | | DENVER | CO | 80229 | |
| 5498831 | TRACY ROACH | 15659 OLD FAIRFIELD ROAD | | | | MOUNT VERNON | IL | 62864 | |
| 4823816 | TRACY ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498832 | TRACY ROBERTSON | PO BOX 35 | | | | HARPERSVILLE | AL | 35078 | |
| 5498833 | TRACY ROEHL | 404 10TH AVE NE | | | | RICE | MN | 56367 | |
| 5498834 | TRACY ROMINE | PO BOX 1124 | | | | LEONARDTOWN | MD | 20650 | |
| 5498835 | TRACY RON | 3700BRIDGE WATRE RD APT | | | | COLUMBUS | GA | 31909 | |
| 4844251 | TRACY ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498836 | TRACY ROTTMAN | AA | | | | BALTIMORE | MD | 21227 | |
| 5498837 | TRACY RUBINO | 15815 LORWAY | | | | CLINTON TWP | MI | 48038 | |
| 5498838 | TRACY RUDY | 111 PINE ST | | | | HOWARD | PA | 16841 | |
| 5498839 | TRACY SCHMITZ | 361 HASTINGS AVE | | | | HAMILTON | OH | 45011 | |
| 5498840 | TRACY SCHRECK | 5932 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5498841 | TRACY SCHWAB | 1038 E 36TH STREET | | | | ERIE | PA | 16504 | |
| 5498842 | TRACY SCIDMORE | 1752 CALL ST | | | | LAKE LUZERNE | NY | 12846 | |
| 5498843 | TRACY SHAFFER | 617 21ST ST NW | | | | CANTON | OH | 44709 | |
| 5498844 | TRACY SHAW | 217 CABINET DR | | | | AVONDALE | LA | 70094 | |
| 5498845 | TRACY SHEPHERD | 208 N 9TH ST | | | | LAS VEGAS | NV | 89101 | |
| 5498846 | TRACY SMITH | 4053 SOUTH NC HIGHWAY 54 | | | | GRAHAM | NC | 27253 | |
| 5498847 | TRACY SOBERON | 663 HOLLIBRIGHT | | | | AKRON | OH | 44310 | |
| 5498848 | TRACY SOLMON | 1132 HEATERSETT RD | | | | NORFOLK | VA | 23505 | |
| 5498849 | TRACY STALLARD | 2313 ST RT 44 | | | | ATWATER | OH | 44201 | |
| 5498850 | TRACY STARKE | 559 ROANE | | | | VALPARAISO | IN | 46385 | |
| 5498851 | TRACY STEPHENS | 498 PLAZA BLVD | | | | MORRISVILLE | PA | 19067 | |
| 5498852 | TRACY STOMPINGBOOTS | 25255 HIGHWAY V | | | | SEDALIA | MO | 65301 | |
| 5498853 | TRACY SUMMERFORD ESPINOZA | 309 S MINNESOTA AVE | | | | SAINT PETER | MN | 56082 | |
| 5498855 | TRACY TAYLOR | NA | | | | LOS ANGELES | CA | 90008 | |
| 5498856 | TRACY THOMET | 144 NORTH ST | | | | BURLINGTON | MI | 49029 | |
| 5498857 | TRACY TLNOLAN | 6044 WEESLEY DR | | | | BRADENTON | FL | 34207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498858 | TRACY TRACYHULLMOMA | 4394 E 92ND CT | | | | DENVER | CO | 80229 | |
| 5498859 | TRACY TRAN | 38 WESTBRIAR DR | | | | HAMPTON | VA | 23666 | |
| 5498860 | TRACY TRIMBLE | 4802 SHOSHONE CT | | | | TAMPA | FL | 33610 | |
| 5498861 | TRACY TROUT | 420 MARLAND HGT RD AP1 | | | | WEIRTON | WV | 26062 | |
| 5498862 | TRACY ULIK | 8326 66TH ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5498863 | TRACY URIBE | 410 STARLIGHT APT A | | | | PORTLAND | TX | 78374 | |
| 5498864 | TRACY V HOOD | 804 S GREENBRIER ST APT 5 | | | | ARLINGTON | VA | 22204 | |
| 5498865 | TRACY VARGO | 300 4TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5498866 | TRACY WALKER | 2442 BUCKEYE CIRCLE | | | | COLUMBUS | OH | 43227 | |
| 5498867 | TRACY WASHINGTON ST | 407 EAST PALEMTTO ST | | | | PALATKA | FL | 32177 | |
| 5498868 | TRACY WEAVER | 120 BALLARD RD | | | | GANSEVOORT | NY | 12831 | |
| 4887642 | TRACY WELLS | SEARS OPTICAL LOCATION NUMBER 1271 | 5150 DAKOTA AVE | | | CASTLE ROCK | CO | 80104 | |
| 5498869 | TRACY WHITE | 6005 NW 70TH ST | | | | KANSAS CITY | MO | 64151 | |
| 4851201 | TRACY WILDER | 1100 E RIDGEWOOD ST | | | | Long Beach | CA | 90807 | |
| 5498870 | TRACY WILKERSON | 14113 BIDWELL AVE | | | | CLEVELAND | OH | 44111 | |
| 5498871 | TRACY WILLIAMS | 5112 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | |
| 5498873 | TRACY YOUNG | 700 SILVER RIDGE ROAD | | | | SHERMAN | ME | 04776 | |
| 5498874 | TRACY ZAJACK | 1614 COLONIAL DR | | | | GREEN COVE SPRIN | FL | 34434 | |
| 5498875 | TRACY ZIMMERMAN | 928 ARABIAN DR | | | | JORDAN | MN | 55352 | |
| 4215512 | TRACY, ANANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733369 | TRACY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422509 | TRACY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343941 | TRACY, BREED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581388 | TRACY, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531727 | TRACY, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160568 | TRACY, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607817 | TRACY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274618 | TRACY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463863 | TRACY, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656894 | TRACY, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570036 | TRACY, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667290 | TRACY, DOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373771 | TRACY, EDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421998 | TRACY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259522 | TRACY, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312355 | TRACY, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429035 | TRACY, GRANT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844252 | TRACY, GRANVIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744969 | TRACY, HELEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762168 | TRACY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338106 | TRACY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687033 | TRACY, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474701 | TRACY, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446578 | TRACY, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565705 | TRACY, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295124 | TRACY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396868 | TRACY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345730 | TRACY, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434646 | TRACY, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148309 | TRACY, LELAND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618757 | TRACY, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579866 | TRACY, MAY-LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516259 | TRACY, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566438 | TRACY, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271398 | TRACY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224048 | TRACY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452335 | TRACY, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278069 | TRACY, RAECHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830654 | TRACY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697223 | TRACY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723568 | TRACY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707692 | TRACY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223906 | TRACY, ROXANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774480 | TRACY, RUSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563233 | TRACY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548707 | TRACY, SHALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149291 | TRACY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350029 | TRACY, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758513 | TRACY, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456059 | TRACY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448486 | TRACY, SUSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370718 | TRACY, TABATHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675803 | TRACY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350132 | TRACY, TRESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576248 | TRACY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498876 | TRACYEDISON TRACYEDISON | 9143 LARSEN DR | | | | Redacted | Redacted | Redacted | Redacted |
| 4334690 | TRACZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803957 | TRADDICTIVAS LIMITED | DBA BECKONING | 8085 EAGLEVIEW DR | | | LITTLETON | CO | 80125 | |
| 4777993 | Traddictivas Limited | 13060 Temple Ave, Bay 3 | Dock#660/667 | | | City of Industry | CA | 91746 | |
| 5832438 | Traddictivas Limited | 13060 Temple Ave, Bay 3, Dock#660/667 | | | | City of Industry | CO | 91746 | |
| 4861767 | TRADE ASSOCIATES GROUP LTD | 1730 WEST WRIGHTWOOD | | | | CHICAGO | IL | 60614 | |
| 4799787 | TRADE CONCEPTS | 363 RIDER AVE FL 2 | | | | BRONX | NY | 10451 | |
| 4796566 | TRADE HAPPY INC | DBA HOMESTART | 199 LEE AVE SUITE 661 | | | BROOKLYN | NY | 11211 | |
| 4864086 | TRADE ROUTE COMPANIES INC | 246 MARINE LAB ROAD | | | | MANGILAO | GU | 96913 | |
| 4798003 | TRADE STAR INTERNATIONAL INC | DBA ONLINEPLANTCENTER | 6168 MIDDLE RIDGE ROAD | | | MADISON | OH | 44057 | |
| 5498877 | TRADE WEST INC | 501 SUMNER ST 621 | | | | HONOLULU | HI | 96817 | |
| 4811244 | TRADE WIND MANUFACTURING LLC | 800 W GRANT ST | | | | PHOENIX | AZ | 85007 | |
| 4844253 | TRADE WINDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861181 | TRADE X PARTNERS LLC | 156 W56TH STREET | | | | NEW YORK | NY | 10019 | |
| 4804932 | TRADECOZONE | 13628 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250 | |
| 4868740 | TRADEMARK GAMES INC | 5401 BAUMHART ROAD | | | | LORAIN | OH | 44053 | |
| 4797715 | TRADEMARK GAMES INC | DBA DESTINATION HOME | 7951 WEST ERIE AVE | | | LORAIN | OH | 44053 | |
| 5437562 | TRADEMARK GAMES INC | 5401 BAUMHART ROAD | | | | LORAIN | OH | 44053 | |
| 4903234 | Trademark Global, LLC | 7951 West Erie Ave | | | | Lorain | OH | 44053 | |
| 4898813 | TRADEMARK HEATING AND AIR | JEREMY FRANKLIN | 2717 NORTH AVE | | | FULTONDALE | AL | 35068 | |
| 4794708 | TRADEMARK PRODUCTS | 104 SPENCER S B | | | | BROOKLYN | NY | 11205 | |
| 4799639 | TRADEMARK TOOLS INC | 21 STAFFERN DRIVE | | | | CONCORD | ON | L4K 2X2 | CANADA |
| 4885501 | TRADEMASTER INC | PO BOX 950 | | | | MARION | IN | 46952 | |
| 4804792 | TRADEMYGUN INC | DBA TRADEMYGUN | 6485 MERCHANTS DR | | | LAOTTO | IN | 46763 | |
| 4795022 | TRADEPORT USA | DBA TRADEPORT | 22 CANAL STREET SUITE 125 | | | SOMERSWORTH | NH | 03878 | |
| 5498878 | TRADER BRUCE | 72 AUTUMN CIRCLE | | | | WILLIAMSBURG | VA | 23188 | |
| 5498879 | TRADER CHEVON | 908 WHINCHESTER RD | | | | JACKSONVILLE | NC | 28546 | |
| 5498880 | TRADER MECCA J | 33786 CONNECTICUT AVE | | | | OCEAN VIEW | DE | 19970 | |
| 5498881 | TRADER TARRON | 6114 VALERIE DR | | | | NEW CHURCH | VA | 23415 | |
| 4396443 | TRADER, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286406 | TRADER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354745 | TRADER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344593 | TRADER, KYAHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197231 | TRADER, LEONARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276904 | TRADER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768746 | TRADER, RUDOLPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803652 | TRADERVAR.COM LTD | DBA TRADERVAR.COM | 5806 STEARNS RD | | | NORTH OLMSTED | OH | 44070 | |
| 5404169 | TRADESMEN | PO BOX 932858 | | | | CLEVELAND | OH | 44193 | |
| 4854097 | Tradesmen International LLC | 9760 Shephard Road | | | | Macedonia | OH | 44056 | |
| 4906541 | Tradesmen International, LLC | Donald Miehls | Senior Counsel | 9760 Shephard Road | | Macedonia | OH | 44056 | |
| 4906541 | Tradesmen International, LLC | Maria C. Baker | Corporate Credit Manager | 9760 Shephard Road | | Macedonia | OH | 44056 | |
| 4906541 | Tradesmen International, LLC | Donald Miehls | Senior Counsel | 9760 Shephard Road | | Macedonia | OH | 44056 | |
| 4906541 | Tradesmen International, LLC | Maria C. Baker | Corporate Credit Manager | 9760 Shephard Road | | Macedonia | OH | 44056 | |
| 4881537 | TRADESMITHE INC | P O BOX 313 | | | | HINCKLEY | IL | 60520 | |
| 4844254 | TRADEWIND CUSTOM HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844255 | TRADEWIND DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844256 | TRADEWIND DESIGNS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138669 | Trade-Wind Manufacturing, LLC | 800 W Grant St | | | | Phoenix | AZ | 85007 | |
| 4898577 | TRADEWINDS AIR CONDITIONING & HEATING | WILLIAM FARNELL | 7349 CARTILLA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4830655 | TRADEWINDS APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801538 | TRADEWINDS DISTRIBUTING COMPANY LL | DBA COMFORTUP | 2665 SOUTH BAYSHORE DRIVE #901 | | | MIAMI | FL | 33133 | |
| 4795634 | TRADEWINDS GEAR | DBA BOATERS PLUS | 5950 SHALLOWFORD RD SUITE E | | | CHATTANOOGA | TN | 37421 | |
| 4800815 | TRADEWINDS GEAR | DBA BOATERS PLUS | 6441 BONNY OAKS DR SUITE G | | | CHATTANOOGA | TN | 37416 | |
| 4844257 | TRADEWINDS LUXURY HOMES, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844258 | TRADEWINDS LUXURY HOMES, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802260 | TRADING CHECKING | DBA HEATH TRADING | 21851 NEWLAND ST #119 | | | SANTA ANA | CA | 92703 | |
| 4797652 | TRADING CHECKING | DBA HEATH TRADING | 2220 W CHESTNUT AVE | | | SANTA ANA | CA | 92703 | |
| 4887749 | TRADING POST REPAIR | SHANNON BROWN | 9974 W HWY 160 | | | PAGOSA SPRINGS | CO | 81147 | |
| 4803510 | TRADION ENTERPRISES INC | DBA BEAUTYHAIRONLINES | 1148 E 11TH ST | | | LOS ANGELES | CA | 90021 | |
| 4864347 | TRADITIONAL BAKING | 2575 S WILLOW AVENUE | | | | BLOOMINGTON | CA | 92316 | |
| 4823817 | TRADITIONAL TRADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891082 | Traditions, Ltd. | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4891083 | Traditions, Ltd. | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | |
| 4891081 | Traditions, Ltd. | c/o Robins Kaplan L.L.P. | Attn: K. Craig Wildfang , Geoffrey Homes Kozen | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | |
| 4433716 | TRADITO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393722 | TRAEGDE, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844259 | TRAEGER BROTHERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844260 | TRAEGER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731020 | TRAEGNER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557512 | TRAEGNER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498882 | TRAEY ROCKHOLD | 603 BERNICE ST | | | | WILMINGTOM | OH | 45177 | |
| 4862560 | TRAFCO CONTRACTING LLC | 200 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292 | |
| 4767909 | TRAFFICANDA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292118 | TRAFFICANTA, ELLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149007 | TRAFICANTE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470572 | TRAFICANTI, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480059 | TRAFKA, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229780 | TRAFKA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414831 | TRAFNY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498883 | TRAFTON ASHLEY | 2202 BAYLOR AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5498884 | TRAFTON ERICA | 3108 LYONS AVE APT A | | | | NORFOLK | VA | 23509 | |
| 5498885 | TRAFTON WILLAMS | 2826 18THH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 4668095 | TRAFTON, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348221 | TRAFTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330852 | TRAGANOS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506366 | TRAGAR, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713738 | TRAGARZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844261 | TRAGASH, ROBIN & HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498886 | TRAGER HAYLEY | 1075 SOUTH CREEK ROAD | | | | WEST CHESTER | PA | 19382 | |
| 4286746 | TRAGER, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307166 | TRAGESSER, KAYLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308932 | TRAGESSER, TRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716626 | TRAGLER, EDWARD C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474485 | TRAGLIA, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498887 | TRAGO AVAHAHAVAH | 2866 STATE HWY | | | | HANCOCX | NY | 13783 | |
| 5017148 | TRAGOS, KATHERINE | 330 Bocana Street | | | | San Francisco | CA | 94110 | |
| 5498888 | TRAHAN ASHLEY | 805 ROAM CT | | | | NEWPORT NEWS | VA | 23605 | |
| 5498889 | TRAHAN BARBARA | 7029 HOGSBACK RD | | | | HARRISVILLE | NY | 13648 | |
| 5498890 | TRAHAN BETHANY | 1906 B WINTER HALTER ST | | | | CHATTANOOGA | TN | 37405 | |
| 5498891 | TRAHAN BETHANY J | 2323 10TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5498892 | TRAHAN BRANDY | 321 CAMP PEARL RD | | | | REEVES | LA | 70658 | |
| 5498893 | TRAHAN BRANDY L | 273 MONARCH DRIVE | | | | HOUMA | LA | 70364 | |
| 5498894 | TRAHAN DELLA M | 536 W LAWSON ST | | | | DESTREHAN | LA | 70047 | |
| 5498895 | TRAHAN DIANNE | 169 BON BLVD | | | | MARION STATION | MD | 21838 | |
| 5498896 | TRAHAN DONNA | 4604 PAGE DR | | | | METAIRIE | LA | 70003 | |
| 5498897 | TRAHAN HOPE | 273 WHITE OAK RD | | | | RAGELY | LA | 70657 | |
| 5498898 | TRAHAN JOHN | 431 GOUAUX AVE | | | | HOUMA | LA | 70364 | |
| 5498899 | TRAHAN KAYLA | 1800 BEGLIS PKWY APT113 A | | | | SULPHUR | LA | 70663 | |
| 5498900 | TRAHAN NAKESHA | 104 STATEN STREET | | | | LAFAYETTE | LA | 70501 | |
| 5498901 | TRAHAN SHANELL | 3708 EFFIE LANE | | | | NEW IBERIA | LA | 70560 | |
| 5498902 | TRAHAN STACEY | 1113 LIGHTWOOD DR | | | | MATTHEWS | NC | 28105 | |
| 4322734 | TRAHAN, BLAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622523 | TRAHAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589384 | TRAHAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218233 | TRAHAN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325676 | TRAHAN, DEREK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270554 | TRAHAN, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771278 | TRAHAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611053 | TRAHAN, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218607 | TRAHAN, KARSTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325254 | TRAHAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741284 | TRAHAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342586 | TRAHAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734342 | TRAHAN, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220252 | TRAHAN, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324793 | TRAHAN, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223615 | TRAHAN, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326935 | TRAHAN, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697756 | TRAHAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157954 | TRAHAN, SHAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823818 | TRAHAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325913 | TRAHAN, TRUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322165 | TRAHAN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383466 | TRAHIN, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650563 | TRAHN, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498903 | TRAIL CRYSTAL | 1156 HIGHTOP RD LOT 147 | | | | BLACKSBURG | VA | 24060 | |
| 5498904 | TRAIL TERESA | 110 WHISPERING BREEZE DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5498905 | TRAIL TIM | 63 HOLLY SPRINGS DR | | | | CHARLESTOWN | WV | 25414 | |
| 4585279 | TRAIL, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413930 | TRAIL, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764049 | TRAIL, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830656 | TRAIL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234207 | TRAIL, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304964 | TRAIL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728196 | TRAIL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485004 | TRAIL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864654 | TRAILER LEASING COMPANY INC | 2733 PICKETTVILLE ROAD | | | | JACKSONVILLE | FL | 32220 | |
| 4858468 | TRAILER ONE INC | 1041 LAKE ROAD | | | | MEDINA | OH | 44286 | |
| 4865556 | TRAILHEAD BEVERAGE INC | 315 N 4TH ST P O BOX 849 | | | | WORLDLAND | WY | 82401 | |
| 4862084 | TRAILMATE | 1851 67TH AVE EAST | | | | SARASOTA | FL | 34243 | |
| 4763111 | TRAIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652295 | TRAIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482237 | TRAINA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793617 | TRAINE GUAM, INGERSOLL RAND | MIGUEL M ABINALES, GUAM BSNS OPS MGR | PO BOX 7749 | | | TAMUNING | GU | 96931 | |
| 5799437 | TRAINE GUAM, INGERSOLL RAND | PO BOX 7749 | | | | TAMUNING | GU | 96931 | |
| 5498907 | TRAINER LAUREN | 6526 E 128TH TERR | | | | GRANDVIEW | MO | 64030 | |
| 4768286 | TRAINER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216215 | TRAINER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449991 | TRAINER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206153 | TRAINER, TRAVIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472420 | TRAINI, KYLE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867823 | TRAINING CONCEPTS INC | 473 E 161ST PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4823819 | TRAINOR BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823820 | TRAINOR BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333145 | TRAINOR JR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498909 | TRAINOR MARY | 6194 PINE COVE CT | | | | GREENSBORO | NC | 27410 | |
| 4374191 | TRAINOR, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823821 | TRAINOR, BRIAN & SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393761 | TRAINOR, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669256 | TRAINOR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328812 | TRAINOR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759416 | TRAINOR, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856025 | TRAINOR, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573495 | TRAINOR, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563521 | TRAINOR, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449614 | TRAINOR, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597653 | TRAINOR, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493553 | TRAINOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662281 | TRAINOR, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287663 | TRAINOR, VALERIE LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775980 | TRAINOR, YOSHIIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276495 | TRAINUM, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800539 | TRAINZ.COM | 2740 FAITH INDUSTRIAL DRIVE | SUITE 200 | | | BUFORD | GA | 30518 | |
| 4139622 | Trainz.com Inc | 2740 Faith Industrial Dr. | | | | Buford | GA | 30518 | |
| 5498910 | TRAIQUANA LIZZIMIJRE | 4534 TUDOR ST | | | | PHILAD | PA | 19136 | |
| 5498911 | TRAISHAWN HOLMES | 306 NORTH WINCHESTER LN | | | | JACKSONVILLE | NC | 28540 | |
| 4581867 | TRAISTAR, BIANCA IOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648194 | TRAJCIK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144616 | TRAJKOVIC, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194654 | TRAJKOVIC, SNJEZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498912 | TRAKEEVA TATE | 2130 WILSON ROAD | | | | KNOXVILLE | TN | 37912 | |
| 4702327 | TRAKHMAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156623 | TRAKYS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498913 | TRALENA JONES | 1658 N HYDRAULIC ST | | | | WICHITA | KS | 67214 | |
| 5498914 | TRALESSA WOODS | 113 WINGATE ST | | | | SANFORD | NC | 27330 | |
| 5498915 | TRALINE SUGGS | 803 HR DR SE | | | | WASHINGTON | DC | 20032 | |
| 4364009 | TRALLE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844262 | TRALONGO, MARIA & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888953 | TRALY HONG KONG LIMITED | UNIT 808,TWR 2,CHEUNGSHAWAN PLAZA | 833 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 5498916 | TRALYCIA MOUNTAIN | 2715 CHERRY RD APT 1207 | | | | MEMPHIS | TN | 38118-2943 | |
| 4890381 | Tram (Lori) OD Nguyen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498917 | TRAM AN | 5937 SUNSET AVE | | | | BALTIMORE | MD | 21207 | |
| 4887203 | TRAM D NGUYEN OD | SEARS OPTICAL 1998 | 1525 WALNUT STREET | | | SAN GABRIEL | CA | 91776 | |
| 5791040 | TRAM D. NGUYEN, O.D | 1525 WALNUT STREET | | | | SAN GABRIEL | CA | 91776 | |
| 5498919 | TRAM NGUYEN | 141 AUDUBON RD 206 | | | | WEYMOUTH | MA | 02188 | |
| 5498920 | TRAM PHAN | 555 UMBARGER RD 35 | | | | SAN JOSE | CA | 95111 | |
| 4165839 | TRAM, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698821 | TRAM, SUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407486 | TRAMA, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498921 | TRAMAINE JARRELLS | 5903 CARROLL ST | | | | BA | MD | 21207 | |
| 5498922 | TRAMAINE-SYL ROYSTER-BAKER | NOT RIGHT NOW | | | | NN | VA | 23666 | |
| 5498923 | TRAMAITRAMAI OSBORNE | 705 MOOSIC ST | | | | SCRANTON | PA | 18505 | |
| 5498924 | TRAMAYNE HARRIS | 63 MERTZ AVE | | | | HILLSIDE | NJ | 07205 | |
| 5498925 | TRAMBLE DEBORAH | 1341 SHARONDALE | | | | STL | MO | 63135 | |
| 5498926 | TRAMBLE LINCOLN | 607 E JENKINS AVE | | | | COLUMBUS | OH | 43207 | |
| 4552958 | TRAMBLE, DAJUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565890 | TRAMBLE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498927 | TRAMEKA TOMPKINS | 3916 HARVARD ST | | | | LAKE CHARLES | LA | 70607 | |
| 5498928 | TRAMEL GORE | NA | | | | ATLANTA | GA | 30314 | |
| 4242050 | TRAMEL III, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498929 | TRAMEL KIMBERLY | 36 VISTA DR | | | | CANDLER | NC | 28715 | |
| 4234504 | TRAMEL, IESHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635717 | TRAMEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357997 | TRAMEL, MARCHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498930 | TRAMELL CRUDUP | 5721 GOODSTONE DR | | | | RALIEGH | NC | 27616 | |
| 4318594 | TRAMELL, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498931 | TRAMELLA GATLING | 39 BUTLERFARM ROAD | | | | HAMPTON | VA | 23666 | |
| 5498933 | TRAMIA LEWIS | 309 BIGGS DR APT 2 | | | | BELLEVILLE | IL | 62221 | |
| 5498934 | TRAMINA RICHARDS | 305 SOUTH PLEASANT HILL RD | | | | WARNER ROBINS | GA | 31088 | |
| 5498935 | TRAMMEL CARMEN | 2331 BRINK AVE | | | | MODESTO | CA | 95358 | |
| 5498936 | TRAMMEL EVELYN R | 4505 N 36TH ST APT 1 | | | | MIL | WI | 53209 | |
| 5498937 | TRAMMEL HERBERT | 360 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 4193125 | TRAMMEL, IYANAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647999 | TRAMMEL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287684 | TRAMMEL, MADISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757677 | TRAMMEL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170046 | TRAMMEL, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498938 | TRAMMELL CORBET | 742 FAULKNER AVE | | | | DAYTON | OH | 45402 | |
| 5498939 | TRAMMELL KATERNA D | 79 EAST GAY DR APT D | | | | AKRON | OH | 44313 | |
| 5498940 | TRAMMELL KATINA | 930 JEFFERSON ST | | | | CORTLAND | AL | 35618 | |
| 5498941 | TRAMMELL NORA | 167 TIMBERLINE DRIVE | | | | PIERCE | ID | 83546 | |
| 5498942 | TRAMMELL PIQUATA | 149 GREEN ST | | | | TOCCOA | GA | 30577 | |
| 5498943 | TRAMMELL SAMANTHA | 119 FISH HATCHERY | | | | SUMMERVILLE | GA | 30747 | |
| 5498944 | TRAMMELL SIERRA | 1118 WALNUT RD SE | | | | MASSILLON | OH | 44646 | |
| 5498945 | TRAMMELL TONYA | 25126 BLOOD RIVER ROAD | | | | SPRINGFIELD | LA | 70462 | |
| 4255898 | TRAMMELL, ALISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612615 | TRAMMELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681170 | TRAMMELL, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316206 | TRAMMELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623840 | TRAMMELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438036 | TRAMMELL, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556232 | TRAMMELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776507 | TRAMMELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662878 | TRAMMELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185202 | TRAMMELL, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369461 | TRAMMELL, JACKLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489898 | TRAMMELL, JADAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357086 | TRAMMELL, JAKOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655808 | TRAMMELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357806 | TRAMMELL, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454544 | TRAMMELL, JAXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642487 | TRAMMELL, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680632 | TRAMMELL, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251161 | TRAMMELL, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219741 | TRAMMELL, KHADEJAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608133 | TRAMMELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286447 | TRAMMELL, MAREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263077 | TRAMMELL, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708236 | TRAMMELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709768 | TRAMMELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613946 | TRAMMELL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220338 | TRAMMELL, RUSHION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604048 | TRAMMELL, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147768 | TRAMMELL, SARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145387 | TRAMMELL, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592173 | TRAMMELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565526 | TRAMMELL, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651264 | TRAMMELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498946 | TRAMNELL PHYLLIS | 62A GRADY LANE | | | | HAMILTON | NJ | 08629 | |
| 4623486 | TRAMONTANA, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506487 | TRAMONTANO, DYLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859765 | TRAMONTE DISTRIBUTING CO | 1267 S MAIN STREET | | | | AKRON | OH | 44301 | |
| 4859766 | TRAMONTE DISTRIBUTING CO | 1267 SOUTH MAIN | | | | AKRON | OH | 44301 | |
| 4859869 | TRAMONTINA USA INC | 12955 W AIRPORT BLVD | | | | SUGAR LAND | TX | 77478 | |
| 4806457 | TRAMONTINA USA INC | P O BOX 5456 ROCKEFELLER CTR STAT | | | | NEW YORK | NY | 10185 | |
| 4756591 | TRAMONTOZZI, BIAGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369173 | TRAMP, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217046 | TRAMPE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885584 | TRAMPIS G PORTER | PORTER AND SONS SPECIALTY CO | 2013 BARTEVILLE RD | | | CARLISLE | KY | 40311 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798619 | TRAMPOLINES USA INC | DBA TRAMPOLINES USA | 8672 IH 10 W | | | ORANGE | TX | 77632 | |
| 4446469 | TRAMTE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498947 | TRAN CHRISTINA | 3201 BEL AIR MALL | | | | MOBILE | AL | 36606 | |
| 5498948 | TRAN CHRISTOPHER | 2035 S OLD MANOR | | | | WICHITA | KS | 67218 | |
| 5498949 | TRAN CRISTINA A | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5498950 | TRAN DAN | 933 EDITH AVE | | | | ALHAMBRA | CA | 91803 | |
| 5498951 | TRAN HAI | 18031 KEYSTONE BLF | | | | SAN ANTONIO | TX | 78258 | |
| 5498952 | TRAN HOANG | 10057 ZAPATA AVE | | | | SAN DIEGO | CA | 92126 | |
| 5498953 | TRAN HOI | 2031 CINDERELLA LN | | | | SAN JOSE | CA | 95116 | |
| 5498954 | TRAN HUE | 1977 ZINFANDEL AVE APT 20 | | | | SANTA ROSA | CA | 95403 | |
| 5498955 | TRAN HUONG | 1642 DOCKSIDE DR | | | | ORANGE PARK | FL | 32003 | |
| 5498956 | TRAN HUY | 165 CHARLES AVE | | | | PLEASANT HILL | CA | 94523 | |
| 5498957 | TRAN JULEE | 1905 COTTONWOOD ST | | | | ARLINGTON | TX | 76014 | |
| 5498958 | TRAN KATHY | 7205 TRASK AVE 1 | | | | WESTMINSTER | CA | 92683 | |
| 5498959 | TRAN LETHUY | 6623 ELLIS AVE | | | | SEATTLE | WA | 98108 | |
| 5498960 | TRAN LINDA | 5335 DORCHESTER ROAD | | | | CHARLESTON | SC | 29418 | |
| 5498962 | TRAN NGOC PHUONG | 1587 CLEO SPRINGS DR | | | | SAN JOSE | CA | 95131 | |
| 5498963 | TRAN NGUYEN | 10665 PONDER WAY NONE | | | | SAN DIEGO | CA | 92126 | |
| 5498964 | TRAN NHI | 1563 ALDRICH WAY | | | | SAN JOSE | CA | 95121 | |
| 5498965 | TRAN PATTY | 12118 DARNESTOWN ROAD | | | | GAITHERSBURG | MD | 20878 | |
| 5498966 | TRAN QUAN | 10350 RILLRIDGE CT | | | | ALPHARETTA | GA | 30022 | |
| 5498967 | TRAN QUANG | 79 E TOWNE MALL | | | | MADISON | WI | 53704 | |
| 4797729 | TRAN QUOC | DBA LUXURY SHOPPING | 3904 NEWPORT LN NW | | | ROCHESTER | MN | 55901 | |
| 4801895 | TRAN QUOC | DBA TERRY YOUNG | 723 OSAGE DR | | | FORT WALTON BEACH | FL | 32547 | |
| 5498968 | TRAN QUY | 4221 S YARROW CT | | | | LAKEWOOD | CO | 80235 | |
| 5498969 | TRAN ROGER | 2074 20TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5498970 | TRAN STEVEN | 12044 RANCHITO STREET | | | | EL MONTE | CA | 91732 | |
| 4271950 | TRAN TANG, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801070 | TRAN THI HANH | DBA DAVIDSON STORE | 7401 N DONNELLY AVE | | | KANSAS CITY | MO | 64158 | |
| 5498971 | TRAN THOMAS | 2072 JAMES DR | | | | OVIEDO | FL | 32765 | |
| 5498972 | TRAN THUY | 16 DAVIDA RD NONE | | | | BURLINGTON | MA | 01803 | |
| 5498973 | TRAN TOAN | 1831 NORTH COLUMBIA STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5498974 | TRAN TUAN | 4567 HOWELL FARMS RD NW | | | | ACWORTH | GA | 30101 | |
| 5498975 | TRAN VINH | 87 CIRCLE DRIVE | | | | FLORENCE | KY | 41022 | |
| 4208338 | TRAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197803 | TRAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479307 | TRAN, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467220 | TRAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365000 | TRAN, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559149 | TRAN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331076 | TRAN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174739 | TRAN, ANDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396154 | TRAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208583 | TRAN, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569866 | TRAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198978 | TRAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558183 | TRAN, BANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531674 | TRAN, BAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187491 | TRAN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696626 | TRAN, BICH LOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741816 | TRAN, BICHHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185057 | TRAN, BINH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314690 | TRAN, BINH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417820 | TRAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196663 | TRAN, CALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226238 | TRAN, CAROL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257123 | TRAN, CHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276129 | TRAN, CHAU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738988 | TRAN, CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244621 | TRAN, CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367288 | TRAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413349 | TRAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567746 | TRAN, CHRISTINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188244 | TRAN, CUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467900 | TRAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435948 | TRAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653251 | TRAN, DAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402847 | TRAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559566 | TRAN, DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532848 | TRAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294084 | TRAN, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675459 | TRAN, DIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165990 | TRAN, DIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705670 | TRAN, DUNG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329704 | TRAN, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764330 | TRAN, HA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200234 | TRAN, HAI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273309 | TRAN, HAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557231 | TRAN, HANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557230 | TRAN, HANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572865 | TRAN, HANH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595740 | TRAN, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534238 | TRAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570740 | TRAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494597 | TRAN, HIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261373 | TRAN, HIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600775 | TRAN, HOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208859 | TRAN, HOANG PHUONG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226971 | TRAN, HONG THI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174604 | TRAN, HONGVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768679 | TRAN, HONGVANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648212 | TRAN, HOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612488 | TRAN, HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200267 | TRAN, HUNG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559990 | TRAN, HUNG Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679403 | TRAN, HUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192327 | TRAN, HUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207644 | TRAN, IVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180902 | TRAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830657 | TRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534685 | TRAN, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211185 | TRAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531105 | TRAN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552660 | TRAN, JOHNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724120 | TRAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170696 | TRAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214417 | TRAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206615 | TRAN, JUSTIN-HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367040 | TRAN, KADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494849 | TRAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165261 | TRAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360097 | TRAN, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330048 | TRAN, KENNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171651 | TRAN, KEVIN HAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660928 | TRAN, KHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169766 | TRAN, KHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556252 | TRAN, KHOA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718225 | TRAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334410 | TRAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153648 | TRAN, KIMBERLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164755 | TRAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172274 | TRAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694343 | TRAN, LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695283 | TRAN, LAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201329 | TRAN, LAURINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333002 | TRAN, LE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280895 | TRAN, LEEANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554311 | TRAN, LICH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322724 | TRAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243291 | TRAN, LISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210380 | TRAN, LOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604294 | TRAN, LOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344817 | TRAN, LOI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274698 | TRAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857227 | TRAN, LUC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615405 | TRAN, MAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393136 | TRAN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368241 | TRAN, MATHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612822 | TRAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390951 | TRAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336570 | TRAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251285 | TRAN, MINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844263 | TRAN, MINH /DAN CLEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416494 | TRAN, MINH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466911 | TRAN, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763694 | TRAN, MY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724811 | TRAN, MY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588208 | TRAN, NAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681844 | TRAN, NAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758285 | TRAN, NAMPHUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697592 | TRAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570721 | TRAN, NGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200157 | TRAN, NGHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337025 | TRAN, NGHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604244 | TRAN, NGOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549085 | TRAN, NGOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565685 | TRAN, NHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193498 | TRAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552195 | TRAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610925 | TRAN, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313652 | TRAN, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618647 | TRAN, PHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211528 | TRAN, PHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333107 | TRAN, PHUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361426 | TRAN, PHUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773398 | TRAN, PHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169094 | TRAN, PHUONG V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178411 | TRAN, QUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551780 | TRAN, QUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759320 | TRAN, QUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329939 | TRAN, QUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647342 | TRAN, QUYEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556583 | TRAN, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547863 | TRAN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705349 | TRAN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669173 | TRAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556210 | TRAN, SAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677184 | TRAN, SINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205014 | TRAN, SOAI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363540 | TRAN, SOTHEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155871 | TRAN, SUMMER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573316 | TRAN, TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793371 | Tran, Tai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674006 | TRAN, TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265378 | TRAN, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559685 | TRAN, TAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693924 | TRAN, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205830 | TRAN, THANH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774079 | TRAN, THANH PHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557302 | TRAN, THANH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192991 | TRAN, THANH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405014 | TRAN, THAO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687081 | TRAN, THO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546429 | TRAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538760 | TRAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664518 | TRAN, TIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571310 | TRAN, TIEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565794 | TRAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557363 | TRAN, TIMOTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555063 | TRAN, TOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318136 | TRAN, TOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679412 | TRAN, TOAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551743 | TRAN, TRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184123 | TRAN, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732816 | TRAN, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371863 | TRAN, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650075 | TRAN, TUAN C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546707 | TRAN, TUAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205713 | TRAN, TUANDUY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469942 | TRAN, TUNG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192068 | TRAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671237 | TRAN, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185294 | TRAN, VAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558181 | TRAN, VI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372302 | TRAN, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558692 | TRAN, VIETHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326997 | TRAN, VINCENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539806 | TRAN, VINCENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556990 | TRAN, VINH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12289 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760638 | TRAN, VIVIENNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195725 | TRAN, VU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416344 | TRAN, VY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232174 | TRAN, VY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663879 | TRAN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569978 | TRAN, XUAN-THUY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591353 | TRAN, YEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389948 | TRANA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823822 | TRANAH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194405 | TRANATE JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789320 | TRANATLANTIC CONTRUCTION COMPANY | 1189 Tennessee Street # 102 | | | | SAN FRANCISCO | CA | 94107 | |
| 4602817 | TRANCHINA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498976 | TRANCOSA GWENDOLYN | 62 HAGAN RD | | | | SAN FELIPE PB | NM | 87001 | |
| 4190055 | TRANCOSO, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186475 | TRANCOSO, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212498 | TRANCOZO, CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298898 | TRANCYGIER, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844264 | TRAND WORLD INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685271 | TRANDEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584217 | TRANDUM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789417 | TRANE COMMERCIAL | 1300 N Benjamin St | | | | Rushville | IN | 46173 | |
| 5789113 | Trane Commercial | 7100 S Madison St. | | | | Willowbrook | IL | 60527 | |
| 4883067 | TRANE GUAM | MICHAEL ABINALES, HEAD OF OPERATIONS | P.O. BOX 7749 | | | TAMUNING | GU | 96931 | |
| 5498977 | TRANE GUAM | P O BOX 7749 | | | | TAMUNING | GU | 96931 | |
| 4883067 | TRANE GUAM | ROBERTS FOWLER & VISOSKY LLP | C/O SETH FORMAN | 865 S. MARINE CORPS DRIVE, STE. 201 | | TAMUNING | GU | 96913 | |
| 4883067 | TRANE GUAM | MICHAEL ABINALES, HEAD OF OPERATIONS | P.O. BOX 7749 | | | TAMUNING | GU | 96931 | |
| 4883067 | TRANE GUAM | ROBERTS FOWLER & VISOSKY LLP | C/O SETH FORMAN | 865 S. MARINE CORPS DRIVE, STE. 201 | | TAMUNING | GU | 96913 | |
| 4885533 | TRANE US INC | PO BOX 98167 | | | | CHICAGO | IL | 60693 | |
| 4422516 | TRANE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572378 | TRANEL, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498979 | TRANELL BROWN | 2889 BAUMAN AVE | | | | OMAHA | NE | 68112 | |
| 5498980 | TRANERN MICHELLE | 19 PARK CR | | | | CABOT | AR | 72023 | |
| 5498981 | TRANG HUONG | 9506 MERRIMONT TRACE CIR | | | | BRISTOW | VA | 20136 | |
| 4823823 | TRANG NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498982 | TRANG SMITH | 156 LARKSPUR DR | | | | HUNTINGTON | WV | 25705 | |
| 4830658 | Trang Ton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699476 | TRANG, LAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498983 | TRANHAN ALISTER | 1407 MARAS ST | | | | JEANERETTE | LA | 70544 | |
| 4424359 | TRANI, CHANTIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180566 | TRANI, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830659 | TRANICI, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498984 | TRANIECE L BLOUNT | 700 W LAUREL ST APT D217 | | | | COMPTON | CA | 90220 | |
| 5498985 | TRANIKA EATON | 53 BOY SCOUT COURT | | | | AUGUSTA | GA | 30909 | |
| 4270481 | TRANILLA, RICCARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498986 | TRANISE WEST | 1896 PACIFIC ST | | | | BROOKLYN | NY | 11233 | |
| 5498987 | TRANISHA GIBB | 3845 MERAMEC ST APT A | | | | ST LOUIS | MO | 63116 | |
| 4388440 | TRANJAN, MICHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370821 | TRANKLER, CRAIG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752180 | TRAN-LE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498988 | TRANOVA GORDON | 4970 N 53RD ST | | | | MILWAUKEE | WI | 53218 | |
| 4600875 | TRANOVICH, CHRIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444640 | TRANOVICH, SONJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889487 | TRANQUIL ACRES | WOLF LANDSCAPING | 610 ELM RD N E | | | WARREN | OH | 44483 | |
| 4765002 | TRANQUILINO, ORTENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298688 | TRANQUILLI, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282333 | TRANQUILLI, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802600 | TRANS COSMOS AMERICA INC | DBA VAIO | 879 W190TH ST SUITE 1050 | | | GARDENA | CA | 90248 | |
| 4844265 | TRANS GLOBAL REALTY, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889566 | TRANS IOWA | YELLOW & CAPITOL CAB COMPANY | 1550 E ARMY POST ROAD | | | DES MOINES | IA | 50320 | |
| 4880929 | Trans LA | P O BOX 20185 | | | | NEW ORLEANS | LA | 70141 | |
| 4861746 | TRANS REGIONAL INTERNATIONAL INC | 1720 PEACHTREE ST NW STE 1036 | | | | ATLANTA | GA | 30309 | |
| 4866186 | TRANS TECH PRODUCTS LLC | 350 5TH AVENUE FL 59 | | | | NEW YORK | NY | 10118 | |
| 4885338 | TRANS WESTERN POLYMERS INC | PO BOX 842320 | | | | DALLAS | TX | 75284 | |
| 4866338 | TRANS WORLD MARKETING | 360 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4801676 | TRANS WORLD SOURCING INC | DBA TRANS WORLD SOURCING INC | 6895 AIRPORT DRIVE | | | RIVERSIDE | CA | 92504 | |
| 4803963 | TRANSACTUAL SYSTEMS INC | DBA WALL COLOR SIGNS | 3700 LAWNDALE LN N | | | PLYMOUTH | MN | 55446 | |
| 4823824 | TRANSATLANTIC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270925 | TRANSFIGURACION, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810155 | Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 5809540 | Transform Holdco LLC | c/o Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean A. O'Neal | One Liberty Plaza | | New York | NY | 10006 | |
| 5809537 | Transform Holdco LLC, and certain of their affiliates | c/o Cleary Gottlieb Steen & Hamilton LLP | Attn: Lewis J. Liman | One Liberty Plaza | | New York | NY | 10006 | |
| 4804354 | TRANSFORM PARTNERS LLC | DBA MOUNT-IT | 12113 KIRKHAM ROAD | | | POWAY | CA | 92064 | |
| 4809698 | TRANSFORM YOUR DECOR | 75 CLAIRE WAY | | | | TIBURON | CA | 94920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864604 | TRANSFORMER INSPECTION RETROFILL | 2704 NORMANDY RD | | | | ROYAL OAK | MI | 48073 | |
| 4885165 | TRANSFUEL INC | PO BOX 711 | | | | MAYAGUEZ | PR | 00681 | |
| 4844266 | TRANSGLOBE DEVELOPERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854098 | TRANSITWORKS | 4199 Kinross Lakes Pkwy | Ste 300 | | | Richfield | OH | 44286 | |
| 4858894 | TRANSNATIONAL FOODS INC | 1110 BRICKELL AVE 808 | | | | MIAMI | FL | 33131 | |
| 4888094 | TRANSOFT SOLUTIONS INC | STE 250 13575 COMMERCE PKWY | | | | RICHMOND | BC | V6V 2R2 | CANADA |
| 4352068 | TRANSOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385601 | TRANSOU, LASHONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706504 | TRANSOU, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908575 | TRANSOURCE | C/O HARLAND CLARKE CORP | ATTN: VANESSA O'CONNELL | 15955 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | |
| 4876729 | TRANSOURCE | HARLAND CLARKE CORP | P O BOX 931898 | | | ATLANTA | GA | 31193 | |
| 5498989 | TRANSOURCE | P O BOX 60005 | | | | CHARLOTTE | NC | 28260 | |
| 4908575 | TRANSOURCE | C/O HARLAND CLARKE CORP | ATTN: VANESSA O'CONNELL | 15955 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | |
| 4908540 | Transource | FAO: Vanessa O'Connell | Harland Clarke Holding/Transource | 15955 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 4879389 | TRANSPARENT OVERSEAS | MR. TARUN MAHAJAN | DHOLPURA CROSSING, AGRA ROAD | | | FIROZABAD | UTTAR PRADESH | 283203 | INDIA |
| 4852663 | TRANSPERFECT GLOBAL INC | 3 PARK AVE FL 39 | | | | New York | NY | 10016 | |
| 4888601 | TRANSPERFECT TRANSLATIONS INTERNATI | THREE PARK AVE 39TH FLR | | | | NEWYORK | NY | 10016 | |
| 4861727 | TRANSPORT CORP OF AMERICA INC | 1715 YANKEE DOODLE ROAD | | | | EAGAN | MN | 55121 | |
| 4794619 | TRANSPORT CORP OF AMERICA INC. | P.O. BOX SOS11 | | | | MINNEAPOLIS | MN | 55486 | |
| 5799441 | Transport Corporation of America, Inc. | 1769 Yankee Doodle Rd | | | | Eagan | MN | 55121-1618 | |
| 5791041 | TRANSPORT CORPORATION OF AMERICA, INC. | LARRY KNICKERBOCKER | 1769 YANKEE DOODLE RD | | | EAGAN | MN | 55121-1618 | |
| 5403473 | TRANSPORT EXPRESS | 945 F ST | | | | W SACRAMENTO | CA | 95605 | |
| 4871060 | TRANSPORT SECURITY INC | 820 SOUTH PINE STREET | | | | WACONIA | MN | 55387 | |
| 4794620 | Transport Xpress | 945 F Street | | | | West Sacramento | CA | 95605 | |
| 4794620 | Transport Xpress | 945 F Street | | | | West Sacramento | CA | 95605 | |
| 4805621 | TRANSPORTATION ALLIANCE BANK | RE KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415 | |
| 5498990 | TRANSPORTATION COMMODITIES INC | 4950 TRIGGS ST | | | | COMMERCE | CA | 90022 | |
| 4888395 | TRANSPORTATION COMMODITIES INC | TCI LEASING | 4950 TRIGGS STREET | | | COMMERCE | CA | 90022 | |
| 4888396 | TRANSPORTATION COMMODITIES INC | TCI LEASING RENTALS | 4950 TRIGGS ST | | | COMMERCE | CA | 90022 | |
| 4890496 | Transportation Commodities Inc | 4950 Triggs St | | | | Commerce | CA | 90040 | |
| 4809481 | TRANSPORTATION SERVICES | 5121 HEDGE AVE | | | | SACRAMENTO | CA | 95826 | |
| 4879280 | TRANSPORTE BAIROA | MIRADOR BAIROA 29 2U 25 | | | | CAGUAS | PR | 00727 | |
| 4637881 | TRANSLI, SYVOID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170634 | TRANSUE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495269 | TRANSUE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607177 | TRANSUE, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314917 | TRANSUE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884554 | TRANSUNION RISK & ALTERNATIVE DATA | PO BOX 209047 | | | | DALLAS | TX | 75320 | |
| 4881567 | TRANSYLVANIA TIMES | P O BOX 32 | | | | BREVARD | NC | 28712 | |
| 4311599 | TRANT, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846443 | TRANTEL HEATING & COOLING INC | 2616 SE 17TH AVE | | | | Portland | OR | 97202 | |
| 4844267 | TRANTER, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229807 | TRANTER, TRUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498992 | TRANTHAM ROY | 83 PEARL DR | | | | CLYDE | NC | 28721 | |
| 4459902 | TRANTHAM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551714 | TRANTHAM, CASEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240504 | TRANTHAM, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541012 | TRANTHAM, MICAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680744 | TRANTHAM, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277954 | TRANTHAM, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645883 | TRANUMN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213770 | TRANVU, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805838 | TRANWER LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 4733975 | TRAOERE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498993 | TRAONNA LEE | 7633 CODLANE | | | | LAKE CHARLES | LA | 70605 | |
| 5498994 | TRAORE ABDOUL K | 37 VERNON STREET | | | | WORCESTER | MA | 01610 | |
| 5498995 | TRAORE ASSITAN | 5618 HAZEL AVE | | | | PHILADELPHIA | PA | 19143 | |
| 4209245 | TRAORE, BAOWENDSONM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165473 | TRAORE, ISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430717 | TRAORE, MADYHAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276519 | TRAORE, MOHAMED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351598 | TRAORE, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328800 | TRAOUI, SAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864310 | TRAP ZAP ENVIORNMENTAL SYSTEMS INC | 255 BRAEN AVE | | | | WYCKOFF | NJ | 07481 | |
| 4844268 | TRAPANA, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431791 | TRAPANI, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659736 | TRAPANI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422542 | TRAPANI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788964 | Trapani, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823825 | TRAPANI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774872 | TRAPANI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251142 | TRAPASSO, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218059 | TRAPHAGAN, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823826 | TRAPHAGEN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279612 | TRAPINO, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5498996 | TRAPP BARBARA | 4732 DALE DR | | | | COLUMBIA | SC | 29203 | |
| 5498997 | TRAPP DEBBIE | 361 COLE AVE | | | | W PORTSMOUTH | OH | 45663 | |
| 5498998 | TRAPP EBONY | 3904 MORTON DR | | | | RICHMOND | VA | 23223 | |
| 5498999 | TRAPP GWENDOLYN | 2830 MILLBROOK DR | | | | WINSTON SALEM | NC | 27105 | |
| 5499000 | TRAPP HEATHER | 342 E 200 S | | | | SALINA | UT | 84654 | |
| 5499001 | TRAPP TELLY R | 775 SMALLS CHAPEL RD | | | | WINNSBORO | SC | 29180 | |
| 4413784 | TRAPP, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485499 | TRAPP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440038 | TRAPP, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555886 | TRAPP, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514915 | TRAPP, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570015 | TRAPP, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171133 | TRAPP, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601936 | TRAPP, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616461 | TRAPP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575314 | TRAPP, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691167 | TRAPP, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616178 | TRAPP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620118 | TRAPP, MEGHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552257 | TRAPP, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317496 | TRAPP, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370265 | TRAPP, NIDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429982 | TRAPP, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388770 | TRAPP, STEPHANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574560 | TRAPP, VIVIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621262 | TRAPP, YAJSETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844269 | TRAPPE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714943 | TRAPPE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878633 | TRAPPER MECHANICAL LLC | LUTHER DUETT | 16380 HWY #6 STE #24X3291 | | | EAGLE | CO | 81631 | |
| 5499002 | TRAPPIER QUEEN | 118 ANCRUMLN | | | | SUMMERVILLE | SC | 29483 | |
| 5499003 | TRAPPIER SHONESHIA | 210 LINCOLN ST APT A | | | | GEORGETOWN | SC | 29440 | |
| 4230326 | TRAPPMAN, NICKOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499004 | TRASATTI RACHEL | 3910 BAYSHORE RD APT I11 | | | | NORTH CAPE MAY | NJ | 08204 | |
| 4859801 | TRASH COMPACTOR SERVICE INC | 128 MARBLE DRIVE | | | | MCMURRAY | PA | 15317 | |
| 4708372 | TRASH, VERNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499005 | TRASHANE JAMES | 13135 HEACOCK ST | | | | MORENO VALLEY | CA | 92553 | |
| 5499006 | TRASHAUNA LOMAX | 9822 MATZON RD | | | | BALTIMORE | MD | 21220 | |
| 5499007 | TRASHAWN LEANDRA | 7220 E 87TH TERR | | | | KANSAS CITY | MO | 64138 | |
| 5499008 | TRASHUN FOSTEN | 2525 WHITEHALL ESTATE DRIVE | | | | CHARLOTTE | NC | 28205 | |
| 5499009 | TRASIA JONES | 923 EATON ST | | | | HAMMOND | IN | 46320 | |
| 5499010 | TRASK LAURA | 559 DOVER PLACE | | | | TOLEDO | OH | 43605 | |
| 5499011 | TRASK SUSAN | 56 FIRST STREET | | | | PLAINFIELD | CT | 06374 | |
| 4393306 | TRASK WHITE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596184 | TRASK, CHUCK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332947 | TRASK, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754153 | TRASK, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585307 | TRASK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709374 | TRASK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288888 | TRASK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281570 | TRASK, KAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247008 | TRASK, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232237 | TRASK, LANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551629 | TRASK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428086 | TRASK, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758432 | TRASK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152985 | TRASK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295280 | TRASK, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287028 | TRASK, WANAKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289270 | TRASK, WANAKEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670905 | TRASKOWSKY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844270 | Trasmanas, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756783 | TRASQUERI, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499012 | TRASS KAMIKA | 741 BOLTON RD | | | | ATLANTA | GA | 30331 | |
| 4686569 | TRASS, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703714 | TRASS, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499013 | TRASTER VALERIE | PO BOX 87 | | | | PRUE | OK | 74060 | |
| 4602012 | TRATE, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490605 | TRATE, PEGGY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187139 | TRATHEN, RORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869105 | TRAU & LOEVNER INC | 5817 CENTRE AVE | | | | PITTSBURGH | PA | 15206 | |
| 4388240 | TRAU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823827 | TRAU, NATASHA & PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823828 | TRAUB, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292374 | TRAUB, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451145 | TRAUB, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579987 | TRAUB, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654160 | TRAUB, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294832 | TRAUBENBERG, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352611 | TRAUD, DANYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852042 | TRAUDE COLEMAN | 123 WILD HERON RD | | | | Savannah | GA | 31419 | |
| 4737345 | TRAUDT, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660958 | TRAUE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445172 | TRAUFLER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479335 | TRAUGER, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482313 | TRAUGH, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823829 | TRAUGH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491798 | TRAUGH, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499015 | TRAUGHBER THERESA | 4925 47TH AVE | | | | KENOSHA | WI | 53144 | |
| 4520979 | TRAUGHBER, CALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519002 | TRAUGHBER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666846 | TRAUGHBER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499016 | TRAUGOTT RUTH | 2337 11TH ST NW | | | | CANTON | OH | 44708 | |
| 4766241 | TRAUNER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702261 | TRAUT, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789617 | Traut, Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182411 | TRAUTER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499017 | TRAUTH STEPHANIE | 119 GEORGETOWN BLVD | | | | WARNER ROBINS | GA | 31088 | |
| 4296138 | TRAUTH, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454383 | TRAUTH, DEBRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667191 | TRAUTMAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365654 | TRAUTMAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223983 | TRAUTMAN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560123 | TRAUTMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632624 | TRAUTMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499018 | TRAUTMANN GARY | 1623 MILITARY RD | | | | NIAGARA FALLS | NY | 14304 | |
| 4400912 | TRAUTMANN, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823830 | TRAUTSCH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830660 | TRAUTWEIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342873 | TRAUTWEIN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499019 | TRAUX NEKON | 64 PARADISE LANE | | | | NEW CUMBERLAND | WV | 26047 | |
| 4344605 | TRAVAGLINE, KATHLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183727 | TRAVAGLINI, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499020 | TRAVAKA SOLOMON | 4259 CARLO AVEN | | | | MACON | GA | 31206 | |
| 5499021 | TRAVAL ANGEL | BALBOA 33 PMB 37 | | | | MAYAGUEZ | PR | 00680 | |
| 5499022 | TRAVALE HOUSTIN | 5115 N LECLARE | | | | CHICAGO | IL | 60644 | |
| 4773876 | TRAVAO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329533 | TRAVASSOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567043 | TRAVASSOS, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333456 | TRAVASSOS, SOLANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592561 | TRAVAYIAKIS, KONSTANTINOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499023 | TRAVEDIA WILLIS | 3136 LAWN STREET | | | | ALTON | IL | 62002 | |
| 4830661 | TRAVEK, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907670 | Travel Accessories Inc | c/o Toby Kahan | 141 Middleton St | | | Brooklyn | NY | 11206 | |
| 4863714 | TRAVEL CADDY INC | 231311 MONMENTUR PLACE | | | | CHICAGO | IL | 60689 | |
| 5799442 | TRAVEL CADDY INC | 700 Touhy Avenue | | | | Elk Grove Village | IL | 60007 | |
| 4799472 | TRAVEL CADDY INC | C/O TRAVELON | LOCK BOX# 774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4004 | |
| 5791042 | TRAVEL CONCEPTS | RIGOBERTO MEDIAVILLA, SENIOR VICE PRESIDENT | DARLINGTON BUILDING | SUITE 3 1007 | MUNOZ RIVIERA AVENUE | SAN JUAN | PR | 00925 | |
| 4875587 | TRAVEL CONCEPTS INC | EDIFICIO DARLINGTON | | | | RIO PIEDRAS | PR | 00925 | |
| 4890435 | Travel Concepts, Inc | Attn: President / General Counsel | EDIFICIO DARLINGTON | | | RIO PIEDRAS | PR | 00925 | |
| 4910757 | Travel Concepts, Inc. | PO Box 192938 | | | | San Juan | PR | 00919 | |
| 4910757 | Travel Concepts, Inc. | PO Box 364971 | | | | San Juan | PR | 00936-4971 | |
| 4910806 | Travel Concepts, Inc. | Attn: Business Development Director | 3333 Beverly Road | Mail Station: A2-374B | | Hoffman Estates | IL | 60179 | |
| 4910806 | Travel Concepts, Inc. | Attn: Senior Counsel | Licensed Businesses | 3333 Beverly Road | Mail Station 22-374B | Hoffman Estates | IL | 60179 | |
| 4872805 | TRAVEL DOCTOR CORPORATE HEALTH MGT | AUBURNDALE CORPORATION | 7515 GREENVILLE AVENUE STE 605 | | | DALLAS | TX | 75231 | |
| 5012895 | Travelers | Attn: Etta Andersen | PO Box 5076 | | | Hartford | CT | 06102-5076 | |
| 5012895 | Travelers | Travelers Claims Hartford Prop | Claim # H8F8699 | PO Box 660339 | | Dallas | TX | 75266-0339 | |
| 5843246 | Travelers | Travelers Insurance | PO Box 5076 | | | Hartford | CT | 06102 | |
| 4806513 | TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746-1511 | |
| 4864762 | TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR ST | | | | POMONA | CA | 91766 | |
| 5499024 | TRAVELERS CHOICE TRAVELWARE | CITY OF INDUSTRY CA 91746-1511 | | | | CITY OF INDUSTRY | CA | 91746-1511 | |
| 4909020 | Traveler's Choice Travelware | 2805 S Reservoir St | | | | Pomona | CA | 91766 | |
| 4869168 | TRAVELERS CLUB LUGGAGE INC | 5911 FRESCA DRIVE | | | | LA PALMA | CA | 90623 | |
| 5799443 | Travelers Marketing LLC | 47 CHURST ST | STE 301 | | | WELLESLEY | MA | 02482 | |
| 5793618 | TRAVELERS MARKETING LLC | C/O TRACY LINGO | 47 CHURST ST | STE 301 | | WELLESLEY | MA | 02482 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499025 | TRAVELL REGINA | 479 MADISON AVE | | | | AKRON | OH | 44307 | |
| 4708225 | TRAVELL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870085 | TRAVELPRO INTERNATIONAL INC | 700 BANYAN TRAIL | | | | BOCA RATON | FL | 33431 | |
| 5499026 | TRAVEN ARMER | 8525 10TH AVE S | | | | BIRMINGHAM | AL | 35206 | |
| 4637654 | TRAVENY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499027 | TRAVER TRACY B | 50 SOLOMAN CIRCLE | | | | STATESBORO | GA | 30458 | |
| 4612643 | TRAVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785678 | Traver, Lori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608753 | TRAVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499028 | TRAVERS DORITA R | 3424 BLACKWATER RD | | | | CHURCH CREEK | MD | 21622 | |
| 5499029 | TRAVERS LESLIE | 3819 JAY ST NE APT 5 | | | | WASHINGTON | DC | 20019 | |
| 4804804 | TRAVERS TOOL CO INC | DBA TRAVERSTOOL CO INC | 128-15 26TH AVE | | | FLUSHING | NY | 11354 | |
| 4794080 | Travers Tool Co., Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794080 | Travers Tool Co., Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794081 | Travers Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823831 | TRAVERS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539446 | TRAVERS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334880 | TRAVERS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768623 | TRAVERS, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718619 | TRAVERS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648275 | TRAVERS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484762 | TRAVERS, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330088 | TRAVERS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395371 | TRAVERS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731773 | TRAVERS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674621 | TRAVERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559421 | TRAVERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406475 | TRAVERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262365 | TRAVERS, TIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334257 | TRAVERS, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860991 | TRAVERSE CITY GLASS COMPANY INC | 1502 BARLOW | | | | TRAVERSE CITY | MI | 49686 | |
| 4874315 | TRAVERSE CITY RECORD EAGLE | COMMUNITY NEWSPAPER GROUP LLC | 120 W FRONT ST | | | TRAVERSE CITY | MI | 49684 | |
| 4563338 | TRAVERSE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179032 | TRAVERSE, WINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216280 | TRAVERSIE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514550 | TRAVERSIE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637574 | TRAVERSO TRAVERSO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481408 | TRAVERSO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536804 | TRAVERZO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499030 | TRAVESTEAN WILLIAMS | 822 VICEROY WAY | | | | SAN JOSE | CA | 95133 | |
| 5499031 | TRAVIECO DESIREE | LDKLS | | | | NAGUABO | PR | 00718 | |
| 5403557 | TRAVIESO GLENDA L GARCIA | AVENIDA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 5499032 | TRAVIESO HERIMER | 6290 N W 173 ST | | | | HIALEAH | FL | 33016 | |
| 5499033 | TRAVIESO MARIAD D | 926 LAKE DESTINY RD | | | | ALTAMONTE | FL | 32714 | |
| 4534839 | TRAVIESO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232224 | TRAVIESO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727551 | TRAVIESO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646443 | TRAVIGLIA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499035 | TRAVINA SHAW | 13522 CHADRON AVE 227 | | | | HAWTHORNE | CA | 90250 | |
| 5499036 | TRAVION WILLIAMS | 1170 ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5499037 | TRAVIS A ELGIN | 1120 ASPER DR | | | | TLOUIS | MO | 63031 | |
| 5499038 | TRAVIS ANGELA | 14901 SE 272ND ST | | | | KENT | WA | 98042 | |
| 5499039 | TRAVIS ANNE | 8059 KINCROSS WAY | | | | BOULDER | CO | 80301 | |
| 5499040 | TRAVIS ARAKAWA | 1217 10THAVE F | | | | HON | HI | 96816 | |
| 5499041 | TRAVIS ARMSTRONG | 509 EAST MAIN ST | | | | DALLASTOWN | PA | 17313 | |
| 4871530 | TRAVIS ARROWSMITH | 9002 N 121ST E AVE 600 | | | | OWASSO | OK | 74055 | |
| 5499042 | TRAVIS ASHLEY | 1528 SALEM AVE | | | | ROANOKE | VA | 24016 | |
| 5499043 | TRAVIS AVILA | 12515 109TH CT NE APT B101 | | | | KIRKLAND | WA | 98034 | |
| 5499044 | TRAVIS BACH | 11361 KEARNEY WAY | | | | THORNTON | CO | 80233 | |
| 4823832 | TRAVIS BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499045 | TRAVIS BARTLEY | 530 GAMBLE LANE | | | | GREAT CACPON | WV | 25422 | |
| 5499046 | TRAVIS BEATTY | 150 STAGECOACH TRAIL | | | | LAWNDALE | NC | 28090 | |
| 4891084 | Travis Boats & Motors Baton Rouge, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4849797 | TRAVIS BOWLING | 501 W TEXAS ST | | | | Amity | AR | 71921 | |
| 5499047 | TRAVIS BRADFORD | 102 SEAHORE DR | | | | SWANSBORO | NC | 28584 | |
| 5499048 | TRAVIS BRANDON | 1650 WEST MOUND ST | | | | COLUMBUS | OH | 43223 | |
| 5499049 | TRAVIS BRENDA | 329 S BURHANS BLVD E | | | | HAGERSTOWN | MD | 21740 | |
| 5499050 | TRAVIS BRITT | 6142 SONOMA DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5499051 | TRAVIS BROWN | 11726 MACRINUS DR | | | | FLORISSANT | MO | 63033 | |
| 5499052 | TRAVIS BRUNELL | 72 MAIN STREET | | | | QUEENSBURY | NY | 12804 | |
| 4823833 | TRAVIS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499053 | TRAVIS BULSTROM | 18366 MODOC RD | | | | GLOUSTER | OH | 45732 | |
| 5499054 | TRAVIS CARTER | 209 MAPLE ST | | | | DE SOTO | IA | 50069 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499055 | TRAVIS CHASTITY | 3131 WAVERING LN | | | | MIDDLEBURG | FL | 32068 | |
| 5499056 | TRAVIS CHRIS | 145 LATHAM CHAPEL RD | | | | MILAN | TN | 38538 | |
| 4846792 | TRAVIS CHRISTOPHER REED | 841 CAPITOL BLVD | | | | Corydon | IN | 47112 | |
| 4830662 | TRAVIS CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499057 | TRAVIS CORA | 317 ROY ST | | | | POPLARVILLE | MS | 39470 | |
| 4123532 | Travis County | Attn: Kay D. Brock | Assistant County Attorney | P.O. Box 1748 | | Austin | TX | 78767 | |
| 5484596 | TRAVIS COUNTY | PO BOX 149328 | | | | AUSTIN | TX | 78714-9328 | |
| 4780602 | Travis County Tax Collector | | | | | Austin | TX | 78767 | |
| 4780603 | Travis County Tax Collector | PO Box 149328 | | | | Austin | TX | 78714-9328 | |
| 5499058 | TRAVIS DALTON | 11014 N US HWY | | | | THONOTOSASSA | FL | 33592 | |
| 5499059 | TRAVIS DAVENPORT | 6191 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 5499060 | TRAVIS DICK | 38781 570TH AVE | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5499061 | TRAVIS DONNA | 2049 CROMPOND RD | | | | YORKTOWN HTS | NY | 10598 | |
| 5499062 | TRAVIS DRUMMING | 5231 2B HARAS PLACE | | | | FORT WASHINGTON | MD | 20744 | |
| 5499063 | TRAVIS DULIN | 430 PACIFIC AVE | | | | LONG BEACH | CA | 90802 | |
| 5499064 | TRAVIS EDWARDS | 905 GRACE ST | | | | MANSFIELD | OH | 44905 | |
| 5499065 | TRAVIS EVANS | 1310PARK RD | | | | SEBVIERVIULLE | TN | 37862 | |
| 5499066 | TRAVIS FLEGEL | 2785 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879 | |
| 5499067 | TRAVIS FORINASH | 584 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750 | |
| 4852471 | TRAVIS GABLE | 25465 104TH ST NW | | | | Zimmerman | MN | 55398 | |
| 5499068 | TRAVIS GENESSA | 3110 OLD MCDUFFIE RD | | | | AUGUSTA | GA | 30906 | |
| 5499069 | TRAVIS HENRETTY | 1723 GRANTLINE RD | | | | NEW ALBANY | IN | 47150 | |
| 5499070 | TRAVIS HERMAN JR | 1250 CHEYENNE CIR | | | | PENSACOLA | FL | 32505 | |
| 4844271 | TRAVIS HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499071 | TRAVIS HOCKADAY | 15103 E TRUMAN ROAD | | | | INDEPENDENCE | MO | 64050 | |
| 5499072 | TRAVIS HOLLIS | 162 E HILLSIDE ST | | | | MESA | AZ | 85208 | |
| 4133262 | Travis Hudak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499073 | TRAVIS HUNTER | 8359 HARWOOD RD APT817 | | | | FORT WORTH | TX | 76106 | |
| 4304228 | TRAVIS II, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441636 | TRAVIS IV, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845501 | TRAVIS JACKSON | 119 TERYBROOK CT | | | | Vallejo | CA | 94591 | |
| 5499074 | TRAVIS JAHEMA | 10621 BALTIC RD | | | | CLEVELAND | OH | 44102 | |
| 5499075 | TRAVIS JASON | 350 29TH AVE | | | | COLUMBUS | GA | 31903 | |
| 5499076 | TRAVIS JEFFERSON | 651 BELLEVUE AVE | | | | AKRON | OH | 44307 | |
| 5499077 | TRAVIS KELLY | 1700 ST FRANCOIS | | | | FLORISSANT | MO | 63033 | |
| 5499078 | TRAVIS KISHLA | 826 SHAVER ST | | | | NEWPORT NEWS | VA | 23666 | |
| 5499079 | TRAVIS L HARRIS | 318A PICARDY DR | | | | SUMTER | SC | 29150 | |
| 5499080 | TRAVIS LANCE | 66 DEPOTST | | | | ROSMAN | NC | 28772 | |
| 5499081 | TRAVIS LAUREN | 6075 OLD SHAWNEE RD | | | | MILFORD | DE | 19963 | |
| 5499082 | TRAVIS LILLEY | 1170 TASSIE LANE | | | | CINCINNATI | OH | 45231 | |
| 5499083 | TRAVIS LINDER | 101 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5499084 | TRAVIS LOVE | 1056 DEMPHLE AVE | | | | DAYTON | OH | 45410 | |
| 5499085 | TRAVIS MARTINB | 324 SPRUCE SR APT 2 | | | | MANCHESTER | NH | 03103 | |
| 5499086 | TRAVIS MCMILLAN | 24514 CTY RD 27 | | | | LA JUNTA | CO | 81050 | |
| 5499087 | TRAVIS MILLER | 304 SO 1ST ST | | | | VAN BUNERN | IN | 46991 | |
| 5499089 | TRAVIS MOORE | AMY AALTONEE | | | | SPARTENBURG | SC | 29306 | |
| 4796026 | TRAVIS MULHOLLAND | DBA BLACKJACK GUIDE COAT CO | 177 CENTER LANE | | | LEVITTOWN | NY | 11756 | |
| 5499090 | TRAVIS NACHIA | 165 HALF C AVON AVE | | | | NEWARK | NJ | 07108 | |
| 5499091 | TRAVIS PARK | 4546 CURWOOD AVE | | | | KENTWOOD | MI | 49508 | |
| 5499092 | TRAVIS PATRICIA | 546 FOXRIVERHILSS WAY | | | | GLEN BURNIE | MD | 21060 | |
| 5499093 | TRAVIS PELESASA SEFO | 1325 ALA KAPLUNA STREET | | | | HONOLULU | HI | 96819 | |
| 5499094 | TRAVIS REAVES | 8443 S MICHIGAN AVE | | | | CHICAGO | IL | 60619 | |
| 5499095 | TRAVIS REBECCA | 140 KNOWLTON ST | | | | CINCINNATI | OH | 45223 | |
| 4810316 | TRAVIS REFRIGERATION & A/C INC | 619 DAYTON AVE. | | | | LEHIGH ACRES | FL | 33972 | |
| 5499096 | TRAVIS ROBERT D | 11207 S KING DR | | | | CHCIAGO | IL | 60629 | |
| 5499097 | TRAVIS ROBIN | 1266 SINCLAIR AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5499098 | TRAVIS ROMONIA | 4830 FEGENBUSH LANE | | | | LOUISVILLE | KY | 40210 | |
| 4851018 | Travis ROOFING SUPPLY OF AUSTIN LLC | 5010 BURLESON RD | | | | AUSTIN | TX | 78744 | |
| 4848732 | TRAVIS ROOFING SUPPLY OF SAN ANTONIO LLC | 3347 N PANAM EXPY | | | | San Antonio | TX | 78219 | |
| 5499099 | TRAVIS ROSE | 3055 EAGANDALE PL | | | | ST PAUL | MN | 55121 | |
| 4795213 | TRAVIS RUSH | DBA THEFLEAFIGHTER.COM | 100 TWISTED PINE DR | | | GRANTS PASS | OR | 97527 | |
| 4867153 | TRAVIS SCHNEIDER | 11581 LEMP CT | | | | STUDIO CITY | CA | 91602-2083 | |
| 4761385 | TRAVIS SHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499100 | TRAVIS SHANENA | 2807 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5499101 | TRAVIS SHEREDAL L | 1279 POTOMAC VISTA DR | | | | WOODBRIDGE | VA | 22191 | |
| 5499102 | TRAVIS SHIPLEY | 1625 RUXTON AVE | | | | BALTIMORE | MD | 21216 | |
| 5499103 | TRAVIS SIDELL | 5902 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721 | |
| 5499104 | TRAVIS STANTON | 10919 PEATERSBURG RD | | | | HILLSBORO | OH | 45133 | |
| 5499105 | TRAVIS STEPHANIE L | 6110 SHILOH ST | | | | BATON ROUGE | LA | 70812 | |
| 5499106 | TRAVIS STEWART | 610 WEST 6TH AVE | | | | DALLESPORT | WA | 98617 | |
| 5499107 | TRAVIS SUSAN | 220 NORTH FIFTH ST | | | | HAMPTON | VA | 23664 | |
| 5499108 | TRAVIS TERRELL | 4963 HAMPTON STREET | | | | MILWAUKEE | WI | 53218 | |
| 5499109 | TRAVIS TNISHA | 4068 WILMINGTON | | | | ST LOUIS | MO | 63116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499110 | TRAVIS TRACIE M | 3906 ARROWHEAD DRIVE | | | | SLIDELL | LA | 70458 | |
| 5499111 | TRAVIS TURLEY | 9896 POPPY LANE | | | | SANDY | UT | 84094 | |
| 5499112 | TRAVIS TYWANNA | 1836 N CRYSTAL LK 65 | | | | LAKELAND | FL | 33801 | |
| 5499113 | TRAVIS VICKERY | 1059 GIVENS RD | | | | CHATTANOOGA | TN | 37421 | |
| 5499115 | TRAVIS WOLFE | 75 CHURST ST APT 1 | | | | CORTLAND | NY | 13045 | |
| 5499116 | TRAVIS YAWS | 24647 HEAVEN LANE | | | | TEHACHAPI | CA | 93561 | |
| 5499117 | TRAVIS YOUNG | 502 LYNN HAVEN DR | | | | HAGERSTOWN | MD | 21740 | |
| 4534666 | TRAVIS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649586 | TRAVIS, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720819 | TRAVIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638570 | TRAVIS, ANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155528 | TRAVIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374329 | TRAVIS, ANTIONETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276931 | TRAVIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466018 | TRAVIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405149 | TRAVIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461299 | TRAVIS, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713480 | TRAVIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470917 | TRAVIS, CHAROLETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333302 | TRAVIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526786 | TRAVIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679870 | TRAVIS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476597 | TRAVIS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152658 | TRAVIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598483 | TRAVIS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786749 | Travis, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154511 | TRAVIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593096 | TRAVIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148454 | TRAVIS, DEQUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388213 | TRAVIS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430635 | TRAVIS, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526872 | TRAVIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546553 | TRAVIS, ERINN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660304 | TRAVIS, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208292 | TRAVIS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430885 | TRAVIS, FREDERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719580 | TRAVIS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899494 | TRAVIS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716092 | TRAVIS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272632 | TRAVIS, INDACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342811 | TRAVIS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460394 | TRAVIS, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451958 | TRAVIS, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318177 | TRAVIS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725833 | TRAVIS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560596 | TRAVIS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650164 | TRAVIS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285943 | TRAVIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764946 | TRAVIS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183078 | TRAVIS, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421726 | TRAVIS, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657849 | TRAVIS, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692698 | TRAVIS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303519 | TRAVIS, KELSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577956 | TRAVIS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295872 | TRAVIS, KIEANALANAY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581893 | TRAVIS, KORINNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713520 | TRAVIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207043 | TRAVIS, LENEA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654859 | TRAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657226 | TRAVIS, LLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703216 | TRAVIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407439 | TRAVIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657332 | TRAVIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699262 | TRAVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357194 | TRAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294672 | TRAVIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382410 | TRAVIS, MIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459039 | TRAVIS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844272 | TRAVIS, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516657 | TRAVIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150391 | TRAVIS, PHANTAYSIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441511 | TRAVIS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321286 | TRAVIS, PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514942 | TRAVIS, REBECCAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592733 | TRAVIS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152459 | TRAVIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321691 | TRAVIS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468759 | TRAVIS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372116 | TRAVIS, SHANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457637 | TRAVIS, SONSARAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410987 | TRAVIS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462000 | TRAVIS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745836 | TRAVIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343933 | TRAVIS, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474826 | TRAVIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192946 | TRAVIS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418319 | TRAVIS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479784 | TRAVIS, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419070 | TRAVIS, TANEKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149423 | TRAVIS, TYESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242893 | TRAVIS, VIRGINIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405570 | TRAVIS, ZAHYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844273 | TRAVISANO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830663 | TRAVISANO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188759 | TRAVIS-BARRIOS, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499118 | TRAVISDUSTY BLOOMFIELDCONLEY | 3383 ST RT 233 | | | | PATRIOT | OH | 45658 | |
| 4354166 | TRAVIS-GRAY, INDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499119 | TRAVISHIA BUTLER | 29 ANDOVER WAY | | | | DELHI | LA | 71232 | |
| 4203534 | TRAVIS-HUGHES, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499120 | TRAVISIA S LEACH | 2459 N DETROIT AVE | | | | TOLEDO | OH | 43620 | |
| 5499121 | TRAVISIA TAN T LEACH | 1311 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612 | |
| 4657564 | TRAVIS-JOHNSON, LOUISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227601 | TRAVIS-JONES, JAYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622194 | TRAVIS-MCBRIDE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552567 | TRAVIS-WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499122 | TRAVON NORMAN | 5151 CHISWOOD COVE | | | | MEMPHIS | TN | 38134 | |
| 5499123 | TRAVON POUNCY | 1317 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5499124 | TRAVONNE YOUNG | 4891 FARMBROOK ST | | | | DETROIT | MI | 48224 | |
| 5499125 | TRAVORIS CARTER | 1011 SOUTH MANNINGST | | | | ANDERSON | SC | 29625 | |
| 5499126 | TRAVORIS TINSLEY | 416 S COIT ST | | | | FLORENCE | SC | 29501 | |
| 5499127 | TRAW ROBERT | 10391 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| 4573375 | TRAWALLY, MUHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618255 | TRAWEEK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519472 | TRAWEEK, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499128 | TRAWICK MARIE L | PO BOX 715 | | | | WOODVILLE | FL | 32362 | |
| 5499129 | TRAWICK RUBY J | 5601 MCIVER DR | | | | ALBANY | GA | 31705 | |
| 4254586 | TRAWICK, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478042 | TRAWICK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148700 | TRAWICK, MAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844274 | TRAWICK, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146207 | TRAWICK, MERCEDZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531161 | TRAWICK, NETTIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775216 | TRAWICK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688053 | TRAWICK, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526377 | TRAWINSKI, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739362 | TRAXEL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499130 | TRAXLER ISAAC | 725 ELIZABETH | | | | BATON ROUGE | LA | 70815 | |
| 4455884 | TRAXLER, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490597 | TRAXLER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661592 | TRAXLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823834 | TRAXLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597691 | TRAXLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281335 | TRAXLER, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665683 | TRAXLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573749 | TRAXLER, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499131 | TRAYA DOBBINS-LUTEM | 1238 W 46TH AVE | | | | DENVER | CO | 80211 | |
| 4767434 | TRAYAH, GLENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499132 | TRAYCE CORNETT | 2366 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | |
| 5499133 | TRAYCE ROSKEY | 168 W HILLS | | | | GREENSBURG | PA | 15601 | |
| 4665439 | TRAYER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360579 | TRAYER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494654 | TRAYER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719914 | TRAYLER, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499134 | TRAYLOR DAMETRA | 203 NORTH HIGHLAND | | | | SEMINOLE | OK | 74868 | |
| 5499135 | TRAYLOR KYLE | -MILE MARKER 31 HWY 246 | | | | CAPITAN | NM | 88316 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499136 | TRAYLOR MAMIE | 330 N BROAD ST | | | | TRENTON | NJ | 08618 | |
| 5499137 | TRAYLOR MARY | MARY | | | | TOPEKA | KS | 66617 | |
| 4533035 | TRAYLOR SEALS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499138 | TRAYLOR TAMARA | 541 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5499139 | TRAYLOR TANA | 10852 VICENZA DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4375856 | TRAYLOR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261273 | TRAYLOR, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733185 | TRAYLOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456944 | TRAYLOR, BILLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461261 | TRAYLOR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684574 | TRAYLOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650032 | TRAYLOR, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453000 | TRAYLOR, CIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160703 | TRAYLOR, DAZSANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251188 | TRAYLOR, DEDDRIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313279 | TRAYLOR, DEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150725 | TRAYLOR, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676904 | TRAYLOR, DUANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625501 | TRAYLOR, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354016 | TRAYLOR, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856989 | TRAYLOR, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528397 | TRAYLOR, JAKEVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375124 | TRAYLOR, JAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145253 | TRAYLOR, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709899 | TRAYLOR, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546885 | TRAYLOR, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183226 | TRAYLOR, KASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419584 | TRAYLOR, KIRSTIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708302 | TRAYLOR, LAURANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698426 | TRAYLOR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633857 | TRAYLOR, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167020 | TRAYLOR, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659822 | TRAYLOR, NARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168564 | TRAYLOR, POEET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192667 | TRAYLOR, PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303075 | TRAYLOR, QUENTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395676 | TRAYLOR, RANAZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570593 | TRAYLOR, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449459 | TRAYLOR, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323497 | TRAYLOR, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149429 | TRAYLOR, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226494 | TRAYLOR, TYREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197348 | TRAYLOR, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638046 | TRAYLOR, VONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499140 | TRAYNHAM ALETHIA | WOODBRIDE | | | | WOODBRIDGE | VA | 22193 | |
| 4559845 | TRAYNHAM, ARMISTEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482257 | TRAYNHAM, DIONNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638243 | TRAYNHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555991 | TRAYNHAM, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388572 | TRAYNHAM, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387407 | TRAYNHAM, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499141 | TRAYNOR MELODY | 2907 BANNING RD APT S | | | | CINCINNATI | OH | 45239 | |
| 5499142 | TRAYNOR TAMARA | 86 FOURTH STREET | | | | FREDERICA | DE | 19946 | |
| 4152950 | TRAYNOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666711 | TRAYNOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184233 | TRAYNOR, MISTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823835 | TRAYNOR, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223209 | TRAYNOR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823836 | TRAYNOR, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499143 | TRAYNUM LEONARD | 10 PINEWOOD DR | | | | LIBERTY | SC | 29657 | |
| 5499144 | TRAYNUM TERRY D | 1412 SPEAR RD | | | | ANDERSSON | SC | 29625 | |
| 4725046 | TRAYNUM, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709016 | TRAYNUM, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866809 | TRAYS MFG GROUP LLC | 4 HEATHER CT | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 5499145 | TRAYSHELLE LEBLANC | 101 UNION ST N | | | | BATTLE CREEK | MI | 49017 | |
| 4148171 | TRAYWICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145788 | TRAYWICK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636122 | TRAYWICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425368 | TRAZOFF, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437143 | TRAZZARE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216549 | TRBOVICH, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178920 | TRBOVICH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799444 | TRC ENVIRONMENTAL CORPORATION | 17911 VON KARMAN AVE STE 400 | | | | IRVINE | CA | 92614-6261 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791043 | TRC ENVIRONMENTAL CORPORATION | ATTN: MICHELLE CAMPBELL - CALIFORNIA BSI AND INDUSTRIAL HYGIENE PRACTICE LEADER | 9685 RESEARCH DRIVE | | | IRVINE | CA | 92618 | |
| 5499146 | TRC ENVIRONMENTAL CORPORATION | P O BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| 4888797 | TRC ENVIRONMENTAL CORPORATION | TRC ENVIRONMENTAL | P O BOX 536282 | | | PITTSBURGH | PA | 15253 | |
| 4142928 | TRC Environmental Corporation | Attn: Paul McShane | 21 Griffin Road North | | | Windsor | CT | 06095-1512 | |
| 4142928 | TRC Environmental Corporation | TRC Lockbox | PO Box 536282 | | | Pittsburgh | PA | 15253-5904 | |
| 4888588 | TRC HOLDINGS CORP | THOMAS RAY CHESTER | 2931 WEST SHORE DRIVE | | | HOLLAND | MI | 49424 | |
| 4888587 | TRC HOLDINGS CORP | THOMAS RAY CHESTER | 7147 W 48TH STREET | | | FREMONT | MI | 49412 | |
| 4847129 | TRC HOME REPAIR LLC | 431 BARRECA ST | | | | Norco | LA | 70079 | |
| 4823837 | TRC HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799056 | TRC MM LLC | P O BOX 840137 | | | | LOS ANGELES | CA | 90084-0137 | |
| 4778322 | TRCAY KOWALSKI | PETER T VRDOLYAK | 7725 W 159TH ST | | | TINLEY PARK | IL | 60477 | |
| 5499147 | TRCD VYJF | 12619 MONTCLAIR DR | | | | SILVER SPRING | MD | 20904 | |
| 5499148 | TRE DAVIS | 2859 TRAILDUST DR | | | | DALLAS | TX | 75237 | |
| 5499149 | TRE ELLIOTT | 388 CHARWOOD CIRCLE | | | | ROCHESTER | NY | 14609 | |
| 5499150 | TRE JOHNSON | 1002 MARLEY MANOR | | | | SALISBURY | MD | 21804 | |
| 4869117 | TRE MILANO LLC | 5826 UPLANDER WAY | | | | CULVER CITY | CA | 90230 | |
| 5499151 | TREACE STEVE II | 5831 E NORTH ST | | | | OSSIAN | IN | 46777 | |
| 4570377 | TREACHER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714576 | TREACHLER, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823838 | TREACY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399080 | TREACY, BETTY-JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722439 | TREACY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733397 | TREACY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404497 | TREACY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754982 | TREACY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886118 | TREAD FIT INDUSTRIAL COMPANY LTD | RM C-10,1/F,BLOCK C, HK IND CENTER | 481-491CASTLEPEAKRD,LAI CHI KOK | | | KOWLOON | LA PAZ | | HONG KONG |
| 4795876 | TREAD LIFE FITNESS | DBA TREADLIFE FITNESS LLC | 1332 LUPIN LN NW | | | SALEM | OR | 97302 | |
| 4801008 | TREAD LIFE FITNESS | DBA TREADLIFE FITNESS LLC | 1351 TANDEM AVE NE | | | SALEM | OR | 97301 | |
| 5499152 | TREADAWAY FAYE | 652 67TH ST | | | | SPRINGFIELD | OR | 97478 | |
| 5499153 | TREADAWAY TRACEY | 24866 DAIMOND ROAD | | | | PORT SULPHUR | LA | 70083 | |
| 4670872 | TREADAWAY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375438 | TREADAWAY, KYMBERLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294049 | TREADMAN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804500 | TREADMILLDOCTOR.COM INC | DBA TREADMILL DOCTOR | 1333 KANSAS ST | | | MEMPHIS | TN | 38106 | |
| 4863224 | TREADSTONE GROUP INC | 2173 SMITH HARBOUR DRIVE | | | | DENVER | NC | 28037 | |
| 5499154 | TREADWAY BONNIE | 250 PEACE POINT ROAD | | | | BETHANY | WV | 26032 | |
| 5499155 | TREADWAY REGEANA | 507 E EVERLEY BROS BLVD | | | | CENTRAL CITY | KY | 42330 | |
| 5499156 | TREADWAY TIMOTHY | 555 SECOND ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 4464399 | TREADWAY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625332 | TREADWAY, CASTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519475 | TREADWAY, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744502 | TREADWAY, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389190 | TREADWAY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611751 | TREADWAY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464446 | TREADWAY, MICHEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664402 | TREADWAY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823839 | TREADWAY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806422 | TREADWAYS CORPORATION | 2000 CAMPUS LANE | | | | EAST NORRITON | PA | 19403 | |
| 5499157 | TREADWELL ANTOINETTE | 2334 SPELL DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5499158 | TREADWELL ELIZABETH | 132 N 12TH ST | | | | PONCHATOULA | LA | 70454 | |
| 5499159 | TREADWELL JOHN | 26704 SWALLOWHILL DRIVE | | | | BRIGHTWOOD | CA | 92397 | |
| 5499160 | TREADWELL SHANDRA D | 326 SW CHRISTMAS TREE DR | | | | MADISON | FL | 32340 | |
| 5499161 | TREADWELL SHENELL | 2248 SKYLAND LANE | | | | TUSCALOOSA | AL | 35401 | |
| 4410756 | TREADWELL, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754165 | TREADWELL, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165137 | TREADWELL, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323870 | TREADWELL, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445941 | TREADWELL, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283180 | TREADWELL, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372595 | TREADWELL, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403604 | TREADWELL, KASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697326 | TREADWELL, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479493 | TREADWELL, LAVAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365638 | TREADWELL, LETONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773941 | TREADWELL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632842 | TREADWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770004 | TREADWELL, TOMMYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658965 | TREADWELL, TONEY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499162 | TREAMA ROSS | 215 BETH ST APPT 19 | | | | SHELBY | NC | 28150 | |
| 5499163 | TREANOR JENIFER | 7800 WESTFIELD RD UNIT 26 | | | | BAKERSFIELD | CA | 93309 | |
| 4727690 | TREANOR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184553 | TREANOR, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777135 | TREANOR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499164 | TREAS ERICA | 7106FORTSMALLWOOODRD | | | | CURTISBAY | MD | 21226 | |
| 4749650 | TREAS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489065 | TREAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472595 | TREAS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499165 | TREASA CALLEBS | 11190 COUNTY RD 23 | | | | FAYETTE | OH | 49256 | |
| 5499166 | TREASA COUNER | BOX 1962 | | | | OCEANA | WV | 24870 | |
| 5499167 | TREASA GOBLE | 301 COUNTY HIGHWAY 14 | | | | HORTON | AL | 35980 | |
| 5499168 | TREASE CATT | 408 WOODWORTH | | | | LESLIE | MI | 49251 | |
| 4374894 | TREASE, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649489 | TREASE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499169 | TREASTER KELLY | 325 OXFORD DR | | | | MARTINSVILLE | VA | 24112 | |
| 4478891 | TREASTER, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701574 | TREASTER, BARBARA GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739111 | TREASTER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313477 | TREASTER, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423256 | TREASTER, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499170 | TREASURE BARKER | 15501 BRUCE B DOWNS BLVD 4203 | | | | TAAMPA | FL | 33647 | |
| 4853397 | Treasure Coast - JCP Associates, Ltd. | Simon Property Group | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4853397 | Treasure Coast - JCP Associates, Ltd. | Treasure Coast Square | PO Box 775746 | | | Chicago | IL | 60677 | |
| 4853397 | Treasure Coast - JCP Associates, Ltd. | Simon Property Group | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4853397 | Treasure Coast - JCP Associates, Ltd. | Treasure Coast Square | PO Box 775746 | | | Chicago | IL | 60677 | |
| 4799168 | TREASURE COAST ENTERPRISES LLC | PO BOX 666 | | | | FORT PIERCE | FL | 34954 | |
| 4805248 | TREASURE COAST JCP ASSOCIATES | PO BOX 775746 | | | | CHICAGO | IL | 60677 | |
| 4859096 | TREASURE COAST LOCK & SAFE INC | 1147 US 1 | | | | VERO BEACH | FL | 32960 | |
| 5499171 | TREASURE COAST NEWSPAPERS | P O BOX 1410 | | | | CHARLOTTE | NC | 28201 | |
| 4886618 | TREASURE COAST NEWSPAPERS | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 1410 | | | CHARLOTTE | NC | 28201 | |
| 5858545 | Treasure Coast TC Palm-Sears | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858545 | Treasure Coast TC Palm-Sears | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858545 | Treasure Coast TC Palm-Sears | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806161 | TREASURE COVE PRODUCTS LLC | 2269 CHESTNUT STREET #333 | | | | SAN FRANCISCO | CA | 94123 | |
| 5499172 | TREASURE COVE PRODUCTS LLC | 2269 CHESTNUT ST 333 | | | | SAN FRANCISCO | CA | 94123 | |
| 4798544 | TREASURE COVE PRODUCTS LLC | DBA CRAZYSAVER | 2269 CHESTNUT STREET #333 | | | SAN FRANCISCO | CA | 94123 | |
| 4874946 | TREASURE COVE PRODUCTS LLC | DENISE WELLS | 2269 CHESTNUT ST #333 | | | SAN FRANCISCO | CA | 94123 | |
| 5499173 | TREASURE EXCHANGE | 614 RIVERSIDE DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4877565 | TREASURE EXCHANGE | JIM HERNANDEZ | 8016 ZUNI RD SE STE A | | | ALBUQUERQUE | NM | 87108 | |
| 4136107 | Treasure Exchange | 8016 Zuni Rd SE, Suite A | | | | Albuquerque | NM | 87108 | |
| 4886122 | TREASURE GLORY GARMENT FACTORY LTD | RM1007,10/F,BLK A,FOCAL IND BLDG | 21 MAN LOK STREET, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4888923 | TREASURE GLORY GARMENT FACTORY LTD | UNIT 1007 10/F BLOCK A | FOCAL INDUSTRIAL BUILDING | 21 MAN LOK STREET | | HUNGHOM | KOWLOON | | HONG KONG |
| 5499174 | TREASURE HUDLIN | 1921 E IDLEWILD | | | | WICHITA | KS | 67216 | |
| 4807342 | TREASURE INNOVATOR LIMITED | SANDFORD JASON | FUXIANG, LTD NAN-SIR NEW INDUSTRIAL | ZONE, CHA-SHAN TOWN | | DONGGUAN | GUANGDONG | 523391 | CHINA |
| 4830664 | TREASURE ISLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849137 | TREASURE LEGGETT | 2727 PLANET AVE SE | | | | Palm Bay | FL | 32909 | |
| 4795524 | TREASURE LINGERIE | 1223 WILSHIRE BLVD, #833 | | | | SANTA MONICA | CA | 90403 | |
| 4862511 | TREASURE MANAGEMENT LLC | 20 REGENCY WAY | | | | MANALAPAN | NJ | 07726 | |
| 5499175 | TREASURE MURPHY | 466 EDGEWOOD STREET | | | | HARTFORD | CT | 06112 | |
| 5499176 | TREASURE NALLEY | 1724 DUNLAP RODDEY RD | | | | ROCK HILL | SC | 29730 | |
| 5499177 | TREASURE PROFFETT | 9415 WINDEMERE PARK CIR APT 20 | | | | RIVERVIEW | FL | 33511 | |
| 4885776 | TREASURE VALLEY COFFEE INC | RAIN WATER REFRESHED | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| 4884938 | TREASURE VALLEY FIBERGLASS REPAIR | PO BOX 50122 | | | | BOISE | ID | 83705 | |
| 5499178 | TREASURE WILLIAMS | 106 CARL BRINKNLEY CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 4246578 | TREASURE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248872 | TREASURE, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242469 | TREASURE, JUVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441371 | TREASURE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453540 | TREASURE, SADONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784546 | Treasurer - Spotsylvania County | P.O. Box 9000 | | | | Spotsylvania | VA | 22553-9000 | |
| 5499179 | TREASURER BEAUFORT C | P O DRAWER 1228 | | | | BEAUFORT | SC | 29901 | |
| 4781910 | TREASURER CHESTERFIELD COUNTY | PO BOX 70 | | | | Chesterfield | VA | 23832 | |
| 5499180 | TREASURER CITY | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 4884892 | TREASURER CITY OF ALBANY | PO BOX 447 | | | | ALBANY | GA | 31703 | |
| 4874130 | TREASURER CITY OF LIMA | CITY OF LIMA | 50 TOWN SQUARE | | | LIMA | OH | 45801 | |
| 4782497 | TREASURER CITY OF ROANOKE | P O BOX 1451 | | | | ROANOKE | VA | 24007 | |
| 5499182 | TREASURER DUNKLIN C | P O BOX 445 | | | | KENNETT | MO | 63857 | |
| 4782095 | Treasurer of Allegheny County | 542 4th Avenue | Health Dept. Fee & Permits Section | | | Pittsburgh | PA | 15219-2111 | |
| 5787889 | TREASURER OF ALLEGHENY COUNTY | 542 4TH AVENUE | | | | PITTSBURGH | PA | 15219-2111 | |
| 4781412 | Treasurer of Allegheny County | Health Dept. Fee & Permits Section | 542 4th Avenue | | | Pittsburgh | PA | 15219-2111 | |
| 5787890 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD SUITE 288 | | | | CHESTER | PA | 19380 | |
| 4782649 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD SUITE 288 | | | | West Chester | PA | 19380 | |
| 4781445 | TREASURER OF GUAM | BLDG 13-1 SECOND FLOOR | P O BOX 23607 | | | BARRIGADA | GFM | 96921 | |
| 4781413 | Treasurer of Spotsylvania County | P.O. Box 65 | | | | Spotsylvania | VA | 22553 | |
| 4782844 | TREASURER OF STATE MAINE | 17 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0017 | |
| 5404622 | TREASURER OF STATE-OHIO | OHIO DEPARTMENT OF TAXATION | PO BOX 16561 | | | COLUMBUS | OH | 43216-6561 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846551 | TREASURER OF VIRGINIA | 9960 MARYLAND DRICE SUITE 400 | | | | Richmond | VA | 23233 | |
| 4854006 | Treasurer of Virginia | James Monroe Bldg, 3rd Fl. | 101 N. 14th Street | | | Richmond | VA | 23219 | |
| 5787892 | TREASURER OF VIRGINIA | P O BOX 526 | | | | RICHMOND | VA | 23218-0526 | |
| 4781414 | TREASURER OF VIRGINIA | P O BOX 526 VDACS | | | | Richmond | VA | 23218-0526 | |
| 4889149 | TREASURER OF VIRGINIA | VIRGINIA DEPT OF HEALTH PROFESSIONS | 9960 MAYLAND DRIVE STE 300 | | | RICHMOND | VA | 23233 | |
| 5499183 | TREASURER ST OF NEW JERSEY | P O BOX 638 | | | | TRENTON | NJ | 08646 | |
| 5404623 | TREASURER STATE OF CONNECTICUT | CONSUMER PROTECTION LICENSE SERVICES | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| 4782780 | TREASURER STATE OF CT | 165 CAPITOL AVENUE | DEPT. OF CONSUMER PROTECTION | | | Hartford | CT | 06106 | |
| 5787893 | TREASURER STATE OF CT | 165 CAPITOL AVENUE | | | | HARTFORD | CT | 06106-0000 | |
| 4781415 | TREASURER STATE OF CT | DEPT. OF CONSUMER PROTECTION | 165 CAPITOL AVENUE | | | Hartford | CT | 06106 | |
| 4888066 | TREASURER STATE OF CT | STATE OF CONNECTICUT | 55 ELM ST | | | HARTFORD | CT | 06106 | |
| 4782360 | TREASURER STATE OF IOWA | P O BOX 10455 | | | | Des Moines | IA | 50306-0455 | |
| 5787894 | TREASURER STATE OF IOWA | P O BOX 10455 | | | | MOINES | IA | 50306-0455 | |
| 5787897 | TREASURER STATE OF MAINE | 28 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 4782578 | TREASURER STATE OF MAINE | 8 STATE HOUSE STATION | LIQUOR LICENSING & INSPECTION UNIT | | | Augusta | ME | 04333-0008 | |
| 4781416 | TREASURER STATE OF MAINE | LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION | | | Augusta | ME | 04333-0008 | |
| 4888069 | TREASURER STATE OF MAINE | STATE OF MAINE DEPT OF ENVIRONMENT | 155 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 4859838 | TREASURER STATE OF NEW HAMPSHIRE | 129 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| 5499185 | TREASURER STATE OF NEW HAMPSHIRE | 33 HAZEN DRIVE | | | | CONCORD | NH | 03305 | |
| 4888081 | TREASURER STATE OF NEW JERSEY | STATE OF NJ TREASURY | P O BOX 638 | | | TRENTON | NJ | 08646 | |
| 4888079 | TREASURER STATE OF NEW NJ SEY NJ | STATE OF NEW JERSEY | P O BOX 417 | | | TRENTON | NJ | 08646 | |
| 5787898 | TREASURER STATE OF NH | 129 PLEASANT STREET | | | | CONCORD | NH | 03301-0000 | |
| 4888080 | TREASURER STATE OF NJ | STATE OF NJ COMMUNITY AFFAIRS | P O BOX 816 | | | TRENTON | NJ | 08625 | |
| 4861912 | TREASURER STATE OF OHIO | 180 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 5499187 | TREASURER STATE OF OHIO | 8895 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 4875176 | TREASURER STATE OF OHIO | DEPT L-2711 | | | | COLUMBUS | OH | 43260 | |
| 4881839 | TREASURER STATE OF OHIO | P O BOX 4009 | | | | REYNOLDSBURG | OH | 43068 | |
| 5787809 | TREASURER STATE OF OHIO | P O BOX 4009 | | | | REYNOLDSBURG | OH | 43068-9009 | |
| 4780659 | Treasurer, City of Memphis | 125 North Main - Room 301 | | | | Memphis | TN | 38103 | |
| 4780660 | Treasurer, City of Memphis | PO Box 185 | | | | Memphis | TN | 38101-0185 | |
| 4781956 | TREASURER, CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | COMMISSIONER OF THE REVENUE | | | Virginia Beach | VA | 23456-9002 | |
| 4783677 | Treasurer, County of York | P.O. Box 10 | | | | Yorktown | VA | 23690 | |
| 4782100 | TREASURER, LOUDOUN CO | PO BOX 347 | | | | Leesburg | VA | 20178-0347 | |
| 4781958 | TREASURER, SPOTSYLVANIA COUNTY | P.O. BOX 175 | RICHARD E HOLBERT BLDG | | | Spotsylvania | VA | 22553 | |
| 4782070 | TREASURER, STATE OF MAINE | 11 STATE HOUSE STATION - | DHHS HEALTH INSPECTION PROGRAM | | | Augusta | ME | 04333-0011 | |
| 4782812 | TREASURER, STATE OF MAINE | 28 STATE HOUSE STATION | DIVISION OF ANIMAL & PLANT HEALTH | | | Augusta | ME | 04333 | |
| 4781418 | TREASURER, STATE OF MAINE | DHHS HEALTH INSPECTION PROGRAM | 11 STATE HOUSE STATION | | | Augusta | ME | 04333-0011 | |
| 4781417 | TREASURER, STATE OF MAINE | DIVISION OF ANIMAL & PLANT HEALTH | 28 STATE HOUSE STATION | | | Augusta | ME | 04333 | |
| 4782094 | Treasurer, State of NH | Bureau of Finance Receipts Unit Food Protection | 129 Pleasant Street | | | Concord | NH | 03301 | |
| 4782652 | TREASURER, STATE OF OHIO | P O BOX 4009 | FISCAL BEDDING | | | Reynoldsburg | OH | 43068-9009 | |
| 4874131 | TREASURERS OFFICE FALSE ALARM | CITY OF MINOT | P O BOX 5006 | | | MINOT | ND | 58702 | |
| 4781454 | Treasury of Guam | C/O Department of Revenue & Taxation | Bldg. 13-1 Second Floor Marine Drive | | | GMF | GU | 96921 | |
| 4881147 | TREASURY OF GUAM DEPT OF REV & TAX | P O BOX 23607 | | | | BARRIGADA | GU | 96921 | |
| 4883928 | TREASURY SERVICES ADVISORY | PAUL R KIRBY | 3401 W ALLINE AVE | | | TAMPA | FL | 33611 | |
| 5499188 | TREAT STACI | 1763 OFARRELL AVE | | | | GREENVILLE | NC | 27834 | |
| 4285919 | TREAT, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206203 | TREAT, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573358 | TREAT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601942 | TREAT, SHELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646418 | TREAT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844275 | TREAT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883866 | TREATS HOSPITALITY LLC | PARADISE BIRIYANI POINTE | 927 WEST GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| 5499189 | TREAUDO TORRIANNA | 4811 NIGHTHART ST | | | | NEW ORLEANS | LA | 70127 | |
| 4327233 | TREAUDO, KENDRIC O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499191 | TREAZHURE SUAPILIMAI | 91-1159 KEAHUMOA PKWY UNIT 108 | | | | EWA BEACH | HI | 96706 | |
| 4611419 | TREAZISE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364662 | TREB, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864920 | TREBBIANNO LLC | 29 WEST 35TH STREET 12 FLOOR | | | | NEW YORK | NY | 10001 | |
| 4703881 | TREBI-OLLENNU, ASHITEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499192 | TREBIZO DANIELLE | 4517 COLLEGE WAY UNIT J | | | | SAN DIEGO | CA | 92115 | |
| 5499193 | TREBOL CLARA R | 1023 SW 24 COURT | | | | MIAMI | FL | 33144 | |
| 4491467 | TREBON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810866 | TREBOR NEVETS | 2116 EAST 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 4830665 | TREBOR NEVETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499194 | TRECHELLE HARRIS | 1033 BONTRAGER AVE | | | | ELKHART | IN | 46517 | |
| 4168682 | TRECI S GORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499195 | TRECIA BARNES | 6333 WELLINGTON ST | | | | NORFOLK | VA | 23513 | |
| 4651589 | TRECKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162025 | TRECKER, DOROTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574211 | TRECKER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276533 | TRECKER, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647708 | TRECO JR, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713968 | TRECROCE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440885 | TREDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753864 | TREDICI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853369 | TREDIUM Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516809 | TREDWAY JR, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654697 | TREDWAY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519684 | TREDWAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499196 | TREE 413 | 1200 CONVERSE ST | | | | LONGMEADOW | MA | 01106 | |
| 4877809 | TREE 413 | JOSEPH P ALEXOPOULOS CONSTRUCTION | 1200 CONVERSE ST | | | LONGMEADOW | MA | 01106 | |
| 4877746 | TREE GUY | JONATHAN RYAN BARTON | 391 MYRTLE AVE | | | VENTURA | CA | 93004 | |
| 4861114 | TREE HOUSE KIDS INC | 1535 BORDER AVENUE NO B | | | | CORONA | CA | 92882 | |
| 4803533 | TREE LEDS | 10012 NW 7TH ST UNIT 103 | | | | MIAMI | FL | 33172-4093 | |
| 4885415 | TREE OF LIFE INC | PO BOX 890727 | | | | DALLAS | TX | 75389 | |
| 4800265 | TREE QUEST LLC | DBA TREADMILL WORLD | 1701 BROADWAY | | | VANCOUVER | WA | 98663 | |
| 4373576 | TREE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731161 | TREE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799446 | TREE413 | 1200 Converst St | | | | Longmendow | MA | 01106 | |
| 5791045 | TREE413 | JOSEPH P ALEXOPOULOS | 1200 CONVERST ST | | | LONGMENDOW | MA | 01106 | |
| 4307561 | TREECE, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386712 | TREECE, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151191 | TREECE-GARNER, TREASURE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888804 | TREEHOUSE FOODS INC | TREEHOUSE PRIVATE BRANDS INC | 2021 SPRING ST SUITE 600 | | | OAKBROOK | IL | 60523 | |
| 4698233 | TREEMARCKI, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823840 | TREENE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499197 | TREENITA PICKETT | 581 AYRES RD | | | | MABLETOWN | GA | 30126 | |
| 4871738 | TREEPODIA LTD | 93 RAMOT YAM ST | | | | HERZLIYA | PITUACH | 46851 | ISRAEL |
| 4823841 | TREEWELL INVESTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741706 | TREFETHEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844276 | TREFETHEN, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621468 | TREFETHEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314823 | TREFETHEN, JAMILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823842 | TREFETHEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499199 | TREFFER CHRISTINE | 10328 WHITE BISON CT | | | | LAS VEGAS | NV | 89149 | |
| 4281990 | TREFFERT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499200 | TREFFNER SUZANNE | PO BOX 192 | | | | MOUNT AIRY | MD | 21771 | |
| 4662762 | TREFIL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499201 | TREFZ PAUL L | 1912 ROBIN RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 4445148 | TREFZGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844277 | TREFZGER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652327 | TREGANZA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790355 | Tregler, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844278 | TREGLIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635607 | TREGLIA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558805 | TREGLIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314689 | TREGLIO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499202 | TREGO JEFF | 2513 26TH AVE | | | | ROXBURY | KS | 67476 | |
| 5499203 | TREGO MARY | 10 WILDWOOD AVE | | | | WEAVERVILLE | NC | 28787 | |
| 4477009 | TREGO, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791415 | Trego, Fred and Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590333 | TREGO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487796 | TREGO, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772135 | TREGO, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493850 | TREGO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499204 | TREGUBENKO OLEG | ZAVOSKOGO378 | | | | NEW CASTLE | DE | 19720 | |
| 4762827 | TREGURTHA, GRAHAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281425 | TREHAN, PARUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238310 | TREHERNE, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499205 | TREI HARRIS | 3502 25TH ST | | | | LUBBOCK | TX | 79410 | |
| 4204436 | TREIBER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413580 | TREIBER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533400 | TREIBER, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737754 | TREICHEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607066 | TREICHLER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696498 | TREICHLER, WERNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499206 | TREIGE HUSSEY | 54 BERKSHIRE | | | | LITTLE ROCK | AR | 72204 | |
| 4238639 | TREILING, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237045 | TREILING, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426778 | TREINISH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461098 | TREISCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499207 | TREJILLO LOUIS | 123 TINDLE ST | | | | MYRTLE BEACH | SC | 29588 | |
| 4684232 | TREJO ACOSTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499208 | TREJO ANGELICA | 159 N STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 4217531 | TREJO DE LEON JR., JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499210 | TREJO DOLORES | C PICAFLOR 31 | | | | CANOVANAS | PR | 00929 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499211 | TREJO EVELYN | 1541 WEST AVE L14 | | | | LANCASTER | CA | 93536 | |
| 5499212 | TREJO GABRIELA | 200 LINDA VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5499213 | TREJO IRMA | 101 HILLSWAY DR | | | | LAS VEGAS | NV | 89110 | |
| 5499214 | TREJO JENNIFER N | 925 WEST 46TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5499215 | TREJO JOYCE | 1334 BLANDINA ST | | | | UTICA | NY | 13501 | |
| 4535152 | TREJO JR, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499216 | TREJO KENDY | 10611 HWY 16 | | | | AMITE | LA | 70422 | |
| 5499217 | TREJO LAYSHA | 123 | | | | LEMOORE | CA | 93245 | |
| 5499218 | TREJO LEEANA | 3679 ACENCION CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5499219 | TREJO LETICIA | ALB | | | | ALBUQUERQUE | NM | 87102 | |
| 5499220 | TREJO MARTIN | 2009 AVENUE O | | | | SCOTTSBLUFF | NE | 69361 | |
| 5499221 | TREJO MICHELLE | 1650 LA FONDA APT C | | | | LAS CRUCES | NM | 88001 | |
| 5499222 | TREJO NANCY | 851 WILSHIRE ROAD | | | | OCEANSIDE | CA | 92057 | |
| 5499223 | TREJO NORMA | 4721 OAK ST | | | | PICO RIVERA | CA | 90660 | |
| 5499224 | TREJO ODULIA R | PO BOX 2825 | | | | APPLE VALLEY | CA | 92307 | |
| 5499225 | TREJO OSCAR | 73 EASTWIND DRIVE | | | | HENDERSONVILLE | NC | 28739 | |
| 4476679 | TREJO PORTILLO, EDWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499226 | TREJO RAFAEL | 217 SW 1ST CT | | | | POMPANO BEACH | FL | 33060 | |
| 5499227 | TREJO RICARDO | 2836 60TH ST | | | | PORT ARTHUR | TX | 77640 | |
| 5499228 | TREJO ROB | 3237 | | | | LOS ANGELES | CA | 90039 | |
| 5499229 | TREJO TOM | 901 S 6TH ST 182 | | | | HACIENDA HTS | CA | 91745 | |
| 5499230 | TREJO TONINA | 836 S HUNTER DR | | | | OLATHE | KS | 66061 | |
| 5499231 | TREJO VERONICA | 3929 E 1ST ST APT 1304 | | | | LOS ANGELES | CA | 90063 | |
| 5499232 | TREJO VICTOR | 2127 S LEE | | | | OKLAHOMA CITY | OK | 73119 | |
| 4593466 | TREJO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600219 | TREJO, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180811 | TREJO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386119 | TREJO, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214911 | TREJO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363927 | TREJO, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541901 | TREJO, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546948 | TREJO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543240 | TREJO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536258 | TREJO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211563 | TREJO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506424 | TREJO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416206 | TREJO, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527611 | TREJO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524610 | TREJO, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159125 | TREJO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155642 | TREJO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212520 | TREJO, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283236 | TREJO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193637 | TREJO, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774378 | TREJO, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541735 | TREJO, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168580 | TREJO, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170684 | TREJO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206701 | TREJO, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162568 | TREJO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533514 | TREJO, FILOMENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620082 | TREJO, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631064 | TREJO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175283 | TREJO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279315 | TREJO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182622 | TREJO, JACKELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408988 | TREJO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205428 | TREJO, JERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748269 | TREJO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488964 | TREJO, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534494 | TREJO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310697 | TREJO, JISSEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221254 | TREJO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181608 | TREJO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653394 | TREJO, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154182 | TREJO, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792993 | Trejo, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272572 | TREJO, LINDSAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202016 | TREJO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283512 | TREJO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303146 | TREJO, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389569 | TREJO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165506 | TREJO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728796 | TREJO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196829 | TREJO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430043 | TREJO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465675 | TREJO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216701 | TREJO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218077 | TREJO, MICIELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195208 | TREJO, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176929 | TREJO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161917 | TREJO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627244 | TREJO, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599588 | TREJO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546732 | TREJO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535861 | TREJO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572840 | TREJO, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188990 | TREJO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176402 | TREJO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689573 | TREJO, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548877 | TREJO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626025 | TREJO, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546941 | TREJO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176732 | TREJO, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409688 | TREJO, YARIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277374 | TREJO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602690 | TREJO-CONTRERAS, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499233 | TREJOGAMINO CLAUDIA | 620 DOUGLAS ST APT 3 | | | | ELKO | NV | 89801 | |
| 4556425 | TREJO-MORALES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499234 | TREJOS SOLEY | 77 FULTON ST APT 3 | | | | WOONSOCKET | RI | 02895 | |
| 4399916 | TREJOS, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605074 | TREJOS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242920 | TREJOS, LUZ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648628 | TREJOS, ZENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499235 | TREKEISHA ANDERSON | 226 FLOWER ST APT C | | | | DERIDDER | LA | 70634 | |
| 4794621 | TREKKER LOGISTICS | 8118 BUNKUM RD | | | | CASEYVILLE | IL | 62232 | |
| 5499236 | TREKNECIA WALKER | 600 PRICE LANE | | | | TEXARKANA | AR | 71854 | |
| 4762289 | TRELEASE, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493073 | TRELEVEN, TRESTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499237 | TRELIEASE WILLIAMS | 5107 S DAKOTA AVE NE | | | | WASHINGTON | DC | 20017 | |
| 4419699 | TRELINSKI, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499239 | TRELISHA SYLVER | 4020 MINNESOTA AVE APT649 NE | | | | WASHINGTON | DC | 20019 | |
| 5499240 | TRELLA REED | 1803 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | |
| 5499241 | TRELLES CINDY | 366 DANIELLE WAY APT A | | | | WOODLAKE | CA | 93286 | |
| 5499242 | TRELLES DELANDRO | 4000 DUNWOODY PARI APT 4002 | | | | ATLANTA | GA | 30338 | |
| 5499243 | TRELMAR SKY | 11063 NOLL DR | | | | CIBERVILLE | MS | 39540 | |
| 4596814 | TRELSTAD, MARGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759436 | TRELUT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499244 | TREMAIN BRYANT | 13323 SANTA CLARA ST | | | | DETROIT | MI | 48235-2612 | |
| 5499245 | TREMAIN HOLLWAY | 505 NORTH FIFTH STREET | | | | JESUP | GA | 31545 | |
| 5499246 | TREMAIN ROBERT | 16941 NE 19TH PL | | | | BELLEVUE | WA | 98008 | |
| 4575959 | TREMAIN, AMAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792650 | Tremain, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499247 | TREMAINE BARTHELEMY | 5724 4TH STREET | | | | VIOLET | LA | 70092 | |
| 5499248 | TREMAINE DANIELS | 443 EAST BURGESS ST | | | | PITTSBURGH | PA | 15214 | |
| 5499249 | TREMAINE LACY | 443 LAZELLER AVE | | | | ZANESVILLE | OH | 43701 | |
| 4456986 | TREMAINE, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536101 | TREMAINE, MERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159922 | TREMAINE, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221586 | TREMALLO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450230 | TREMBACH, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655108 | TREMBATH, BILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549759 | TREMBATH, MYRNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704874 | TREMBATH-TARRANCE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499250 | TREMBLAY JAIME | 235 UNION ST | | | | MANCHESTER | NH | 03103 | |
| 4844279 | TREMBLAY, ALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394317 | TREMBLAY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646460 | TREMBLAY, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334123 | TREMBLAY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506368 | TREMBLAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224764 | TREMBLAY, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557136 | TREMBLAY, GRAYSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484056 | TREMBLAY, JAMESON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317343 | TREMBLAY, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348422 | TREMBLAY, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459941 | TREMBLAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332459 | TREMBLAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394775 | TREMBLAY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486226 | TREMBLAY, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698447 | TREMBLAY, PAMELA  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361416 | TREMBLAY, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602224 | TREMBLAY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159899 | TREMBLAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219123 | TREMBLAY, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499251 | TREMBLE KENDRA | 350 GUS DENMARK RD | | | | STATESBORO | GA | 30458 | |
| 5499252 | TREMBLE TIFFANY | 450 AL HENDERSON BLVD | | | | SAVANNAH | GA | 31419 | |
| 4475926 | TREMBLE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159498 | TREMBLE, TANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761827 | TREMBLE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499253 | TREMBLEY EVELYN A | 3639 LOWRY RD | | | | INDIANAPOLIS | IN | 46222 | |
| 4553253 | TREMBLEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314923 | TREMBLEY, JACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844280 | TREMBLEY, SYLVAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516084 | TREMBLY, CERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776825 | TREMBLY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830666 | TREMBLY, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406992 | TREMBLY, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799447 | Tremco | 3735 Green Road | | | | Beachwood | OH | 44122 | |
| 5791046 | TREMCO | MARDEE BILLINGSLEY | 3735 GREEN ROAD | | | BEACHWOOD | OH | 44122 | |
| 4883585 | TREMCO | P O BOX 931111 | | | | CLEVELAND | OH | 44193 | |
| 5499254 | TREMECKAR BLAKE | 142 RAPIDES STATION RD | | | | BOYCE | LA | 71409 | |
| 5499255 | TREMEL RAYMIE | 103 ROXBORO CIRCLE | | | | SYRACUSE | NY | 13211 | |
| 4581519 | TREMEL, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857050 | TREMEL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890605 | Tremelle Green | c/o Michael Hingle & Associates, Inc. | Attn: Waldon Michael Hingle | P. O. Box 1129 | | Slidell | LA | 70459 | |
| 4890605 | Tremelle Green | Michael Hingle & Assoc. | Michael Hingle, III, Attorney | 220 Gause Blvd. | | Slidell | LA | 70458 | |
| 4738367 | TREMELLING, PAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499256 | TREMELTRA SAIN | 529 TENNESSEE ST | | | | BOLIVAR | TN | 38008 | |
| 5499257 | TREMENNA MCLEOD | 310 ASTOR ST | | | | LANSING | MI | 48910 | |
| 4303043 | TREMETHICK, SKYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353565 | TREMEWAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209509 | TREMINIO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419148 | TREMINIO, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713805 | TREMLOVA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499258 | TREMMEL LORI | 1 CARRIER RD | | | | TRANSFER | PA | 16154 | |
| 4480579 | TREMMEL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514487 | TREMMEL, MAETHUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221596 | TREMONT, ALIXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856027 | TREMOR, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823843 | TREMP, DIETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158604 | TREMPE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175305 | TREMPEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180073 | TREMPER, ALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638521 | TREMPER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637092 | TREMPER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640396 | TREMPER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431490 | TREMPER, STELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499259 | TRENA CROSS | 625 CRAWFORD ST | | | | WARSAW | IL | 62379 | |
| 5499260 | TRENA DIGGS | 7984 AUTOVAN | | | | ALEXANDRIA | VA | 22193 | |
| 5499261 | TRENA HUMPHREY | 319 NW 7TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5499262 | TRENACE HAMILTON | 1856 E 26TH ST | | | | ERIE | PA | 16510 | |
| 5499263 | TRENACE RUFFIN | 201 EAST 18 | | | | PATERSON | NJ | 07524 | |
| 4641847 | TRENADO, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499264 | TRENAN GREGORY | 1252 CEDARCROFT RD | | | | BALTIMORE | MD | 21239 | |
| 4670776 | TRENARD, MARIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846062 | TRENARY ENTERPRISE LLC | 1467 STONE TRL | | | | ENTERPRISE | FL | 32725 | |
| 5499265 | TRENARY MARIAH | 8330 ZUNI ST APT 224 | | | | DENVER | CO | 80029 | |
| 4169000 | TRENARY, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598926 | TRENARY, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788801 | Trenary, Joann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565559 | TRENBEATH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531245 | TRENBEATH, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243104 | TRENBEATH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710300 | TRENCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775018 | TRENCHAK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502704 | TRENCHE, CORALYS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844281 | TREND BUILDING & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800614 | TREND COMMERCE CONSULTING | DBA TRENDTOGO.INC | 2754 CONEY ISLAND PO BOX 91 | | | BROOKLYN | NY | 11235 | |
| 4807343 | TREND HIVE PARTNERS (CHINA) LTD | VOLKER POON\BETTY PANG | 5/F, QUEWEI MANSION B BLDG, | FU YU RD NO.5, FUMIN INDUSTRY DIST | SHENZHEN | PINGHU | GUANGDONG | 518111 | CHINA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12305 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807343 | TREND HIVE PARTNERS (CHINA) LTD | VOLKER POON\BETTY PANG | 5/F, QUEWEI MANSION B BLDG, | FU YU RD NO.5, FUMIN INDUSTRY DIST | | SHENZHEN | PINGHU GUANGDONG | 518111 | CHINA |
| 4124371 | Trend Hive Partners (China) Ltd. | 5/F., B Buidling, Quewei Tower | 5 Fu Yu Road, Fumin Industrial Park | | | Pinghu | Shenzhen | | China |
| 4124327 | Trend Hive Partners (China) Ltd. | 5/F., B Building, Quewei Tower | 5 Fu Yu Road, Fumin Industrial Park | | | Shenzhen | | | China |
| 5499266 | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | FU YU RD NO5 FUMIN INDUSTRY DIST | Pinghu | | SHENZEN PINGHU | GUANGDONG | 518111 | CHINA |
| 5499267 | TREND LAB LLC | 3190 W COUNTY RD 42 | | | | BURNSVILLE | MN | 55337 | |
| 4806056 | TREND LAB LLC | 8925 W HIGHWAY 101 FRONTAGE RD | | | | SAVAGE | MN | 55378 | |
| 4875872 | TREND LAB LLC | FASHION ENTERPRISES LLC | 8925 W HIGHWAY 101 FRONTAGE RD | | | SAVAGE | MN | 55378 | |
| 4797665 | TREND ROOM INC | DBA BIGANDTALL247 | 314 N ALPINE RD | | | ROCKFORD | IL | 61107 | |
| 4881412 | TREND SERVICE GROUP | P O BOX 294 | | | | HARLAN | KY | 40831 | |
| 4679606 | TRENDA, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612213 | TRENDAFILOV, STELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874888 | TRENDEX HOME DESIGNS | DC & JIT | P O BOX 735 | | | CHAMPLAIN | NY | 12919 | |
| 4260818 | TRENDL, ALIZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281553 | TRENDL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849335 | TRENDLINE CONSTRUCTION LLC | 11505 ANDY DR | | | | Riverview | FL | 33569 | |
| 4868472 | TRENDS INTERNATIONAL INC | 5188 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4868472 | TRENDS INTERNATIONAL INC | 5188 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4887888 | TRENDSET ORIGINALS LLC | SKIVA INTERNATIONAL INC | 1407 BROADWAY SUITE 503 | | | NEW YORK | NY | 10018 | |
| 4795616 | TRENDSETTER TRADING | DBA TRENDSETTER HOMEZ | 5 WILSON LANE | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4794681 | TRENDSFORLESS INC | DBA ATOZEYEWEAR.COM | 2525 BATCHELDER STREET | | | BROOKLYN | NY | 11235 | |
| 4869838 | TRENDSFORMERS LLC | 66 NICHOLAS AVE | | | | WEST ORANGE | NJ | 07052 | |
| 4871265 | TRENDSOURCE DISTRIBUTION INC | 8535 E HARTFORD DR SUITE 108 | | | | SCOTTSDALE | AZ | 85255 | |
| 5802999 | TrendSource Distribution, Inc | 8535 E Hartford Dr, Ste 108 | | | | Scottsdale | AZ | 85255 | |
| 4797666 | TRENDY DAYS | 2511 FRIEDLAND PLACE | | | | RALEIGH | NC | 27617 | |
| 5499268 | TRENDY SHAWN J | 533 CARROLL | | | | CHARLOTTE | NC | 28208 | |
| 4797434 | TRENDYPUNKY | DBA GORDON | 4260 VIA ARBOLADA UNIT 318 | | | LOS ANGELES | CA | 90042 | |
| 5499269 | TRENEA DAVIS | 6835COLFEX AVE | | | | MPLS | MN | 55430 | |
| 5499271 | TRENESE LEE | 3160 31ST ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5499272 | TRENESE MATTHEWS | 111 MULLIGAN WAY | | | | LAFAYETTE | LA | 70507 | |
| 5499273 | TRENESE SMITH | 335 EAST 22ND STREET | | | | RESERVE | LA | 70084 | |
| 4661187 | TRENESSA DEARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641849 | TRENGE, DORA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830667 | TRENGOVE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237054 | TRENGROVE, WALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696904 | TRENHOLM, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590765 | TRENHOLME, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499274 | TRENIA HAYNES | 5529 SUN PRAIRE ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5499275 | TRENIA THORTON | PLEASE ENTER YOUR STREET | | | | PITTSBURGH | PA | 15210 | |
| 5499276 | TRENICE GRANT | 5668 SABLE WAY | | | | ATLANTA | GA | 30349 | |
| 5499277 | TRENIECE WILLIAMS | 7230 PEMBROKE RD | | | | MIRAMAR | FL | 33023 | |
| 5499278 | TRENIECE YARBER | VOTAE BULOCK | | | | LAS VEGAS | NV | 89101 | |
| 5499279 | TRENIECIA PRICE | 120 SUMMIT CT | | | | FAYETTEVILLE | GA | 30214 | |
| 5499280 | TRENIS JONES | 6325 W GIRARD AVE | | | | PHILADELPHIA | PA | 19151 | |
| 5499281 | TRENISE DOUTHIT | 10453 DUKE DR | | | | ST LOUIS | MO | 63136 | |
| 5499282 | TRENISHA JOHNSON | 214 PINE WAY | | | | SALISBURY | MD | 21801 | |
| 5499283 | TRENITA MCCRAY | 119 MALLOY STREET | | | | RAEFORD | NC | 28376 | |
| 4703959 | TRENKLE TIETZ, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465556 | TRENKLE, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290701 | TRENKLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306871 | TRENKOVSKA MATESKI, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499284 | TRENSKI LISA | 233 CARRIAGE RD | | | | STATESVILLE | NC | 28677 | |
| 5499285 | TRENT ANGIE | 7460 NE 106 TERR | | | | BRONSON | FL | 32621 | |
| 5499287 | TRENT DEBORAH | 10A CHESTNUT ST | | | | ROCHESTER | NH | 03867 | |
| 5499288 | TRENT GABRIELLE | 40726 CLEVELAND AVE NW | | | | CANTON | OH | 44709 | |
| 5499289 | TRENT JACKI | 4920 WASHBURN RD | | | | LOUISVILLE | KY | 40216 | |
| 5499290 | TRENT JAMES | 8506 SPRUCE DRIVE | | | | RICHMOND | VA | 23235 | |
| 5499291 | TRENT MARTIN | 1185 MITCHELLFORD RD | | | | CLARKTON | NC | 28433 | |
| 5499292 | TRENT MAYO | 1230 GEORGES CREEK ROAD | | | | GALLIPOLIS | OH | 45631 | |
| 5499293 | TRENT MICHAEL | 1122 WINDING WAY | | | | WHITE HOUSE | TN | 37188 | |
| 5846915 | Trent Miller & David Varney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499294 | TRENT NICHOLE | 12 CHURCH ST | | | | SANDWICH | MA | 02563 | |
| 5499295 | TRENT PATEIC BEENTT | 37490CLUB ESTATES RD APT 1 | | | | MUSKOGEE | OK | 74403 | |
| 5499296 | TRENT SARAH | 499 PARADISE HILL | | | | GRAYSON | KY | 41143 | |
| 5499297 | TRENT SHARON | 2033 EASTWOOD TERR | | | | LMBERTON | NC | 28358 | |
| 5499298 | TRENT SHEILY | 6206 BARTHOLF AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5499299 | TRENT TRAVIS | 612 LOGAN AVE | | | | MING JCT | OH | 43938 | |
| 5499300 | TRENT VICKIE M | 920 ESTATES RD SE | | | | ROANOKE | VA | 24014 | |
| 4851805 | TRENT WINKLER | 160 N TRACY ST | | | | Markle | IN | 46770 | |
| 4849328 | TRENT ZIMMERMAN | 9385 SW PALOMINO PL | | | | Beaverton | OR | 97008 | |
| 4763254 | TRENT, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785001 | Trent, Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578625 | TRENT, ALISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408163 | TRENT, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644407 | TRENT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705990 | TRENT, BERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705991 | TRENT, BERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521173 | TRENT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412062 | TRENT, BLAYZE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345424 | TRENT, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222106 | TRENT, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320218 | TRENT, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317536 | TRENT, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339116 | TRENT, CHEYANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268101 | TRENT, CHYANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258061 | TRENT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643198 | TRENT, ERMALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750863 | TRENT, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592235 | TRENT, GIGI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755455 | TRENT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721988 | TRENT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476947 | TRENT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598349 | TRENT, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708645 | TRENT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217515 | TRENT, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731941 | TRENT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553587 | TRENT, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439087 | TRENT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323511 | TRENT, KEAUNTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742469 | TRENT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671027 | TRENT, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349874 | TRENT, KIRSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555528 | TRENT, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710610 | TRENT, LILIAN PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198128 | TRENT, LORRAINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298464 | TRENT, MACKENZIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397569 | TRENT, MAKAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406843 | TRENT, MALIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420079 | TRENT, MASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585722 | TRENT, PAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346620 | TRENT, QUEJAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245715 | TRENT, REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385179 | TRENT, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520415 | TRENT, SHANNON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557548 | TRENT, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698865 | TRENT, SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555145 | TRENT, SONJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487221 | TRENT, TAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409609 | TRENT, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716468 | TRENT, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696593 | TRENT, THERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754731 | TRENT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706006 | TRENT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245807 | TRENT, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594402 | TRENT, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648598 | TRENT, TRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463568 | TRENT, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705369 | TRENT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249011 | TRENT, WHITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372980 | TRENT, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576310 | TRENTACOSTA, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706112 | TRENTACOSTI, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299672 | TRENTER, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804451 | TRENTHAM ENTERPRISES | ATTN: TRAVIS TRENTHAM | 3902 E ROESER RD | | | PHOENIX | AZ | 85040 | |
| 4886668 | TRENTHAM ENTERPRISES INC | SEARS CARPET & UPHOLSTERY CARE | 3902 E ROESER RD | | | PHOENIX | AZ | 85040 | |
| 4898582 | TRENTHAM ENTERPRISES INC/SEARS CARPET AND AIR DUCT | TRAVIS TRENTHAM | 3902 E ROESER RD | | | PHOENIX | AZ | 85040 | |
| 5499301 | TRENTHAM JESS | 5903 4TH ST | | | | MAYS LANDING | NJ | 08330 | |
| 4389261 | TRENTHAM, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778756 | Trentham, Travis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778895 | Trentham, Travis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778809 | Trentham, Travis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778753 | Trentham, Travis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339696 | TRENTLER, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595446 | TRENTMAN, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499302 | TRENTON J UDELHOFEN | 99 MOONLIGHT WAY | | | | MARTINSBURG | WV | 25404 | |
| 5499303 | TRENTON JOHNSON | 5100 FLORENCE BLVD APT 606 | | | | OMAHA | NE | 68110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499304 | TRENTON POPE | 4146 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 4889177 | TRENTON REPUBLICAN TIMES | W R ROGERS PRINTING COMPANY INC | 122 EAST 8TH ST P O BOX 548 | | | TRENTON | MO | 64683 | |
| 5848949 | Trenton Times | Star-Ledger Group | 3102 Walker Ridge Drive NW | | | Grand Rapid | MI | 49544 | |
| 4823844 | TRENTON TRUITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784272 | Trenton Water Works | 333 Cortland Street | | | | Trenton | NJ | 08638 | |
| 5830434 | TRENTONIAN | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4899111 | TRENTSHOMEIMPOVEMENT | JONATHON TRUAX | 22515 ASHLEY LN | | | BORDEN | IN | 47106 | |
| 4337915 | TRENTZSCH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499305 | TREON FERGUSON | 5066 TROTTER CT | | | | JACKSON | SC | 29831 | |
| 5499306 | TREONTE BEALE | 1015 NANSMOND PARKY | | | | SUFFOLK | VA | 23434 | |
| 4457248 | TREPAL JR., TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446522 | TREPAL, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458969 | TREPAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623892 | TREPANIER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360414 | TREPANIER, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583250 | TREPKOWSKI, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499307 | TREPKUS CINDY | 714 MICHELLE ST | | | | RIDLEY PARK | PA | 19078 | |
| 4591124 | TREPP, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795269 | TREPTEK LLC | DBA LIZARDLEDS | 200 E CENTENNIAL DR UNIT 500 | | | OAK CREEK | WI | 53154 | |
| 4144916 | TREPTOW, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654705 | TREPTOW, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720449 | TREPUS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499308 | TRERINA BENAVIDES | 1835 N 38TH AVE | | | | PHOENIX | AZ | 85009 | |
| 4898762 | TRES AMIGOS CARPET CLEANING LLC | NOEL BEDOLLA | 2442 RICE ST LOT 34 | | | ROSEVILLE | MN | 55113 | |
| 4844282 | TRES CHIC LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499309 | TRESA F GARR | 16545 FISHING AVE W | | | | ROSEMOUNT | MN | 55068 | |
| 5499310 | TRESA FREEMAN | 4237 MOUNTAIN GROVE RD | | | | GLEN ALLEN | VA | 23060 | |
| 5499311 | TRESA LACHON | 4756 E CYPRESS ST | | | | PHOENIX | AZ | 85035 | |
| 5499312 | TRESA STROHKIRCH | 1327 RAPIDS DR | | | | RACINE | WI | 53404 | |
| 5499313 | TRESA TOINS | 34440 RIDGE RD C15 | | | | WILLOUGHBY | OH | 44094 | |
| 5499314 | TRESA VOGT | 3606 EPWORTH AVENUE | | | | CINCINNATI | OH | 45211 | |
| 5499315 | TRESA WILLIAMS | 500 WESTHARALSON | | | | LAGRANGE | GA | 30241 | |
| 4460487 | TRESCOTT JR, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442049 | TRESCOTT, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748411 | TRESELER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499316 | TRESHA ROBERTS | 7876 TALL PINES CT | | | | GLEN BURNIE | MD | 21061 | |
| 5499317 | TRESHA WATSON | 4963 HARNEY | | | | ST LOUIS | MO | 63115 | |
| 5499318 | TRESHUNDA ROBINSON | 2674 DODSON TERR | | | | ATLANTA | GA | 30311 | |
| 5499319 | TRESIE SHEDD | 23 TERRACE HILL DR | | | | GREENE | NY | 13778 | |
| 4866568 | TRESKA INC | 3801 AUSTIN LANE | | | | FORT WORTH | TX | 76111 | |
| 4282679 | TRESKOW, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499320 | TRESLONI CHRISTINA | 653 EAST CHATHAM ST LOT18 | | | | NEWPORT | NC | 28570 | |
| 4435761 | TRESMOND, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499321 | TRESNER KELLY | 1342 W FOWLER DR | | | | DELTONA | FL | 32725 | |
| 5499322 | TRESS WASHINGTON | 1404 REDOAK ST | | | | CHARLESTON | WV | 25387 | |
| 4741130 | TRESS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499323 | TRESSA BECTON | 3267 MARGARETTA | | | | MEMPHIS | TN | 38128 | |
| 5499324 | TRESSA FOHRENKAM | 2910 118TH LN NW | | | | COON RAPIDS | MN | 55433 | |
| 5499325 | TRESSA NEACE | 472 HOLLY DR | | | | BEREA | OH | 44017 | |
| 5499326 | TRESSA PUDDER | 147 ARHAVEN DR | | | | NEWTON FALLS | OH | 44444 | |
| 5499327 | TRESSA TERRANCE T | 4320 6TH AVE NO | | | | ST PETERSBURG | FL | 33760 | |
| 4687475 | TRESSA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499328 | TRESSAN M STRAWN | 3120 SE 150TH AVE | | | | PORTLAND | OR | 97236 | |
| 4428365 | TRESSEL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433510 | TRESSEL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499329 | TRESSIE D GRIFFIE | 1112 N WACO AVE | | | | WITCHITA | KS | 67203 | |
| 5499330 | TRESSIE MORGAN | 1150 TOLLHOUSE RD APT 202 | | | | CLOVIS | CA | 93612 | |
| 4703663 | TRESSLAR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499331 | TRESSLER COLLEEN | 32981 SHOPPES AT LONGNECK | | | | MILLSBORO | DE | 19966 | |
| 5499332 | TRESSLER TINA | 900 RICE STREET | | | | SHAMOKIN | PA | 17872 | |
| 4341750 | TRESSLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698158 | TRESSLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654163 | TRESSLER, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228983 | TRESSLER, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554719 | TRESSLER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489899 | TRESSLER, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485692 | TRESSLER, NEAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490222 | TRESSLER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685558 | TRESSLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499333 | TREST SHAYNA | 2226 VALLEYDALE RD | | | | SALEM | VA | 24153 | |
| 4808323 | TRESTLE NATOMAS LLC | 419 WAVERLY ST | C/O MCNELLIS PRTNR LLC | ATTN: J MCNELLIS | | PALO ALTO | CA | 94301 | |
| 4904953 | Trestle Natomas, LLC | Trainor Fairbrook | Jennifer L. Pruski, Esquire | 980 Fulton Avenue | | Sacramento | CA | 95825 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793619 | TRESTLE TOOL | P O BOX 337 | 72399 US HWY 40 | UNIT A | | TABERNASH | CO | 80478 | |
| 5499334 | TRESTON HASTY | 6004 DRIFTWOOD CT NONE | | | | ARLINGTON | TX | 76016 | |
| 4418086 | TRESTON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170927 | TRESVAN, URSULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603847 | TRESVANT, THEODOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485234 | TRETHEWEY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703262 | TRETIAK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461969 | TRETIAKOW, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499335 | TRETO JEANIN | 4625 KINGS DR | | | | WILMINGTON | NC | 28405 | |
| 4314401 | TRETO, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559722 | TRETO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532726 | TRETOLA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570032 | TRETOLA, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626414 | TRETSCH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499336 | TRETT LARITA | PO BOX 1221 | | | | NIPOMO | CA | 93444 | |
| 4155338 | TRETTA, MAIBRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869900 | TREU HOUSE OF MUNCH INC | 6700 WALES ROAD | | | | NORTHWOOD | OH | 43619 | |
| 4571629 | TREU, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272039 | TREU, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573665 | TREUDEN, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499338 | TREUJILLO DAVID | 4628 W HOLLAND AVE | | | | FRESNO | CA | 93722 | |
| 4311023 | TREUTEL, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835531 | Treva & Clyde Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499339 | TREVA BARNETT | 10010 E DOMENIC LN | | | | TUCSON | AZ | 85730 | |
| 5499340 | TREVA JOHNSON | 1961 SWIFT RD | | | | WATERFORD | OH | 45786 | |
| 5499341 | TREVA LOVINGS | 5243 GLENCRAG WAY | | | | TOLEDO | OH | 43615 | |
| 5499342 | TREVA RANKINS | 811 CLAY STREET | | | | STATESVILLE | NC | 28625 | |
| 5499343 | TREVA SEXTON | 9 ALDE ST | | | | GREENVILLE | SC | 29607 | |
| 5499344 | TREVA TAYLOR | 123 SESEME ST | | | | GARY | IN | 46404 | |
| 4844283 | TREVALYNE PAUL-TUITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499345 | TREVANT NADEGE | 120 SHARON COATS RD | | | | LAUREL | MD | 20707 | |
| 5499346 | TREVASKIS TERESA | 5901 TONZI RD | | | | IONE | CA | 95640 | |
| 5499347 | TREVATHAN DANNY | 3816 E 13TH ST | | | | BROKEN ARROW | OK | 74011 | |
| 4520355 | TREVATHAN, JAMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728634 | TREVATHAN, LAURITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734118 | TREVATHAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862205 | TREVCO INC | 32450 N AVIS DR | | | | MADISON HTS | MI | 48071-1557 | |
| 4851343 | TREVEAR THOMAS | 9233 THOMPSON LAKE DR | | | | Missouri City | TX | 77459 | |
| 4766631 | TREVENA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499348 | TREVER MITCHELL | 1827 W GOWAN RD APT 1179 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5499349 | TREVIA JONES | 29 N 315 PINE AVE | | | | CHICAGO | IL | 60185 | |
| 5499351 | TREVIAN CUSIC | 3310 ORCHARD | | | | INDPLS | IN | 46218 | |
| 5499352 | TREVIEN BLACK | 2687 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316 | |
| 4206868 | TREVILLA, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499353 | TREVILLION BRITTANY | 1018 ROBINSON ST | | | | PORT GIBSON | MS | 39150 | |
| 5499354 | TREVILLION CELESTE | 1893 CUTTERS MILLS WAY | | | | LATHONIA | GA | 30058 | |
| 4441440 | TREVILLION, KEIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444019 | TREVILLION, RONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499355 | TREVINO AGUSTIN | 501 MIGNOT LN | | | | SAN JOSE | CA | 95111 | |
| 5499356 | TREVINO ALFREDO | 825 LA CAMELIA | | | | FAYETTEVILLE | NC | 28314 | |
| 5499357 | TREVINO AMANADA | 5619 CASINO AVE | | | | SAN PABLO | CA | 94806 | |
| 5499358 | TREVINO BETTY | 303 Cannon Rd | | | | Victoria | TX | 77904-1454 | |
| 5499359 | TREVINO CARMEN | 1815 28TH ST | | | | GREELEY | CO | 80631 | |
| 5499360 | TREVINO CAROLYN | 3244 WHISPERING ELM CT | | | | SAN JOSE | CA | 95148 | |
| 5499361 | TREVINO CHRISTOPHER | 11544 CHARLES BOYLE PL | | | | EL PASO | TX | 79934 | |
| 5499362 | TREVINO CORRINA | 213 EAST 13TH | | | | GRAND USLAND | NE | 68801 | |
| 5499363 | TREVINO DAISY | 9780 SW 181ST TER | | | | PALMETTO BAY | FL | 33157 | |
| 5499364 | TREVINO DANIEL | 418 TECATE ROAD | | | | TECATE | CA | 91980 | |
| 5499365 | TREVINO ELVIA | 1645 N 47TH DR | | | | PHOENIX | AZ | 85035 | |
| 5499366 | TREVINO ESMERALDA | PO BOX 736 | | | | AMERICAN FALLS | ID | 83211 | |
| 5499367 | TREVINO ESTEBAN | 1415 CAMINO REAL | | | | ALAMO | TX | 78516 | |
| 5499368 | TREVINO GLORIA | PO BOX 1588 | | | | COLUMBUS | NM | 88029 | |
| 5499369 | TREVINO ISELA | 4127 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60632 | |
| 5499370 | TREVINO JAKE | 3103 SW 11 APT C | | | | AMARILLO | TX | 79102 | |
| 4536021 | TREVINO JR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499371 | TREVINO JUAN | 6233 WEST THOMAS ROAD | | | | PHOENIX | AZ | 85033 | |
| 5499372 | TREVINO JULIA | 511 TERRY | | | | WARNER ROBINS | GA | 31088 | |
| 5499373 | TREVINO LEE A | 1005 N WASHINGTON | | | | MERCEDES | TX | 78596 | |
| 5499374 | TREVINO LETICIA | OXOX | | | | OXNARD | CA | 93036 | |
| 5499375 | TREVINO LETTICIA | 233 STYERS ST | | | | HOUSTON | TX | 77022 | |
| 5499376 | TREVINO MARICELA S | 3308 LINK PIPPIN LN | | | | WIMAUMA | FL | 33598 | |
| 5499377 | TREVINO MAYRA A | 2110 LINDEN AVE | | | | LONG BEACH | CA | 90806 | |
| 4183848 | TREVINO MEJIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499378 | TREVINO REBKAH | 866 MARQUETTE | | | | SAN ANTONIO | TX | 78228 | |
| 4872341 | TREVINO RETAIL LLC | ALFONSO A TREVINO | 9902 POTRANCO RD SUITE 112 | | | SAN ANTONIO | TX | 78251 | |
| 5499379 | TREVINO ROXANA | 2502 BABCOCK APT 1510 | | | | SAN ANTONIO | TX | 78229 | |
| 5499380 | TREVINO SELINDA | 516 E 300 | | | | SULLIVAN | TX | 78595 | |
| 5499381 | TREVINO SUSANA | 701 OLEANDER | | | | LAREDO | TX | 78046 | |
| 5499382 | TREVINO TERRIE | 514 DESMET DR APT 704 | | | | CHEYENNE | WY | 82007 | |
| 5499383 | TREVINO YOLANDA | 13198 JACKSON | | | | LAREDO | TX | 78040 | |
| 4547755 | TREVINO, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533040 | TREVINO, ADAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310641 | TREVINO, AIYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299763 | TREVINO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723784 | TREVINO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537084 | TREVINO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353740 | TREVINO, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530616 | TREVINO, ALEZAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656725 | TREVINO, ALFONSO A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180786 | TREVINO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356492 | TREVINO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187958 | TREVINO, ALLYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157788 | TREVINO, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532503 | TREVINO, AMADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546774 | TREVINO, AMADOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544059 | TREVINO, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527978 | TREVINO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528800 | TREVINO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559460 | TREVINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174745 | TREVINO, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525438 | TREVINO, ARTURO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547151 | TREVINO, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546799 | TREVINO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787283 | Trevino, Aurelio Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505731 | TREVINO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586090 | TREVINO, BALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537300 | TREVINO, BERNARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533901 | TREVINO, BETTY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534619 | TREVINO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698831 | TREVINO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661528 | TREVINO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761807 | TREVINO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681889 | TREVINO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537011 | TREVINO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539512 | TREVINO, COLLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546221 | TREVINO, CRISTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540118 | TREVINO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198240 | TREVINO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209174 | TREVINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545279 | TREVINO, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652632 | TREVINO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175874 | TREVINO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467713 | TREVINO, ELISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162284 | TREVINO, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542251 | TREVINO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410045 | TREVINO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491522 | TREVINO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546306 | TREVINO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271063 | TREVINO, GENEVIEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200105 | TREVINO, GILBERTO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179571 | TREVINO, IRMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685490 | TREVINO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409692 | TREVINO, ISSAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199633 | TREVINO, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540794 | TREVINO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536344 | TREVINO, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694610 | TREVINO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696285 | TREVINO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610352 | TREVINO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587684 | TREVINO, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528849 | TREVINO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747489 | TREVINO, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654302 | TREVINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544200 | TREVINO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538844 | TREVINO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537426 | TREVINO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540295 | TREVINO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545426 | TREVINO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604192 | TREVINO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546566 | TREVINO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683730 | TREVINO, JUAN ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695801 | TREVINO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411302 | TREVINO, JULIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533673 | TREVINO, JULIAN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533238 | TREVINO, KARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546168 | TREVINO, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535599 | TREVINO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688296 | TREVINO, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531005 | TREVINO, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678890 | TREVINO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617650 | TREVINO, LIONEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772957 | TREVINO, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602069 | TREVINO, LYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542259 | TREVINO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543766 | TREVINO, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531280 | TREVINO, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153241 | TREVINO, MANNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535500 | TREVINO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587976 | TREVINO, MARIA  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532109 | TREVINO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770435 | TREVINO, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533437 | TREVINO, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533054 | TREVINO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270867 | TREVINO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636729 | TREVINO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770292 | TREVINO, MELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416300 | TREVINO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544076 | TREVINO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497621 | TREVINO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283373 | TREVINO, NEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844284 | TREVINO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530706 | TREVINO, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689086 | TREVINO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756348 | TREVINO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529110 | TREVINO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535253 | TREVINO, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542803 | TREVINO, PEDRO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543199 | TREVINO, RAFAELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504411 | TREVINO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570993 | TREVINO, RAYANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568768 | TREVINO, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392836 | TREVINO, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774305 | TREVINO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792540 | Trevino, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539909 | TREVINO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527318 | TREVINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547304 | TREVINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624923 | TREVINO, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544509 | TREVINO, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541999 | TREVINO, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536794 | TREVINO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576513 | TREVINO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540475 | TREVINO, RUBEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277445 | TREVINO, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538128 | TREVINO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485813 | TREVINO, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625033 | TREVINO, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545701 | TREVINO, STEPHANIE-RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173787 | TREVINO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533463 | TREVINO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771579 | TREVINO, TIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315451 | TREVINO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525659 | TREVINO, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789868 | Trevino, Uriah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528956 | TREVINO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198838 | TREVINO, VANESSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527152 | TREVINO, ZABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676935 | TREVINO-GUTIERREZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617712 | TREVINO-PINA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499384 | TREVION BISHOP | 3527 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5499385 | TREVIS JENKINS | 4646 DESERT RIDGE RD | | | | PARKTON | NC | 28371 | |
| 5499386 | TREVISHA NORTHERN | 27365 RED LEAF LANE | | | | SOUTHFIELD | MI | 48076 | |
| 4594452 | TREVITHICK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220498 | TREVITHICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499387 | TREVIZO ARTURO A | 1326 E ROSE LANE | | | | HOBBS | NM | 88240 | |
| 5499388 | TREVIZO LORENZO | 104 SALLY LN | | | | HOBBS | NM | 88240 | |
| 5499389 | TREVIZO PATRICIA | 3301 W WINDSOR AVE | | | | PHOENIX | AZ | 85009 | |
| 4535792 | TREVIZO, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409571 | TREVIZO, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220770 | TREVIZO, MARIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166031 | TREVIZO, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177316 | TREVIZO, RONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278644 | TREVIZO-ORTIZ, JANETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499390 | TREVON ASHLEY D | 1670 BONNIE BRAE AVE NE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5499391 | TREVON COWARD | 6449 HIL MAR DR | | | | FORESTVILLE | MD | 20747 | |
| 5499392 | TREVON STRICKLAND | 7263 CRESTSIDE DR | | | | AUSTELL | GA | 30168 | |
| 4852706 | TREVOR BLOOD | 11701 MASONIC RD SW | | | | LAKEWOOD | WA | 98498 | |
| 5499393 | TREVOR BODNER | 1357 CORNELL RD | | | | MUSKEGON | MI | 49441 | |
| 5499394 | TREVOR DECLAY | 401 OCOTILLO CIRCLE | | | | BYLAS | AZ | 85530 | |
| 5499395 | TREVOR ERICKSON | 220 COUNTRY CT | | | | SARTELL | MN | 56377 | |
| 5499396 | TREVOR HONSBERGER | 975 ABERDEEN AVENUE NORTH | | | | RENTON | WA | 98056 | |
| 5499397 | TREVOR HOWARD | 2811 ROBERT CT | | | | REDDING | CA | 96002 | |
| 5499398 | TREVOR HURN | 247 LOGANBERRY ST | | | | WOODLAND | WA | 98674 | |
| 5499399 | TREVOR JOHSON | 1274 DEER LANE | | | | PARADISE | CA | 95969 | |
| 5809260 | Trevor Keig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499400 | TREVOR KIMA Z'DORNE | 13345 E ARKANSA AVE | | | | AURORA | CO | 80012 | |
| 5499401 | TREVOR MCCLYMOND | 7500 BLOOMFIELD RD 73 | | | | DES MOINES | IA | 50320 | |
| 5499402 | TREVOR MCDONNALD | 9516 VANRICK EXPRESS | | | | WEST PALM BCH | FL | 33410 | |
| 5499403 | TREVOR MCMAHON | 2736 CHERRY ST | | | | BAKERSFIELD | CA | 93304 | |
| 5499404 | TREVOR MURPHY | 7881 LOMA VISTA RD NONE | | | | VENTURA | CA | 93004 | |
| 5499405 | TREVOR NIXON | 135 LASSITER DR | | | | HAMPTON | VA | 23666 | |
| 5499406 | TREVOR OSTERHOUT | 535 N POTTENGER | | | | SHAWNEE | OK | 74801 | |
| 5499407 | TREVOR RUBATZKY | 4627 COLDWATER CANYON AVE | | | | STUDIO CITY | CA | 91604 | |
| 5499408 | TREVOR SHELTON | 809 PRESTON STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5499409 | TREVOR SLAYTON | 25998 HWY 24 | | | | TRINITY | AL | 35673 | |
| 5499410 | TREVOR TEAGUE | 24 CONTENTMENT | | | | CHRISTIANSTED | VI | 00820 | |
| 5499411 | TREVOR YOUNG | 2866 E BISCAYNE DRIVE | | | | BAY CITY | MI | 48706 | |
| 4440659 | TREVOR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429232 | TREVOR, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207256 | TREVORS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883932 | TREVVETT & SMITH LLC | PAUL TRAVVETT | PO BOX 21 | | | COLD BROOK | NY | 13324 | |
| 4731618 | TREW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289138 | TREWARTHA, JAMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572308 | TREWHELLA, CRISPIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572848 | TREWHELLA, JEREMIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521087 | TREWHITT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524927 | TREWIN, RASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534649 | TREWIN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499413 | TREWYN ALLEN R | 1353 6TH STREET | | | | BELOIT | WI | 53511 | |
| 5499414 | TREXLER ANGELA | 1201 LOWER STONE CHURCH RD | | | | ROCKWELL | NC | 28138 | |
| 5499415 | TREXLER COURTNEY E | 162 STONETHROW LANE | | | | SALISBURY | NC | 28147 | |
| 4481306 | TREXLER, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529186 | TREXLER, BRENDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712755 | TREXLER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556104 | TREXLER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492502 | TREXLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392104 | TREXLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499416 | TREY ADAMS | 3201 BASS ST | | | | BRUNSWICK | GA | 31520 | |
| 4864220 | TREY BUSINESS SOLUTIONS INC | 2501 STROUD ROAD | | | | JACKSON | GA | 30233 | |
| 5499417 | TREY CHILES | 7543 PEBBLE DR | | | | FORT WORTH | TX | 76118 | |
| 5499418 | TREY EDMUNDS | 50 E GREG ST | | | | SPARKS | NV | 89431 | |
| 5499419 | TREY MURPHY | 325 NORTHSIDE DR | | | | STATESBORO | GA | 30458 | |
| 4844285 | Trey Ward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499420 | TREY WILSON | 15887 MADDELEIN ST | | | | DETROIT | MI | 48205 | |
| 5499421 | TREYANA BECKFORD | 849 AZALEA DR | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5499422 | TREYANA ROBINSON | 6414 WINTHROP DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5499423 | TREYCI BROWN | 887 DUBLIN GRANVILLE RD APT | | | | COLUMBUS | OH | 43229 | |
| 4513189 | TREYNOR, KRYSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559104 | TREYNOR, VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499424 | TREYVLADIMIR LAIL | 153 RINGO AVE | | | | FRANKFORT | KY | 40601 | |
| 5499425 | TREYVON TAMOS | 681 DALLAS AVE | | | | STOCKTON | CA | 95206 | |
| 5793620 | TREZAVANT MANOR | 117 NORTH HIGHLAND ST | | | | MEMPHIS | TN | 38111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633617 | TREZEVANT, CAROLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499426 | TREZON JEFFERSON | 27 ROCKLEDGE | | | | HARTFORD | CT | 06112 | |
| 5499427 | TREZONA BONNIE F | PO BOX 2246 | | | | YUCCA VALLEY | CA | 92286 | |
| 4185512 | TREZONA, JENNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428912 | TREZZA, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334875 | TREZZI, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755900 | TREZZI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844286 | TRG BLOCK ONE / ONE OCEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844287 | TRG-ALASKA, LLC / MAREA CONDOMINUIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606018 | TRHLIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348077 | TRHLIN, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898878 | TRI - PILLAR CONTRACTORS LLC | ERROL SMITH JR | 1640 GOLDEN GATE BLVD W | | | NAPLES | FL | 34120 | |
| 4869456 | TRI CITIES BEVERAGE CORP | 612 INDUSTRIAL PARK DR | | | | NEWPORT NEWS | VA | 23606 | |
| 4848735 | TRI CITIES RESTORATION AND REMODELING | 3460 CHEROKEE RD | | | | Jonesborough | TN | 37659 | |
| 4889518 | TRI CITIES SOUTHWEST VA | WORLD MEDIA ENTERPRISES | P O BOX 25876 | | | RICHMOND | VA | 23260 | |
| 4889512 | TRI CITIES SOUTHWEST VIRGINIA | WORLD MEDIA ENTERPRISES | PO BOX 609 | | | BRISTOL | VA | 24203 | |
| 4882062 | TRI CITIES TEMPERATURE CONTROL | P O BOX 470 SVS | | | | BINGHAMTON | NY | 13903 | |
| 4809012 | TRI CITY APPLIANCE INSTALLATION | 3480 HOLMES PLACE | | | | FREMONT | CA | 94555 | |
| 4873759 | TRI CITY APPLIANCE SERVICE | CARL S JACKSON | 1370 E WASHINGTON ST | | | PETERSBURG | VA | 23803 | |
| 4898562 | TRI CITY ELECTRIC | JOSEPH GEHIN | 6225 N. Brady Street | | | Davenport | IA | 52806 | |
| 5499428 | TRI CITY HERALD | 333 WEST CANAL DRIVE | | | | KENNEWICK | WA | 99336 | |
| 4878926 | TRI CITY HERALD | MCCLATCHY COMPANY | 333 WEST CANAL DRIVE | | | KENNEWICK | WA | 99336 | |
| 4863951 | TRI CITY ICE INC | 2415 GREEN UP AVE | | | | ASHLAND | KY | 41101 | |
| 4882391 | TRI CITY INDUSTRIAL POWER | P O BOX 576 | | | | WEST CARROLLTON | OH | 45449 | |
| 4883845 | TRI CITY TIMES | PAGE ONE INC | P O BOX 278 | | | IMLAY CITY | MI | 48444 | |
| 4881137 | TRI CO COMMUNICATIONS INC | P O BOX 2319 | | | | INVERNESS | FL | 34451 | |
| 4860759 | TRI CO DOOR NY INC | 1455 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| 4868692 | TRI CO FLOORS | 535 VERNON WAY | | | | EL CAJON | CA | 92020 | |
| 5499429 | TRI COASTAL DESIGN | 40 HARRY SHUPE BLVD | | | | WHARTON | NJ | 07885 | |
| 4888823 | TRI COASTAL DESIGN | TRI-COASTAL DESIGN | 40 HARRY SHUPE BLVD | | | WHARTON | NJ | 07885 | |
| 4806626 | TRI COASTAL DESIGN GROUP | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 4866830 | TRI COASTAL DESIGN GROUP INC | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 4844288 | TRI COUNTY ANIMAL RESCUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886423 | TRI COUNTY APPLIANCE REPAIR | RUSSELL L KIRKLAND | 1801 SPRING ST | | | SOCORRO | NM | 87801 | |
| 4880545 | TRI COUNTY BACK FLOW SPECIALISTS | P O BOX 1447 | | | | HIGHLAND | MI | 48357 | |
| 4880545 | TRI COUNTY BACK FLOW SPECIALISTS | P O BOX 1447 | | | | HIGHLAND | MI | 48357 | |
| 4864506 | TRI COUNTY BEVERAGE | 2651 EAST TEN MILE ROAD | | | | WARREN | MI | 48091 | |
| 4858971 | TRI COUNTY DISTRIBUTING | 1120 OAK HILL AVE | | | | YOUNGSTOWN | OH | 44501 | |
| 4881504 | TRI COUNTY FIRE EXTINGUISHERS | P O BOX 309 | | | | RIFLE | CO | 81650 | |
| 4863689 | TRI COUNTY GLASS INC | 2306 AVE K PO BOX 789 | | | | KEARNEY | NE | 68848 | |
| 4802940 | TRI COUNTY MALL LLC | DEPT 781919 | PO BOX 78000 | | | DETROIT | MI | 48278-1919 | |
| 5843306 | Tri County Mall LLC | Julio Falconi | Accountant | 11700 Princeton Pike | | Springfield | OH | 45246 | |
| 4888809 | TRI COUNTY PLBG & HTG OF PERKINS IN | TRI COUNTY PLUMBING | 15 MONTEREY DR | | | KINCHELOE | MI | 49788 | |
| 4869110 | TRI COUNTY POWER RODDING INC | 5820 DWIGHT AVENUE | | | | WATERFORD | MI | 48327 | |
| 4873466 | TRI COUNTY REBUILDERS | BWA ENTERPRISES LLC | 534 W 100 S | | | PAUL | ID | 83347 | |
| 4888825 | TRI COUNTY RENTALS & SALES | TRI-COUNTY RENTALS | P O BOX 1717 | | | CHIEFLAND | FL | 32644 | |
| 5793621 | TRI COUNTY SWEEPING | BRIEN CORNEY | 1159 E. OVERDRIVE CIRCLE | | | HERNENELS | FL | 34442 | |
| 4881405 | TRI COUNTY SWEEPING SERVICES INC | P O BOX 292457 | | | | DAVIE | FL | 33329 | |
| 4849390 | TRI COUNTY TILE INC | 39456 VASSAR CT | | | | Sterling Heights | MI | 48313 | |
| 5499431 | TRI COUNTY TIMES | 256 N FENEAY DR | | | | FENTON | MI | 48430 | |
| 4886242 | TRI COUNTY TIMES | ROCKMAN COMMUNICATIONS INC | 256 N FENEAY DR | | | FENTON | MI | 48430 | |
| 4873454 | TRI EAGLE SALES | BUSCH TRANSOU L C | 1314 SW 17TH STREET | | | OCALA | FL | 34471 | |
| 4861525 | TRI GAS COMPANY | 1660 BARLOW ST | | | | TRAVERSE CITY | MI | 49686 | |
| 4807344 | TRI GREAT INTERNATIONAL LTD | FIONA LIU | 7FL NO.99 SEC-2 | CHUNG SHAN N.RD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5499432 | TRI GREAT INTERNATIONAL LTD | OOO | | | | OOO | IL | 60449 | |
| 4124430 | Tri Great International Ltd. | No. 4 San Lian Road, Ping Shan District | Tang Xia Town | | | Dong Guan City, Guang Dong Province | | | China |
| 4125126 | TRI GREAT INTERNATIONAL LTD. | 8F., NO.15, CHANGCHUN RD. | ZHONGSHAN DIST. | | | TAIPEI CITY | | 10450 | TAIWAN |
| 4870146 | TRI GREEN TRACTOR LLC | 702 NAVCO DRIVE | | | | LAFAYETTE | IN | 47905 | |
| 4823845 | TRI HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884713 | TRI ISLAND ENERGY LLC | PO BOX 305062 | | | | ST THOMAS | VI | 00803 | |
| 4884485 | TRI LAKES NEWSPAPER INC | PO BOX 1900 | | | | BRANSON | MO | 65615 | |
| 4869804 | TRI LAKES PETROLEUM LLC | 6525 JEROME RD P O BOX 37 | | | | ALMA | MI | 48801 | |
| 4807345 | TRI LAND CORPORATION LTD | JANE MENG | ROOM 1201, TOWER A, XINTIAN CENTURY | BUS CTR, SHIXIA NORTH 2 ST, FUTIAN | | SHENZHEN | GUANGDONG | 518017 | CHINA |
| 4884526 | TRI LIFT INC | PO BOX 20247 | | | | EAST HAVEN | CT | 06512 | |
| 4860816 | TRI LIFT NEW JERSEY | 1471 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4823846 | TRI MYC MECHANICAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801272 | TRI NGHIEM | DBA THEMEGASTORES.COM | 10612 TRASK AVENUE STE A | | | GARDEN GROVE | CA | 92843 | |
| 4864479 | TRI NORTH BUILDERS INC | 2625 RESEARCH PARK DR | | | | FITCHBURG | WI | 53711 | |
| 5499433 | TRI PACK INC | 303 E MAIN ST | | | | ST CHARLES | IL | 60174 | |
| 4888810 | TRI PACK INC | TRI PACK USA INC | 303 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| 4891540 | Tri Pack USA, Inc. | 303 E Main St | | | | St. Charles | IL | 60174 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850638 | TRI PILLAR CONTRACTORS LLC | 1640 GOLDEN GATE BLVD W | | | | NAPLES | FL | 34120 | |
| 5793622 | TRI- POINT CONTRACTORS | 19520 JAMBOREE RD | SUITE 200 | | | IRVINE | CA | 92612 | |
| 4823847 | TRI POINTE HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871768 | TRI PRO INC | 936 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | |
| 4864152 | TRI R MECHANICAL SERVICES INC | 25 RANSIER DRIVE | | | | WEST SENECA | NY | 14224 | |
| 4888829 | TRI RICH INVESTMENTS L P | TRI-RICH INVESTMENTS L P | 3200 RIVERFRONT DR STE 204 | | | FORT WORTH | TX | 76107 | |
| 4885543 | TRI SALES CO | PO BOX 99435-FILE 99435 | | | | CHICAGO | IL | 60693 | |
| 4864105 | TRI SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | NY | 10589 | |
| 4888830 | TRI STAR ELECTRIC INC | TRI-STAR ELECTRIC INC | 2979 JESSUP RD | | | JESSUP | MD | 20794 | |
| 4823848 | TRI STAR LANDSCAPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891085 | Tri Star Marketing | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4888831 | TRI STAR POWER | TRI-STAR INDUSTRIAL EQUIPMENT | 1553 BARTLETT ROAD | | | MEMPHIS | TN | 38134 | |
| 4884585 | TRI STATE ASPHALT INC | PO BOX 223 | | | | WYCKOFF | NJ | 07481 | |
| 4879459 | TRI STATE AUTOMATIC DOOR INC | NABCO ENTRANCES INC | 2100 ARCTIC AVE UNIT 1 | | | BOHEMIA | NY | 11716 | |
| 4880732 | TRI STATE BERKEL INC | P O BOX 17204 | | | | CINCINNATI | OH | 45217 | |
| 4799909 | TRI STATE CAMERA | DBA TRISTATECAMERA.COM | 150 SULLIVAN ST | | | BROOKLYN | NY | 11231 | |
| 4876018 | TRI STATE CARPET | FLOORING FACTORY OUTLETS INC | 6901 APPLING FARMS PKWY | | | MEMPHIS | TN | 33133 | |
| 4797116 | TRI STATE COMPUTER CENTRE LTD | DBA TSCC | 103 PENNSYLVANIA AVE | | | MATAMOROS | PA | 18336 | |
| 4863567 | TRI STATE DELIVERY | 2268 S STATE ROUTE 123 | | | | LEBANON | OH | 45036 | |
| 5788698 | TRI STATE DEVELOPMENT LLC | PO BOX 5345 | | | | SAGINAW | MI | 48603 | |
| 4854704 | TRI STATE DEVELOPMENT LLC | TRI-STATE DEVELOPMENT LLC | PO BOX 5345 | | | SAGINAW | MI | 48603 | |
| 4140744 | Tri State Distributors | P.O. Box 3626 | | | | Spokane | WA | 99220-3626 | |
| 4140744 | Tri State Distributors | Reginald Alan Rife | 550 E First Ave | | | Spokane | WA | 99202 | |
| 4809263 | TRI STATE DISTRIBUTORS INC (FIRE MAGIC) | 550 E FIRST AVE | | | | SPOKANE | WA | 99202 | |
| 4888832 | TRI STATE DOOR SOLUTIONS LLC | TRI-STATE DOOR SOLUTIONS LLC | P O BOX 4 | | | LAPORTE | IN | 46352 | |
| 4879431 | TRI STATE EYE CARE | MYTOPICS 2000 INC SEARS OPTICAL1874 | 2501 MT HOLLY RD 100 | | | BURLINGTON | NJ | 08016 | |
| 4871169 | TRI STATE FIRE PROTECTION LLC | 84 LAKE STREET | | | | NASHUA | NH | 03060 | |
| 4888833 | TRI STATE GARAGE DOOR INC | TRI-STATE GARAGE DOOR INC | 3521 S NORTON AVE | | | SIOUX FALLS | SD | 57105 | |
| 4862260 | TRI STATE GLASS COMPANY | 1911 DRESDEN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4858342 | TRI STATE PLUMBING LLC | 102 WEST 3RD STREET | | | | SIOUX CITY | IA | 51103 | |
| 4866627 | TRI STATE POTTERY | 3841 MARIPOSA ST | | | | DENVER | CO | 80211 | |
| 5793623 | TRI STATE RENOVATIONS | 1895 S. HIGHT STREET | | | | COLUMBUS | OH | 43207 | |
| 5499434 | TRI STATE SUPPLIES | 624 DRESDEN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4798094 | TRI STATE TIRE SERVICE INC | DBA AUTOANDATVTIRES | 170 MITCHELL ST SW | | | Atlanta | GA | 30303-3424 | |
| 4802851 | TRI STATE TIRE SERVICE INC | DBA TST ONLINE | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303-3424 | |
| 4888834 | TRI US SWEEPING | TRI-US SERVICES INC | 78 BALL CREEK P O BOX 123 | | | KENT CITY | MI | 49330 | |
| 4881506 | TRI VALLEY BEVERAGE INC | P O BOX 309 RT 233 | | | | WESTMORELAND | NY | 13490 | |
| 4869770 | TRI WELD IND INC | 65 SOUTH SECOND STREET | | | | BAY SHORE | NY | 11706 | |
| 4325515 | TRI, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807511 | TRIA NGUYEN OR LE NGUYEN, FUJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793624 | TRIAD LAWN MOWER SALES & SERVICE INC | 4200 N. CHERRY ST. | | | | WINSTON-SALEM | NC | 27105 | |
| 4881546 | TRIAD MECHANICAL CONTRACTORS INC | P O BOX 31518 | | | | CHARLESTON | SC | 29417 | |
| 4848436 | TRIAD QUALITY BUILDERS OR NORTH CAROLINA | 2712 AZALEA DR | | | | Greensboro | NC | 27407 | |
| 5799456 | TRIAD RETAIL MEDIA | 1410 N Westshore Blvd | Ste 200 | | | Tampa | FL | 33607 | |
| 5799457 | TRIAD RETAIL MEDIA | 30100 Telegraph Rd, Ste 360 | | | | Bingham Farms | MI | 48025 | |
| 5793625 | TRIAD RETAIL MEDIA | GREG MURTAGH, CEO | 1410 N WESTSHORE BLVD | STE 200 | | TAMPA | FL | 33607 | |
| 4884460 | TRIAD SERVICE CENTER | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 4880273 | TRIAD SERVICE CENTER OF MICHIGAN | P O BOX 1108 | | | | JACKSON | MI | 49204 | |
| 4793900 | TRIAD TECHNOLOGIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499435 | TRIADO GLORIA | J-35 CALLEMANANTIAL | | | | VEGA ALTA | PR | 01841 | |
| 4415067 | TRIAL, TRULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888093 | TRIAM INTERNATIONAL LIMITED | STE 1418, NAN FUNG COMMERCIAL CNTR | 19 LAM LOK STREET, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 5499436 | TRIANA IRAIDA | 10328 SW 212 ST APT2 | | | | CUTLER BAY | FL | 33189 | |
| 5499437 | TRIANA ISABEL | 7513 ROSABELLE AVE | | | | LEMON GROVE | CA | 91977 | |
| 4251689 | TRIANA JARAMILLO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499438 | TRIANA TROLLI | 6580 BANCROFT AVE | | | | COCOA | FL | 32927 | |
| 4573756 | TRIANA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544631 | TRIANA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254676 | TRIANA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235511 | TRIANA, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234369 | TRIANA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724316 | TRIANA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400915 | TRIANA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607192 | TRIANA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381673 | TRIANA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681413 | TRIANA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255289 | TRIANA, YANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870781 | TRIANGLE APARTMENT ASSOCIATION | 7920 ACC BLVD STE 220 | | | | Redacted | NC | 27617 | |
| 4807415 | TRIANGLE BASEBALL ACADEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799458 | Triangle Baseball Academy, Inc. | 4500 Western Blvd. | | | | Raleigh | NC | 27606 | |
| 5793626 | TRIANGLE BASEBALL ACADEMY, INC. | GENE MANERI | 4500 WESTERN BLVD. | | | RALEIGH | NC | 27606 | |
| 4857459 | Triangle Baseball Academy, Inc. | Grand Slam USA | Gene Maneri | 4500 Western Blvd. | | Raleigh | NC | 27606 | |
| 5799459 | Triangle Construction Company, Inc. | P.O. Box 2542 | | | | Madison | MS | 39130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793627 | TRIANGLE CONSTRUCTION COMPANY, INC. | ROBERT C. KING, PRESIDENT | P.O. BOX 2542 | | | MADISON | MS | 39130 | |
| 4859445 | TRIANGLE DISTRIBUTING CO | 12065 E PIKE ST NULL | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4862512 | TRIANGLE FIRE PROTECTION INC | 20 ROADAWAY DRIVE | | | | CARLISLE | PA | 17013 | |
| 4806762 | TRIANGLE HOME FASHIONS | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 4872050 | TRIANGLE HOME FASHIONS LLC | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 4125346 | Triangle Home Fashions, LLC | 9A Nicholas Court | | | | Dayton | NJ | 08810 | |
| 4859905 | TRIANGLE ICE CO INC | 130 PEOPLES CREEK RD | | | | GAFFNEY | SC | 29340 | |
| 4882545 | TRIANGLE ICE CO OF LUMBERTON INC | P O BOX 631 | | | | LUMBERTON | NC | 28359 | |
| 4873348 | TRIANGLE PLUMBING & BACKFLOW | BRIAN M MOUNTAIN | P O BOX 41432 | | | RALEIGH | NC | 27629 | |
| 4880429 | TRIANGLE SYSTEMS INC | P O BOX 12752 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 4798953 | TRIANGLE TOWN CENTER LLC | P O BOX 74771 | | | | CLEVELAND | OH | 44194-4771 | |
| 5819359 | Triangle Trading & Manufacturing Co., Inc. | Calle Paseo Atenas A2064 Segunda Seccion | URB Levittown | | | Toa Baja | PR | 00949 | |
| 5799460 | TRIANGLE TRADING CO | JULIO N MATOS BUILDING # 10 | | | | CAROLINA | PR | 00985 | |
| 5499440 | TRIANGLE TRADING CO INC | JULIO N MATOS BUILDING 10 | | | | CAROLINA | PR | 00985 | |
| 4126214 | Triangle Trading Co, Inc | PO Box 1449 | | | | Carolina | PR | 00984 | |
| 4883649 | TRIANGLE WHOLESALERS INC | P O BOX 9457 | | | | COLUMBUS | GA | 31908 | |
| 5499441 | TRIANNA M KENNEY | 126 JEFFERSON DAVIS PL | | | | ERLANGER | KY | 41018 | |
| 5499442 | TRIANNA WILLIAMS | 17627 WEST EUGENE TER | | | | SURPRISE | AZ | 85388 | |
| 4400475 | TRIANO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339454 | TRIANO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499443 | TRIANTAFILLIDIS ALEX | 14052 3RD AVE NW | | | | SEATTLE | WA | 98177 | |
| 4417321 | TRIANTAFYLIDES, PANAGIOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806119 | TRIARCH INTERNATIONAL INC | 1190 NW 159TH DRIVE | | | | MIAMI | FL | 33169 | |
| 4272529 | TRIAS, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184229 | TRIAS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172000 | TRIAS, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544279 | TRIAS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501109 | TRIAS, MIGDALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902788 | Triaster Ltd | Fugro House | Hithercroft Road | | | Wallingford, Oxfordshire | | OX10 9RB | United Kingdom |
| 4197356 | TRIATIK, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880815 | TRIATOMIC ENVIRONMENTAL INC | P O BOX 1867 | | | | JUPITER | FL | 33468 | |
| 4876907 | TRIB PUBLICATIONS INC | HOGANSVILLE HOME NEWS | PO BOX 426 3051 ROOSVELT HWY | | | MANCHESTER | GA | 31816 | |
| 4801736 | TRIBALIST LTD | ARGYLE INDUSTRIAL ESTATE APPIN RD | UNIT 10 12 | | | BIRKENHEAD | NY | 10001 | |
| 4308198 | TRIBANDYTE-POZEN, GODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719262 | TRIBBETT, CLEO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587316 | TRIBBETT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776927 | TRIBBEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723104 | TRIBBEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499444 | TRIBBITT FREDAH | 3040 COUNTRY GREEN COURT | | | | FLORISSANT | MO | 63033 | |
| 5499445 | TRIBBLE CIERRA | 822 EXMOOR DR | | | | HAMILTON | OH | 45013 | |
| 4889316 | TRIBBLE ROSS & WAGNER | WESSON H TRIBBLE PC | 3355 WEST ALABAMA ST STE 1200 | | | HOUSTON | TX | 77098 | |
| 4661574 | TRIBBLE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539451 | TRIBBLE, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145432 | TRIBBLE, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637393 | TRIBBLE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203133 | TRIBBLE, ERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567940 | TRIBBLE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372491 | TRIBBLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540353 | TRIBBLE, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763369 | TRIBBLE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697139 | TRIBBLE, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461683 | TRIBBLE, MARTALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339075 | TRIBBLE, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536627 | TRIBBLE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573245 | TRIBBLE, SHUMIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823849 | TRIBBLE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397146 | TRIBBLE-KING, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276513 | TRIBBY, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228865 | TRIBELHORN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230360 | TRIBET, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499446 | TRIBETTE JUDY | 5460 BEECHMONT AVE | | | | CINCINNTI | OH | 45230 | |
| 4760360 | TRIBIANO, NELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351845 | TRIBISONDI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242853 | TRIBIT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499447 | TRIBLE HEATHER | 205 CHATHAM | | | | SAVANNAH | GA | 31406 | |
| 4656107 | TRIBLE, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885249 | TRIBLES INC | PO BOX 758719 | | | | BALTIMORE | MD | 21275 | |
| 5499448 | TRIBLETT BARBARA | 5151 N 87TH ST 14 | | | | MILWAUKEE | WI | 53225 | |
| 5499449 | TRIBLETT NAKISHA | 4321 LUDWICK BLVD | | | | COLUMBIA | MO | 65203 | |
| 4714438 | TRIBLETT, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861742 | TRIBORO QUILT MANUFACTURING CORP | 172 SOUTH BROADWAY | | | | WHITE PLAINS | NY | 10605 | |
| 4844289 | TRIBOUT, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499450 | TRIBUE TERESA | PO BOX 725311 | | | | ATLANTA | GA | 31139 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157527 | TRIBUE, KEISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499451 | TRIBULATO PATRICK | 9955 FREDERICK STREET | | | | OMAHA | NE | 68124 | |
| 4872274 | TRIBUNE | AIM MEDIA INDIANA OPERATING LLC | P O BOX 447 | | | SEYMOUR | IN | 47274 | |
| 4876139 | TRIBUNE | FREEDOM ARIZONA INFORMATION INC | 10102 W SANTA FE DRIVE | | | SUN CITY | AZ | 85351 | |
| 4875556 | Tribune Chronicle | Eastern Ohio Newspapers Inc | 240 Franklin St SE | | | Warren | OH | 44483 | |
| 4875557 | TRIBUNE CHRONICLE | EASTERN OHIO NEWSPAPERS INC | POB 1431 240 FRANKLIN ST SE | | | WARREN | OH | 44482 | |
| 5499452 | TRIBUNE CHRONICLE | POB 1431 240 FRANKLIN ST SE | | | | WARREN | OH | 44482 | |
| 4875556 | Tribune Chronicle | Eastern Ohio Newspapers Inc | 240 Franklin St SE | | | Warren | OH | 44483 | |
| 4883973 | TRIBUNE COURIER | PAXTON MEDIA GROUP LLC | PO BOX 1250 | | | PADUCAH | KY | 42002 | |
| 4864096 | TRIBUNE DIRECT | 24637 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5799461 | TRIBUNE DIRECT-697335 | 505 Northwest Highway | | | | Northlake | IL | 60164 | |
| 5793628 | TRIBUNE DIRECT-697335 | LOU TAZIOLI | 505 NORTHWEST HIGHWAY | | | NORTHLAKE | IL | 60164 | |
| 4883698 | TRIBUNE PUBLISHING CO | P O BOX 957 | | | | LEWISTON | ID | 83501 | |
| 5012701 | Tribune Publishing Company | 505 Capital Street | | | | Lewiston | ID | 83501 | |
| 5850071 | Tribune Publishing Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851139 | Tribune Publishing Company | Advertising Accounts Receivable | Robert L. Smith, Director | 2501 S. State Hwy 121, Bus. Bldg. 800 B | | Lewisville | TX | 75067 | |
| 5850574 | Tribune Publishing Company | c/o Cohen & Grigsby, P.C. | Attn: Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5847174 | Tribune Publishing Company | Cohen & Gribsy, P.C. | Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5847484 | Tribune Publishing Company | Cohen & Grigsby, P.C. | Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5847377 | Tribune Publishing Company | Helen S. Ward, Esq. | Cohen & Grigsby, P.C. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5012701 | Tribune Publishing Company | PO Box 957 | | | | Lewiston | ID | 83501 | |
| 5847377 | Tribune Publishing Company | Robert L. Smith | 2501 S. State Hwy 121 | Bus. Bldg 800 B | | Lewisville | TX | 75067 | |
| 5847484 | Tribune Publishing Company | Robert L. Smith | Director, Advertising Accounts Receivable | 2501 S. State Hwy 121, Bus. Bldg 800 B | | Lewisville | TX | 75067 | |
| 4882602 | TRIBUNE REVIEW | P O BOX 642562 | | | | PITTSBURGH | PA | 15264 | |
| 4888815 | TRIBUNE REVIEW / TRIB TOTAL MEDIA | TRIB TOTAL MEDIA INC | 622 CABIN HILL DRIVE | | | GREENSBURG | PA | 15601 | |
| 4888815 | TRIBUNE REVIEW / TRIB TOTAL MEDIA | TRIB TOTAL MEDIA INC | 622 CABIN HILL DRIVE | | | GREENSBURG | PA | 15601 | |
| 4879592 | TRIBUNE STAR | NEWSPAPER HOLDINGS INC | P O BOX 149 | | | TERRE HAUTE | IN | 47808 | |
| 5499453 | TRIBUNE STAR | P O BOX 149 | | | | TERRE HAUTE | IN | 47808 | |
| 4467303 | TRIBUNSKIY, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870639 | TRICAM INDUSTRIES INC | 7677 EQUITABLE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4132033 | Tricam Industries, Inc. | 7677 Equitable Drive | | | | Eden Prairie | MN | 55344 | |
| 4868268 | TRICARICO ARCHITECTURE AND DESIGN | 502 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4294402 | TRICARICO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499454 | TRICE CATHERINE | PO BOX 113 | | | | TALBOTTON | GA | 31827 | |
| 5499455 | TRICE JACKIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31701 | |
| 5499456 | TRICE JAMES | 2556 POMERBOY RD S | | | | WASHINGTON | DC | 20019 | |
| 4312736 | TRICE JR., JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499457 | TRICE MELYNDA | 2431 W VERMONT | | | | WICHITA | KS | 67203 | |
| 5499458 | TRICE RAMONDA | 12933OX BOW LANE | | | | ST LOUIS | MO | 63138 | |
| 4307883 | TRICE, AMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603218 | TRICE, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344295 | TRICE, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736837 | TRICE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745975 | TRICE, CHERIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235072 | TRICE, FABIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363396 | TRICE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299887 | TRICE, IKEELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760618 | TRICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292300 | TRICE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414705 | TRICE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619440 | TRICE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728291 | TRICE, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311339 | TRICE, KREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767129 | TRICE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292921 | TRICE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150839 | TRICE, PRINCESS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733092 | TRICE, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470776 | TRICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572286 | TRICE, TYNISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521486 | TRICE-TYLER, CORESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499459 | TRICH RAILEY | 1602 SANFORD LANE | | | | SHELBYVILLE | KY | 40065 | |
| 5499460 | TRICH WARE | 8207 ELORA LANE | | | | BRANDYWINE | MD | 20613 | |
| 5499461 | TRICHE MONA | 283 BLUE BAYOU TRAILER CT | | | | HOUMA | LA | 70364 | |
| 4219118 | TRICHIE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499462 | TRICIA A WINTERBOTTOM | 821 SALLY ST | | | | WHITE OAK | PA | 15131 | |
| 5499463 | TRICIA BURGESS | 128 CLIFF DR | | | | OOLTEWAH | TN | 37363 | |
| 5499464 | TRICIA BUSSE | 340 EUCLID AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5499465 | TRICIA COBB | 7501 S EMERSON CIR | | | | CENTENNIAL | CO | 80122 | |
| 5499466 | TRICIA COLELAY | PO BOX 2604 | | | | WHITERIVER | AZ | 85941 | |
| 5499467 | TRICIA DENA | 9094 ESTATE PETERS REST | | | | CSTED | VI | 00820 | |
| 5499468 | TRICIA FARRIER | 30 DEIRDRE COURT | | | | SI | NY | 10301 | |
| 5499469 | TRICIA FASUSI | 12319 TILBURY LA | | | | BOWIE | MD | 20715 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823850 | TRICIA GREENWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499470 | TRICIA HANSEN | 2011 FOREST RIDGE LN | | | | BUFFALO | MN | 55313 | |
| 5499471 | TRICIA HARDIMON | 1007 PHINNEY AVE | | | | ALTON | IL | 62002 | |
| 5499472 | TRICIA HARPER | PO BOX 142 | | | | MACARTHUR | WV | 25873 | |
| 5499473 | TRICIA HOWARD | 1190 S LAPEER RD APT 3 | | | | OXFORD | MI | 48371 | |
| 5499474 | TRICIA JACOBS | 504 RIVER RD | | | | BOWDINHAM | ME | 04008 | |
| 5499476 | TRICIA JENSEN | 2540 EXECUTIVE DR | | | | ST PAUL | MN | 55120 | |
| 5499477 | TRICIA KING | 21614 LIBERTY ST | | | | LEXINGTON PARK | MD | 20653 | |
| 4887150 | TRICIA KORENKIEWICZ | SEARS OPTICAL 1654 GRANITE RUN MALL | 1067 W BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| 5499478 | TRICIA KORMOS | 1878 FAIRWAYS DR | | | | STREETSBORO | OH | 44241 | |
| 5499479 | TRICIA KRAPES | 12800 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5833651 | Tricia L Ray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499480 | TRICIA L SPENCER | 2116 SOUTH 2ND STREET APT 203 | | | | NEBRASKA | NE | 68410 | |
| 5499481 | TRICIA LUPE | 1 S NASCO ST | | | | MCNARY | AZ | 85930 | |
| 5499482 | TRICIA MACISAAC | 1450 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5499483 | TRICIA MAHER | 124 MAPLE ST | | | | SOUTH FORK | PA | 15956 | |
| 5499484 | TRICIA MILLER | 6404 GERTRUDE AVE REAR | | | | CLVELAND | OH | 44125 | |
| 5499485 | TRICIA MOORE | 3606 W MILLER RD APT B | | | | LANSING | MI | 48911 | |
| 5499486 | TRICIA OCHOA | 1328 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| 5499487 | TRICIA O'REILLY | 4770BISC | | | | MIAMI | FL | 33138 | |
| 5499488 | TRICIA RAMOS | 22911 COLOMBARD LANE 3 | | | | DIAMOND BAR | CA | 91765 | |
| 5499489 | TRICIA RYAN | 127 GROVE STREET | | | | KEESEVILLE | NY | 12944 | |
| 5499490 | TRICIA SUCHECKI | 7070 BEECHWOOD LANE | | | | SPRING LAKE | MI | 49456 | |
| 5499491 | TRICIA TRICIA | 5594 WATERSTONE OAKWAY | | | | MEMPHIS | TN | 38141 | |
| 5499492 | TRICIA WECKER | 565 BUCK SHOALS RD | | | | GAFFNEY | SC | 29341 | |
| 5499493 | TRICIA WILLIAMS | 2961 224TH STREET | | | | SAUK VILLAGE | IL | 60411 | |
| 5499494 | TRICIA WILRIDGE | PO | | | | LUFKIN | TX | 75901 | |
| 4275719 | TRICIC, ASMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499495 | TRICILDA LUDVIG | BOVONI B E 326 | | | | ST THOMAS | VI | 00802 | |
| 5499496 | TRICINA RUCKER | 2200 TYRONE BLVD N | | | | SAINT PETERSB | FL | 33710 | |
| 4811044 | TRI-CITY APPLIANCE SERVICE | 2920 E MOHAWK LN #107 | | | | PHOENIX | AZ | 85050 | |
| 4807918 | TRI-CITY ASSOC LP | C/O SIERRA MANAGEMENT CORP. | 805 THIRD AVENUE | SUITE 830 | | NEW YORK | NY | 10022 | |
| 4844290 | TRI-CITY CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847350 | TRI-CITY GARAGE DOORS | 937 KAROLY ST | | | | Bethlehem | PA | 18017 | |
| 5845261 | Tri-City Herald | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 4850879 | TRICITY RENOVATIONS | 5533 LANCELOT DR | | | | Sacramento | CA | 95842 | |
| 4452100 | TRICK, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844291 | TRICKER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449954 | TRICKETT, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266992 | TRICKEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176378 | TRICKEY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575535 | TRICKLE, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499497 | TRICKLER ERIN | 32 ROCK RD | | | | REED SPRINGS | MO | 65737 | |
| 4900904 | Tri-Co Communications, Inc. | Beverly Ann Hankins, Accounts Receivable Manager | 719 S Otis Ave | | | Lecanto | FL | 34461 | |
| 4900904 | Tri-Co Communications, Inc. | P.O. Box 2319 | | | | Inverness | FL | 34451 | |
| 4823851 | TRICO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891087 | Trico Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4861351 | TRICO PLATE GLASS CO INC | 1604 WEST STATE STREET | | | | FREMONT | OH | 43420 | |
| 4805696 | TRICO PRODUCTS CORPORATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 5789511 | TRICO PRODUCTS CORPORATION | 3255 West Hamlin | | | | Rochester Hills | MI | 48309 | |
| 5791047 | TRICO PRODUCTS CORPORATION | KEVIN O'DOWD | 3255 WEST HAMLIN ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| 4583509 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hill | MI | 48309 | |
| 4583362 | Trico Products Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865791 | TRICO PRODUCTS CORPRATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 4862041 | TRICO TV & APPLIANCE INC | 183 JERSEY AVE | | | | PORT JERVIS | NY | 12771 | |
| 5799464 | TRI-COASTAL DESIGN | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 5499498 | TRI-COASTAL DESIGN GROUP INC | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07936 | |
| 4807346 | TRI-COASTAL DESIGN GROUP INC | KENUS | 40 HARRY SHUPE BOULEVARD | | | WHARTON | NJ | 07936 | |
| 4139775 | Tri-Coastal Design Group Inc. | Attn: Todd Solomon | 40 Harry Shupe Blvd. | | | Wharton | NJ | 07885 | |
| 4139775 | Tri-Coastal Design Group Inc. | c/o Law Offices of Tedd S. Levine, LLC | Attn: Tedd S. Levine, Esq. | 150 Motor Parkway, Suite 401 | | Hauppauge | NY | 11788 | |
| 5499499 | TRICOCHE MIRNA | URB VISTAS DEL MAR CA NAC | | | | PONCE | PR | 00716 | |
| 4652870 | TRICOCHE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644620 | TRICOCHE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597090 | TRICOCHE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770457 | TRICOCHE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512222 | TRICOCHE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885313 | TRICON CONSTRUCTION LLC | PO BOX 826 | | | | BENSALEM | PA | 19020 | |
| 4799103 | TRICON PROPERTIES LTD | JANET M MAKRAUER TRUSTEE | C/O ZOLA MAKRAUER | 25 CARPENTER RIDGE | | CINCINNATI | OH | 45241-3272 | |
| 4899075 | TRI-CON RESTORATION & FLOORING LLC | LUIS MARTINEZ | 1810 WOODLAWN AVE | | | INDIANAPOLIS | IN | 46203 | |
| 4891086 | TriConn | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4891989 | Tri-County Back-Flow Specialists Inc. | Richard Evans | PO Box 1386 | | | Ecgewood | NM | 87015 | |
| 4891989 | Tri-County Back-Flow Specialists Inc. | Richard Evans | PO Box 1447 | | | Highland | MI | 48357 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12317 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783222 | Tri-County Electric Cooperative, Inc/OK | PO Box 880 | | | | Hooker | OK | 73945 | |
| 4900072 | Tri-county Installation LLC | 198 Cottenham Road | | | | Lynbrook | NY | 11563 | |
| 5799465 | Tri-County Mall LLC | 11700 PRINCETON PIKE | | | | Springdale | OH | 45246 | |
| 4857320 | Tri-County Mall LLC | Jason Moa | 11700 PRINCETON PIKE | | | Springdale | OH | 45246 | |
| 5847412 | Tri-County Mall LLC | 11700 Princeton Pike | | | | Cincinnati | OH | 45246 | |
| 5499500 | TRICOUNTYCA TRICOUNTYCAB | 161 DEAN RD | | | | HUDSON FALLS | NY | 12839 | |
| 4886702 | TRIDENT CONSULTING | SEARS GARAGE DOORS | 6990 VILLAGE PARKWAY STE 212 | | | DUBLIN | CA | 94568 | |
| 5799466 | Trident Checker LLC | 2100 Trumbull Ave | | | | Detroit | MI | 48216 | |
| 5793630 | TRIDENT CHECKER LLC | 3400 EAST LAFAYETTE | | | | DETROIT | MI | 48207 | |
| 5793631 | TRIDENT CHECKER LLC | NICO SCHULTZ | 2100 TRUMBULL AVE | | | DETROIT | MI | 48216 | |
| 4830668 | TRIDENT CONSTRUCTION CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804507 | TRIDENT CONSULTING | ATTN: MIR SIRAJ ALI | 6990 VILLAGE PARKWAY | SUITE 212 | | DUBLIN | CA | 94568 | |
| 4867439 | TRIDENT DESIGN LLC SBT | 44 E PRESCOTT ST | | | | COLUMBUS | OH | 43215 | |
| 4875516 | TRIDENT LIMITED | E 212 | KITCHLU NAGAR | | | LUDHIANA | | | |
| 5499501 | TRIDENT LIMITED | 41124 EDWARDS DR | | | | LEBANON | OR | 97355 | |
| 4907371 | Trident Limited | Siddhant Kant, Shardul Amarchand Mangaldas & Co | Amarchand Towers | 216 Okhla Industrial Estate, Phase III | | New Delhi | | 110 020 | India |
| 4907371 | Trident Limited | Attn: Anubhav Nayvar | E-212, Kitchlu Nagar | Ludhiana | | Punjab | | 141001 | India |
| 4907371 | Trident Limited | Squire Patton Boggs (US) LLP | Attn: Elliot Smith | 4900 Key Tower, 127 Public Square | | Cleveland | OH | 44144 | |
| 4395567 | TRIDENTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587873 | TRIDGEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499502 | TRIDNEY ASKEW | 5833 NW 10TH ST | | | | OCALA | FL | 34482 | |
| 4830669 | TRIEBE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472068 | TRIEBLE, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823852 | TRIEBSCH, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737562 | TRIEBSWETTER, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861446 | TRIEC ELECTRICAL SERVICES INC | 1630 PROGRESS DR | | | | SPRINGFIELD | OH | 45505 | |
| 4364915 | TRIEMERT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286824 | TRIER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732707 | TRIER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304923 | TRIER-WALKER, AMY JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370481 | TRIERWEILER, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748773 | TRIERWEILER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180606 | TRIESCHMAN, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239506 | TRIETHART, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844292 | TRIETIAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844293 | TRIETIAK, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431327 | TRIETLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499503 | TRIEU THU T | 180 WHITE RIVER LN | | | | CORONA | CA | 92881 | |
| 4729483 | TRIEU, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399962 | TRIEU, CUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688634 | TRIEU, CUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639186 | TRIEU, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181022 | TRIEU, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733165 | TRIEU, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646845 | TRIEU, LAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198254 | TRIEU, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177524 | TRIEU, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732885 | TRIEVES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499504 | TRIEVISO RIENA | 164 ALMOND RIDGE PLACE | | | | HENDERSON | NV | 89015 | |
| 4565684 | TRIEZENBERG, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659685 | TRIEZENBERG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659686 | TRIEZENBERG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876009 | TRIFECTA COMPANY LIMITED | FLAT M, 3/F, KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNGHOM | | | KOWLOON | | | HONG KONG |
| 4876008 | TRIFECTA MANUGACTURING LTD | FLAT M 3F KAISER ESTATE PHASE 3 | HOK YUEN STREET, | | | HUNG HOM | KOWLOON | | HONG KONG |
| 4798062 | TRIFECTA PHARMACEUTICALS USA LLC | DBA TRIFECTA PHARMACEUTICALS USA | 101 NE THIRD AVENUE SUITE 1500 | | | FORT LAUDERDALE | FL | 33301 | |
| 4802778 | TRIFECTA PHARMACEUTICALS USA LLC | DBA TRIFECTA PHARMACEUTICALS USA | 4100 N POWERLINE ROAD STE J4 | | | POMPANO BEACH | FL | 33073 | |
| 4810331 | Trifecta Technologies, Inc | 612 Hamilton Street Suite. 600 | | | | Allentown | PA | 18101 | |
| 4810331 | Trifecta Technologies, Inc | 612 Hamilton Street Suite. 600 | | | | Allentown | PA | 18101 | |
| 4659602 | TRIFILETTI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499505 | TRIFLER HOWARD E | 6269 GRAYCLIFF DR APT A | | | | BOCA RATON | FL | 33496 | |
| 4306797 | TRIFONOV, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308536 | TRIFONOVA, TEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281261 | TRIFUNOV, GORANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796321 | TRIFURION LLC | DBA TRIFURION | 3673 LEXINGTON AVE N STE H-2 #420 | | | ARDEN HILLS | MN | 55126 | |
| 4801307 | TRIFURION LLC | DBA TRIFURION | 8014 OLSON MEMORIAL HWY PO BOX 420 | | | GOLDEN VALLEY | MN | 55427 | |
| 5789244 | TRIGENT SOFTWARE LTD | JOSEPH JAYACHANDRAN | 1st Floor, West Wing, Khanija Bhavan | #49, Race Course Road | | Bangalore | | 560001 | India |
| 5499506 | TRIGG ANDRIA S | 2418 NORTON AVE | | | | KANSAS CITY | MO | 64127 | |
| 5499507 | TRIGG CRYSTAL | 5020 N 20TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5499508 | TRIGG LABORATORIES INC | 28650 BRAXTON AVE | | | | VALENCIA | CA | 91355 | |
| 4867270 | TRIGG LABORATORIES INC | 4220 WEST WINDMILL LANE #140 | | | | LAS VEGAS | NV | 89139 | |
| 4140808 | Trigg Laboratories, dba Wet International | 4220 W. Windmill Lane, #140 | | | | Las Vegas | NV | 89139 | |
| 5499509 | TRIGG PHYLLIS | 5908 CULZEAN APT 320 | | | | TROTWOOD | OH | 45426 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499510 | TRIGG SHERYL | 1295 WOODBROOK LANE | | | | COLUMBUS | OH | 43223 | |
| 4525023 | TRIGG, KIRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228990 | TRIGG, KYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361576 | TRIGG, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541359 | TRIGG, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144811 | TRIGG-KOMAKHUK, GWENDALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499511 | TRIGGS LINDA | 134 MORRISTOWN | | | | RACELAND | LA | 70364 | |
| 5499512 | TRIGGS LYN | 404 | | | | HOUMA | LA | 70364 | |
| 5499513 | TRIGGS ROCHELLE A | 2902 W MYRTLE AVE | | | | PHOENIX | AZ | 85051 | |
| 4415872 | TRIGGS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560368 | TRIGGS, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688820 | TRIGGS, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326280 | TRIGGS, DONNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564853 | TRIGGS, MIKAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391161 | TRIGGS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709336 | TRIGGS, REMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308613 | TRIGGS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499514 | TRIGLEBOVA LARISSA | 2201 L ST NW 601 | | | | WASHINGTON | DC | 20037 | |
| 4807780 | TRIGO BREAD COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499515 | TRIGO ROBERT | NONE | | | | NAALEHU | HI | 96772 | |
| 4844294 | TRIGO, ALBERTO & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776537 | TRIGO, BETTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535035 | TRIGO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629943 | TRIGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785477 | Trigo, MaryLou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785478 | Trigo, MaryLou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499516 | TRIGON HOMES LLC | 2417 REGENCY BLVD STE 6 SEARS | | | | AUGUSTA | GA | 30904 | |
| 4730128 | TRIGONIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808705 | TRIGROUP PROPERTIES, LLC | C/O MCWHIRTER REALTY PARTNERS, LLC | ATTN: JUSTIN CARSWELL | 709 CANTON ROAD, NE, SUITE 240 | | MARIETTA | GA | 30060 | |
| 4747330 | TRIGUERO, COSHIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725500 | TRIGUERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728834 | TRIGUEROS- GUZMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499517 | TRIGUEROS MONIQUE | 7934 CANBRIDGE AVE | | | | ONTARIO | CA | 91764 | |
| 4420462 | TRIGUEROS, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416098 | TRIGUEROS, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163993 | TRIGUEROS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499518 | TRIHAS ANASTASIA | COND TOTTI APT 4A | | | | SAN JUAN | PR | 00907 | |
| 5499519 | TRIHEY GABRIEL | 948 BROOKS AVE | | | | CORVALLIS | MT | 59828 | |
| 5499520 | TRIIGG ERICA S | 4009 PENNSYLVANIA AV SW | | | | CHARLESTON | WV | 25309 | |
| 4796094 | TRIIFECTO | DBA TRIIFECTO INC | 261 WINSLOW WAY | | | LAKE IN THE HILLS | IL | 60156 | |
| 5499521 | TRIJAI GIBBS | 4360 W 137TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5499522 | TRIJILLOGARCIAS LAURIES E | 124 S TULPEHOCKEN ST | | | | PINE GROVE | PA | 17963 | |
| 4844295 | TRIKAS, PATRICIA AND BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499523 | TRIKESHA HERNANDEZ | 9801 MARAH | | | | CLEVELAND | OH | 44104 | |
| 4331081 | TRIKHA, SHELZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871225 | TRIKKE TECH INC | 85 INDUSTRIAL WAY STE F | | | | BUELTON | CA | 93427 | |
| 4797234 | TRILETICS INC | DBA TRILETICS INC | 55 WEBSTER AVE | | | NEW ROCHELLE | NY | 10801 | |
| 4830670 | TRI-LITE BUILDERS INC (PRE PAID) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162507 | TRILLAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858815 | TRILLIANT FOOD AND NUTRITION LLC | 1101 MOASIS DRIVE | | | | LITTLE CHUTE | WI | 54140 | |
| 4803931 | TRILLION DESIGNS INC | TRILLION DESIGNS INC | 6008 LAKE GROVE BLVD | | | CARY | NC | 27519 | |
| 4844296 | TRILLIUM CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862364 | TRILLIUM SOLUTIONS GROUP INC | 1954 FIRST STREET SUITE 204 | | | | HIGHLAND PARK | IL | 60035 | |
| 4373663 | TRILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792988 | Trillo, Giselle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365456 | TRILLO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185042 | TRILLO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728328 | TRILLO, STAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793901 | Trilogy Circuits Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866193 | TRILOGY SPORTSWEAR INC | 350 FIFTH AVE STE 3907 | | | | NEW YORK | NY | 10118 | |
| 5499524 | TRILYNN C COHEN | 588 CHERRY STREET | | | | KINGSTON | PA | 18704 | |
| 4642860 | TRIM ARCHI, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499525 | TRIM CRYSTAL | 3308 W SAM ALLEN RD | | | | PLANT CITY | FL | 33565 | |
| 5499526 | TRIM DAVID | 108 HEDLEY AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5499527 | TRIM SANDRA | 910 SADDLEWOOD BLVD | | | | LAKELAND | FL | 33809 | |
| 4383044 | TRIM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402801 | TRIM, IMARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324775 | TRIM, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402659 | TRIM, RANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499528 | TRIMA ROSS | 215 BETH ST APPT 19 | | | | SHELBY | NC | 28150 | |
| 5791048 | TRIMALAWN EQUIPMENT INC | 2081 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 4591601 | TRIMARCHI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420613 | TRIMARCHI, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440205 | TRIMARCO, IARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255500 | TRIMARCO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724542 | TRIMARCO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809556 | TRIMARK ERF INC | 415 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811 | |
| 4823853 | TRIMARK ERF, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779407 | Tri-Mart Corp. | c/o Olshan Frome Wolosky LLP | Attn: Lauren B. Irby | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| 4779407 | Tri-Mart Corp. | United Capital Corp. | Attn: Michael J Weinbaum | 9 Park Place, 4th Floor | | Great Neck | NY | 11021 | |
| 4779407 | Tri-Mart Corp. | c/o Olshan Frome Wolosky LLP | Attn: Lauren B. Irby | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| 4779407 | Tri-Mart Corp. | United Capital Corp. | Attn: Michael J Weinbaum | 9 Park Place, 4th Floor | | Great Neck | NY | 11021 | |
| 4807868 | TRI-MART CORPORATION | 9 PARK PLACE 4TH FLOOR | C/O UNITED CAPITAL CORP | | | GREAT NECK | NY | 11021 | |
| 4866291 | TRIMAX GROUP INC | 355 N LANTANA ST SUITE 784 | | | | CAMARILLO | CA | 93010 | |
| 4868364 | TRIMAX SPORTS INC | 510 EAST KENT AVE SOUTH | | | | VANCOUVER | BC | V5X 4V6 | CANADA |
| 4875377 | TRIMAX TRADING WUXI CO LTD | DONG'AN ROAD,ZHENFA 8TH AVENUE | SHUOFANG,NEW DISTRICT | | | WUXI | JIANGSU | | CHINA |
| 4823854 | TRIMBACH, MAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499530 | TRIMBALE VIRGINIA | 1736 BEECHWOOD CIR N | | | | TALLAHASSEE | FL | 32301 | |
| 5499531 | TRIMBLE ALESHIA | 516 ARBOR CREST BLVD | | | | ANTIOCH | TN | 37013 | |
| 5499532 | TRIMBLE REGINA | 118 A ELMS ST | | | | SPRINGFIELD | MO | 65802 | |
| 5499533 | TRIMBLE REGINA A | 118A ELM ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5499534 | TRIMBLE ROBERT | 3822 EDENDALE RD | | | | COLUMBUS | OH | 43207 | |
| 5499535 | TRIMBLE TIFFANY | 948 CROSS ST | | | | ROSSVILLE | GA | 30741 | |
| 5499536 | TRIMBLE TONIE | 124 FULTON AVE | | | | URBANA | OH | 43078 | |
| 4191620 | TRIMBLE, AKYLAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372227 | TRIMBLE, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373691 | TRIMBLE, ANNASTYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161805 | TRIMBLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790331 | Trimble, Billy & Bessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477476 | TRIMBLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764117 | TRIMBLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376881 | TRIMBLE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406851 | TRIMBLE, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731315 | TRIMBLE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579993 | TRIMBLE, HARLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400728 | TRIMBLE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558899 | TRIMBLE, ICESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264965 | TRIMBLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264966 | TRIMBLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276488 | TRIMBLE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218175 | TRIMBLE, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236284 | TRIMBLE, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653315 | TRIMBLE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617302 | TRIMBLE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266963 | TRIMBLE, KIRSTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160475 | TRIMBLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728827 | TRIMBLE, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264603 | TRIMBLE, MARTINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309020 | TRIMBLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676976 | TRIMBLE, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494341 | TRIMBLE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488621 | TRIMBLE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241503 | TRIMBLE, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245276 | TRIMBLE, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495635 | TRIMBLE, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252992 | TRIMBLE, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300007 | TRIMBLE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315261 | TRIMBLE, TARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488388 | TRIMBLE, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577120 | TRIMBLE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499537 | TRIMBLEJACKSON MARILYN | 1803 W 95TH ST | | | | CHICAGO | IL | 60643 | |
| 4401865 | TRIMBLETT, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398468 | TRIMBLETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648775 | TRIMBOU, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451893 | TRIMBOLI, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237830 | TRIMBOLI, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267456 | TRIMBORN, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499538 | TRIMBY LINDA | 1705 S COUNTRY CLUB RD | | | | DECATUR | IL | 62521 | |
| 5499539 | TRIMEKA GARFIELD | 122 AVENUE B | | | | ROCHESTER | NY | 14609 | |
| 4805472 | TRIMEN LLC | 1204 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 4326369 | TRIMER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802825 | TRIMFIT GLOBAL INC | DBA TRIMFIT | 463 7TH AVE #1501 | | | NEW YORK | NY | 10018 | |
| 4868239 | TRIMFIT INC | 501 CAMBRIA AVE #160 | | | | BENSALEM | PA | 19020 | |
| 4882154 | TRIMFOOT CO LLC WEE KIDS | P O BOX 503468 | | | | ST LOUIS | MO | 63150 | |
| 4806026 | TRIMFOOT COMPANY LLC | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| 4638074 | TRIMH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499540 | TRIMIAR TRAMAINE | JASMINE | | | | STEUBENVILLE | OH | 43952 | |
| 4435246 | TRIMINIO RODRIGUEZ, SANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592073 | TRIMINO, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809584 | TRIXMITS USA, LLC | 14200 JARVI DRIVE | | | | ANCHORAGE | AK | 99516 | |
| 4810016 | TRIMLINE DESIGN CENTER | 10001 S DIXIE HWY | | | | MIAMI | FL | 33156 | |
| 4844297 | TRIMLINE DESIGN CENTER, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499541 | TRIMM KATRINA | 215 CONVERSE RD | | | | WINTHROP | NY | 13697 | |
| 5499542 | TRIMM NOAH | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 4324611 | TRIMM, BRADY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321055 | TRIMM, MESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588677 | TRIMM, URSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499543 | TRIMMAINE BOBB | 93 NORTH 22ND ST | | | | EAST ORANGE | NJ | 07017 | |
| 4314918 | TRIMMELL, CATHERINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499544 | TRIMMER SHARRON | 603 N 35TH ST | | | | RICHMOND | VA | 23223 | |
| 4280278 | TRIMMER SR., GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273260 | TRIMMER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642619 | TRIMMER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712405 | TRIMMER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226441 | TRIMMER, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693968 | TRIMMER, SHERMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386408 | TRIMMER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251034 | TRIMMINGS, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146956 | TRIMNAL, SHEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516839 | TRIMP, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880505 | TRIMSPA INC | P O BOX 13838 | | | | NEWARK | NJ | 07188 | |
| 4300823 | TRIMUEL, TKEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846521 | TRIMWORKS HOME IMPROVEMENT LLC | 782 UNIONDALE AVE | | | | Uniondale | NY | 11553 | |
| 5499545 | TRINA ADAMS | 1326 RIDGE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5499546 | TRINA ATKINS | 16307 LOG CABIN ST | | | | DETROIT | MI | 48203 | |
| 5499547 | TRINA BELL | PO BOX 1617 | | | | TEXARKANA | TX | 75501 | |
| 5499548 | TRINA BENNETT | 522 WWABASH AVE | | | | LOGANSPORT | IN | 46947 | |
| 5499549 | TRINA BROWN | 3625 PULASKI ST | | | | EAST CHICAGO | IN | 46312 | |
| 5499550 | TRINA BULLINTON | 1222 BEAR HOLLOW COURT | | | | BEL AIR | MD | 21015 | |
| 5499551 | TRINA CARTER | 17122 COOLWATER AVE | | | | PALMDALE | CA | 93591 | |
| 5499552 | TRINA CRAWFORD | 4839 KNOLLCREST DR | | | | ANTIOCH | CA | 94513 | |
| 5499553 | TRINA CROCKETT | 18 STETSON DRIVE | | | | AMERICAN CANYON | CA | 94503 | |
| 5499554 | TRINA DRAKES | 323 SOUTH 1S | | | | BELLEVILLE | IL | 62220 | |
| 5499555 | TRINA ELDRIDGE | 3420 W 112TH ST | | | | INGLEWOOD | CA | 90221 | |
| 5499556 | TRINA FAIRROW | 121409 | | | | ST PETERSBURG | FL | 33712 | |
| 5499557 | TRINA FERRELL | 3815 E WATERLOO RD | | | | AKRON | OH | 44312 | |
| 5499558 | TRINA FORESTER | 221 CARROL DR | | | | RINGGOLD | GA | 30736 | |
| 5499559 | TRINA FOSTER | 1029 EAST LEE CHESTER AVE | | | | NORFOLK | VA | 23503 | |
| 5499560 | TRINA GEHRKE | POB 144 | | | | BINGHAM | ME | 04920 | |
| 5499561 | TRINA HAWKINS | 511 NORTH WASHINGTON STREET | | | | WILMINGTON | DE | 19801 | |
| 5499562 | TRINA HERRERA | 9251 EAGLE RANCH RD 813 | | | | ALBUQUERQUE | NM | 87114 | |
| 5499563 | TRINA HOPE BEAVERS | 110 N 3TH STREET | | | | COLORADO SPRI | CO | 80904 | |
| 5499564 | TRINA HOPKINS | 1943 LAUREL OAK DR | | | | FLINT | MI | 48507 | |
| 5499565 | TRINA HUETTL | 100 BELLA HARBOR CT | | | | PALM COAST | FL | 32137 | |
| 5499566 | TRINA J VITTETOE | 1252 RAVINIA WAY | | | | FENTON | MO | 63026 | |
| 5499567 | TRINA JOHNS | 3601 W HIRSCH ST | | | | CHICAGO | IL | 60651 | |
| 5499568 | TRINA JOHNSON | 1007 MARYLAND AVE NE APT | | | | WASHINGTON | DC | 20002 | |
| 5499569 | TRINA KNOX | 2768 LAKEWATER WAY | | | | SNELLVILLE | GA | 30039 | |
| 5499570 | TRINA LANAGAN | 3206 LOMA VERDA RD | | | | SACRAMENTO | CA | 94533 | |
| 5499571 | TRINA MARCADEL | 3051 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5499572 | TRINA MCCARTHY | 8 BARBOUR ST | | | | HARTFORD | CT | 06120 | |
| 5499573 | TRINA MCCLINTOCK | 14254 SHILOH CEMENTARY RD | | | | WHITTINGTON | IL | 62897 | |
| 5499574 | TRINA MCCLUNEY | 4420 MERRY LN | | | | TOLEDO | OH | 43615 | |
| 5499575 | TRINA MCFADDEN | 7720 RANCHO DELAOSA | | | | MC KINNEY | TX | 75070 | |
| 5499576 | TRINA MURRAY | 428 HYLES BLVD APT 3 | | | | HAMMOND | IN | 46320 | |
| 5499577 | TRINA N ATKINSON | 381 DAYS CREEK RD | | | | DAYS CREEK | OR | 97429 | |
| 5499578 | TRINA OSTROV | 440 WALNUT STREET | | | | ARROYO GRANDE | CA | 93420 | |
| 5499579 | TRINA P HALEY | 10290 GILMORE CANYON | | | | LAS VEGAS | NV | 89129 | |
| 5499580 | TRINA PENN | 6518 BIRCHVIEW DR N | | | | REYN | OH | 43068 | |
| 4433859 | TRINA PINZOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499581 | TRINA POLLARD | 170 SE MA PL | | | | LAKE CITY | FL | 32025 | |
| 5499582 | TRINA R LEWIS 1206071806 | 2614 MARMAC RD | | | | CHARLOTTE | NC | 28028 | |
| 5499583 | TRINA RAVEN | 1818 THOMSON RD | | | | NILES | MI | 49120 | |
| 5499585 | TRINA SOMERS | 1646 B NC 87 N | | | | ELON COLLEGE | NC | 27244 | |
| 5499586 | TRINA STEPHENS | 10538 ACALANES DR | | | | OAKLAND | CA | 94603 | |
| 5499587 | TRINA SYKES | OR GREGORY BURTON | | | | ABERDEEN | MS | 39730 | |
| 5499588 | TRINA TAUSEND | 6630 OLD COLLAMER RD | | | | SYRACUSE | NY | 13211 | |
| 5499589 | TRINA THOMAS | 901 CHERRY HILL ROAD | | | | BALTIMORE | MD | 21225 | |
| 5499590 | TRINA WHITE | 720 19 STREET | | | | NEWPORTNEWS | VA | 23607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499591 | TRINA WILLIS | 133 ASH ST | | | | PARK FOREST | IL | 60466 | |
| 5499592 | TRINA WILSON | 1041 ATHENA CT | | | | RIVERSIDE | CA | 92507 | |
| 4235666 | TRINA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499593 | TRINADAD MASSON | 1030 LOUISE AVE | | | | MAMARONECK | NY | 10543 | |
| 5499594 | TRINAKA JANAMISON | 9617 64TH ST | | | | KENOSHA | WI | 53142 | |
| 5499595 | TRINBAGO SH C O PEOLA MARSHALL | 9909 FOSTER AVE | | | | BROOKLYN | NY | 11236 | |
| 4243342 | TRINCADO RIVERA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233402 | TRINCADO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499596 | TRINDAD ANGELINA | PLEASE ENTER YOUR STREET | | | | DEARBORN | MI | 48122 | |
| 5499597 | TRINEASET TURNER | 121 27THST | | | | KENNER | LA | 70062 | |
| 4871186 | TRINER SCALE & MFG CO INC | 8411 HACKS CROSS RD | | | | OLIVE BRANCH | MS | 38654 | |
| 5799472 | TriNet Essential Facilities XXVII, Inc. | Attn: Asset Management (re: 8440 Hardy Dr./Tempe, AZ) | 33 New Montgomery Street, Suite 1210 | | | San Francisco | CA | 94105 | |
| 4854191 | TRINET ESSENTIAL FACILITIES XXVII, INC. | C/O ISTAR FINANCIAL, INC. | ATTN: ASSET MANAGEMENT | 33 NEW MONTGOMERY STREET, SUITE 1210 | | SAN FRANCISCO | CA | 94105 | |
| 4854192 | TRINET ESSENTIAL FACILITIES XXVII, INC. | C/O ISTAR FINANCIAL, INC. | ATTN: ASSET MANAGEMENT | 8440 HARDY DR. | | TEMPE | AZ | 85284 | |
| 5788756 | TRINET ESSENTIAL FACILITIES XXVII, INC. | CONTACT: LAURA PRIMAVERA -LEASE ADMINISTRATOR | ATTN: ASSET MANAGEMENT RE 8440 HARDY DR./TEMPE, AZ | 33 NEW MONTGOMERY STREET, SUITE 1210 | | SAN FRANCISCO | CA | 94105 | |
| 4903196 | Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller | The Transamerica Pyramid | 600 Montgomery Street, 14th Floor | San Francisco | CA | 94111 | |
| 5852120 | Trinet Essential Facilities XXVII, Inc. | Dennis D. Miller | Lubin Olson & Niewiadomski LLP | 600 Montgomery Street, 14th Floor | | San Francisco | CA | 94111 | |
| 5852120 | Trinet Essential Facilities XXVII, Inc. | Sheba Challenger, Regional Director | 33 New Montgomery, Suite 1210 | | | San Francisco | CA | 94105 | |
| 4799250 | TRINET ESSENTIAL FACILITIES XXVIII | C/O SFI BELMONT LLC | C/O ISTAR FINANCIAL INC | PO BOX 100343 | | PASADENA | CA | 91189-0343 | |
| 4805489 | TRINET ESSENTIAL FACILITIES XXVIII | C/O SFI BELMONT LLC | PO BOX 100343 | | | PASADENA | CA | 91189-0343 | |
| 5499598 | TRINETTA MOORE | 534 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60624 | |
| 5499599 | TRINH HIROSHI | 10805 THISTLE RDG | | | | FISHERS | IN | 46038 | |
| 4879464 | TRINH LE WATCH REPAIR | NAM TRINH LE | 1420 TRAVIS BLVD | | | FAIRFIELD | CA | 94533 | |
| 5499600 | TRINH NGUYEN | 1660 LANCELOT LANE | | | | ARLINGTON | TX | 76014 | |
| 5499601 | TRINH NGYEN | 1341 OLIVE AVE | | | | LONG BEACH | CA | 90813 | |
| 4887008 | TRINH PHAM | SEARS OPTICAL 1158 | 98 180 KAMEHAMEHA HIGHWAY | | | AIEA | HI | 96701 | |
| 4796692 | TRINH XUAN THUAN | DBA THE DEALER | 907 AMBER KNOLL | | | SAN ANTONIO | TX | 78251 | |
| 4171480 | TRINH, AMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484544 | TRINH, ANGIELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365325 | TRINH, CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610911 | TRINH, DONG M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616452 | TRINH, HATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181941 | TRINH, HENSON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630420 | TRINH, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350612 | TRINH, HUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257305 | TRINH, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669108 | TRINH, KHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208892 | TRINH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193667 | TRINH, NGOC TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624307 | TRINH, SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526726 | TRINH, XUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274443 | TRINH, XUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499602 | TRINI CASTILLO | 21654 W HILTON AVE | | | | BUCKEYE | AZ | 85326 | |
| 5499603 | TRINI FLORES | 750 W CALLE MATUS | | | | TUCSON | AZ | 85705 | |
| 5499604 | TRINI HERNANDEZ | 3592 SPRUCE ST | | | | RIVERSIDE | CA | 92501 | |
| 5499605 | TRINIA MOSLEY | 8722 N 13TH ST APT B | | | | TAMPA | FL | 33604 | |
| 5499606 | TRINICA HOLLEY | 8180 MONTLIEU ST | | | | DETROIT | MI | 48234 | |
| 5499607 | TRINIDA GENIS M | CALLE AGUILA APT A 013 LA INMA | | | | VEGA ALTA | PR | 00692 | |
| 5499608 | TRINIDAD ABUAN | 1351 NEWPORT AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 5499609 | TRINIDAD ANA | 500 AVE S DE DICIEMBRE SUIT | | | | SABANA GRANDE | PR | 00637 | |
| 5499610 | TRINIDAD ANTONIO | CALLE SAN FELIPE 998 | | | | SAN JUAN | PR | 00923 | |
| 4497586 | TRINIDAD BAEZ, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499611 | TRINIDAD BENGERT | 3913 HERFORD LN | | | | LAS VEGAS | NV | 89110 | |
| 4866403 | TRINIDAD BENHAM CORP | 3650 S YOSEMITE #300 | | | | DENVER | CO | 80237 | |
| 5499612 | TRINIDAD BLANCA | EXT LAS GUABA 24 | | | | CIALES | PR | 00638 | |
| 4505389 | TRINIDAD CARTAGENA, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499613 | TRINIDAD CRITIAN J | BRISAS CALLE RIO CIBUCO BUZON1 | | | | VEGA BAJA | PR | 00693 | |
| 5499614 | TRINIDAD DAVILA | 6032 HARVVEST LANE | | | | TOLEDO | OH | 43623 | |
| 5499615 | TRINIDAD DEVINA | 20908 COSTA BRAVA ST APT 102 | | | | NEWHALL | CA | 91321 | |
| 5499616 | TRINIDAD DOROTHY | PO BOX 745 | | | | CULEBRAS | PR | 00775 | |
| 5499617 | TRINIDAD ELIEZER | CARR 872 KM 2 2 SECTOR | | | | SABANA SECA | PR | 00952 | |
| 5499618 | TRINIDAD FLORES | 61 SCHUYLER AVE | | | | HAYWARD | CA | 94544 | |
| 5499619 | TRINIDAD GEORGIA | 1000 ESSEX ST | | | | LAWRENCE | MA | 01841 | |
| 4204588 | TRINIDAD GUZMAN, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855812 | Trinidad Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804445 | TRINIDAD INC. | ATTN: PAUL & KARLA BECHEN | 13613 NE FREMONT ST. | | | PORTLAND | OR | 97230 | |
| 4886685 | TRINIDAD INCORPORATED | SEARS CARPET & UPHOLSTERY CARE | P O BOX 20365 | | | PORTLAND | OR | 97230 | |
| 5499620 | TRINIDAD KEILA | COND TANIA MARIA APT 1001 TORR | | | | GUAYNABO | PR | 00969 | |
| 5499622 | TRINIDAD LYDIIA | URB CIUDAD UNIVERSATARIA | | | | GUAYAMA | PR | 00784 | |
| 5499623 | TRINIDAD MARIA | 103B N 10 ST | | | | READING | PA | 19601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499624 | TRINIDAD MARIETA | 95-089 WAIPOKA ST | | | | WAIPAHU | HI | 96797 | |
| 5499625 | TRINIDAD MARISOL | CALLE 18 S O 1418 | | | | SAN JUAN | PR | 00921 | |
| 5499626 | TRINIDAD MARTINEZ | 11444 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78230 | |
| 5499627 | TRINIDAD MENDEZ SYLVIA C | BO SANTA RITA | | | | GURABO | PR | 00778 | |
| 5499628 | TRINIDAD ORLANDO | C BELVIEW 305 VILLA PALMERA | | | | SAN TURCE | PR | 00915 | |
| 5499629 | TRINIDAD PEREZ | 17 GARFIELD AVE | | | | CHELSEA | MA | 02150 | |
| 4847965 | TRINIDAD PORTER | 6317 PARK HEIGHTS AVE APT T7 | | | | Baltimore | MD | 21215 | |
| 5499630 | TRINIDAD RAMON | 400 S BURKE | | | | BEEVILLE | TX | 78102 | |
| 4187357 | TRINIDAD SALDIVAR, DAVID OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502530 | TRINIDAD SERRANO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499631 | TRINIDAD SYLVIA | HC 61 BOX 5085 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5499632 | TRINIDAD YAMILCA M | URB HACIENDA DE ATENA CA | | | | JUNCOS | PR | 00777 | |
| 5499633 | TRINIDAD YAMILKA | HC 01 BOX 5904 | | | | GUAYNABO | PR | 00971 | |
| 5499634 | TRINIDAD YERANIA | RES SABANA ABAJO EDF 43 APT 3 | | | | CAROLINA | PR | 00983 | |
| 5499635 | TRINIDAD YESENIA J | CALLE 18 1316 | | | | SAN JUAN | PR | 00092 | |
| 4209738 | TRINIDAD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643874 | TRINIDAD, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630044 | TRINIDAD, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598637 | TRINIDAD, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272451 | TRINIDAD, AVELLINO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679572 | TRINIDAD, CORNELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745636 | TRINIDAD, CRISPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280082 | TRINIDAD, DANIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516579 | TRINIDAD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547283 | TRINIDAD, DESTINI-CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696851 | TRINIDAD, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418198 | TRINIDAD, ELODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554055 | TRINIDAD, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268470 | TRINIDAD, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744328 | TRINIDAD, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398648 | TRINIDAD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657498 | TRINIDAD, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793359 | Trinidad, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199271 | TRINIDAD, HERBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282149 | TRINIDAD, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408514 | TRINIDAD, ISAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208896 | TRINIDAD, IVY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329990 | TRINIDAD, JAFELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163122 | TRINIDAD, JANNETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397291 | TRINIDAD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413438 | TRINIDAD, JESSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465132 | TRINIDAD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547927 | TRINIDAD, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404884 | TRINIDAD, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307058 | TRINIDAD, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248516 | TRINIDAD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591325 | TRINIDAD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613640 | TRINIDAD, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261297 | TRINIDAD, NASHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530338 | TRINIDAD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285438 | TRINIDAD, NICOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497275 | TRINIDAD, RALPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334487 | TRINIDAD, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602187 | TRINIDAD, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213594 | TRINIDAD, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156205 | TRINIDAD, RICO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638474 | TRINIDAD, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621345 | TRINIDAD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269443 | TRINIDAD, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501285 | TRINIDAD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260607 | TRINIDAD, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185245 | TRINIDAD, VISALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205075 | TRINIDAD, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633837 | TRINIDAD, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497562 | TRINIDAD, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539274 | TRINIDAD, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253960 | TRINIDAD-PAYNE, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499636 | TRINIDY MANNING | 3261 GLENWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5499637 | TRININA EDWARDS | 2023 SOUTH SUNRISE | | | | SPOKANE VALLEY | WA | 99206 | |
| 5499638 | TRINIS HUTSON | 3955 WOODCREST DR | | | | FLORISSANT | MO | 63033 | |
| 5499639 | TRINISHA JOHNSON | 4040 10TH AVE | | | | ST PETERSBURG | FL | 33771 | |
| 5499640 | TRINITA L SUGGS | 1541 ANACOSTIA AVE NE | | | | WASHINGTON | DC | 20015 | |
| 5499641 | TRINITA SUGGS | 1541 ANACOSTIA AVE | | | | WASHINGTON | DC | 20019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499642 | TRINITA WEAVER | 1661 CPRDE AVE | | | | COLUMBUS | OH | 43219 | |
| 5499643 | TRINITE ROSE B | 13828 GALAXY WAY | | | | VICTORVILLE | CA | 92392 | |
| 4862416 | TRINITY 3 ACCEPTANCE CORP | 199 MIDDLENECK ROAD | | | | GREAT NECK | NY | 11027 | |
| 4823855 | TRINITY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804855 | TRINITY CANDLE FACTORY | PO BOX 2429 | | | | RED OAK | TX | 75154 | |
| 4796323 | TRINITY CHURCH SUPPLY LLC | 5479 NORTH BEND RD. | | | | CINCINNATI | OH | 45247 | |
| 4882476 | TRINITY COMPACTION | P O BOX 6046 | | | | AURORA | IL | 60598 | |
| 4862790 | TRINITY CONST GROUP LTD | 204 SW 2ND ST SUITE 200 | | | | DES MOINES | IA | 50309 | |
| 4847438 | TRINITY CONSTRUCTION OF KENNER LLC | 504 W ESPLANADE AVE | | | | Kenner | LA | 70065 | |
| 4885029 | TRINITY CONSTRUCTION OF VIRGINIA | PO BOX 6 | | | | PENN LAIRD | VA | 22846 | |
| 5499645 | TRINITY DERRICK | 207 KNAPP ROAD | | | | LAKEVILLE | PA | 18438 | |
| 5791049 | TRINITY DOOR SYSTEMS | CHRISTI STOKE | PO BOX 61 | | | COLUMBIANA | OH | 44408 | |
| 5799473 | Trinity Door Systems | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4882494 | TRINITY DOOR SYSTEMS INC | P O BOX 61 | | | | COLUMBIANA | OH | 44408 | |
| 4128429 | Trinity Door Systems, Inc | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 5499646 | TRINITY ELIS | 715 2ND ST SE | | | | FAUCETT | MO | 64448 | |
| 4830671 | TRINITY GRANITE & MARBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886764 | TRINITY HANDYMAN LLC | SEARS HANDYMAN SOLUTIONS | 131 MORNINGHILL DR STE 3 | | | COLUMBIA | SC | 29210 | |
| 4861842 | TRINITY INTERNATIONAL INDUSTRI | 17601 S FIGUEROA ST | | | | GARDENA | CA | 90248 | |
| 5499647 | TRINITY KAY | 119 OLD DRIVE INN RD | | | | PELL CITY | AL | 35125 | |
| 4888121 | TRINITY LOCK SERVICE | STEPHEN L BERKEY | 50 EMS T6 LANE | | | Redacted | IN | 46538 | |
| 4823856 | TRINITY MANAGEMENT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871167 | TRINITY PACKAGING CORP | 84 BUSINESS PARK DR | | | | ARMONK | NY | 10504 | |
| 4803985 | TRINITY PARFUM INC | 2500 PLAZA 5, 25TH FLOOR | | | | JERSEY CITY | NJ | 07311 | |
| 4800705 | TRINITY REFLECTIONS | DBA TRINITY REFLECTIONS SUNSHADES | 130 TUSCANY TRAIL | | | DALLAS | GA | 30157 | |
| 4808517 | TRINITY REIT.INC. | PO BOX 5880 | | | | NEW YORK | NY | 10087-5880 | |
| 4851952 | TRINITY RENOVATIONS | 3706 GREENCREST CT | | | | Kissimmee | FL | 34746 | |
| 4876621 | TRINITY RETAIL CONCEPTS INC | GREGORY HAMILTON | 200 PAUL HUFF PKWY SPACE 504 | | | CLEVELAND | TN | 37312 | |
| 4851130 | TRINITY ROOFING L&R BRTHERS INC | 2235 KERN ST | | | | San Bernardino | CA | 92407 | |
| 5499648 | TRINITY ROWLAND | 1128 N PARK | | | | CASPER | WY | 82601 | |
| 4861989 | TRINITY TRANSPORT INC | 18119 SUSSEX HWY PO BOX 220 | | | | BRIDGEVILLE | DE | 19933 | |
| 4851460 | TRINITY UVC LIGHTING | 8806 TORCHWOOD DR | | | | LEESBURG | FL | | |
| 5841948 | Trinity UVC Lighting, LLC | 8806 Torchwood Dr. | | | | New Port Richey | FL | 34655-5333 | |
| 4810287 | TRINIY CONSTRUCTORS, LLC | 105 E. BERCKMAN ST.  SUITE C | | | | FRUITLAND PARK | FL | 34731 | |
| 4291261 | TRINKAUS JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386651 | TRINKAUS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515178 | TRINKLE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484935 | TRINKLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475282 | TRINKLEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218453 | TRINKO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823857 | TRINNETTE NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499649 | TRINNITY STITH | 2333 PITCH ST | | | | ANDERSON | IN | 46016 | |
| 4760272 | TRINONE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425372 | TRINOS, BIENVENIDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312420 | TRINOSKEY, HOLLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310726 | TRINOSKEY, RILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660785 | TRINSEY, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666134 | TRINTA CORREA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875010 | TRINTECH | DEPT 0544 | P O BOX 120544 | | | DALLAS | TX | 75312 | |
| 4880975 | TRINTECH INC | P O BOX 205367 | | | | DALLAS | TX | 75320 | |
| 4863125 | TRIO PLUMBING CO INC | 2138 HUNTERSWAY CT | | | | CHESTERFIELD | MO | 63017 | |
| 4610874 | TRIOL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458782 | TRIOLA, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542333 | TRIOLA, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604940 | TRIOLA, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399109 | TRIOLA, MICHAELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844298 | TRIOLA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499651 | TRIOLO KEVIN | 1201 W THORNTON PKWY | | | | THORNTON | CO | 80260 | |
| 4679423 | TRIOLO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666752 | TRIOLO, EILEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294683 | TRIOLO-SAPP, CARLTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882588 | TRION INDUSTRIES | P O BOX 640764 | | | | PITTSBURGH | PA | 15264 | |
| 4719077 | TRIONFI, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499652 | TRIONNA RUSSELL | 1906 REPUBLIC DR | | | | DAYTON | OH | 45414 | |
| 4797779 | TRIPACT INC | 2546 LOMA AVE UNIT B | | | | SOUTH EL MONTE | CA | 91733 | |
| 4604355 | TRIPALIN, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339958 | TRIPARI VILLAPLANA, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807784 | TRI-PARTY THOUSAND OAKS LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334372 | TRIPATHI, ARCHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537622 | TRIPATHI, MANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556515 | TRIPATHI, SABITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612395 | TRIPATHY, SAKTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5478039 | TRIPI RICHARD | 11 QUINCY CT | | | | FREEHOLD | NJ | 07728-9251 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757277 | TRIPIS, STATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274619 | TRIPKOSH, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864696 | TRIPLE A LAWN & LANDSCAPE | 2768 S CO RD 100 WEST | | | | SULLIVAN | IN | 47882 | |
| 4873761 | TRIPLE A REFRIGERATION & AIR CONDIT | CARLITO B PAMINTUAN | PMB338 1270N MARINE CORP DR ST | | | TAMUNING | GU | 96913 | |
| 4858768 | TRIPLE ACCESSORIES DBA ROYAL LOVE | 110 E. 9TH STREET #C1165 | | | | LOS ANGELES | CA | 90034 | |
| 4867086 | TRIPLE B CORPORATION INC | 4103 SECOND AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |
| 4872912 | TRIPLE B SALES INC | BARBARA BRYANT | 23 S PARK SHOPPING CENTER HWY | | | NASHVILLE | AR | 71852 | |
| 4872915 | TRIPLE B SALES INC | BARBARA G BRYANT | 150 GARDEN OAKS DRIVE | | | CAMDEN | AR | 71701 | |
| 4872916 | TRIPLE B SALES INC | BARBARA G BRYANT | 2020 NW AVE | | | EL DORADO | AR | 71730 | |
| 4797696 | TRIPLE BEST LLC | DBA TRIPLEBEST | 13858 TORREY BELLA CT | | | SAN DIEGO | CA | 92129 | |
| 4830672 | TRIPLE C AIRPARK PROP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889122 | TRIPLE CCC HYDRAULICS | VICTOR W CLARK | 580 JOSEY AVE | | | BYROMVILLE | GA | 31007 | |
| 4805385 | TRIPLE CROWN CORPORATION | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | | HARRISBURG | PA | 17112 | |
| 4805385 | TRIPLE CROWN CORPORATION | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | | HARRISBURG | PA | 17112 | |
| 4863991 | TRIPLE CROWN HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4808868 | TRIPLE CROWN OPERATING TRUST, LP | ATTN: ACCOUNTS RECEIVABLE SSC | 4340 S. WEST STREET | | | WICHITA | KS | 67217 | |
| 5818711 | Triple Crown Operating Trust, LP | TCOT, LP | Attn: Jordan Wuest | 4911 S. Meridian Ave | | Wichita | KS | 67217 | |
| 4886222 | TRIPLE D 57 INC | ROBERTA DUMBROW | 13373PLAZA DELRIO BLVD APT3311 | | | PEORIA | AZ | 85381 | |
| 4901516 | Triple DDD Tree Service | 9547 Exeter Rd. | | | | Carleton | MI | 48117 | |
| 4871695 | TRIPLE E APPLIANCE INSTALLATION INC | 92 44 218 STREET | | | | QUEENS VILLAGE | NY | 11429 | |
| 4830673 | Triple E Construction, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883197 | TRIPLE E PARTNERS LLC | P O BOX 8155 | | | | CINCINNATI | OH | 45208 | |
| 4862522 | TRIPLE EIGHT DISTRIBUTION INC | 20 W VANDERVENTER AVE STE 101 | | | | PORT WASHINGTON | NY | 11050 | |
| 4871987 | TRIPLE F DISTRIBUTING INC | 98-735 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 4888838 | TRIPLE G ENTERPRISE INC | TROY A SAGE | 2995 CLEVELAND ROAD | | | WOOSTER | OH | 44691 | |
| 4885977 | TRIPLE G LAWN FERTILIZATION | RICHARD D WILSON | P O BOX 2286 | | | GLENS FALLS | NY | 12801 | |
| 5791050 | TRIPLE G LAWN FERTILIZATION | RICK WILSON | PO BOX 2286 | | | GLENS FALLS | NY | 12801 | |
| 4127543 | Triple G Lawn Fertilization | P.O. Box 2286 | | | | Glens Falls | NY | 12801 | |
| 4903079 | Triple G. Ranch, LLC | c/o Greenlee Investments, LLLP | Attn: Stephen Greenlee | 3555 Stanford Road, Suite 204 | | Fort Collins | CO | 80525 | |
| 4808404 | TRIPLE HORSESHOE, LP | 825 VAN NESS AVE., SUITE 301 | C/O ADAM SPARKS, GENERAL PARTNER | | | SAN FRANCISCO | CA | 94109 | |
| 4861554 | TRIPLE J ENTERPRISES INC | 167D ET CALVO MEMORIAL PARKWAY | | | | TAMUNING | GU | 96913 | |
| 4861868 | TRIPLE J FIVE STAR WHOLESALE FOODS | 178 WEST MARINE DR | | | | DEDEDO | GU | 96929 | |
| 5840853 | TRIPLE J FIVE STAR WHOLESALE FOODS, INC | 178 WEST MARINE CORPS DRIVE | | | | DEDEDO | GU | 96929 | |
| 4877899 | TRIPLE J LAWN CARE | JUSTIN JONES | 264 TANYA LANE | | | SOMERSET | KY | 42503 | |
| 4853370 | Triple M (Medicare Y Mucho Mas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779556 | Triple M Investments | PO BOX 20206 | | | | Louisville | KY | 40250-0206 | |
| 4808214 | TRIPLE M INVESTMENTS LLC | 3034 HUNSINGER LANE | | | | LOUISVILLE | KY | 40220 | |
| 4866251 | TRIPLE N SUNSET PLAZA MANAGEMENT LL | 3520 PIEDMONT RD STE 130 | | | | ATLANTA | GA | 30305 | |
| 4798617 | TRIPLE NET PRICING LLC | DBA TRIPLENET PRICING | 12154 DARNESTOWN RD SUITE 311 | | | GAITHERSBURG | MD | 20878 | |
| 4868089 | TRIPLE PLUS LTD | 5 HAMADA ST SOUT HI TEC PARK | P.O.B 507 | | | YOGNEAM | | 2069200 | ISRAEL |
| 4807347 | TRIPLE PLUS LTD. | MICHAEL ISAKOV | 5 HAMADA ST. | SOUTH HI-TEC PARK | | YOKNEAM | | | ISRAEL |
| 4888827 | TRIPLE S PLUMBING | TRIPLE S PLUMBING CO INC | 987 S E STATE ROAD 100 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 4891088 | Triple S. Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5404624 | TRIPLE T ELECTRIC INC | 3332 NOSTRAND AVE | | | | BROOKLYN | NY | 11229 | |
| 4893341 | TRIPLE T ELECTRIC INC | 82 BARRY DRIVE | | | | WESTBURY | NY | 11590 | |
| 4130268 | TRIPLE T ELECTRIC INC. | 82 BARRY DR | | | | WESTBURY | NY | 11590 | |
| 4889186 | TRIPLE TTT TRUCKING | W239 N7135 LYNN ANNE LANE | | | | SUSSEX | WI | 53089 | |
| 4870511 | TRIPLELIFT INC | 75 REMITTANCE DR DEPT 6606 | | | | CHICAGO | IL | 60675 | |
| 4889671 | Triple-S Management Corp | Attn: Gustavo Perez Fernandez | PO Box 11320 | 1441 FD Roosevelt Ave | | San Juan | PR | 00922 | |
| 5793632 | TRIPLE-S SALUD | GUSTAVO A. PEREZ FERNANDEZ, PRESIDENT | POST OFFICE BOX 11320 | | | SAN JUAN | PR | 00922 | |
| 5799474 | Triple-S Salud | Post Office Box 11320 | | | | San Juan | PR | 00922 | |
| 4890436 | Triple-S Salud, Inc. | Attn: Eduardo Vasquez | 1441 FD Roosevelt Ave. | | | San Juan | PR | 00920 | |
| 5499656 | TRIPLET DANNY | 683 MANN STREET | | | | HAYNESVILLE | LA | 71038 | |
| 4725352 | TRIPLET, B. GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755645 | TRIPLET, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499657 | TRIPLET AISHA D | 5540 PERSHING AVE | | | | ST LOUIS | MO | 63116 | |
| 5499658 | TRIPLETT ANN | 717 ALTA VISTA DR | | | | GREENWOOD | MS | 38930 | |
| 5499659 | TRIPLETT BRENDA | 5228 HWY 520 | | | | COCOA | FL | 32926 | |
| 5499660 | TRIPLETT BRIDGETT | 2703 MLK JR BLVD | | | | BRUNSWICK | GA | 31520 | |
| 5499661 | TRIPLETT CARMEN | 1169 ENGLISH SADDLE RD | | | | ST LOUIS | MO | 63034 | |
| 5499662 | TRIPLETT CONNIE | 773 ANNAPOLIS AVE | | | | AKRON | OH | 44310 | |
| 5499663 | TRIPLETT DANELLE | 1211 SOUTH 14TH ST | | | | STLOUIS | MO | 63104 | |
| 5499664 | TRIPLETT DEBBIE | 3839 N STEWART | | | | SPRINGFIELD | MO | 65803 | |
| 5499665 | TRIPLETT DENIKA | 4405 RICE RD | | | | COLUMBIA | MO | 65202 | |
| 5499666 | TRIPLETT HARRIETT | 10927 W WILDWOOD LN | | | | WEST ALLIS | WI | 53227 | |
| 5499667 | TRIPLETT IESHA | 2161 W 95TH ST UPPER | | | | WARREN | OH | 44485 | |
| 5499668 | TRIPLETT JESSICA | 1625 MANZANA WAY | | | | SAN DIEGO | CA | 92139 | |
| 5499669 | TRIPLETT JOYCE | 4240 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5499670 | TRIPLETT KATHY | 5293 GRANDON DR | | | | COLUMBUS | OH | 43228 | |
| 5499671 | TRIPLETT KRISTIN | 9832 E 14TH STREET | | | | INDIANAPOLIS | IN | 46229 | |
| 5499672 | TRIPLETT MELISSA | 5777 W ALEXA | | | | SPRINGFIELD | MO | 65802 | |
| 5499673 | TRIPLETT NATARRA | OR ELLA IRVING | | | | HAZELWOOD | MO | 63042 | |
| 5499674 | TRIPLETT RITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63074 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499675 | TRIPLETT SHANIKA C | 5640 BIENVENUE AVE | | | | MARRERO | LA | 70072 | |
| 5499676 | TRIPLETT TOM | 1302 EAST RAWHIDE DRIVE | | | | GILLETTE | WY | 82716 | |
| 5499677 | TRIPLETT TONYA | 2161 W 95TH ST | | | | HAGERTSOWN | MD | 21740 | |
| 4576850 | TRIPLETT, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383933 | TRIPLETT, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461475 | TRIPLETT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670479 | TRIPLETT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677935 | TRIPLETT, BETTYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173654 | TRIPLETT, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454037 | TRIPLETT, BRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830674 | TRIPLETT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696903 | TRIPLETT, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599959 | TRIPLETT, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684789 | TRIPLETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594791 | TRIPLETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404357 | TRIPLETT, DEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238232 | TRIPLETT, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200054 | TRIPLETT, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386717 | TRIPLETT, DEBORAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378155 | TRIPLETT, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524112 | TRIPLETT, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617092 | TRIPLETT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634702 | TRIPLETT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533708 | TRIPLETT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616655 | TRIPLETT, EVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669981 | TRIPLETT, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674627 | TRIPLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341606 | TRIPLETT, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627157 | TRIPLETT, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737583 | TRIPLETT, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665105 | TRIPLETT, LAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287976 | TRIPLETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748034 | TRIPLETT, MINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372006 | TRIPLETT, NATARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634179 | TRIPLETT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299896 | TRIPLETT, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386319 | TRIPLETT, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326950 | TRIPLETT, ZAQUIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381913 | TRIPLETTE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456491 | TRIPLETT-HORTON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499678 | TRIPLIN CANDICE | 221 BEECH CREEK RD | | | | JOHNSTON | SC | 29832 | |
| 5499679 | TRIPLIN MARY | 412 E WHITTINGTON ST | | | | GREENSBORO | NC | 27406 | |
| 5499680 | TRIPODI DONNA | 16 NASSSAU AVE | | | | WOODBURY | NJ | 08096 | |
| 4647880 | TRIPODO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649966 | TRIPOLI, ROSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499681 | TRIPOLSKI JULIE | 841 PALOMA AVE | | | | BURLINGAME | CA | 94010 | |
| 4611456 | TRIPONEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474491 | TRIPONEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499682 | TRIPP BRYAN | 121 SPRING OAK LN | | | | NORTH AUGUSTA | SC | 29841 | |
| 5499683 | TRIPP CAMILLE | 520 CONCORD AVE | | | | ROCKFORD | IL | 61102 | |
| 5499684 | TRIPP FELICIA | 308 SCHOOL AVE | | | | SPRINGFIELD | FL | 32404 | |
| 5499685 | TRIPP LAKISHA | 2703 LIMIT AVE E | | | | ST LOUIS | MO | 63143 | |
| 5499686 | TRIPP MAEGHANN | 4633 43 AVE S SEATTLE | | | | FEDERAL WAY | WA | 98003 | |
| 5499687 | TRIPP MIKE | 11604 PRESIDENTIAL ROAD | | | | BAKERSFIELD | CA | 93312 | |
| 5499688 | TRIPP REGINA | 7626 DALE AVE | | | | ST LOUIS | MO | 63117 | |
| 5499689 | TRIPP ROBERT | 1206 IDAHO ST | | | | TOLEDO | OH | 43605 | |
| 5499690 | TRIPP STACIE | 47 B LAFAYETTE ST | | | | ROCHESTER | NH | 03867 | |
| 5499691 | TRIPP TAMMY | 12405 GENTLE BEN CT | | | | JACKSONVILLE | FL | 32225 | |
| 5499692 | TRIPP TANISHA D | 6 WARREN DR | | | | SAVANNAH | GA | 31407 | |
| 5499693 | TRIPP TYANN | 2417 CHAPPELLE ST | | | | COLUMBIA | SC | 29203 | |
| 4437300 | TRIPP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486169 | TRIPP, AMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632530 | TRIPP, BELVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715557 | TRIPP, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672625 | TRIPP, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602593 | TRIPP, BUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363801 | TRIPP, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693292 | TRIPP, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568224 | TRIPP, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734290 | TRIPP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387110 | TRIPP, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510169 | TRIPP, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462239 | TRIPP, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465791 | TRIPP, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581898 | TRIPP, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509342 | TRIPP, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439837 | TRIPP, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149179 | TRIPP, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454882 | TRIPP, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725667 | TRIPP, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514894 | TRIPP, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663490 | TRIPP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299119 | TRIPP, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712130 | TRIPP, LLOYD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609162 | TRIPP, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329494 | TRIPP, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328172 | TRIPP, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346794 | TRIPP, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856932 | TRIPP, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185414 | TRIPP, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290870 | TRIPP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254102 | TRIPP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266795 | TRIPP, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823858 | TRIPP, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511986 | TRIPP, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588978 | TRIPP, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731832 | TRIPP, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684623 | TRIPP, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760314 | TRIPP, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190855 | TRIPP, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678402 | TRIPP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680305 | TRIPP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499694 | TRIPPE FELICIA | 137 WARDS CHAPLE RD | | | | EATONTON | GA | 31024 | |
| 4888828 | TRIPPE MANUFACTURING CO | TRIPP LITE | 1111 W 35TH STREET | | | CHICAGO | IL | 60609 | |
| 5499695 | TRIPPETT ANDREA | 1809 FULTON RD | | | | CLEVELAND | OH | 44113 | |
| 4650946 | TRIPPI, NICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485018 | TRIPPLE, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795829 | TRIPPLES PERFUMES | DBA GIFTS4YOU | 9700 HARWIN DR. | | | HOUSTON | TX | 77036 | |
| 5499696 | TRIPPLET EDDIE | 200 JANICE DAVIS CIRCL | | | | INDIANOLA | MS | 38751 | |
| 4736725 | TRIPPLET, SUNGWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324333 | TRIPPLETT, MARCEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499697 | TRIPPLETTE PAMELA A | 3221 E RASOR RD | | | | MILL CREEK | WA | 98012 | |
| 5499698 | TRIPPMCCLAIN CADARYLLATE L | 2708 WEATTER AVE | | | | SPRING LAKE | NC | 28390 | |
| 4326403 | TRIPPS, DAVANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167674 | TRIPPY, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888313 | TRIPT 2 LLC | SUSHIL PREM | 3 N RANDALL RD | | | BATAVIA | IL | 60510 | |
| 4844299 | TRIPURANENI, NIRMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685421 | TRIPURANENI, VENKATRATNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875171 | TRIPWIRE INC | DEPT CH17020 | | | | PALATINE | IL | 60055 | |
| 4844300 | TRIQUEST FLORIDA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499699 | TRIS DICKERSON | PO BOX 4954 | | | | LAKE CHARLES | LA | 70605 | |
| 4864282 | TRISCAPE LAWN MAINTENANCE INC | 2530 COMMERCIAL ROAD | | | | FT WAYNE | IN | 46809 | |
| 4222720 | TRISCRITTI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844301 | TRISE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823859 | TRISH & JASON McCLELLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499700 | TRISH BARBOSA | 2454 W CAMPBELLI AVE | | | | PHOENIX | AZ | 85015 | |
| 5499701 | TRISH BICKFORD | 310 MIDDLE RD | | | | FAIRFIELD | ME | 04937 | |
| 5499702 | TRISH BRIDGE JEROME KRPALEK | 916 PALRANG DR | | | | CALDWELL | ID | 83607 | |
| 5499703 | TRISH CANNADY | 821 S ST JOSEPH | | | | HASTINGS | NE | 68901 | |
| 4823860 | TRISH CONKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499704 | TRISH CRUZ | 6512 EAST STELLA UNIT U | | | | TUCSON | AZ | 85730 | |
| 5499705 | TRISH DOMINQUEZ | 7797 N FIRST ST BX 111 | | | | FRESNO | CA | 93720 | |
| 5499706 | TRISH GATLIFF | 535 NORTHLAND DR APT 206 | | | | ST JOSEPH | MN | 56374 | |
| 4844302 | TRISH GOWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499707 | TRISH HAYNES | 3211 JOHN MCMILLAN RD | | | | HOPE MILLS | NC | 28348 | |
| 5499708 | TRISH JENNINGS | 243-16 MAYDA RD | | | | ROSEDALE | NY | 11422 | |
| 5499709 | TRISH LONG | 4 ROYAL ST | | | | PRINCETON | WV | 24740 | |
| 5499710 | TRISH LUNA | 4090 DRIFTING SAND TRAIL | | | | DESTIN | FL | 32541 | |
| 4823861 | TRISH MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499711 | TRISH PERKINS | 5431 NE 35TH ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5499712 | TRISH PROULX | 450 E SHORELINE DR E38 | | | | LONG VEACH | CA | 90802 | |
| 5499713 | TRISH RUBINO | 69 FENTON WAY | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5499714 | TRISH THOMPSON | 2707 S 4TH | | | | OMAHA | NE | 68108 | |
| 4800756 | TRISH WALKER | DBA SPARKLING CLEAN | 2109 NORTHUMBRIA DR | | | SANFORD | FL | 32771 | |
| 4484504 | TRISH, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499715 | TRISHA BAILEY | 32 N MAIN ST | | | | SHARON | CT | 06069 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499716 | TRISHA BARONE | 131 HERTEL AVE | | | | BUFFALO | NY | 14207 | |
| 5499717 | TRISHA BEAR-CHILD | 6010 HENRY ROAD | | | | BROWNING | MT | 59417 | |
| 5499718 | TRISHA BUCK | 1883 E 122ND ST | | | | BURNSVILLE | MN | 55337 | |
| 5499719 | TRISHA CARBAUGH | 27 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5499720 | TRISHA CHILDRES | 894 PARR | | | | MEMPHIS | TN | 38127 | |
| 5499721 | TRISHA COLUMBUS | 2242 1ST ST N | | | | NORTH ST PAUL | MN | 55109 | |
| 5499722 | TRISHA COSME | 3002 MONTCLAIR AVE | | | | CLEVELAND | OH | 44109 | |
| 5499723 | TRISHA CURRY | 711 E 2ND ST | | | | LITCHFIELD | MN | 55355 | |
| 5499724 | TRISHA D BENGTSOM | 1508 507TH ST | | | | RUSH CITY | MN | 55069 | |
| 5499725 | TRISHA ETTESTAD | 2532 SE 154TH AVE | | | | PORTLAND | OR | 97236 | |
| 5499726 | TRISHA GAUSTAD | 716 SHERMAN ST | | | | JACKSON | MN | 56143 | |
| 5499727 | TRISHA HALL | 100 THOMAS DR | | | | MANKATO | MN | 56001 | |
| 5499728 | TRISHA HARBERTS | 150 RUPP STREET | | | | HERMOSA | SD | 57744 | |
| 5499729 | TRISHA L MCPHERSON | 13932 SW 160TH ST | | | | MIAMI | FL | 33177 | |
| 5499730 | TRISHA LALIMA | 1725 JANETS WAY | | | | DANDRIDGE | TN | 37725 | |
| 5499731 | TRISHA LEONG | 1026 APPLEVISTA AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5499732 | TRISHA LINDH | 1546 WEST HASLAM CIRCLE | | | | SALT LAKE CIT | UT | 84116 | |
| 5499733 | TRISHA MADRIGAL | 2591 OROVADA ST | | | | RENO | NV | 89512 | |
| 5499735 | TRISHA MCFARLAND | 3119 S FOX ST | | | | ENGLEWOOD | CO | 80110 | |
| 5499736 | TRISHA MOLINA | 1579 METROPOLITAN APT 9E | | | | BRONX | NY | 10462 | |
| 5499737 | TRISHA MURPHY | 21440 ARROWHEAD LN | | | | SARATOGA | CA | 95070 | |
| 5499739 | TRISHA PITTMAN | 121 E VINE STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5499740 | TRISHA RICKEY | 807 NORMAN AVE APT 103 | | | | WAUBUN | MN | 56589 | |
| 5499741 | TRISHA ROBERSON | 19266 GREYDALE AVE | | | | DETROIT | MI | 48219 | |
| 5499742 | TRISHA SATTLER | 816 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | |
| 4823862 | TRISHA SCHINDELDECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844303 | TRISHA SPARBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499744 | TRISHA STAHL | 3950 SE 17TH COURT | | | | OCALA | FL | 34480 | |
| 5499745 | TRISHA STEVENS | 123 MARKET ST FL 1 | | | | ENOLA | PA | 17025 | |
| 5499746 | TRISHA TEJADA | 13319 EL CHARRO ST | | | | SAN ANTONIO | TX | 78247 | |
| 5499747 | TRISHA THOMAS | 648 PAIGE AVE | | | | BARBERTON | OH | 44203 | |
| 5804206 | Trisha Thurmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499748 | TRISHA TRAN | 323 N EUCLID ST | | | | SANTA ANA | CA | 92703 | |
| 5499749 | TRISHA TURNER | 2115 STEWART DR | | | | WARREN | OH | 44484 | |
| 5499750 | TRISHA VARGAS | 10185 S ZINNIA WAY | | | | SANDY | UT | 84094 | |
| 5499751 | TRISHA YEAGER | 143 MORGAN ST | | | | SABINA | OH | 45169 | |
| 5499752 | TRISHA YOUNKER | 65 BOOMIE DR | | | | FALLINGWATERS | WV | 25419 | |
| 5499753 | TRISHAUNA DANIELS | 5401 S LAFLIN ST | | | | CHICAGO | IL | 60609 | |
| 5499754 | TRISHAWN COYLE | 57 MAIN ST | | | | E HARTFORD | CT | 06108 | |
| 5499755 | TRISHEKKA TERO | 5125 WENTWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5499756 | TRISHIA MCFERREN | 11541 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 4877581 | TRISKA TILE PAINT AND CONSTRUCTION | JIRKA TRISKA | 5915 SOUTH VILLAGE DR | | | INDIANAPOLIS | IN | 46239 | |
| 4769728 | TRISKO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531423 | TRISKO, WALTER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871289 | TRISLE INC | 860 EHA STREET | | | | WAILUKU MAUI | HI | 96793 | |
| 5499757 | TRISLE MARTHA | 670 DON MIGUEL | | | | LAS CRUCES | NM | 88007 | |
| 4830675 | TRISLER,BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765525 | TRISOLINI, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499758 | TRISSIE DILLION | 6854 SALITEREN COVE | | | | MEMPHIS | TN | 38115 | |
| 5499759 | TRISSLER PATTY | 7294 BIG BEAR CREEK RD | | | | CENTREVILLE | VA | 20120 | |
| 5499760 | TRISTA A PARKER | 608 SE 717TH AVE | | | | GRESHAM | OR | 97030 | |
| 5841815 | Trista Baker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823863 | TRISTA BERKOVITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499761 | TRISTA JOHNSON | 415 9TH AVE SE | | | | MINOT | ND | 58701 | |
| 5499762 | TRISTA LUEBKEN | 1033 CHALKER ST | | | | AKRON | OH | 44310 | |
| 5499763 | TRISTA MOORE | 8680 S STATE HIGHWAY 1 | | | | GRAYSON | KY | 41143 | |
| 5499764 | TRISTA RHUE | 124 OAK ST | | | | PLATTSBURGH | NY | 12901 | |
| 5499765 | TRISTA TURNBULL | 3748 LAVAQUE RD | | | | HERMANTOWN | MN | 55810 | |
| 5499766 | TRISTACA K JONES | 3500 56TH PL | | | | HYATTSVILLE | MD | 20784 | |
| 5499767 | TRISTALAUZON TRISTA | 24 MOHAKE LN APT 2 | | | | HOGANSBURG | NY | 13655 | |
| 5499768 | TRISTAN KELLY | 310 N HIGH | | | | NEWTON | KS | 67114 | |
| 5499769 | TRISTAN MITCHELL | 44316 OLIVE AVE | | | | HEMET | CA | 92545 | |
| 5499770 | TRISTAN USSERY | 171 GROVER WAY | | | | DALLAS | GA | 30157 | |
| 4527800 | TRISTAN, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529201 | TRISTAN, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538490 | TRISTAN, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588862 | TRISTAN, MARICELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523865 | TRISTAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273741 | TRISTAN, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746585 | TRISTANI, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452700 | TRISTANO, MARLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865037 | TRISTAR ELECTRIC | 2979 JESSUP RD | | | | JESSUP | MD | 20794 | |
| 5799475 | TRISTAR FULFILLMENT SERVICES INC | 520 PEDRICKTOWN RD | | | | BRIDGEPORT | NJ | 08014 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791051 | TRISTAR FULFILLMENT SERVICES INC | SUSAN HARKER, PRESIDENT | 520 PEDRICKTOWN RD | | | BRIDGEPORT | NJ | 08014 | |
| 4888812 | TRISTAR FULFILLMENT SERVICES INC | TRI STAR FULFILLMENT SERVICES INC | 520 PEDRICKTOWN ROAD | | | BRIDGEPORT | NJ | 08014 | |
| 4123897 | Tri-Star Fulfillment Services Inc | 520 Pedricktown Road | | | | Bridgeport | NJ | 08014 | |
| 4860635 | TRISTAR POWER SYSTEMS LLC | 14213 EWING AVENUE S | | | | BURNSVILL | MN | 55306 | |
| 4870294 | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | 19601 | |
| 4908571 | Tri-State Camera Exchange, Inc. | 150 Sullivan Street | | | | Brooklyn | NY | 11231 | |
| 4908571 | Tri-State Camera Exchange, Inc. | Rich Michaelson Magaliff, LLP | Robert N. Michaelson, Attorney-in-fact | 335 Madison Ave, 9th floor | | New York | NY | 10017 | |
| 4804984 | TRI-STATE DEVELOPMENT LLC | P O BOX 5345 | | | | SAGINAW | MI | 48603 | |
| 4794322 | Tri-State Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794323 | Tri-State Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874677 | TRISTATE SECURITY | DANIEL R ROOT | 65142 ROCKY LANE | | | STURGIS | MI | 49091 | |
| 4864112 | TRISTATE SPEED SERVICE CO LLC | 248 KEYSTONE RD | | | | EAST STROUDSBURG | PA | 18302 | |
| 5499772 | TRISTEN SAMA POWELL WILSON | 14342 JACK RABBIT LN | | | | VICTORVILLE | CA | 92342 | |
| 5499773 | TRISTI GIDDENS | 5 WINDWOOD | | | | CANYON | TX | 79015 | |
| 5499774 | TRISTIE TROW | 2550 HODGES MILL RD | | | | WATKINSVILL | GA | 30677 | |
| 4845264 | TRISTIN L HICKEY | PO BOX 262 | | | | Fairplay | CO | 80440 | |
| 4823864 | TRISTIN ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499775 | TRISTON DARLING | 104 OARCORD HILLS DR | | | | JERRFERSON VILLE | IN | 47130 | |
| 5499776 | TRISTON MITCHELL | 44316 OLIVE AVE | | | | HEMET | CA | 92545 | |
| 4852380 | TRISTRAM GAZE | 5826 N NAIGHT AVE | | | | Portland | OR | 97217 | |
| 4810231 | TRI-SYSTEMS GROUP, INC | 7500 NW 25 STREET  STE. 207 | | | | MIAMI | FL | 33122 | |
| 5499777 | TRITAPOE TIM | 824 JEFFERSON BLV | | | | HAGERSTOWN | MD | 21740 | |
| 4146286 | TRITCH, AVERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630232 | TRITCHLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844304 | TRI-TECH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772966 | TRITLE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872702 | TRITON IMAGING SYSTEMS | ARROW RIBBON & LASER LLC | 31320 VIA COLLNAS SUITE 103 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4865380 | TRITON PRODUCTS | 30700 CARTER ST STE D | | | | SOLON | OH | 44139-3568 | |
| 4865381 | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139 | |
| 4805906 | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139-3568 | |
| 4844305 | TRI-TOWN CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459085 | TRITSCH, CLARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722428 | TRITSCHLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823865 | TRITT, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510161 | TRITTO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625261 | TRITTSCHUH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162002 | TRITZ, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163035 | TRITZ, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853208 | TRIUMPH FLOORING LLC | 196 E 57TH ST | | | | Brooklyn | NY | 11203 | |
| 4862335 | TRIUMPH MODULAR INC | 194 AYER ROAD | | | | LITTLETON | MA | 01460 | |
| 4858464 | TRIUMPH PHARMACEUTICALS INC | 10403 BAUR BLVD STE A | | | | ST LOUIS | MO | 63132 | |
| 4857981 | TRIUMPH PLANT CORP INC | 10 PATRICIA DRIVE | | | | NEW YORK CITY | NY | 10956 | |
| 4859031 | TRIUMPH SPORTS USA INC | 11327 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| 4806728 | TRIUMPH SPORTS USA INC | PO BOX 71520 | | | | CHICAGO | IL | 60694-1520 | |
| 5499778 | TRIVA NAUGHTON | 1614 SOUTH J ST | | | | TACOMA | WA | 98408 | |
| 4303908 | TRIVAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499779 | TRIVEDI MENISHA | 337 LINWOOD AVE | | | | NEWTONVILLE | MA | 02460 | |
| 4648564 | TRIVEDI, APURVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295256 | TRIVEDI, CHANDRESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685575 | TRIVEDI, JAYDEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688664 | TRIVEDI, JAYESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596113 | TRIVEDI, MEHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398041 | TRIVEDI, NILAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774027 | TRIVEDI, PRABHAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672127 | TRIVEDI, SATYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289909 | TRIVEDI, SHITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693428 | TRIVEDI, SHRADDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341872 | TRIVEDI, TEJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597436 | TRIVEDI, TUSHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700781 | TRIVEDI, UDAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535651 | TRIVEDI, VANDANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793559 | Trivelloni, Mary/Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499780 | TRIVERI MICHAEL | 1015 N TAYLOR AVE NONE | | | | OAK PARK | IL | 60302 | |
| 4735298 | TRIVERS, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848302 | TRIVETT MECHANICAL INC | 8111 SPRUCE ST | | | | MANASSAS | VA | 20111 | |
| 4226822 | TRIVETT, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350346 | TRIVETT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232732 | TRIVETT, KIMBERLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262276 | TRIVETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499781 | TRIVETTE JULIE L | 3897 GRACE TERRACE DR | | | | GRANITE FALLS | NC | 28630 | |
| 4521439 | TRIVETTE, BLYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378548 | TRIVETTE, CASSAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383597 | TRIVETTE, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560700 | TRIVETTE, KEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321034 | TRIVETTE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603214 | TRIVINO, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152875 | TRIVITT, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499782 | TRIVIZO ISHMELDA | 510 VIRGINA | | | | LAKE ARTHUR | NM | 88253 | |
| 4803765 | TRIWAY CORPORATION | DBA CUBANFOODMARKET | 6701 NW 84 AVENUE | | | MIAMI | FL | 33166 | |
| 4811374 | TRIWAY INVESTMENTS BUILDING | 2101 STRADA MIA CT | | | | LAS VEGAS | NV | 89117 | |
| 4130256 | Trixxi Clothing Co., Inc | 6817 E Acco Street | | | | Commerce | CA | 90040 | |
| 4869956 | TRIXXI CLOTHING COMPANY INC | 6817 E ACCO STREET | | | | Commerce | CA | 90040 | |
| 5499783 | TRIXY SHIRLEY | 1301 S PALO VERDE AVE | | | | PARKER | AZ | 85344 | |
| 5499784 | TRIZA THOMAAS MAYBERRY | 9902 WAVING FIELDS DR | | | | HOUSTON | TX | 77064 | |
| 4810726 | TRK KITCHEN DESIGNS LLC | 2051 ZUYDER TERRACE | | | | NORTHPORT | FL | 34286 | |
| 4425173 | TRKSAK, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499785 | TRNIA GILLARD | 2843 TAYLOR ST | | | | PHILADEPHIA | PA | 19132 | |
| 4242849 | TRNKA JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181827 | TRNKA, HANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499786 | TROBAUGH JACKIE | 176 SE Y HWY 2S | | | | WARRENSBURG | MO | 64093 | |
| 4478335 | TROBAUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310801 | TROBAUGH, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373059 | TROBER, JUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772373 | TROBETSKY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499787 | TROBLEFILED KERIN | PO BOX 459 | | | | SHANNON | NC | 28386 | |
| 4477650 | TROBOVIC, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499788 | TROBY MOFFITT | 330 RIVERS BEACH COURT 209 | | | | PRINCE FREDERICK | MD | 20678 | |
| 4230595 | TROCARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499789 | TROCH MARISSA | 365 MORGAN ST | | | | INWOOD | WV | 25428 | |
| 5499790 | TROCHE AMBAR | 181 PABLO CASSALS | | | | MAYAGUEZ | PR | 00680 | |
| 5499791 | TROCHE FERNANDO | HC 73 BOX 6243 | | | | CAYEY | PR | 00736 | |
| 5499792 | TROCHE JASMINE | 1353 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| 4496166 | TROCHE MEJIAS, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499793 | TROCHE MICHELLE | 113 MECHANIC ST | | | | FITCHBURG | MA | 01420 | |
| 4499437 | TROCHE PADILLA, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499794 | TROCHE PHYLLIS | 84-707 KIANA PL | | | | WAIANAE | HI | 96792 | |
| 5499795 | TROCHE TERESA | URB MONTE RIO 122 YAGUEZ | | | | CABO ROJO | PR | 00623 | |
| 5499796 | TROCHE VANESSA | HC 4 BOX 42686 | | | | MAYAGUEZ | PR | 00680 | |
| 5499797 | TROCHE YARIZ | CALLE PEDROO VARGAS 25 | | | | GUANICA | PR | 00653 | |
| 5499798 | TROCHE YELITZA | URB VILLA AIDA CALLE 6 | | | | CABO ROJO | PR | 00622 | |
| 4335615 | TROCHE, AMARILYS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294356 | TROCHE, ANGELICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629052 | TROCHE, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579951 | TROCHE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422685 | TROCHE, CAROLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663392 | TROCHE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331980 | TROCHE, IVANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240094 | TROCHE, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501728 | TROCHE, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671813 | TROCHE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429084 | TROCHE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403842 | TROCHE, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240619 | TROCHE, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505575 | TROCHE, LIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503063 | TROCHE, LORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496840 | TROCHE, NEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502230 | TROCHE, NORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499992 | TROCHE, SANDRA IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506038 | TROCHE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731511 | TROCHE, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735039 | TROCHEZ, ALEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422210 | TROCHEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525403 | TROCHEZ, EVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257155 | TROCHEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623491 | TROCHEZ, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187327 | TROCHEZ, LARISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588434 | TROCHEZ, LELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677527 | TROCHOWSKI, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167157 | TROCHOWSKI, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499799 | TROCHX GLADYS | 69 JACKSON AVE | | | | BROWN MILLS | NJ | 08015 | |
| 4473267 | TROCKI JR, NORBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742098 | TROCKLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499800 | TROCLAIR WANDA | 804 GRINAGE STREET | | | | HOUMA | LA | 70360 | |
| 4329464 | TROD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417963 | TRODE, KAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499801 | TRODY CLARA | 2822 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311699 | TROEGER, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740562 | TROELLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513781 | TROEMEL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224738 | TROESCH, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499802 | TROESCHER ANNETTE | 3274 HARRY LEE LN | | | | CINCINATTI | OH | 45239 | |
| 5499803 | TROESSER TONY | 3138 CALIFORNIA AVE | | | | ST LOUIS | MO | 63118 | |
| 4252367 | TROETSCH, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359076 | TROFATTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883392 | TROFIMA CORPORATION | P O BOX 877 | | | | ARECIBO | PR | 00613 | |
| 4456859 | TROGDLON, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499804 | TROGDON CHERYL | 11670 BURT ST APT11 | | | | OMAHA | NE | 68154 | |
| 5499805 | TROGDON KATHERINE | 106 APPS RD | | | | PIKEVILLE | NC | 27863 | |
| 4641657 | TROGDON, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315994 | TROGDON, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389549 | TROGDON, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276991 | TROGDON, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393345 | TROGDON, WYNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823866 | TROGER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318394 | TROGLEN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219235 | TROGLIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452754 | TROHA, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499806 | TROI ROBINSON | 924 CHANTICLEER CLR | | | | NEW YORK CITY | NY | 10035 | |
| 4792471 | Troia, Kimberley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229513 | TROIAN, FABIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499807 | TROIANI KAREN M | 21 HILLTOP ACRES | | | | LAKEVILLE | MA | 02347 | |
| 4422581 | TROIANI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393938 | TROIANI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592226 | TROIANI, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499808 | TROIANO DAWN | 47 DEBBIE LEE LN | | | | BOHEMIA | NY | 11716 | |
| 4407273 | TROIANO, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450954 | TROIANO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424282 | TROIANO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347183 | TROIANO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583053 | TROIANOVSCHI, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621849 | TROILO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499809 | TROISI LORI | 30REVERE BEACH PKWY 804 | | | | MEDFORD | MA | 02155 | |
| 5499810 | TROISI MADELINE | APT 804 | | | | MALDEN | MA | 02148 | |
| 5499811 | TROISI TAMARA | 174 MAIN ST | | | | ROCKYFORD | GA | 30455 | |
| 4400134 | TROISI, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238457 | TROISI, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495682 | TROISI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330913 | TROISI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256245 | TROJAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499812 | TROJAN JANAE | 9317 CRABAPPLE CT | | | | HAYDEN | ID | 83835 | |
| 4739660 | TROJAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741251 | TROJAN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482814 | TROJANOVICH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499813 | TROLANDA CLARK | 821SAINTANDREWSBLVD | | | | LAPLACE | LA | 70068 | |
| 4855642 | Troldahl, Todd C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152360 | TROLINDER, RAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395201 | TROLLER, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499814 | TROLLINTER ONA | 3330 LANSBURY VILLAGE DR | | | | CHAMBLEE | GA | 30341 | |
| 4420867 | TROLLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550604 | TROLSON, LOREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499815 | TROMANHAUSER DANIEL | 116 FAWN DR | | | | MIDDLEBURY | IN | 46540 | |
| 5499816 | TROMBETTA DEBORAH | 929 DUVAL ST | | | | LANTANA | FL | 33462 | |
| 5499817 | TROMBETTA DEBRAANN | 1005 CLEVELAND AVE | | | | UTICA | NY | 13502 | |
| 5499818 | TROMBETTA LEANN | 1005 CLEVELAND AVE | | | | UTICA | NY | 13502 | |
| 4253929 | TROMBETTA, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442701 | TROMBETTA, GIANPAOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422520 | TROMBETTI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432721 | TROMBLEE, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499819 | TROMBLEY LUCAS | 1002 PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | |
| 4719685 | TROMBLEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169932 | TROMBLEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618552 | TROMBLEY, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335075 | TROMBLEY, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602859 | TROMBLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488981 | TROMBLEY, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361381 | TROMBLEY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793023 | Trombley, Silvia and John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442177 | TROMBLY, DALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499820 | TROMBRETTA LISA | 2020 W SAXONY RD | | | | TUCSON | AZ | 85713 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450777 | TROMBULAK, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734347 | TROMLY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290252 | TROMMER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364242 | TROMP, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499821 | TROMSDORFF LISA | 6129 MERCER CIR NORTH | | | | JACKSONVILLE | FL | 32217 | |
| 4389696 | TRON, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724225 | TRON, SONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399874 | TRONCONE, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409548 | TRONCOSA, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499822 | TRONCOSO CARLOS | 4107 DELAND AVE | | | | PICO RIVERA | CA | 90660 | |
| 5499823 | TRONCOSO SANDRA | 400 PINE HOLLOW BLVD | | | | LORAIN | OH | 44055 | |
| 4182199 | TRONCOSO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437587 | TRONCOSO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187725 | TRONCOSO, NIKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499824 | TRONDA CLARK | 1327 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5499825 | TRONE YOLANDA | 3708 SHEFFIELD CT APT 2 | | | | TUSCALOOSA | AL | 35405 | |
| 4383132 | TRONE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499826 | TRONG VO | 13141 SAFFORDS | | | | GARDEN GROVE | CA | 92843 | |
| 4331103 | TRONGEAU, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359055 | TRONGO, DIANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388778 | TRONGO, JOLICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388597 | TRONGO, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785371 | Tronnes, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830676 | TROON GOLF CORPORATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499827 | TROOP SHAKILA | 513 EAST 5TH ST | | | | ERIE | PA | 16507 | |
| 4482133 | TROOP, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603804 | TROOP, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696812 | TROOP, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704919 | TROOST, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289376 | TROOST, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729880 | TROPEZ, CLARENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858365 | TROPHY AWARDS MFG INC | 1023 TOWN DRIVE | | | | WILDER | KY | 41076 | |
| 4394091 | TROPIANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868604 | TROPIC ICE CO | 529 N 600 WEST | | | | ST GEORGE | UT | 84770 | |
| 4864030 | TROPIC ICE HOLDINGS LLC | 243 N OLD HWY 91 | | | | HURRICANE | UT | 84737 | |
| 4844307 | TROPICAL CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810429 | Tropical Cabinets of SW Fl | 2070 ANDREA LN. #2 | | | | FT. MYERS | FL | 33912 | |
| 4844308 | TROPICAL CONCRETE RESTORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844309 | TROPICAL CUSTOM BUILDER, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803638 | TROPICAL ESSENCE LLC | DBA TROPICAL ESSENCE | 6923 NARCOOSSEE RD STE 619 | | | ORLANDO | FL | 32832 | |
| 4844310 | TROPICAL ESTATE HOLDINGS USV1 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888343 | TROPICAL FERTILIZER CORP | T F PUERTO RICO CORP | P O BOX 154 | | | SABANA SECA | PR | 00952 | |
| 5791052 | TROPICAL LAWNMOWERS | 10798 SW 24TH ST | | | | MIAMI | FL | 33165 | |
| 4858649 | TROPICAL LAWNMOWERS INC | 10798 SW 24TH ST | | | | MIAMI | FL | 33165 | |
| 4130211 | TROPICAL LAWNMOWERS INC | 10798 SW 24 ST | | | | MIAMI | FL | 33165 | |
| 4883386 | TROPICAL MUSIC OF PUERTO RICO INC | P O BOX 8733 | | | | SANTURCE | PR | 00910 | |
| 4865572 | TROPICAL NUT FRUIT INC | 3150 URBANCREST INDUSTRIAL DR | | | | URBANCREST | OH | 43123 | |
| 4861594 | TROPICAL PALLETS INC | 1691 N W 23RD ST | | | | MIAMI | FL | 33142 | |
| 4871532 | TROPICAL PUBLISHERS & SOUVENIRS LLC | 9009 HAVENSIGHT WHSE 3 | | | | ST THOMAS | VI | 00802 | |
| 4896427 | Tropical Publishers & Souvenirs, LLC | Kathleen Querrard | 9009 HAVENSIGHT MALL, WAREHOUSE 3 | | | ST THOMAS | USVI | 00802 | |
| 4896427 | Tropical Publishers & Souvenirs, LLC | Tropical Publishers & Souvenirs, LLC | P.O. Box 10942 | | | St. Thomas | USVI | 00801 | |
| 5499829 | TROPICAL SHIPPING | 5 E 11TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 4844306 | TROPICAL SHIPPING AGENCIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499830 | TROPICAL SHIPPING AGENCIES | SAN JUAN FOREIGN ZONE 61 | | | | GUAYNABO | PR | 00965 | |
| 5499831 | TROPICAL SHIPPING COMPANY LTD | P O BOX 3003 | | | | KINGSHILL | VI | 00851 | |
| 4881979 | TROPICAL TRAILER LEASING LLC | P O BOX 430766 | | | | MIAMI | FL | 33243 | |
| 4875631 | TROPICAL VENDORS | EGEA INC | ROYAL PARK BLD Q3 BO PALMAS | | | CATANO | PR | 00962 | |
| 4881087 | TROPICALE FOODS INC | P O BOX 2224 91708 | | | | CHINO | CA | 91710 | |
| 4882607 | TROPICANA PRODUCTS SALES INC | P O BOX 643106 | | | | PITTSBURGH | PA | 15264 | |
| 4882814 | TROPIGAS DE PUERTO RICO | P O BOX 70205 | | | | SAN JUAN | PR | 00936 | |
| 5499832 | TROPNAS MAGUY | 19505 BISCAYNE BLVD | | | | MIAMI | FL | 33162 | |
| 4368576 | TROQUILLE, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890437 | TROSA | Attn: President / General Counsel | 1820 James Street | | | Durham | NC | 27707 | |
| 4661439 | TROSCH, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652017 | TROSCH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499833 | TROSCLAIR ASHLEY | 400 WESTSIDE BLVD | | | | HOUMA | LA | 70364 | |
| 5499834 | TROSCLAIR BECKYY | 300 MARY HUGHES | | | | HOUMA | LA | 70363 | |
| 5499835 | TROSCLAIR FREDERICK | 7130 MICKENS RD | | | | GONZALES | LA | 70737 | |
| 5499836 | TROSCLAIR WANDA P | 5847 VICARI ST | | | | HOUMA | LA | 70364 | |
| 4600621 | TROSCLAIR, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325294 | TROSCLAIR, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324745 | TROSCLAIR, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324431 | TROSCLAIR, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525828 | TROSCLAIR, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362084 | TROSETH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281548 | TROSIEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499837 | TROSKA BARBARA | 14234 W LISBON LN | | | | SURPRISE | AZ | 85379 | |
| 4684260 | TROSKE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511457 | TROSKY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499838 | TROSPER ASHLEIGH | PO BOX 872 | | | | FORT WASHAKI | WY | 82520 | |
| 4308683 | TROSPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582617 | TROSPER, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618530 | TROSPER, JETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499839 | TROSS STEPHANIE | 3893 TIMBERVIEW LN | | | | HARVEY | LA | 70058 | |
| 4296653 | TROSS, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604035 | TROSS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768259 | TROSSBACH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241484 | TROSSI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439721 | TROST, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200964 | TROST, MYRL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371774 | TROSTEL, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648437 | TROSTEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152680 | TROSTEL, SETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728496 | TROSTLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587015 | TROSTLE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664099 | TROSTMAN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662770 | TROSTYANETSKY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729867 | TROSTYANETSKY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499840 | TROTER MARY | 20421 NW 23RD COURT | | | | MIAMI | FL | 33056 | |
| 4741427 | TROTIER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499841 | TROTMAN RONICA L | 56 BRADLEY RD | | | | SEALE | AL | 36875 | |
| 4562627 | TROTMAN, AJEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442904 | TROTMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748519 | TROTMAN, AVRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562247 | TROTMAN, AZHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537326 | TROTMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265703 | TROTMAN, CERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224888 | TROTMAN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249026 | TROTMAN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543711 | TROTMAN, NEKAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443976 | TROTMAN, RONELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551497 | TROTMAN, SHERWYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353791 | TROTMAN, VICTORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592587 | TROTMAN-GORDON, EULEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499842 | TROTMIN CHARLES | 2243 RATTAN CT | | | | BRYANS ROAD | MD | 20616 | |
| 5499843 | TROTT AQMANDA | 254 STELLA RD | | | | STELLA | NC | 28582 | |
| 5499844 | TROTT BRANDY | 104 ALLISON LANE | | | | JACKSONVILLE | NC | 28540 | |
| 5499845 | TROTT RACHEL A | 706 LEON ST E | | | | DOUGLAS | GA | 31533 | |
| 5499846 | TROTT SONYA | 2874 WEST RIVER RD | | | | SIDNEY | ME | 04330 | |
| 4619490 | TROTT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484083 | TROTT, BRITTANEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485657 | TROTT, CLAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423338 | TROTT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487327 | TROTT, KAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455025 | TROTT, KOHL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461580 | TROTT, LEXUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303781 | TROTT, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680780 | TROTT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745251 | TROTT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329575 | TROTT, SHANNON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770709 | TROTT, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237107 | TROTTA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473087 | TROTTA, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470306 | TROTTA, TOBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811661 | Trotta, Trotta & Trotta | Attn: Ercia Weyer Todd-Trotta | P.O. Box 802 | 900 Chapel Street, 12th Floor | | New Haven | CT | 06503 | |
| 4871505 | Trotta, Trotta & Trotta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811661 | Trotta, Trotta & Trotta | Attn: Ercia Weyer Todd-Trotta | P.O. Box 802 | 900 Chapel Street, 12th Floor | | New Haven | CT | 06503 | |
| 4871505 | Trotta, Trotta & Trotta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499847 | TROTTER BERTHA | 5235 N 53RD STREET | | | | MILWAUKEE | WI | 53218 | |
| 5499848 | TROTTER CHERIE | 6218REDAN OVERLOOK | | | | ANTLANTA | GA | 30058 | |
| 5499849 | TROTTER CHERITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29483 | |
| 5499850 | TROTTER CLARENCE | P O BOX 47 | | | | PLANTERSVILLE | MS | 38862 | |
| 5499851 | TROTTER COLLEEN | 2224 WEST 42ND ST | | | | CASPER | WY | 82604 | |
| 5499852 | TROTTER FREDRICKA | 25 WATERSVIEW | | | | JACKSON | MS | 39212 | |
| 5499853 | TROTTER JUDITH | 2003 ROBERTSON STREET | | | | TAMPA | FL | 33615 | |
| 5499854 | TROTTER LATONIA | 261 D PINOAK DR | | | | CLARKSVILLE | TN | 37040 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499855 | TROTTER MICHELLE | 2735 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4883075 | TROTTER SOFT PRETZELS INC | P O BOX 7777 W2855 | | | | PHILADELPHIA | PA | 19175 | |
| 5499856 | TROTTER TIFFANY | 1540 3RD STREET | | | | MADISON | IL | 62060 | |
| 5499857 | TROTTER TREVOR | 2804 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | |
| 4176661 | TROTTER, ALONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293479 | TROTTER, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353661 | TROTTER, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260677 | TROTTER, BRENDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516704 | TROTTER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352344 | TROTTER, CHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253752 | TROTTER, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371126 | TROTTER, CHYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741484 | TROTTER, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587296 | TROTTER, CLEANTERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367379 | TROTTER, CLINT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545705 | TROTTER, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593338 | TROTTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304154 | TROTTER, DALREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476097 | TROTTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830677 | TROTTER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516653 | TROTTER, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517427 | TROTTER, DEIONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274623 | TROTTER, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770103 | TROTTER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619078 | TROTTER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354528 | TROTTER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152005 | TROTTER, ERNEST S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166365 | TROTTER, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647381 | TROTTER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550144 | TROTTER, GEVELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569275 | TROTTER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618875 | TROTTER, JANDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424073 | TROTTER, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823867 | TROTTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384374 | TROTTER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380568 | TROTTER, JONATHAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381700 | TROTTER, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372574 | TROTTER, JUDAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322192 | TROTTER, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745683 | TROTTER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152219 | TROTTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761287 | TROTTER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322895 | TROTTER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452297 | TROTTER, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632930 | TROTTER, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146238 | TROTTER, MECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211376 | TROTTER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292972 | TROTTER, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371630 | TROTTER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307136 | TROTTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519067 | TROTTER, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324072 | TROTTER, PIEATRIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263967 | TROTTER, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741038 | TROTTER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358361 | TROTTER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187660 | TROTTER, SHANESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732206 | TROTTER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151557 | TROTTER, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151522 | TROTTER, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666644 | TROTTER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635553 | TROTTER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499858 | TROTTI CHERYL | 2175 HARTFORD WAY | | | | CLEARWATER | FL | 33763 | |
| 4506855 | TROTTIER, ALISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208707 | TROTTIER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393886 | TROTTIER, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348424 | TROTTIER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563083 | TROTTIER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176583 | TROTTIER, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204558 | TROTTIER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435323 | TROTTMAN JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334112 | TROTTO, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495321 | TROTTO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665990 | TROTTO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12334 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759867 | TROTTY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237760 | TROTZ, MELANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716006 | TROTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252948 | TROTZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170347 | TROUB, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736168 | TROUBA, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862794 | TROUBLE SHOOTERS OF CENTRAL | 2040 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858 | |
| 5499859 | TROUBLEFIELD EVA | 300 WEST 16 TH ST | | | | WASHINGTON | NC | 27889 | |
| 4876126 | TROUBLESHOOTERS | FRED A WAGNER | 532 STATE ROUTE 186 | | | SARANAC LAKE | NY | 12983 | |
| 5499860 | TROUBTARIS SHIRLEY | 508 FERN SST NW | | | | WASH | DC | 20012 | |
| 4649307 | TROUDT, JERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249619 | TROUDT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735190 | TROUETTE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147205 | TROULIAS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419083 | TROUMBLEY, LAWRENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499861 | TROUP ANGELA | 247 DOVE DR | | | | VIDALIA | GA | 30474 | |
| 5499862 | TROUP CARLA J | 506 NE CIMMARRON CIRCLE | | | | LAWTON | OK | 73507 | |
| 5499863 | TROUP DANIEL H | 3015 HARVEST LN | | | | ALBANY | GA | 31721 | |
| 5499864 | TROUP VINCENT | 134 N MAGNOLIA ST | | | | ALBANY | GA | 31707 | |
| 4267070 | TROUP, ASIEUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830678 | TROUP, BILL & BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670167 | TROUP, CASSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261884 | TROUP, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844312 | TROUP, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362015 | TROUP, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535535 | TROUP, LAQUAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491519 | TROUP, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513285 | TROUP, MYRON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558192 | TROUP, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719652 | TROUP, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899434 | TROUP, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499865 | TROUPE DANIELLE | 710 LYNN HAVEN | | | | ST LOUIS | MO | 63042 | |
| 5499866 | TROUPE ELITA | 6737 16TH TER N APT 368 | | | | ST PETERSBURG | FL | 33710 | |
| 5499867 | TROUPE JOY | 11212 WILLIAM ST 2 | | | | KEY WEST | FL | 33040 | |
| 5499868 | TROUPE KEVYN | 5031 NORTHLAND | | | | ST LOUIS | MO | 63113 | |
| 4233073 | TROUPE, CHANDRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235966 | TROUPE, DIAMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259346 | TROUPE, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576891 | TROUPE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301550 | TROUPE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499869 | TROUPER H KRUEGER | 1013 UNIVERSITY OAKS BLVD | | | | COLLEGE STA | TX | 77840 | |
| 4703554 | TROUSDALE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528857 | TROUSDALE, MOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358540 | TROUSER, DESHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499870 | TROUSSELLE RICHARD | 113 ESTATE PLACE | | | | WATERTOWN | NY | 13601 | |
| 5499871 | TROUT LISA | 6620 Y RD | | | | KEYMAR | MD | 21757 | |
| 5499872 | TROUT NATHAN G | 332 S OLD PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | |
| 5499873 | TROUT SAMANTHA | PO BOX 263 | | | | QUINWOOD | WV | 25981 | |
| 4144927 | TROUT, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465133 | TROUT, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534669 | TROUT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630574 | TROUT, D KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364374 | TROUT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676901 | TROUT, GENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488669 | TROUT, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844313 | TROUT, JACK & SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494029 | TROUT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213054 | TROUT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406101 | TROUT, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644986 | TROUT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614845 | TROUT, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552988 | TROUT, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542485 | TROUT, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494859 | TROUT, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320271 | TROUT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823868 | Trout, Suzanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486755 | TROUT, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499875 | TROUTMAN BRENDA | 630 21ST ST SW | | | | VERO BEACH | FL | 32962 | |
| 4515272 | TROUTMAN III, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499876 | TROUTMAN KYLIE | 7 CEMETARY STREET | | | | PITTSTON | PA | 18640 | |
| 5499877 | TROUTMAN LEVI | 532 E YELLOWSTONE APT B | | | | CASPER | WY | 82601 | |
| 5499878 | TROUTMAN MARY | 103 ANNE ST | | | | SPENCER | NC | 28159 | |
| 4883601 | TROUTMAN SANDERS LLP | P O BOX 933652 | | | | ATLANTA | GA | 31193 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5841098 | Troutman Sanders LLP | Attn: Anthony D. Greene, Esq. | 600 Peachtree St | Suite 3000 | | Atlanta | GA | 30308 | |
| 5499879 | TROUTMAN SHUNDRISS | 1232 MAPLE WALK CIR | | | | DECATUR | GA | 30032 | |
| 4311259 | TROUTMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549223 | TROUTMAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263230 | TROUTMAN, ANTOINETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690830 | TROUTMAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593694 | TROUTMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494236 | TROUTMAN, GABRIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361291 | TROUTMAN, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475601 | TROUTMAN, JAYDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734293 | TROUTMAN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830679 | TROUTMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481386 | TROUTMAN, KACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698370 | TROUTMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250915 | TROUTMAN, KHIANTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691887 | TROUTMAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724272 | TROUTMAN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723840 | TROUTMAN, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390706 | TROUTMAN, MARSHALL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483943 | TROUTMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345747 | TROUTMAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219227 | TROUTMAN, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677723 | TROUTMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773125 | TROUTMAN, SENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717145 | TROUTMAN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486708 | TROUTMAN-TATE, SEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456931 | TROUT-MCKENZIE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625525 | TROUTNER, BETTYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459306 | TROUTT, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569044 | TROUTT, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361218 | TROUTT, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743185 | TROUTT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547471 | TROUTT, REHNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474130 | TROUTT, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615623 | TROUTT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750617 | TROUTWINE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554064 | TROVATO JR, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228909 | TROVATO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403784 | TROVATO, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776982 | TROVER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499880 | TROVETTI GRIFFIN | 431 POPLAR ST | | | | BRIDGEPORT | CT | 06605 | |
| 4667569 | TROVILLION, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499881 | TROW TAMARA | 2550 HODGES MILL | | | | WATKINSVILLE | GA | 30677 | |
| 4766174 | TROW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830680 | TROWBRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499882 | TROWBRIDGE ANGELA | 702 CONGER | | | | CLEVELAND | OH | 44120 | |
| 4544091 | TROWBRIDGE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823869 | TROWBRIDGE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617719 | TROWBRIDGE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314768 | TROWBRIDGE, JENIFFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708620 | TROWBRIDGE, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193626 | TROWBRIDGE, LOREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332414 | TROWBRIDGE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420602 | TROWBRIDGE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745171 | TROWBRIDGE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581902 | TROWE III, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499883 | TROWEL ADRIENNE | 11906 HWY 301 S LOT 16 | | | | STATESBORO | GA | 30458 | |
| 5499884 | TROWELL DONALD | 1241 SUMNER AVE UNIT 400 | | | | N CHARLESTON | SC | 29406 | |
| 4756941 | TROWER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619618 | TROWER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334752 | TROWERS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224870 | TROWERS, KEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730730 | TROWERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499885 | TROWERY ERIKA | 2113 VALEEY | | | | PARKS | PA | 19367 | |
| 4881035 | TROXEL COMPANY | P O BOX 2153 DEPT 1904 | | | | BIRMINGHAM | AL | 35287 | |
| 4407886 | TROXEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144655 | TROXEL, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778817 | Troxel, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527888 | TROXEL, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737663 | TROXEL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499886 | TROXELL BARBARA | 1727 S JASMINE ST | | | | DENVER | CO | 80224 | |
| 5499887 | TROXELL ROBERT C | 422 E MAIN ST | | | | MORRISTOWN | IN | 46161 | |
| 4321854 | TROXELL, ALISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474342 | TROXELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543706 | TROXELL, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171578 | TROXELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608512 | TROXEL-SIPE, SHIRL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499888 | TROXLER REBECCA | PO BOX 1137 | | | | ELLON | NC | 27244 | |
| 4398449 | TROXLER, DYAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159244 | TROXTELL, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499889 | TROY A BARRETT | 103 SW 1ST STREET | | | | PRYOR | OK | 74361 | |
| 5847019 | Troy and Elizabeth Warriner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499890 | TROY BUCKLEY | 1521 COBBLE LN | | | | MOUNT DORA | FL | 32757 | |
| 4823870 | TROY BUZZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886936 | TROY C BECKER 20 20 EYE ASSOC | SEARS OPTICAL | 16303 CRETIAN POINT CT | | | CYPRESS | TX | 77429 | |
| 5499891 | TROY CATHERINE | 2562 CEIDER HILL RD | | | | LELAND | NC | 28456 | |
| 5499892 | TROY CHARMAINE | 4010 GREEN MEADOWS DR | | | | HANNIBAL | MO | 63401 | |
| 5403040 | TROY CITY SUMMER | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 4780168 | Troy City Treasurer | 500 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| 4780169 | Troy City Treasurer | PO Box 554754 | | | | Detroit | MI | 48255-4754 | |
| 5403041 | TROY CITY WINTER | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 5499893 | TROY CLEMONS | 836 NORTH AVE | | | | BATTLE CREEK | MI | 49017 | |
| 4865453 | TROY CMBS PROPERTY LLC | 3100 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 5499894 | TROY COTTRELL | 8442 BROTHERTON LN | | | | STL | MO | 63135 | |
| 4803689 | TROY CURTIS | DBA CURTIS DVD SALES | 8800 BLUE LICK RD | | | LOUISVILLE | KY | 40219 | |
| 5499895 | TROY DAVIS | 23952 WINDSONG UNT 45G | | | | ALISO VIEJO | CA | 92656 | |
| 4809072 | TROY DOMIER | 828 INDEPENDENCE AVE | | | | MOUNTAIN VIEW | CA | 94043-2333 | |
| 4823871 | TROY DOMIER BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499896 | TROY DONALD | 6369 E BASELINE RD | | | | WALNUT HILL | IL | 62893 | |
| 4848271 | TROY DREIFURST | 22431 287TH ST | | | | Platte Center | NE | 68653 | |
| 5499897 | TROY ESSER | 454 E JACKSON ST | | | | MEMPHIS | MO | 63555 | |
| 5499898 | TROY FISH | 368 CRAIGTOWN ROCECIL015 | | | | PORT DEPOSIT | MD | 21904 | |
| 5499899 | TROY GAINEY | 16611 GREENFIELD RD | | | | DETROIT | MI | 48235 | |
| 5499900 | TROY GEISER | 20323 ARROW COVE DR | | | | HUMBLE | TX | 77346 | |
| 5499901 | TROY GERARDI | 1199 BREDA LN | | | | CREEDMOOR | NC | 27522 | |
| 5499902 | TROY GRIER | 6716 PEGGY WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5499903 | TROY HALL | 1242 EAST SQUAWBUSH PL | | | | PHOENIX | AZ | 85048 | |
| 5499904 | TROY HEINEMANN | 2712 BREA CANYON RD | | | | FORT WORTH | TX | 76108 | |
| 4798862 | TROY HESS | DBA VFTW | 99 STEAMWHISTLE DR | | | IVYLAND | PA | 18974 | |
| 5499905 | TROY HUNTLEY | 808 OUNLEWY AV | | | | ASBURY OPK | NJ | 07758 | |
| 4900937 | Troy Industries, Inc. | 2100 NW 102 Place | | | | Doral | FL | 33172 | |
| 4810017 | TROY INDUSTRIES, INC. | 7045 NW 26 AVE | | | | MIAMI | FL | 33147 | |
| 4900937 | Troy Industries, Inc. | 2100 NW 102 Place | | | | Doral | FL | 33172 | |
| 4235312 | TROY JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499906 | TROY L WATTS | 1590 VALENCIA AVE | | | | HOLLY HILL | FL | 32117 | |
| 4809843 | TROY L. CARLOCK SR dba ALL CUSTOM WOODWK | dba ALL CUSTOM WOODWORKS | 280 SALLY RIDE DRIVE UNIT 5 | | | CONCORD | CA | 94520 | |
| 5499907 | TROY LEBLANC | 245 N CINCINATI | | | | SPOKANE | WA | 99207 | |
| 5499908 | TROY MARY | 515 2ND ST | | | | GOLDSBORO | NC | 27534 | |
| 5499909 | TROY MCDANIEL | 312 GALAXIE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5499910 | TROY MCGHEEEY | 5590 GOLDEN EAGLE CIR | | | | WEST PALM BCH | FL | 33418 | |
| 5499911 | TROY MOGLEN | 529 S BERGEN AVENUE | | | | WALDWICK | NJ | 07463 | |
| 5499912 | TROY NASH | 239 PARKWOOD DR | | | | AYLETT | VA | 23009 | |
| 5499913 | TROY PACEIAUSKAS | 165 NORTH 1330 WEST | | | | OREM | UT | 84057 | |
| 5499914 | TROY PHILLIPS | 15 SAGAMORE LN | | | | BORDENTOWN | NJ | 08505 | |
| 4888525 | TROY PUBLICATIONS | THE MESSENGER | P O BOX 2080 | | | SELMA | AL | 36702 | |
| 5499915 | TROY REDMON | 1423 GLADSTONE | | | | SAN ANTONIO | TX | 78225 | |
| 4888840 | TROY REYNOLDS PLUMBING CO | TROY REYNOLDS | 917 DOW JONES RD | | | ALMA | AR | 72921 | |
| 4558362 | TROY S. TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405746 | TROY S. TURNER | PO BOX 6455 | | | | CHESAPEAKE | VA | 23323 | |
| 5499916 | TROY SULLIVAN | 4917 LIGHT HOUSE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5499917 | TROY TUREK | 6228 TEMPLETON TERRACE | | | | SUN PRAIRIE | WI | 53590 | |
| 4804425 | TROY VALENZUELA ELECTRONICS AND MO | DBA ELECTRONICS AND MORE USA | 10491 VENICE BLVD STE 106 | | | LOS ANGELES | CA | 90034 | |
| 4471969 | TROY W BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471969 | TROY W BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499918 | TROY WADE | 2128 E 21ST ST | | | | DES MOINES | IA | 50317 | |
| 5499919 | TROY WILLIAM | 2835 CENTRAL AVENUE APT 414 | | | | FORT MYERS | FL | 33901 | |
| 5499920 | TROY WORSHAM | 5959 LEITHGOW ST | | | | PHILA | PA | 19124 | |
| 4687870 | TROY, ANNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844314 | TROY, ART & MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400325 | TROY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220221 | TROY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613981 | TROY, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227924 | TROY, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475403 | TROY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771953 | TROY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634660 | TROY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484170 | TROY, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728063 | TROY, LOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384324 | TROY, MARLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737988 | TROY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677205 | TROY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425705 | TROY, RON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488918 | TROY, SISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762852 | TROY, WILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166307 | TROYA JR, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446225 | TROYAN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477116 | TROYAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357137 | TROYAN, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499921 | TROYANN MOORE | 2181 AMADEUS DR | | | | CLARKSVILLE | TN | 37040 | |
| 5499922 | TROYCIA LEE | 2327 N 57TH TER | | | | KANSAS CITY | KS | 66104 | |
| 4851226 | TROYCO CONSTRUCTION LLC | 781 E 3000 N | | | | NORTH OGDEN | UT | 84414 | |
| 4823872 | TROYE, KYMBERLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882483 | TROYER FOODS INC | P O BOX 608 | | | | GOSHEN | IN | 46526 | |
| 5499923 | TROYER STEPH | 44890 TR 1232 | | | | WARSAW | OH | 43844 | |
| 4460265 | TROYER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574957 | TROYER, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460159 | TROYER, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449321 | TROYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640918 | TROYER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309731 | TROYER, LANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463365 | TROYER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792482 | Troyer, Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760162 | TROYER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662409 | TROYER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565448 | TROYER, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759129 | TROY-JOHNSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759128 | TROY-JOHNSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887018 | TROYKA VISION CARE LIMITED | SEARS OPTICAL 1172 | S STRATFORD SQUARE MALL | | | BLOOMINGDALE | IL | 60108 | |
| 4724101 | TROYKA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719587 | TROYKA, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499924 | TROYLENE LEONARD | 743 KINGS LN | | | | DESOTO | TX | 75115 | |
| 5499925 | TROYNESHA JOHNSON | NOLA | | | | NEW ORLEANS | LA | 70003 | |
| 4872370 | TROYS GLASS | ALL VALLEY HOUSING SERVICES INC | 1501 EAST TULARE AVE | | | TULARE | CA | 93274 | |
| 4506966 | TROZZI, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154659 | TROZZO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522221 | TROZZO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602658 | TROZZOUILLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861208 | TRP COMPANY INC | 1575 DELUCCHI LANE, SUITE 115 | | | | RENO | NV | 89502 | |
| 4348738 | TRPKOVSKI, CORALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802980 | TRP-MC8 EASTPOINT LLC | C/O EASTPOINT MALL | 7839 EASTPOINT MALL SUITE 10 | | | BALTIMORE | MD | 21224 | |
| 5499927 | TRRAA L BREWER | 1729 PENNSYLVANIA CT | | | | LORAIN | OH | 44052 | |
| 5499928 | TRREASURE RANDALL | 28493 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| 5499929 | TRRELL ETHEL | 337 AUDUBON DR | | | | DANVILLE | VA | 24540 | |
| 4830681 | TRS CUSTOM BLDG INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810218 | TR-SYSTEMS GROUP, INC | 7500 NW 25 ST. SUITE 207 | | | | MIAMI | FL | 33122 | |
| 5499930 | TRTTER OLIVIA | 6202 DUNKIRK ST | | | | PORTSMOUTH | VA | 23703 | |
| 4811338 | TRU BUILT CUSTOMS LLC | 261 W KIMBERLY DR | | | | HENDERSON | NV | 89015 | |
| 4830682 | TRU BUILT CUSTOMS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881092 | TRU FIT MARKETING CORPORATION | P O BOX 223027 | | | | PITTSBURGH | PA | 15251 | |
| 4877079 | TRU GAS | INERGY PROPANE LLC | 2216 STATE HWY 16 PO BOX 2213 | | | LA CROSSE | WI | 54602 | |
| 4862907 | TRU LOCK & SECURITY INC | 2080 TRUAX BLVD | | | | EAU CLAIRE | WI | 54703 | |
| 4533431 | TRUAN, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736373 | TRUAX, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537843 | TRUAX, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351654 | TRUAX, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482288 | TRUAX, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591097 | TRUAX, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473777 | TRUAX, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423324 | TRUAX, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624255 | TRUAX, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471378 | TRUAX, KELLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381367 | TRUAX, MASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581592 | TRUAX, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157587 | TRUBEE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539455 | TRUBENSTEIN, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196655 | TRUBENSTEIN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618295 | TRUBIC, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685833 | TRUBLOOD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887651 | TRUC MINH PHAM | SEARS OPTICLA LOC 2505 | 4040 HODIDAY LN | | | OAKWOOD | GA | 30566 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499932 | TRUC PHAM | 9302 PENROSE STREET | | | | FREDERICK | MD | 21704 | |
| 4406329 | TRUCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403925 | TRUCHAN, DARRYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499933 | TRUCHEON LYNDSAY P | 342 HALMINTON ST 2ND FL | | | | SOUTHBRIDGE | MA | 01550 | |
| 5806712 | Truck Insurance Exchange | c/o Hartsuyker, Stratman & Williams-Abrego | Attn: David Leeds, Esq. | PO Box 248916 | | Oklahoma City | OK | 73124-8916 | |
| 4823873 | TRUCKEE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823874 | TRUCKEE MEADOWS CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859431 | TRUCKEE TAHOE HOME IMPROVEMENT LLC | 12047 DONNER PASS RD STE A3 | | | | TRUCKEE | CA | 96161 | |
| 4282594 | TRUCKENBROD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658536 | TRUCKER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573501 | TRUCKEY, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765022 | TRUCKSESS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800633 | TRUCORE DISTRIBUTORS INC | DBA TRUMEDIC | 252 INDIAN HEAD ROAD | | | KINGS PARK | NY | 11754 | |
| 4795429 | TRUCORE DISTRIBUTORS INC | DBA TRUMEDIC | 627 HORSEBLOCK ROAD | | | FARMINGVILLE | NY | 11738 | |
| 4844315 | TRUCRAFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755023 | TRUDE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858482 | TRUDEAU CORP | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517 | |
| 4804253 | TRUDEAU CORPORATION JIT | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517-4934 | |
| 4376729 | TRUDEAU, CAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856685 | TRUDEAU, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191954 | TRUDEAU, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321848 | TRUDEAU, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772214 | TRUDEAU, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370830 | TRUDEAU, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492434 | TRUDEAU, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566032 | TRUDEAUX, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499934 | TRUDEL APRIL | 238 PEAR DRIVE NE | | | | RIO RANCHO | NM | 87124 | |
| 4694162 | TRUDEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853912 | Trudel, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844316 | TRUDEL, RICHARD & DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506623 | TRUDEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708430 | TRUDEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499935 | TRUDELL PATRICIA | 12 HARBOARD RD | | | | JOHNSTON | RI | 02919 | |
| 4248336 | TRUDELL, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823875 | TRUDELL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376594 | TRUDELL, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611462 | TRUDELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357610 | TRUDELL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330636 | TRUDELLE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327703 | TRUDELLE, RANDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499936 | TRUDELYN THORPE | 355 OLD TARRYTOWN RD | | | | GREENBURGH | NY | 10458 | |
| 4485328 | TRUDGEN JR, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823876 | TRUDI COSTELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499938 | TRUDIE JAMES | 634 VERNE | | | | HOT SPRINGS | AR | 70901 | |
| 5499939 | TRUDIE PEZANT | 1685 VINE ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5499940 | TRUDIE PUSKEDRA | 1973 FINCH LN | | | | EUGENE | OR | 97401 | |
| 5499941 | TRUDILLO ANTONIA | 110 N 7 TH | | | | BLOOMFIELD | NM | 87413 | |
| 4514619 | TRUDO, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499942 | TRUDY BURNNER | 20 HEMLOCK ACRES | | | | RISING FAWN | GA | 30738 | |
| 5499943 | TRUDY DAVIS | 270 PALMER ST | | | | ALBANY | GA | 31730 | |
| 5499944 | TRUDY FARR | 643 FRONT STREET | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5499945 | TRUDY FEILIN | 60305 170TH ST | | | | WELLS | MN | 56097 | |
| 5499946 | TRUDY FLATT | 606 E COLLEGE ST | | | | ALLIANCE | OH | 44601 | |
| 5499947 | TRUDY HARRIS | 37 JETER MOUNTAIN RD | | | | HENDERSONVILLE | NC | 28739 | |
| 5499948 | TRUDY HAYNES | 92 N AXFORD | | | | LAKE ORION | MI | 48362 | |
| 4852595 | TRUDY KENNEDY | 8429 ILDICA ST | | | | Lemon Grove | CA | 91945 | |
| 5499949 | TRUDY LAKE | 6006 VEEDER RD | | | | SLINGERLANDS | NY | 12159 | |
| 5499950 | TRUDY MILNE | 10577 VALINDA CT | | | | ALTA LOMA | CA | 91701 | |
| 5499951 | TRUDY NORTH | 4015 W 5TH ST | | | | DULUTH | MN | 55807 | |
| 4844317 | TRUDY PALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499952 | TRUDY REYNOLDS | 510 NW 29TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5499953 | TRUDY THOMAS | 1423 53TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5499954 | TRUDY WATSON | 226 LOFAS PL | | | | VALLEJO | CA | 94509 | |
| 5499955 | TRUDY WILSON | 445 171ST PL NE | | | | BELLEVUE | WA | 98008 | |
| 5499956 | TRUDY ZIMMERMAN | 37 BROMFIELD ROAD | | | | SOMERVILLE | MA | 02144 | |
| 5499957 | TRUDYANN NEYSMITH | 6212 ELLENWOOD DR | | | | REX | GA | 30273 | |
| 5499958 | TRUDYANN PALMER | 601 PROSPECT AVE | | | | BRONX | NY | 10457 | |
| 4742603 | TRUDZINSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823877 | True Blue Builders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898617 | TRUE COMFORT MECHANICAL LLC | JOE PHILLIPS | PO BOX 1596 | | | SEAFORD | DE | 19973 | |
| 4830683 | TRUE CUSTOM A LUXURY BUILDER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868768 | TRUE CUT LAWN CARE & LANDSCAPNG LLC | 5440 IRVING RUDY ROAD | | | | SYKESVILLE | MD | 21784 | |
| 4847638 | TRUE FINISH CONTRACTING | 7940 SILVERTON AVE STE 208 | | | | San Diego | CA | 92126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806335 | TRUE FITNESS TECHNOLOGY INC | 865 HOFF ROAD | | | | O FALLAN | MO | 63366 | |
| 4888846 | TRUE FOOD SERV EQUIP INC | TRUE FOOD SERVICE EQUIPMENT INC | P O BOX 790100 DEPT 456139 | | | ST LOUIS | MO | 63179 | |
| 5799482 | TRUE FOOD SERV EQUIP INC-377481 | P O BOX 790100 DEPT 456139 | | | | ST LOUIS | MO | 63179 | |
| 4804635 | TRUE FORM INTIMATE APPAREL | DIVISION OF MAIDENFORM INC | C/O THE CIT GROUP | P O BOX 30533 | | CHARLOTTE | NC | 28230-0533 | |
| 5499959 | TRUE FUTURE DESIGNS | 2234 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | |
| 4898363 | TRUE HOME SERVICES LLC | JOHN WOODRUFF | 1403 NEW ENGLAND DR SE | | | NORTH CANTON | OH | 44720 | |
| 4884398 | TRUE INC | PO BOX 1517 | | | | NEW YORK | NY | 10021 | |
| 4866558 | TRUE IVY LLC | 38 LILAH LANE | | | | READING | MA | 01867 | |
| 4807348 | TRUE JADE COMPANY LIMITED | 3/F., FUK WO FACTORY BUILDING | 5 SHEUNG HEI STREET, SANPOKONG | | | KOWLOON | | | HONG KONG |
| 4515295 | TRUE JR, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404754 | TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 4809777 | TRUE MANUFACTURING CO. | 2001 EAST TERRA LANE | | | | O'FALLON | MO | 63366-4434 | |
| 5404745 | TRUE MANUFACTURING CO., INC. | 2001 EAST TERRA LANE | | | | O'FALLON | MO | 63366 | |
| 5404745 | TRUE MANUFACTURING CO., INC. | 2001 EAST TERRA LANE | | | | O'FALLON | MO | 63366 | |
| 4783404 | True Natural Gas | P.O. Box 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 4863926 | TRUE NORTH OUTDOOR LLC | 2405 MERRIAM LANE | | | | KANSAS CITY | KS | 66106 | |
| 4830684 | TRUE PERFORMANCE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499960 | TRUE PHOENIX FRIENDS | 5801 KAVON AVE | | | | BALTIMORE | MD | 21206 | |
| 4810117 | TRUE RESIDENTIAL | DEPARTMENT 11858  PO BOX 790100 | | | | ST. LOUIS | MO | 63179-0100 | |
| 4809571 | TRUE RESIDENTIAL LLC | DEPARTMENT 11858 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 4811188 | TRUE RESIDENTIAL LLC | PO BOX 790100  (DEPT 11858) | | | | ST LOUIS | MO | 63179-0100 | |
| 4823878 | TRUE RESIDENTIAL, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868173 | TRUE SCIENCE HOLDINGS LLC | 500 E SHORE DR STE 120 | | | | EAGLE | ID | 83616 | |
| 4869109 | TRUE SOURCE PRODUCTS INC | 5820 BICKETT STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 4799484 | TRUE SOURCE PRODUCTS INC | 5820 BICKETT STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 4798737 | TRUE SUN LLC | 1803 HAMILTON PLACE | | | | STEUBENVILLE | OH | 43952 | |
| 4823879 | TRUE TOURITILLOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143313 | True Value Company | Freeborn & Peters LLP | Devon J. Eggert, Esq. | 311 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| 4135240 | True Value Company LLC AKA True Value Manufacturing | Winston and Strawn | 36235 Treasury Center | | | Chicago | IL | 60694-6200 | |
| 4132856 | True Value Company, L.L.C. a/k/a True Value Manufacturing | Attn: John C. Hammerle | 8600 W. Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| 5793633 | TRUE VALUE HARDWARE OF GREENVILLE | 700 S., GREENVILLE WEST DR. STE #7 | | | | GREENVILLE | MI | 48838 | |
| 4876653 | TRUE VALUE HARDWARE OF GREENVILLE | GTVH LLC | 701 S GREENVILLE WEST DRIVE | | | GREENVILLE | MI | 48838 | |
| 4131057 | True Value Manufacturing | c/o True Value Company, LLC | Attn: John C. Hammerle | 8600 W Bryn Mawr  Ave | | Chicago | IL | 60631 | |
| 4878489 | TRUE VINE ENTERPRISES LLC | LISA DAVIS NELSON | 640 W POPLAR AVENUE | | | COLLIERVILLE | TN | 38017 | |
| 4688238 | TRUE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385926 | TRUE, BENJAMIN DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154248 | TRUE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712638 | TRUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425715 | TRUE, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232595 | TRUE, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348049 | TRUE, KATELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298112 | TRUE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184712 | TRUE, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759190 | TRUE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217351 | TRUE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713072 | TRUE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393404 | TRUE, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743512 | TRUE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690823 | TRUE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679789 | TRUE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321789 | TRUE, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588533 | TRUE, TRESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665545 | TRUEAX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257451 | TRUEBA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567030 | TRUEBA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823880 | TRUEBECK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306410 | TRUEBLOOD, MAKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309814 | TRUEBLOOD, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794777 | TRUEBOARDER INC | DBA TRUEBOARDER | 1 TECHNOLOGY DR | SUITE B 113 | | IRVINE | CA | 92618 | |
| 4823881 | TRUEBRIDGE,MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273210 | TRUEG, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563587 | TRUEHART, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499962 | TRUEHILL JACQUELINE | 2414 WEST CAMELLIA DR | | | | THIB | LA | 70301 | |
| 4770794 | TRUELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705867 | TRUELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763870 | TRUELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261760 | TRUELL, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700549 | TRUELL, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429881 | TRUELL, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265689 | TRUELL, VERNARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499963 | TRUELOVE MICHAEL P | 337 DOCKERY RD | | | | DARLONEGA | GA | 30533 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866252 | TRUELOVE PLUMBING COMPANY | 3522 NORTH SWING | | | | KINGMAN | AZ | 86401 | |
| 4199462 | TRUELOVE, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307135 | TRUELOVE, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523759 | TRUELOVE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520681 | TRUELOVE-STEPHAN, ZOEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183614 | TRUELSEN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613344 | TRUELSON, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499964 | TRUEMAN JULIA | 9325 CRESTWOOD DRIVE | | | | CHARLESTON | WV | 25301 | |
| 5499965 | TRUEMANE MILLER | 4202 HIGHWAY 41 | | | | RINGGOLD | GA | 30736 | |
| 5499966 | TRUEMPLER WILLIAM | 305 N DURBIN | | | | CASPER | WY | 82601 | |
| 4492098 | TRUESDAIL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440380 | TRUESDAIL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499967 | TRUESDALE ANDREANA | 1636 CEDAR TERRACE DR | | | | LANCASTER | SC | 29720 | |
| 5499968 | TRUESDALE CAROL H | 1124 HICKORY ST | | | | ST STEPHEN | SC | 29479 | |
| 5499969 | TRUESDALE JIMMY L | 712 SHILOH UNITY RD | | | | LANCASTER | SC | 29720 | |
| 5499970 | TRUESDALE SHERICA | 1215 JOANNAS CT | | | | CHARLOTTE | NC | 28214 | |
| 4638516 | TRUESDALE, ALETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774268 | TRUESDALE, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511591 | TRUESDALE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688803 | TRUESDALE, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545878 | TRUESDALE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402164 | TRUESDALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687766 | TRUESDALE, JENNIPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598411 | TRUESDALE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342211 | TRUESDALE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427629 | TRUESDALE, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705547 | TRUESDALE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338471 | TRUESDALE, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513564 | TRUESDALE, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381568 | TRUESDALE, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749827 | TRUESDALE, VALOIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441780 | TRUESDALE, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638489 | TRUESDALE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499971 | TRUESDELL LORAINE | 1831 ELLIS ST | | | | AUGUSTA | GA | 30904 | |
| 4277780 | TRUESDELL, ARYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364806 | TRUESDELL, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149834 | TRUESDELL, JANUARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201876 | TRUESDELL, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174942 | TRUESDELL, LAURIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386798 | TRUESDELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676140 | TRUESDELL, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669081 | TRUESELLA HUTCHINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866390 | TRUESHINE PROFESSIONAL WINDOW CLEAN | 3635 NW 70TH ST | | | | TOPEKA | KS | 66618 | |
| 4860904 | TRUETIMBER OUTDOORS HOLDING CO., LLC | 150 ACCURATE WAY | | | | INMAN | SC | 29349 | |
| 4860904 | TRUETIMBER OUTDOORS HOLDING CO., LLC | 150 ACCURATE WAY | | | | INMAN | SC | 29349 | |
| 5499972 | TRUETT DEBRA | 706 RIO DR | | | | DARLINGTON | SC | 29532 | |
| 5499973 | TRUETT GINA | 84 WHITE PINE CROSSOVER | | | | JASPER | GA | 30143 | |
| 4234932 | TRUETT, BRITTANEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478587 | TRUETT, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849435 | TRUEX INC | 11925 WILSHIRE BLVD FL 2 | | | | Los Angeles | CA | 90025 | |
| 4823882 | TRUEX, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162374 | TRUEX, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233637 | TRUEX, JANET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499974 | TRUFANT TESSA N | 2533 CYPRESS LAWN DR | | | | MARRERO | LA | 70072 | |
| 4324202 | TRUFANT, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236334 | TRUFFIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499975 | TRUGILLO AUNDREANA | 4642 LINCONL ST | | | | DENVER | CO | 80216 | |
| 4661696 | TRUGLIO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888851 | TRUGREEN | TRUGREEN LIMITED PARTNERSHIP | P O BOX 78501 | | | PHOENIX | AZ | 85062 | |
| 4888853 | TRUGREEN CHEMLAWN | TRUGREEN LIMITED PARTNERSHIP | 301 SW ORALABOR RD | | | ANKENY | IA | 50021 | |
| 4888852 | TRUGREEN CHEMLAWN | TRUGREEN LIMITED PARTNERSHIP | PO BOX 78501 | | | PHOENIX | AZ | 85062 | |
| 4888854 | TRUGREEN SCRANTON 4893 | TRUGREEN LIMITED PARTNERSHIP | P O BOX 9001501 | | | LOUISVILLE | KY | 40290 | |
| 5839462 | TruGreen Scranton 4893 | TruGreen Limited Partnership | Attn: Corporate Legal | 1790 Kirby Parkway, Ste., #300 | | Memphis | TN | 38138 | |
| 4630197 | TRUHETT, MAYGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152448 | TRUHETT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390248 | TRUHLICKA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499976 | TRUILLIO BROOK | 1025 E 7TH | | | | PUEBLO | CO | 81001 | |
| 5499977 | TRUILLO LIBRADA M | HSE B 23 HWY 8428S | | | | SANTA FE | NM | 87548 | |
| 4603544 | TRUJNI, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499978 | TRUISI DONNY | 30 ITHACA ST | | | | STATEN ISLAND | NY | 10306 | |
| 4875139 | TRUIST INC | DEPT CH 16952 | | | | PALATINE | IL | 60055 | |
| 5499979 | TRUITT DIANNE | 28203 HOLLAND CROSSING RD | | | | MARTINEZ | CA | 94553 | |
| 5499980 | TRUITT ESTELLA | 9 PINEWOOD ACRES AVE | | | | DOVER | DE | 19901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499981 | TRUITT FLORENE | 4278 ELLERY DR | | | | COLUMBUS | OH | 43227 | |
| 5499982 | TRUITT NICOLE | 507N BROAD ST | | | | W HAZLETON | PA | 18202 | |
| 5499983 | TRUITT WILLIAM D | 61 RED WING ROAD | | | | WALLINS | KY | 40873 | |
| 4341297 | TRUITT, ALLISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706149 | TRUITT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443103 | TRUITT, CHANTEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349427 | TRUITT, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469250 | TRUITT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507856 | TRUITT, EZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655307 | TRUITT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684176 | TRUITT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568039 | TRUITT, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215431 | TRUITT, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304553 | TRUITT, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378416 | TRUITT, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699246 | TRUITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687115 | TRUITT, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611352 | TRUITT, RACHEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479381 | TRUITT, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739171 | TRUITT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695259 | TRUITT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145577 | TRUITT, SHERRIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226325 | TRUITT, SYNCERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342580 | TRUITT, TAWANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225838 | TRUITT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436334 | TRUITT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342373 | TRUITT, TYNEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482429 | TRUITT, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499984 | TRUHY MARQUESS | 857 SPRINGDALE RUN | | | | MEMPHIS | TN | 38108 | |
| 4611823 | TRUJANO, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186270 | TRUJEQUE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767431 | TRUJEQUE, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499985 | TRUJILLO ADOLFO | 4114 GRADSTONE PL | | | | TAMPA | FL | 33617 | |
| 5499986 | TRUJILLO ADRIAN | SIERRA MOJADA 106 B | | | | TIJUANA | CA | 22370 | |
| 5499987 | TRUJILLO ALICIA | 1676 GILLIAN COURT | | | | RIVERSIDE | CA | 92501 | |
| 5499988 | TRUJILLO ALYSSA | 1716 S CLARK ST | | | | VISALIA | CA | 93292 | |
| 5499989 | TRUJILLO ANA | 68555 POLK ST SP51 | | | | THERMAL | CA | 92274 | |
| 5499990 | TRUJILLO ANDY | 1910 E SANDALWOOD AVE | | | | TULARE | CA | 93274 | |
| 5499991 | TRUJILLO ANNIE | 12603 FOX TERRIER CT APT 103 | | | | TAMPA | FL | 33625 | |
| 5499992 | TRUJILLO ANTONIO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5499993 | TRUJILLO APRIL | 136 EVANEDO | | | | BERNALILO | NM | 87004 | |
| 5499994 | TRUJILLO ASHLEY | 4622 CARLTON NW | | | | ALBUQ | NM | 87107 | |
| 5499995 | TRUJILLO BENSON | 4115 CEDAR LANE | | | | EVANS | CO | 80620 | |
| 4413089 | TRUJILLO BOTELLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192584 | TRUJILLO CALDERON, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5499996 | TRUJILLO CARLOS | 519 E 7TH ST | | | | CHEYENNE | WY | 82007 | |
| 5499997 | TRUJILLO CHANTEL | 2613 NORWICH AVE | | | | PUEBLO | CO | 81008 | |
| 5499998 | TRUJILLO CHARLENE | 2403 VALENCIA DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5499999 | TRUJILLO CHRISTINA | 5623 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713 | |
| 4178114 | TRUJILLO COBIAN, ISRAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500000 | TRUJILLO CORNA | 10026 EL PATRON RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5500001 | TRUJILLO DIANE | 1632 DELPHL ST | | | | PUEBLO | CO | 81006 | |
| 5500002 | TRUJILLO DOLORES | 617 PLACID LANE | | | | MODESTO | CA | 93210 | |
| 5500003 | TRUJILLO EILEEN M | 1229 DECLOVIA | | | | SANTA FE | NM | 87505 | |
| 5500004 | TRUJILLO ENTERPRISES | 501 F AVE | | | | DOUGLAS | AZ | 85607 | |
| 5500005 | TRUJILLO ERIC | 2800 WESTMINSTER AVE 130 | | | | SANTA ANA | CA | 92706 | |
| 5500006 | TRUJILLO FABIAN C | 334 S27TH AVE | | | | BRIGHTON | CO | 80601 | |
| 4234553 | TRUJILLO GALOFRE, LISETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500007 | TRUJILLO GILBERT | 2734 GALISTEO CT APT3 | | | | SANTA FE | NM | 87505 | |
| 4193174 | TRUJILLO GILES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500008 | TRUJILLO GLORIA | 9143 SW 77TH AVE | | | | MIAMI | FL | 33156 | |
| 5500009 | TRUJILLO ILEANA | 470 ELDRON DR APT 12 | | | | MIAMI | FL | 33010 | |
| 5500010 | TRUJILLO JERRY | 307 3RD ST | | | | CAPITAN | NM | 88316 | |
| 5500011 | TRUJILLO JOSEPHINE | 3056 LOS ARBOLES RD | | | | BERNALILLO | NM | 87004 | |
| 5500012 | TRUJILLO JUAN | 294 INMAN RD | | | | MOUNT AIRY | NC | 27030 | |
| 5500013 | TRUJILLO JUDITH | 9905 PLUNKETT DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5500014 | TRUJILLO JULIO | 1409 S 3RD ST | | | | MILWAUKEE | WI | 53204 | |
| 5500015 | TRUJILLO KAT | 601 A CALLE JOSE TRUJILLO | | | | ESPANOLA | NM | 87533 | |
| 5500016 | TRUJILLO LAURIE | 1245 S BEACH CT | | | | DENVER | CO | 80219 | |
| 5500017 | TRUJILLO LISA | TR RD 78 HS NO 16 | | | | ISLETA | NM | 87022 | |
| 5500018 | TRUJILLO LORRAINE | 1121 LOS TAMASES | | | | ALBUQUERQUE | NM | 87102 | |
| 5500019 | TRUJILLO LORRHINE | 426 CALLE ONWT | | | | BERN | NM | 87004 | |
| 5500020 | TRUJILLO LUIS | 1020 E ESPANOLLA ST | | | | LC | NM | 88001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500021 | TRUJILLO LYNNE | 6467 SHIPROCK CT | | | | RIO RANCHO | NM | 87144 | |
| 5500022 | TRUJILLO MADELINE | 856 VAN GORDONS | | | | DENVER | CO | 80228 | |
| 5500023 | TRUJILLO MARIA | 14 CAMBELL RD | | | | SUNCOOK | NH | 03275 | |
| 5500024 | TRUJILLO MARICELA | 7741 FAIR AVE | | | | SUN VALLEY | CA | 91352 | |
| 5500025 | TRUJILLO MARIE | 130 RACETRACK | | | | OHKAY | NM | 87566 | |
| 5500026 | TRUJILLO MARISSA M | 5413 TECAMEC RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5500027 | TRUJILLO MELISSA | 720 W 17TH ST | | | | PUEBLO | CO | 81003 | |
| 5500028 | TRUJILLO MICHAELLE | 12928 IRONSTONE WAY 201 | | | | PARKER | CO | 80134 | |
| 5500029 | TRUJILLO MICHELLE | 6773 W 51ST AVE APT 3 | | | | ARVADA | CO | 80002 | |
| 5500030 | TRUJILLO MICHELLE R | 3060 E BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| 5500031 | TRUJILLO NATHAN | 120 W PRINCETON | | | | ENGLEWOOD | CO | 80110 | |
| 5500032 | TRUJILLO NICHOLAS | 117 CARLGO RD | | | | CARSBAD | NM | 88220 | |
| 4185916 | TRUJILLO PADILLA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500033 | TRUJILLO PAULINE | 10780 CARBAJAL | | | | EL PASO | TX | 79927 | |
| 5500034 | TRUJILLO RAEANN | 2215 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5500035 | TRUJILLO ROSA G | 2328 FOX RIDGE MANOR RD | | | | RALEIGH | NC | 27610 | |
| 5500036 | TRUJILLO ROSSANA T | 6700 RANCHITOS NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5484597 | TRUJILLO SUSANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500037 | TRUJILLO TONY | 1046 PASEO DEL PUBLO | | | | TAOS | NM | 87571 | |
| 4710818 | TRUJILLO TORRES, ALBERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500038 | TRUJILLO TRACI | 1913 FALLRIVER DR | | | | MARYSVILLE | CA | 95901 | |
| 5500039 | TRUJILLO VERONICA | 1007 15TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5500040 | TRUJILLO WHITNEY | 41 ATLANTIC COAST | | | | CAMERON | NC | 28326 | |
| 5500041 | TRUJILLO WILLIE | 495 MITCHELL DRIVE | | | | BOSQUE FARMS | NM | 87068 | |
| 5500042 | TRUJILLO ZENON | 2066 PARK RUN DR | | | | COLUMBUS | OH | 43220 | |
| 4243789 | TRUJILLO, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198600 | TRUJILLO, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589626 | TRUJILLO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292017 | TRUJILLO, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221021 | TRUJILLO, ALEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167990 | TRUJILLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346393 | TRUJILLO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411551 | TRUJILLO, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726481 | TRUJILLO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412073 | TRUJILLO, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569277 | TRUJILLO, ALIYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380693 | TRUJILLO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777590 | TRUJILLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670960 | TRUJILLO, ANATOLIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610417 | TRUJILLO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218385 | TRUJILLO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308763 | TRUJILLO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155718 | TRUJILLO, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211202 | TRUJILLO, ARIANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612496 | TRUJILLO, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194717 | TRUJILLO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789581 | Trujillo, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857138 | TRUJILLO, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751296 | TRUJILLO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473819 | TRUJILLO, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409102 | TRUJILLO, BONERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409931 | TRUJILLO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238989 | TRUJILLO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410637 | TRUJILLO, CELINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408827 | TRUJILLO, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201209 | TRUJILLO, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372223 | TRUJILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528919 | TRUJILLO, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154869 | TRUJILLO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535529 | TRUJILLO, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408995 | TRUJILLO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160009 | TRUJILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217560 | TRUJILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216526 | TRUJILLO, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217883 | TRUJILLO, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533369 | TRUJILLO, DEVON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410442 | TRUJILLO, DEZTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159449 | TRUJILLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581560 | TRUJILLO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314619 | TRUJILLO, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220954 | TRUJILLO, EMMALEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538587 | TRUJILLO, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174282 | TRUJILLO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743778 | TRUJILLO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219497 | TRUJILLO, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215462 | TRUJILLO, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198132 | TRUJILLO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282140 | TRUJILLO, GERARDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416807 | TRUJILLO, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701975 | TRUJILLO, HANS CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167690 | TRUJILLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607986 | TRUJILLO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196582 | TRUJILLO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539514 | TRUJILLO, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302490 | TRUJILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537723 | TRUJILLO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161647 | TRUJILLO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750329 | TRUJILLO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705387 | TRUJILLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215398 | TRUJILLO, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196067 | TRUJILLO, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740348 | TRUJILLO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399803 | TRUJILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189729 | TRUJILLO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162779 | TRUJILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676134 | TRUJILLO, JOSE  ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299023 | TRUJILLO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411901 | TRUJILLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632853 | TRUJILLO, JOSIEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388408 | TRUJILLO, JUDIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218140 | TRUJILLO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823883 | TRUJILLO, KAREN & TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211767 | TRUJILLO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411966 | TRUJILLO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183536 | TRUJILLO, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185407 | TRUJILLO, LAURICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218183 | TRUJILLO, LEANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711317 | TRUJILLO, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156130 | TRUJILLO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410951 | TRUJILLO, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246903 | TRUJILLO, LILIBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180548 | TRUJILLO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524485 | TRUJILLO, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704403 | TRUJILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252783 | TRUJILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496664 | TRUJILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173590 | TRUJILLO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707103 | TRUJILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203982 | TRUJILLO, MANUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171275 | TRUJILLO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236757 | TRUJILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221176 | TRUJILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564754 | TRUJILLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409228 | TRUJILLO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167004 | TRUJILLO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731549 | TRUJILLO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182972 | TRUJILLO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544479 | TRUJILLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568454 | TRUJILLO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550095 | TRUJILLO, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790116 | Trujillo, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159828 | TRUJILLO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567751 | TRUJILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788546 | Trujillo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217559 | TRUJILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788547 | Trujillo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524967 | TRUJILLO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402692 | TRUJILLO, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412116 | TRUJILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153501 | TRUJILLO, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675182 | TRUJILLO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218010 | TRUJILLO, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176681 | TRUJILLO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666293 | TRUJILLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217311 | TRUJILLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219896 | TRUJILLO, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503116 | TRUJILLO, NURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293747 | TRUJILLO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681169 | TRUJILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416430 | TRUJILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524421 | TRUJILLO, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167813 | TRUJILLO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583059 | TRUJILLO, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680941 | TRUJILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730155 | TRUJILLO, ROGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155527 | TRUJILLO, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174352 | TRUJILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163658 | TRUJILLO, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219370 | TRUJILLO, SEDARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514474 | TRUJILLO, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310932 | TRUJILLO, SHELBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570194 | TRUJILLO, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181219 | TRUJILLO, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177844 | TRUJILLO, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215792 | TRUJILLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215972 | TRUJILLO, SUSANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710606 | TRUJILLO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523947 | TRUJILLO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537684 | TRUJILLO, THEO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408711 | TRUJILLO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411129 | TRUJILLO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548837 | TRUJILLO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409087 | TRUJILLO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215783 | TRUJILLO, UNIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186380 | TRUJILLO, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568647 | TRUJILLO, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153249 | TRUJILLO, VINCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629437 | TRUJILLO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502756 | TRUJILLO, WILFREDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219524 | TRUJILLOBOFFILL, JOANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421808 | TRUJILLO-DUGGAN, TOMASITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391166 | TRUJILLO-HANSON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219652 | TRUJILLO-MARTINEZ, JAZMYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500043 | TRUJILLO LISA | PO BOX 135 | | | | SANYSIDRO | NM | 87053 | |
| 5500044 | TRUKESSA USSERY | 4757 HIGH OAK DR | | | | MACON | GA | 31210 | |
| 4869008 | TRULAND SERVICE CORPORATION | 5701J GENERAL WASHINGTON DR | | | | ALEXANDRIA | VA | 22312 | |
| 4844318 | TRULASKE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173709 | TRULES, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500045 | TRULEY CHRISTINE | 75 COLLINS AVE | | | | UNIONTOWN | PA | 15401 | |
| 4590589 | TRULEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844319 | TRU-LINE DB, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861069 | TRULINE DEVELOPMENT LLC | 15201 N 59TH PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| 4388745 | TRULL, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385473 | TRULL, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696270 | TRULLENQUE, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312326 | TRULOCK, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545233 | TRULOCK, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172254 | TRULOCK, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194251 | TRULOCK, KAELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500046 | TRULSEN WESLEY | 408 GRANUM AVE N | | | | FOSSTON | MN | 56542 | |
| 4608736 | TRULSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844320 | TRULY HANDY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585603 | TRULY, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581302 | TRULY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848798 | TRULYMAY ALLISON | 790 BALTIMORE PIKE | | | | Gardners | PA | 17324 | |
| 5500047 | TRUMAINE HAYES | 8415 BARRETT PL | | | | TAMPA | FL | 33617 | |
| 5500048 | TRUMAN ANTHONY | 34707 STATE ROUTE 327 | | | | LONDONDERRY | OH | 45647-8910 | |
| 5500049 | TRUMAN CHRISTOPHER | 119 CLINTON ST | | | | WALBRIDGE | OH | 43465 | |
| 5500050 | TRUMAN HEATHER | 3220 HAMPSHIRE ROAD | | | | JANESVILLE | WI | 53546 | |
| 5500051 | TRUMAN JOE | 2339 GOVER HARDEE RD | | | | WINTERVILLE | NC | 28590 | |
| 5500052 | TRUMAN ROSLYN | 200 ERTTER DRIVE | | | | LAUREL | MD | 20724 | |
| 5500053 | TRUMAN TIMCEA | 9455 NIAGARAFALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 4579914 | TRUMAN, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445036 | TRUMAN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273277 | TRUMAN, HAILEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649581 | TRUMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628028 | TRUMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275246 | TRUMBAUER-KURZ, CAYLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490815 | TRUMBETTA, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493871 | TRUMBETTA, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500054 | TRUMBLE ANDRIA | NONE | | | | CHESAPEAKE | VA | 23320 | |
| 5500055 | TRUMBLE LATASHA | 733 DAYLIGHT CT | | | | NEWPORT NEWS | VA | 23602 | |
| 4236837 | TRUMBLE, PETER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382670 | TRUMBLE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573872 | TRUMBLEY, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500056 | TRUMBLY DAROWIN | PO BOX 2402 | | | | BROWNING | MT | 59417 | |
| 5500057 | TRUMBO JAMES | 1440 CEDARWOOD DR | | | | LONGMONT | CO | 80501 | |
| 4569368 | TRUMBO, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470405 | TRUMBO, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639358 | TRUMBO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629629 | TRUMBO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188944 | TRUMBO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469172 | TRUMBOUR, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863232 | TRUMBULL CEMENT PRODUCTS CO INC | 2185 LARCHMENT AVE NE | | | | WARREN | OH | 44483 | |
| 5484598 | TRUMBULL COUNTY | 160 HIGH ST | | | | WARREN | OH | 44481 | |
| 4782242 | TRUMBULL COUNTY AUDITOR | 160 HIGH STREET | | | | Warren | OH | 44481-1090 | |
| 4861835 | TRUMBULL COUNTY HEALTH DEPT | 176 CHESTNUT AVE N E | | | | WARREN | OH | 44483 | |
| 4780430 | Trumbull County Treasurer | 160 High St | | | | Warren | OH | 44481 | |
| 4784349 | Trumbull County Water & Sewer Dept. | 842 Youngstown Kingsville RD NE | | | | Vienna | OH | 44473 | |
| 4867608 | TRUMBULL CTY AUTO SUPPLY INC | 4505 MAHONING AVE N W | | | | CHAMPION | OH | 44483 | |
| 4880906 | TRUMBULL INDUSTRIES | P O BOX 200 | | | | WARREN | OH | 44482 | |
| 4808685 | TRUMBULL PLAZA HOLDING LLC | 1010 NORTHERN BLVD. | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 4649454 | TRUMBULL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793634 | TRUMBULL-NELSON CONSTRUCTION CO | DAVE RISING | 200 LEBANON ST | | | HANOVER | NH | 03755 | |
| 4466336 | TRUMEAU, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363576 | TRUMM, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844321 | TRUMMER-NAPOLITANO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844322 | TRUMP GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844323 | TRUMP HOLLYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500058 | TRUMP THELMA | 309 COHEN CIRCLE | | | | LADSON | SC | 29456 | |
| 4160125 | TRUMP, ALYSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511773 | TRUMP, ASHTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823884 | TRUMP, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475471 | TRUMP, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485512 | TRUMP, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677087 | TRUMP, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564380 | TRUMP, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334635 | TRUMP, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564919 | TRUMP, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578765 | TRUMP, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500059 | TRUMPE JOE | 820 SYCAMORE AVE 228 | | | | VISTA | CA | 92081 | |
| 4789788 | Trumped-Eastwood, Nikesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500060 | TRUMPOWER STEPENY | 16937 SHINHAM RD | | | | HAG | MO | 21740 | |
| 4673598 | TRUMPS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673599 | TRUMPS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240352 | TRUN, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500061 | TRUNDLE GEORGETTA | 315 SE TIMBERCREEK DR | | | | LEES SUMMIT | MO | 64063 | |
| 4633681 | TRUNELL, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500062 | TRUNG TRUONG | 2929 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4888855 | TRUNK ARCHIVE | TRUNK IMAGES INC | 466 BROOME STREET 4FL | | | NEW YORK | NY | 10019 | |
| 4798034 | TRUNK OUTLET | 565 BLOSSOM ROAD SUITE A | | | | ROCHESTER | NY | 14610 | |
| 4672930 | TRUNK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737504 | TRUNK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737505 | TRUNK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567805 | TRUNKHILL, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275291 | TRUNKHILL, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830685 | TRUNNELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715386 | TRUNNELL, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751526 | TRUNNELLE, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844324 | TRUNSKY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853913 | Truog, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500063 | TRUONG AN | 615 GOTHAM DR | | | | STOCKTON | CA | 95210 | |
| 5500064 | TRUONG DI | 4220 N SHADYDALE AVE | | | | COVINA | CA | 91722 | |
| 5500065 | TRUONG HAI | NONE | | | | IRVINE | CA | 92620 | |
| 5500066 | TRUONG JUDY | 2666 TOY LN | | | | SAN JOSE | CA | 95121 | |
| 5500067 | TRUONG JUSTIN | 123 ROAD | | | | TEMECULA | CA | 92591 | |
| 5500068 | TRUONG LAN | 2601 OAKDALE RD | | | | MODESTO | CA | 95355 | |
| 5500069 | TRUONG NGUYEN | 4101 HERITAGE OAK CT | | | | MODESTO | CA | 95356 | |
| 5500070 | TRUONG PHI | 1785 MOUNT PLEASANT RD | | | | SAN JOSE | CA | 95148 | |
| 4465673 | TRUONG, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466110 | TRUONG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466382 | TRUONG, BAO Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294176 | TRUONG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269267 | TRUONG, CALVIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332285 | TRUONG, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309760 | TRUONG, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204680 | TRUONG, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263827 | TRUONG, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467128 | TRUONG, CINDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283884 | TRUONG, CUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549643 | TRUONG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538078 | TRUONG, DAVIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204169 | TRUONG, DEANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555320 | TRUONG, DUNG Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156239 | TRUONG, DUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732855 | TRUONG, DUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364267 | TRUONG, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653281 | TRUONG, HANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415235 | TRUONG, HANSON Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830686 | TRUONG, HUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640248 | TRUONG, HUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518263 | TRUONG, HUY TONY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613376 | TRUONG, HUYNH,HOA N N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466521 | TRUONG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468312 | TRUONG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189879 | TRUONG, JIMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899481 | TRUONG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188272 | TRUONG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823885 | TRUONG, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594844 | TRUONG, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188108 | TRUONG, MAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171328 | TRUONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568216 | TRUONG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181618 | TRUONG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368555 | TRUONG, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566841 | TRUONG, SARAH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161578 | TRUONG, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370967 | TRUONG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775471 | TRUONG, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592620 | TRUONG, THU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418022 | TRUONG, TRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554015 | TRUONG, TUNG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329154 | TRUONG, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882906 | TRUPER HERRAMIENTAS S A DE C V | P O BOX 7247-6547 | | | | PHILADEPHIA | PA | 19170 | |
| 4609774 | TRUPINA, ANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697946 | TRUPO, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201847 | TRUPPELLI, ROSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469542 | TRUSCHINGER, JOANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323277 | TRUSCLAIR, LAKESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844325 | TRUSCOTT, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734366 | TRUSCOTT, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599877 | TRUSCOTT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500071 | TRUSHA NELSON | 231 SUNNYSIDE ST | | | | STAUNTON | VA | 24401 | |
| 4622037 | TRUSHEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593429 | TRUSLER, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343620 | TRUSLOW, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552826 | TRUSLOW, MEGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853914 | Trusnik, Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193865 | TRUSO, KING E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682276 | TRUSO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863343 | TRUSS & SON PLUMBING INC | 2204 N JOHN REDDITT | | | | LUFKIN | TX | 75904 | |
| 5500072 | TRUSS CHONEL Y | 3312 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5500073 | TRUSS MONIKE D | 1617 N MAYFLOWER CT | | | | MILWAUKEE | WI | 53205 | |
| 4749201 | TRUSS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446573 | TRUSS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145848 | TRUSS, JAMARQUEIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523224 | TRUSS, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689074 | TRUSS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150085 | TRUSS, KEARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374742 | TRUSS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716513 | TRUSS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500074 | TRUSSEL KARA | 319 KERSHAW LN | | | | CLAYTON | NC | 27520 | |
| 4570000 | TRUSSEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500075 | TRUSSELL APRIL | 1471 NE TUCSON WAY B | | | | BEND | OR | 97701 | |
| 5500076 | TRUSSELL GWEN | 1931 MEAD ST | | | | RACINE | WI | 53403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520968 | TRUSSELL, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347127 | TRUSSELL, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746760 | TRUSSELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390791 | TRUSSELL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552105 | TRUSSELL, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206661 | TRUSSELL, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277885 | TRUSSELL, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615268 | TRUSSELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346698 | TRUSSELL, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640147 | TRUSSELL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660390 | TRUSSLER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807907 | TRUSSVILLE PARTNERS LIMITED PARTNERSHIP | 3500 EASTERN BLVD | | | | MONTGOMERY | AL | 36116 | |
| 4844326 | TRUST BRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500077 | TRUST BRITTANY | 624B TESSON PARK DR | | | | ST LOUIS | MO | 63042 | |
| 5500078 | TRUST ELLING E | 8000 S TAMIAMI TRL | | | | SARASOTA | FL | 34231 | |
| 4870617 | TRUST LOCK & KEY INC | 7613 W 162ND PLACE | | | | TINLEY PARK | IL | 60477 | |
| 4609507 | TRUST, GEORGE SCHWARTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823886 | TRUST, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500079 | TRUSTE | 835 MARKET ST STE 800 BOX 137 | | | | SAN FRANCISCO | CA | 94103 | |
| 4888849 | TRUSTE | TRUE ULTIMATE STANDARDS EVERYWHERE | 835 MARKET ST STE 800 BOX 137 | | | SAN FRANCISCO | CA | 94103 | |
| 4805234 | TRUSTEES OF ESTATE OF BERNICE | PAUAHI BISHOP | PO BOX 1300-WINDWARD MALL MSC61333 | | | HONOLULU, | HI | 96807-1300 | |
| 4799107 | TRUSTEES OF ESTATE OF BERNICE | PAUAHI BISHOP | WINDWARD MALL MSC 61333 | PO BOX 1300 | | HONOLULU | HI | 96807-1300 | |
| 5856789 | Trustees of the Estate of Bernice Pauahi Bishop | c/o Kelley Dyre & Warren LLP | Robert LeHane Maeghan McLoughlin Randall Morrison | 101 Park Avenue | | New York | NY | 10178 | |
| 4627649 | TRUSTER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500080 | TRUSTLER COURTNEY | 329 RUDD AVE APTD | | | | CANON CITY | CO | 81212 | |
| 5793635 | TRUSTMARK CONSTRUCTION | 841 SWEETWATER AVE | | | | FLORENCE | AL | 35630 | |
| 4802344 | TRUSTMARK JEWELERS LLC | DBA TRUSTMARK JEWELERS | 550 FIRST COLONIAL ROAD STE 311 | | | VIRGINIA BEACH | VA | 23451 | |
| 4798308 | TRUSTY COMMERCE LLC | DBA TRUSTY COMMERCE | 8273 STATE ROUTE 73 | | | HILLSBORO | OH | 45133 | |
| 5500081 | TRUSTY ELLA M | 511 E 13TH ST | | | | PC | FL | 32401 | |
| 5500082 | TRUSTY ERICKA | 1000 ORANGEWOOD RD | | | | ST JOHNS | FL | 32259 | |
| 4526956 | TRUSTY, ALLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659386 | TRUSTY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723509 | TRUSTY, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349197 | TRUSTY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495609 | TRUSTY, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697779 | TRUSTY, REBBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320010 | TRUSTY, SHAWNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351744 | TRUSZKOWSKI, TERESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350721 | TRUTE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885142 | TRUTECH LLC | PO BOX 6849 | | | | MARIETTA | GA | 30065 | |
| 4811365 | TRUTEMP EQUIPMENT | 4010 E RAYMOND ST | | | | PHOENIX | AZ | 85040 | |
| 4443052 | TRUTH, LAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500083 | TRUTHAL ELRAAPHA | 33325 CAORLINA ST | | | | SANPEDRO | CA | 90731 | |
| 4554323 | TRUTNA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500084 | TRUTT MARGARITA | 9963 SW 147 CT | | | | MIAMI | FL | 33196 | |
| 4648211 | TRUTT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853371 | TRUVERIS Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823887 | TRUWIT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343760 | TRUXAL, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577875 | TRUXAL, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454051 | TRUXALL, DENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806349 | TRUXEDO INC | 2209 KELLEN GROSS DRIVE | | | | YANKTON | SD | 57078 | |
| 4437170 | TRUXELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187475 | TRUXILLO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182980 | TRUXILLO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799485 | Truxx, Inc. | 229 Vestal Parkway East | | | | Vestal | NY | 13850 | |
| 4890438 | Truxx, Inc. | Attn: President / General Counsel | 229 Vestal Parkway East | | | Vestl | NY | 13880 | |
| 5793636 | TRUXX, INC. | JAMIE HESS | 229 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | |
| 4232856 | TRUZERLS, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228554 | TRUZERLS, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380797 | TRUZY, FELESCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442462 | TRUZZOLINO, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850857 | TRVA AUSTIN RV SHOW INC | 918 CONGRESS AVE STE 200 | | | | Austin | TX | 78701 | |
| 5500086 | TRVAUGHN CLAYTON | 1278 BRITTAIN RD APT 7 | | | | AKRON | OH | 44310 | |
| 4867173 | TRY IT DISTRIBUTING CO INC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 4867455 | TRY LOCK ROOFING INC | 440 NORTHWOOD DRIVE | | | | TONAWANDA | NY | 14223 | |
| 4880641 | TRY OUR PALLETS INC | P O BOX 1571 | | | | MELROSE PARK | IL | 60161 | |
| 5500087 | TRY TINA | 8 WHITE BLOCK STUDIO | | | | SELINSGROVE | PA | 17870 | |
| 4547084 | TRYALS, DEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500088 | TRYBA NICHOLE L | 51144-2 CADDO DR | | | | FT HOOD | TX | 76544 | |
| 4614968 | TRYBA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390724 | TRYBA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355872 | TRYBAN BAILEY, KRISTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830687 | TRYBULA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299212 | TRYBULEC, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671693 | TRYBUS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500089 | TRYEE PEGGY | 11208 E 39TH ST | | | | TULSA | OK | 74146 | |
| 4653741 | TRYFOROS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494231 | TRYGAR, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500090 | TRYGVE THRONTVEIT | 1520 BRANSTON ST | | | | SAINT PAUL | MN | 55108 | |
| 5500091 | TRYON JAMIE L | 817 HOYLES ORCHARD ROAD | | | | OLD FORT | NC | 28762 | |
| 4544933 | TRYON, ALIZE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577528 | TRYON, FALLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649886 | TRYON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222071 | TRYON, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484340 | TRYON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221456 | TRYON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623753 | TRYON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500092 | TRYONE TAYLOR | 7929 THOURON AVENUE | | | | PHILADELPHIA | PA | 19150 | |
| 4875671 | TRYONLIFE LLC | ELIZABETH BENFORD TRYON | 8267 FEDERALSBURG HWY | | | DENTON | MD | 21629 | |
| 4875670 | TRYONLIFE LLC | ELIZABETH B TRYON | 8267 FEDERALSBURG HWY | | | DENTON | MD | 21629 | |
| 5500093 | TRYPHENA GOUDEAU | 5006 VESPUCCI DR | | | | SIERRA VISTA | AZ | 85635 | |
| 4844327 | TRYSON, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500094 | TRYST E CHAGNON | 3025 ALLENBY DR | | | | RALEIGH | NC | 27604 | |
| 5500095 | TRYSTAN SNYDER | 8 RICHARDS STREET | | | | WESTBROOK | ME | 04092 | |
| 4847637 | TRYSTATE HEATING AND COOLING | 9801 CONE CT | | | | Upper Marlboro | MD | 20772 | |
| 4490649 | TRYSZYN, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494628 | TRYTHALL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850380 | TRZ MILLWORKS | 713 N CEDAR AVE | | | | Broken Arrow | OK | 74012 | |
| 4444102 | TRZASKA, BRADYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439133 | TRZASKOS, BRENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293835 | TRZASKUS, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500096 | TRZCINSKI ALEXIS | 49 MILLET ST | | | | LORAIN | OH | 44055 | |
| 4301555 | TRZCINSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460906 | TRZCINSKI, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661236 | TRZCINSKI, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500097 | TRZCINSKII KAREN E | 98 PITTSFIELD RD | | | | LOUDON | NH | 03307 | |
| 4217124 | TRZEBIATOWSKI, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500098 | TRZECIAK BRENDA | 1045 TRZECIAK COVE DR | | | | NAPLES | FL | 34110 | |
| 5500099 | TRZECKI BRENDA | 731 MOORLYN TERRACE | | | | OCEAN CITY | NJ | 08226 | |
| 4571058 | TRZMIEL, BEATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710443 | TRZOP, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830688 | T'S CONSTRUCTION & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881323 | TS ELECTRIC | P O BOX 277 | | | | RICHMOND | OH | 43944 | |
| 4868036 | TS GREENVILLE LLC | 4949 N BROADWAY STE 105 | | | | BOULDER | CO | 80304 | |
| 4887774 | TSA HOLDINGS LLC | SHAWN M REHBERG | 910 HUNTINGTON AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| 4807448 | TSA STORES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807791 | TSA STORES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338169 | TSAEDA, TIBERIH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473070 | TSAGDIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700413 | TSAGLI, FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484144 | TSAHOURIDES, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296889 | TSAI, CHANTHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164356 | TSAI, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660133 | TSAI, HAN CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695451 | TSAI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629022 | TSAI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664578 | TSAI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328711 | TSAI, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272469 | TSAI, PEI-CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724309 | TSAI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704405 | TSAI, YUAN-DAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500100 | TSAKLIS ROBERTA | 221 MARSHALL STREET | | | | MOUNT AIRY | NC | 27030 | |
| 4393884 | TSAKNIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339861 | TSALA, TITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412379 | TSALATE, DAVIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456305 | TSALONIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455615 | TSALONIS, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500101 | TSANG BONNIE | 175 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 5500102 | TSANG FRANCES | 54 DESMOND ST | | | | SAN FRANCISCO | CA | 94134 | |
| 4195682 | TSANGADAS, MICHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645054 | TSANGAS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823889 | TSAO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729243 | TSAO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12349 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598879 | TSAO, HAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823890 | TSAO, MAHSATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697683 | TSAO, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830689 | TSAPENKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775936 | TSAPEPAS, STYLIANOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686732 | TSAPOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426015 | TSARFIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184702 | TSARMANYAN, VARDUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388499 | TSASA, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830690 | TSATSOULIS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175000 | TSATURYAN, HERMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870022 | TSAY E BVI INTERNATIONAL INC | 6FL-3, NO 333, FU-HSING N ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4908119 | TSB Inc d/b/a Schulthies Electric | PO Box 798 | | | | Latrobe | PA | 15650 | |
| 5808600 | TSB Inc., t/d/b "Schulthies Electric | McDonald Snyder, PC | Daniel C. Hudock, Esquire | 1004 Ligonier Street | | Latrobe | PA | 15650 | |
| 4784790 | TSC | PO BOX 408 | | | | WAPAKONETA | OH | 45895 | |
| 4888420 | TSC | TELEPHONE SERVICE COMPANY | P O BOX 408 | | | WAPAKONETA | OH | 45895 | |
| 4867090 | TSC STAFFING SOLUTIONS INC | 4105 STATE HWY 121 SUITE 610 | | | | BEDFORD | TX | 76021 | |
| 4873501 | TSCA 229 LIMITED PARTNERSHIP | C/O BRAD QUINE QUINE & ASSOC | P O BOX 833009 | | | RICHARDSON | TX | 75083 | |
| 4730743 | TSCHABOLD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303872 | TSCHAENN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314681 | TSCHANTRE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233789 | TSCHANTRE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585600 | TSCHEE, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500103 | TSCHETTER STACEY | 584 WISCONSIN AVE NW | | | | HURON | SD | 57350 | |
| 4858434 | TSCHIDA BROTHERS PLUMBING | 1036 FRONT ST | | | | SAINT PAUL | MN | 55103 | |
| 4514089 | TSCHIDA, KIRSTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758640 | TSCHIRGI, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354902 | TSCHIRHART, SCOTT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184710 | TSCHIRKY, DAMON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500104 | TSCHIRSCHNITZ SHERRY | 28336 HARMONY CEMETARY RD | | | | MILLSBORO | DE | 19966 | |
| 4277977 | TSCHUDI, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855387 | Tschupp, Michael E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861867 | TSCM CORPORATION | 17791 JAMESTOWN LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4170831 | TSE PO FAT, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830691 | TSE RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436285 | TSE, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466153 | TSE, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644875 | TSE, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165013 | TSE, KA WAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294689 | TSE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586521 | TSE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166312 | TSE, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466514 | TSE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296488 | TSE, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830692 | TSE,RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403997 | TSEDAL NOEL | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5500105 | TSEFREKAS NANCY | 7957 WETHERLY ST | | | | LA MESA | CA | 91941 | |
| 4846362 | TSEGA GHEBREMICAEL | 99 LESSING RD | | | | West Orange | NJ | 07052 | |
| 4732039 | TSEGA, ASNAKEW Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213264 | TSEGAI, MERI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772606 | TSEGAYE, SENEDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451235 | TSEHAYE, BETELHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552212 | TSEHAYE, FIORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487715 | TSEKURAS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500107 | TSENG LOUIS H | 19220 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | |
| 5500108 | TSENG MIKE | 5207 MERIDA | | | | SAN JUAN | TX | 78589 | |
| 5500109 | TSENG ROBERT | 1830 WHITECLIFF WAY | | | | SAN MATEO | CA | 94402 | |
| 4296411 | TSENG, BRIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690492 | TSENG, CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769264 | TSENG, CHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359390 | TSENG, CHI-HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619323 | TSENG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665488 | TSENG, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541180 | TSENGUYEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823891 | TSENIN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500110 | TSESMILLES TED | 120 WEST SIXTH STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 4854729 | TSG DOWNTOWN CHESTERFIELD REDEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER DRIVE | SUITE 310 | | | ST. LOUIS | MO | 63114 | |
| 4803430 | TSG DWNTWN CHESTERFIELD REDEVLPMNT | C/O STAENBERG GROUP | 2127 INNERBELT BUS CNTR DR STE 310 | | | ST LOUIS | MO | 63114 | |
| 4844328 | TSG GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500111 | TSHEEKA TUNSTALL | 629 COCHISE CIRCLE | | | | BOLINGBROOK | IL | 60440 | |
| 4621518 | TSHIBAMBE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727811 | TSHIBUABUA, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542663 | TSHILEU, MANASSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870930 | TSHIRT EXPRESS INC | 8020 W 26TH AVE | | | | HIALEAH | FL | 33016 | |
| 4137614 | T-Shirt International Inc | 1560 E. Moreland Blvd | | | | Waukesha | WI | 53186 | |
| 5500112 | TSHWANDA LAWSON | 8550 SE 162RD LN | | | | SUMMERFIELD | FL | 34491 | |
| 5500113 | TSIANOS GEORGE | 2612 NW 5TH AVE | | | | OCALA | FL | 34475 | |
| 5500114 | TSIERRA TONI | 2954 ROPNER CIR | | | | MAGNA | UT | 84044 | |
| 4333009 | TSIGE, TEMESGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500115 | TSIKATA EYRA | 428 ORCHARD AVE | | | | YEADON | PA | 19050 | |
| 5500116 | TSIKATA MAWULI | 6808 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | |
| 4747744 | TSIKERDANOS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692295 | TSIKERDANOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219609 | TSIKEWA, LYANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251800 | TSIKURIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743151 | TSIKURIS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284266 | TSILFIDIS, DIMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338242 | TSIN, AINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500117 | TSINGINE FRED | 1047 S CHESTNUT ST | | | | CORTEZ | CO | 81321 | |
| 4823892 | TSINGOS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500118 | TSINNIJINNIE BURTON | 1016 GLADE LN | | | | FARMINGTON | NM | 87401 | |
| 5500119 | TSINNIJINNIE DORIS | PO BOX 497 | | | | TEEC NOS POS | AZ | 86514 | |
| 4344750 | TSINONIS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500120 | TSIPAI CARLOS E | PO BOX 7948 | | | | NEWCOMB | NM | 87455 | |
| 4407370 | TSIPOURASMONAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710125 | TSIRELIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645716 | TSITLISHVILI, NATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500121 | TSITSIDOPOULOS STEVE | 110 DROVE COURT | | | | WILLIAMSBURG | VA | 23188 | |
| 4670612 | TSITSOS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500122 | TSIVIDAKIS DEBBIE | 1321 AMBERLY DR EAST | | | | DUNEDIN | FL | 34689 | |
| 4659287 | TSIVIKAS, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332143 | TSKIPURISHVILI, VITALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500123 | TSO DEARRA | 9055 S RIPPLE DR | | | | WEST JORDAN | UT | 84188 | |
| 5500124 | TSO ELIAINE | 1 S MIL N MP 24 RT 9 | | | | STANDING ROCK | NM | 87313 | |
| 5500125 | TSO KRYSTAL | PO BOX 237 | | | | CHINLE | AZ | 86501 | |
| 5500126 | TSO TERILYNN A | PO BOX 1329 | | | | CHINLE | AZ | 86503 | |
| 5500127 | TSO VERA | BOX 3576 | | | | WINDOW ROCK | AZ | 86515 | |
| 4154677 | TSO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411511 | TSO, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409471 | TSO, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410918 | TSO, DEION W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614601 | TSO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340736 | TSOGBE, AGODOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305119 | TSOGTKHUYAG, MURUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768374 | TSOI, BI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437920 | TSOI-A-SUE, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207712 | TSOLAKYAN, HAYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477814 | TSOLOVA, MARGARITKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592309 | TSONG, TIEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830693 | TSONTAKIS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500128 | TSORAS AMANDA | 387 CLEARVIEW AVE | | | | WHEELING | WV | 26003 | |
| 5500129 | TSOSIE ANDREA | 1021 MCCORMICK RD | | | | FARMINGTON | NM | 87401 | |
| 5500130 | TSOSIE ANNETTE | POBOX 1644 | | | | SACTON | AZ | 85147 | |
| 5500131 | TSOSIE DELIFINA | PO BOX 3290 | | | | CHINLE | AZ | 86503 | |
| 5500132 | TSOSIE GEORGIA | 16636 N 58TH ST APT 1016 | | | | SCOTTSDALE | AZ | 85254 | |
| 5500133 | TSOSIE JERMIAH | 3101 GREENDALE ST | | | | LAS VEGAS | NV | 89121 | |
| 5500134 | TSOSIE JOEY | PO BOX 90 | | | | KIRTLAND | NM | 86547 | |
| 5500135 | TSOSIE KATHLEEN | PO 6293 | | | | FARMINGTON | NM | 87499 | |
| 5500136 | TSOSIE LINDSAY L | HC 63 BOX 447 | | | | WINSLOW | AZ | 86047 | |
| 5500137 | TSOSIE MARIE | PO BOX 300 | | | | GAMERCO | NM | 87317 | |
| 5500138 | TSOSIE MIRANDA | SKID ROW 56 NHA HOUSING | | | | WINDOW ROCK | AZ | 86515 | |
| 5500139 | TSOSIE NATHANIEL L | 401 TOAS AVE | | | | FARMINGTON | NM | 87401 | |
| 5500140 | TSOSIE RAYNELLE T | 1750 E ELM ST G-102 | | | | FARMINGTON | NM | 87401 | |
| 5500141 | TSOSIE ROMELDA | 2915 VAIL AVESEAPTD | | | | ALB | NM | 87106 | |
| 5500142 | TSOSIE SAMANTHA | WEST OF MILE MARKER 94 HWY 49 | | | | SHIPROCK | NM | 87420 | |
| 5500143 | TSOSIE SAMUEL | POB 4151 | | | | FARMINGTON | NM | 86515 | |
| 5500144 | TSOSIE TASHIA | 3970 SO 700 W 150 | | | | SALT LAKE CITY | UT | 84123 | |
| 5500145 | TSOSIE VALERIE | PO BOX 2267 | | | | SHIPROCK | NM | 87420 | |
| 4548459 | TSOSIE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376737 | TSOSIE, CHIAZZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289973 | TSOSIE, DALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377496 | TSOSIE, LEJONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408837 | TSOSIE, RENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153696 | TSOSIE, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257813 | TSOUKALAS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214828 | TSOUMPELIS, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628431 | TSOURIS, VIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525508 | TSOYE MBALLA, CHRISTIANE SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803481 | TSRA CLOTHING INC | DBA TSRA CLOTHING | 1200 S BRAND BLVD #185 | | | GLENDALE | CA | 91204 | |
| 4390830 | TSSESSAZE-THOMAS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662727 | TSU, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594492 | TSUBOI, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678693 | TSUCHIYAMA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173749 | TSUDA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270477 | TSUHAKO, AUSTIN-JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500146 | TSUKAS CHARLOTTE | 840 W CENTER ST 4 | | | | ROCK SPRINGS | WY | 82901 | |
| 5500147 | TSUKIMURA MELVIN | 718 KAALOA ST | | | | HONOLULU | HI | 96826 | |
| 4216519 | TSUMA, CAROLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733507 | TSUNEISHI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164376 | TSUNEKAWA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761423 | TSUNG, CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271232 | TSURU, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210377 | TSURUI, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500148 | TSUTOMU FUJISHIRO | 2020 LAKE HEIGHTS DR | | | | EVERETT | WA | 98208 | |
| 5500149 | TSUTSUMI ROBERTA | 110 HEADINGLY NW | | | | GASTONIA | NC | 28052 | |
| 4620376 | TSUTSUMI, YUSUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500150 | TSUYI LY | 82 PLANTATION DR | | | | JEFFERSON | GA | 30549 | |
| 4565499 | TSUZUKI, NOBUHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368041 | TSVETKOV, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582170 | TSVIHUN, OLEKSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844329 | TSW RESIDENTIAL COM. DBA LEGACY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206609 | TSYGANSKIY, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466561 | TSYMBAL, VLADAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866672 | TSZRO LLC | 389 FIFTH AVE STE 1012 | | | | NEW YORK | NY | 10016 | |
| 4799666 | TT GROUP INC | 702 CARNATION ROAD | | | | AURORA | MO | 65605 | |
| 4880986 | TTE TECHNOLOGY INC | P O BOX 2069 | | | | CAROL STREAM | IL | 60132 | |
| 5500151 | TTEC HOLDINGS INC | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 4874419 | TTEC HOLDINGS INC | CORPORATE TREASURY | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| 5799488 | TTEC HOLDINGS INC-703079 | 150 Field Drive | Suite 250 | | | Lake Forest | IL | 60045 | |
| 5799487 | TTEC HOLDINGS INC-703079 | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 5799486 | TTEC HOLDINGS INC-703079 | 9197 S PEORIA ST | none | | | ENGLEWOOD | CO | 80112 | |
| 5791053 | TTEC HOLDINGS INC-703079 | GENERAL COUNSEL | 150 FIELD DRIVE | SUITE 250 | | LAKE FOREST | IL | 60045 | |
| 4897310 | TTEC Services Corporation | Attn: Corporate Treasury | 9197 South Peoria Street | | | Englewood | CO | 80112 | |
| 4897310 | TTEC Services Corporation | Attn: Legal Department / General Counsel | 9197 South Peoria Street | | | Englewood | CO | 80112 | |
| 4897310 | TTEC Services Corporation | Michael Keith McKnight | 9197 South Peoria Street | | | Englewood | CO | 80112 | |
| 5799489 | TTEC Technology, LLC | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 4897351 | TTEC Technology, LLC | Attn: Corporate Treasury | 9197 South Peoria Street | | | Englewood | CO | 80112 | |
| 4897351 | TTEC Technology, LLC | Attn: Legal Department / General Counsel | 9197 South Peoria Street | | | Englewood | CO | 80112 | |
| 4823893 | TTI DEVELOPERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823894 | TTI DEVELOPERS-BELLA SERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891066 | TTM Montana | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5500152 | TTRACIE RUCKER | 20517 MOUNTVILLE DRIVE | | | | MAPLE HTS | OH | 44137 | |
| 4811331 | TTS LLC | PO BOX 847594 | | | | DALLAS | TX | 75284-7594 | |
| 4802063 | TTS PRODUCTS | DBA STAPLEMANIA | 2822 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023 | |
| 4807647 | TU TIENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807620 | TU TIENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830673 | TU TIENDA AND GIFTS | DPE INC., DBA TU TIENDA AND GIFTS | 122 WALLER MILL RD # G | | | WILLIAMSBURG | VA | 23185 | |
| 5500153 | TU TRAN | 472 OPEL ST | | | | RIVERDALE | GA | 30274 | |
| 5500154 | TU WENFENG | 2121 WEST MAIN STREET | | | | MESA | AZ | 85201 | |
| 4479077 | TU, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150560 | TU, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294692 | TU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194352 | TU, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663321 | TU, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210627 | TU, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203012 | TU, RICKY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726614 | TU, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500155 | TUA KRYSTLE | 87 204 MANOALII WAY | | | | WAIANAE | HI | 96792 | |
| 5500156 | TUA MELISSA | 94-354 PUPUMOMI ST APT 302 | | | | WAIPAHU | HI | 96797-2559 | |
| 5500157 | TUA MILLIE | 1863 WELLS RD | | | | ORANGE PARK | FL | 32073 | |
| 4481312 | TUA, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272919 | TUA, MISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502203 | TUA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238354 | TUA, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570594 | TUAAU, LILLIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227305 | TUAH, AWURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730051 | TUAH, MANPOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500158 | TUAKOI FINAU S | 1544 E FAIRFIELD CT APT 2 | | | | ONTARIO | CA | 91761 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500159 | TUAMARTINEZ VANESSA | 2507 CORAL AVE | | | | KISSIMMEE | FL | 34741 | |
| 4165569 | TUAMOHELOA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500160 | TUAN CASSIM | 539 CLOVE RD | | | | STATEN ISLAND | NY | 10310 | |
| 5500161 | TUAN K LE | 13319 CARTHAGE LN | | | | DALLAS | TX | 75243 | |
| 5500162 | TUAN LAM | BOMOUNT | | | | RIVERSIDE | CA | 92507 | |
| 5500163 | TUAN LEU | 8 SIOUX LN | | | | WEST HARTFORD | CT | 06117 | |
| 5500165 | TUAN PHAM | 104 INTERNATIONAL LN | | | | FT MITCHELL | KY | 41017 | |
| 5500166 | TUAN TRAN | 2223 HORNED OWL ST | | | | GRAND PRAIRIE | TX | 75052 | |
| 4823895 | TUANA, ROSEMARY AND PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551345 | TUAONE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500167 | TUASON CHRIS | 9077 GRAND CIR | | | | CYPRESS | CA | 90630 | |
| 4414620 | TUASON, CHRISTINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414393 | TUASON, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777482 | TUAT, PHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206832 | TUAZON JR., NESTOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660918 | TUAZON, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721218 | TUAZON, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500168 | TUBAN PAULA | 1615 BLAKISTON MILL RD | | | | CLARKSVILLE | IN | 47129 | |
| 4468319 | TUBANIA ALVARADE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844330 | TUBAY, BOB & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649956 | TUBB, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369297 | TUBB, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588139 | TUBB, KERMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215502 | TUBBESING, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427254 | TUBBIOLA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500169 | TUBBS ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53402 | |
| 5500170 | TUBBS KAYLINDRA M | 1205 HAMILTON | | | | ST LOUIS | MO | 63112 | |
| 5500171 | TUBBS SANDRA | 1375 WASHINGTON STREET N | | | | ZANESVILLE | OH | 43701 | |
| 5500172 | TUBBS SHIRLEY | 241 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5500173 | TUBBS VICTORIA R | 2410B BOBCAT RD | | | | ASTOR | FL | 32102 | |
| 4255459 | TUBBS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254186 | TUBBS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437275 | TUBBS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519821 | TUBBS, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666072 | TUBBS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281201 | TUBBS, DAMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739179 | TUBBS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734718 | TUBBS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456077 | TUBBS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673170 | TUBBS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731305 | TUBBS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710537 | TUBBS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290953 | TUBBS, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551086 | TUBBS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322057 | TUBBS, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485538 | TUBBS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249168 | TUBBS, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737473 | TUBBS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757150 | TUBBS, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785115 | Tubbs, Lincoln | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771529 | TUBBS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168436 | TUBBS, NATHAN LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199580 | TUBBS, NOAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388658 | TUBBS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664543 | TUBBS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664544 | TUBBS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387143 | TUBBS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342941 | TUBBS, SAMUEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713316 | TUBBS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233207 | TUBBS, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428755 | TUBBS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292671 | TUBBS, TONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147117 | TUBBS, TRINITEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764509 | TUBBS-WITT, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713067 | TUBEA, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500174 | TUBENE STEPHAN L | 210 MALL RD | | | | GLEN BURNIE | MD | 21061 | |
| 4497751 | TUBENS, KEYSHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621622 | TUBERA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178261 | TUBERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422876 | TUBERDYKE, TIMOTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363543 | TUBERG, CHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403899 | TUBERQUIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500175 | TUBERVILLE MICHAEL W | 5795 BRYANT HOOW RD | | | | CUNNINGHAM | TN | 37052 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12353 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269068 | TUBERVILLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193059 | TUBIANOSA, ELAINE JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500176 | TUBIEROS STEPHANIE | 1207 LA MADRID DR | | | | ARVIN | CA | 93203 | |
| 4775233 | TUBMAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157164 | TUBMAN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488495 | TUBO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610483 | TUBRIDY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413077 | TUBWELL, RACINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681088 | TUCAY JR., BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510530 | TUCCI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762862 | TUCCI, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646351 | TUCCI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619772 | TUCCI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851662 | TUCCI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364377 | TUCCI, LORELEI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623825 | TUCCI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493920 | TUCCI, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652577 | TUCCIARONE, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213288 | TUCCILLO, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793530 | Tuccinardi, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777107 | TUCCIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327833 | TUCCOLO, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500177 | TUCHEK LISA | 1144 IOWA AVE | | | | MCDONALD | OH | 44437 | |
| 4164014 | TUCHLINSKI, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572888 | TUCHOLKA, ALEANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397176 | TUCHOLSKI, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508698 | TUCHSCHERER, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299459 | TUCIBAT, ALYSSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500178 | TUCK JERALD | 3009 TRAIL DR | | | | RICHMOND | VA | 23228 | |
| 5500179 | TUCK LATANYA | 1964 BELLE ST | | | | SN BERNRDNO | CA | 92404 | |
| 5500180 | TUCK LATANYA Y | 1964 BELLE ST | | | | SAN BERNRDNO | CA | 92404 | |
| 5500181 | TUCK MARGARET | 168 LILIENTHAL RD | | | | WAHIAWA | HI | 96786 | |
| 5500182 | TUCK NANCY | 22570 BANYAN RD | | | | MORRIS | OK | 74445 | |
| 5500183 | TUCK ROBIN | 6603 TERRACE PK CT | | | | RALEIGH | NC | 27616 | |
| 5500184 | TUCK WENDY | 509 EAST DAVID ROAD | | | | KETTERING | OH | 45424 | |
| 5500185 | TUCK ZACHARIAH | 8204 SELWIN CT | | | | BALTIMORE | MD | 21237 | |
| 4792264 | Tuck, Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353498 | TUCK, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610546 | TUCK, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543878 | TUCK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434541 | TUCK, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712934 | TUCK, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587067 | TUCK, DOROTHY JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702535 | TUCK, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754627 | TUCK, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546593 | TUCK, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346782 | TUCK, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450272 | TUCK, JOVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707844 | TUCK, LA VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651449 | TUCK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382684 | TUCK, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365651 | TUCK, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568869 | TUCK, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517574 | TUCK, ORLENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510189 | TUCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752611 | TUCK, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383687 | TUCK, SHANEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449480 | TUCK, TAIJUANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172641 | TUCK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500186 | TUCKE DEEDEE M | 2435 11TH ST SW | | | | CANTON | OH | 44710 | |
| 4684123 | TUCKENBERRY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500187 | TUCKER ALEX | 302 SCOTLAND DRIVE | | | | NEWARK | DE | 19702 | |
| 5500188 | TUCKER ALICE B | 1207 SYCAMORE ST | | | | LAKELAND | FL | 33815 | |
| 5500189 | TUCKER ALISHA | 3114 OFALLON LAKE DR | | | | CLARKSVILLE | MO | 63336 | |
| 5500190 | TUCKER AMANDA | 3610 GRIDLEYRE RD | | | | SHAKER | OH | 44122 | |
| 5500191 | TUCKER ANITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 38834 | |
| 5500192 | TUCKER ANNA | 801 LUPTON CIRCLE | | | | RALEIGH | NC | 27606 | |
| 5500193 | TUCKER ANTHONY | 35200 SIMS ST APT 132 | | | | WAYNE | MI | 32780 | |
| 5500194 | TUCKER ARETHA | 2645 DELMORE | | | | RIO RICO | AZ | 85648 | |
| 5500195 | TUCKER BARBARA | 1305 LOGAN STREET SW | | | | CULLMAN | AL | 35055 | |
| 5500197 | TUCKER BERYL | 31 POPLAR PLAINS DR | | | | JACKSON | TN | 38305 | |
| 5500198 | TUCKER BETTY A | 606 E GOLD ST | | | | MCCORMICK | SC | 29835 | |
| 5500199 | TUCKER BRAD | 670 THORNTON RD | | | | MAYODAN | NC | 27027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500200 | TUCKER BRANDY | 410 NORTH 13TH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5500201 | TUCKER BRIANNA | 8511 22AVE 5 | | | | KENOSHA | WI | 53143 | |
| 5500202 | TUCKER CAROLN | 186 ESTATES BLVD | | | | TRENTON | NJ | 08610 | |
| 5500203 | TUCKER CARRIE | 5501 RUXTON DRIVE | | | | LANHAM | MO | 20706 | |
| 5500204 | TUCKER CASETTA | 410 ALBERT AVE | | | | ROCKFORD | IL | 61101 | |
| 5500205 | TUCKER CERITA | 115 APT C C PARK | | | | KINGSLAND | GA | 31548 | |
| 5500206 | TUCKER CHARLES P | PO BOX 192 | | | | SALINA | OK | 74365 | |
| 5500207 | TUCKER CHAUN | 9718 HEMLOCKQ | | | | ST LOUIS | MO | 63137 | |
| 5500208 | TUCKER CHINIRIKA | 387 ALLEN MEMORIAL DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5500209 | TUCKER CHRISSY | 2360 TREDWAY DR APT 5B | | | | MACON | GA | 31211 | |
| 5500210 | TUCKER CHRISTINA M | 1171 CR 165 | | | | HALLETTSVILLE | TX | 77964 | |
| 4365459 | TUCKER CHU, MARC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500211 | TUCKER CKYLE | 1224 W SUNSET AVE | | | | DECATUR | IL | 62526 | |
| 5500212 | TUCKER CLARA | 3779 DEHNER DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5500213 | TUCKER CORY | 1013 SIDE CT | | | | NASHVILLE | TN | 37203 | |
| 5500215 | TUCKER DANA | 7538 BRAMELL | | | | TACOMA | WA | 98405 | |
| 5500216 | TUCKER DANIA | 293 NW 65TH AVE | | | | POMPANO BEACH | FL | 33063 | |
| 5500217 | TUCKER DAONNA J | 305 PLEASANT RIDGE DR APT T2 | | | | OWINGS MILLS BA | MD | 21117 | |
| 5500218 | TUCKER DAVID | 131 N 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 5500219 | TUCKER DEANNA | 888 ROLAN GOOCH ROAD | | | | TONEY | AL | 35773 | |
| 5500220 | TUCKER DEBORA | 3440 BRIGHT WATER DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5500221 | TUCKER DEBORAH | 3515 25TH LN S | | | | FEDERAL WAY | WA | 98003 | |
| 5500223 | TUCKER DONNIQUE | 630 COLEMAN AVE | | | | ORANGEBURG | SC | 29115 | |
| 5500224 | TUCKER DORSEY | 762 CARLYSLE ST | | | | AKRON | OH | 44310 | |
| 5500225 | TUCKER EDDIE | 1626 OLD ALEXANDRIA RD | | | | WATERTOWN | TN | 37184 | |
| 5500226 | TUCKER EDWARD | 3215 SW TWILIGHT CT | | | | TOPEKA | KS | 66614 | |
| 5500227 | TUCKER ELLEN | 1195 JONQUIL WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5500228 | TUCKER ELOIS | 808 ERIN AVE SW | | | | ATLANTA | GA | 30310 | |
| 5500229 | TUCKER ERIKA | 141 WORCESTER AVE | | | | RIVERSIDE | RI | 02915 | |
| 5500230 | TUCKER FITZPATRICK | 7711 S MORGAN | | | | CHICAGO | IL | 60620 | |
| 5500231 | TUCKER FRANCES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23872 | |
| 5500232 | TUCKER FREDA | 433 TALALA ST | | | | PARK FOREST | IL | 60466 | |
| 5500233 | TUCKER FREIDA | 3016 PRESTON RD | | | | WEST COLUMBIA | SC | 29170 | |
| 4439935 | TUCKER FYAN, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500234 | TUCKER GEORGE | 5225 BENNETTS PASTURE RD | | | | SUFFOLK | VA | 23435 | |
| 5500235 | TUCKER GLORIA | 3214 CAPEHART DR | | | | ST LOUIS | MO | 63121 | |
| 5500236 | TUCKER GREGORY L | 1391 CERISE AVE APT 3 | | | | HAWTHORN | CA | 90250 | |
| 5500237 | TUCKER HANNAH | 25310-B STARWOOD DR | | | | ALBEMARLE | NC | 28009 | |
| 5500238 | TUCKER HARRIS | 172 LIBERTY TRACE | | | | MILNER | GA | 30257 | |
| 5500239 | TUCKER HAZEL | 600 E WALDRON ST 7 | | | | CORINTH | MS | 38834 | |
| 4578009 | TUCKER II, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862630 | TUCKER INTERNATIONAL LLC | 2000 WATER VIEW DR SUITE 101 | | | | HAMILTON | NJ | 08691 | |
| 5500240 | TUCKER IRIS G | 3741 N 76TH ST 4 | | | | MILWAUKEE | WI | 53222 | |
| 5500241 | TUCKER JACQUELYN | 835 GUSAV AVE APT A | | | | STL | MO | 63147 | |
| 5500242 | TUCKER JAMES | 1007 CHAMPIONS PINES LN | | | | AUGUSTA | GA | 30909 | |
| 5500243 | TUCKER JAMILA | 22 BENNETT | | | | BUFFALO | NY | 14203 | |
| 5500244 | TUCKER JAN | 70 W RANCH TRAIL | | | | MORRISON | CO | 80465 | |
| 5500245 | TUCKER JANICE | 1552 30TH AVE 23A | | | | KENOSHA | WI | 53144 | |
| 5500246 | TUCKER JASMINE B | 28KENILWORTH | | | | TOLEDO | OH | 43608 | |
| 5500247 | TUCKER JEFFERY S | 212 | | | | THOMASVILLE | NC | 27360 | |
| 5500248 | TUCKER JENNIFER | 7314 ALLAN AVE | | | | FALLS CHURCH | VA | 22046 | |
| 5500249 | TUCKER JEREMY | NA | | | | SPARTANBURG | SC | 29306 | |
| 5500250 | TUCKER JEREMY B | 2336 MIDTOWN TERRACE 914 | | | | ORLANDO | FL | 32839 | |
| 5500251 | TUCKER JESSICA | 9609 HOLT SPRINGER RD | | | | ATHENS | AL | 35611 | |
| 5500252 | TUCKER JESSIE | 1214 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| 5500254 | TUCKER JOE | 4060 SOUTH MIRANDA CT | | | | SPRINGFIELD | MO | 65807 | |
| 5500255 | TUCKER JOSEPHINE | 805 SUMMITT TER | | | | DONIPHAN | MO | 63935 | |
| 4707030 | TUCKER JR, GLENWOOD LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362422 | TUCKER JR., EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552373 | TUCKER JR., MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500256 | TUCKER JUNE | 3005 HENDERSON AVE NW APT 11 | | | | CLEVELAND | TN | 37312 | |
| 5500257 | TUCKER KAREN D | 5443 N 92ND ST APT D | | | | MIL | WI | 53225 | |
| 5500258 | TUCKER KATHY | 1110 HIGHWAY 310 | | | | ENGLEWOOD | TN | 37329 | |
| 5500259 | TUCKER KELLI | 2045 VADIS RD | | | | ALLENBRIDGE | WV | 26321 | |
| 5500260 | TUCKER KELLIE | 6700 JEFFERSON PAIGE LT 60 | | | | SHREVEPORT | LA | 71119 | |
| 5500261 | TUCKER KENNETH | 2105 SE 71 PL | | | | MORRISTON | FL | 32668 | |
| 5500262 | TUCKER KHARISMA | 16209 SADDLE DRIVE | | | | GULFPORT | MS | 39503 | |
| 5500263 | TUCKER KIM | 105 NORTH FIFTH | | | | CLINTON | MO | 64735 | |
| 5500264 | TUCKER KIMBERLY | 154 ALLEN DR | | | | FLETCHER | NC | 28732 | |
| 5500265 | TUCKER KRIS | 9211 BAMBIE ROAD | | | | HILLSBORO | MO | 63050 | |
| 5500266 | TUCKER LACHERYL | 1764 S TALLASEE DR | | | | TALLASEE | AL | 36078 | |
| 5500267 | TUCKER LAKESHA | 527 ORANGEBURG RD APT D5 | | | | SUMMERVILLE | SC | 29483 | |
| 5500268 | TUCKER LAKETHA M | 1219 W 6TH ST | | | | RIVIERA BEACH | FL | 33404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500269 | TUCKER LANIECE | 2589 HARRISTOWN RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5500270 | TUCKER LARICA | 7450 CANTON | | | | ST LOUIS | MO | 63130 | |
| 5500271 | TUCKER LATOYA | 1013 MAGNOLIA APT C | | | | WESTWEGO | LA | 70094 | |
| 5500272 | TUCKER LATOYA M | 4429 BRITTANY DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| 5500273 | TUCKER LAURA | 211 LOUIE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5500274 | TUCKER LEAH | 602 SW C AVE | | | | LAWTON | OK | 73501 | |
| 5500276 | TUCKER LINDA | PO BOX 2763 | | | | AQUEBOGUE | NY | 11931 | |
| 5500277 | TUCKER LLONA | 2479 A S 5TH ST | | | | MILWAUKEE | WI | 53207 | |
| 5500278 | TUCKER LUELLEN | 140 GLENDALE RD | | | | LEESBURG | GA | 31763 | |
| 5500279 | TUCKER LYNDA | 1298 CHILDS AVE | | | | AKRON | OH | 44314 | |
| 5500280 | TUCKER MALCOLM | 1509 WARWICK WAY SE | | | | CONYERS | GA | 30013 | |
| 5500281 | TUCKER MARGRET | PLEASE ENTER YOUR STREET ADDRE | | | | BOSSIER CITY | LA | 71111 | |
| 5500282 | TUCKER MARILYN | 132 BASKERVILLE CT | | | | DANVILLE | VA | 24541 | |
| 5500283 | TUCKER MARK | RANCH CLUB | | | | LUSBY | MD | 20678 | |
| 5500284 | TUCKER MARY | 8389 RUSSELLTOPTON RD | | | | MERIDIAN | MS | 39305 | |
| 5500285 | TUCKER MELISSA | 3028 WESS LOCK CIR | | | | DECATUR | GA | 30034 | |
| 5500286 | TUCKER MERCEDES | 2016 NEW HOPE RD | | | | GAST NC | NC | 28054 | |
| 5500287 | TUCKER MICHAEL | 7702 RANDOM RUN LN | | | | FALLS CHURCH | VA | 22042 | |
| 5500288 | TUCKER MICHELLE K | 5554 S WALKER AVE APT 202 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5500289 | TUCKER MISTY | 17415 5TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5500290 | TUCKER MONICA | 1556 STEVENS ST | | | | PHILA | PA | 19149 | |
| 5500291 | TUCKER MONTEZ V | 1500 POTER RD | | | | NASHVILLE | TN | 37206 | |
| 5500292 | TUCKER N | 1536 VAN KURT ST | | | | PHILADELPHIA | PA | 19149 | |
| 5500293 | TUCKER NAKIRA R | 155 N 5TH ST 1ST FL | | | | PATERSON | NJ | 07522 | |
| 5500294 | TUCKER NATE | 1019 LAWNDALE DR | | | | SALISBURY | NC | 28147 | |
| 5500295 | TUCKER NICOLE | 37 EAST UNIVERSITY BLVD N | | | | TUCSON | AZ | 85705 | |
| 4873881 | TUCKER PAINTING INC | CHAD TUCKER | 3508 NW 84TH TERRACE | | | KANSAS CITY | MO | 64154 | |
| 5500296 | TUCKER PAM | 1016 ADAMS STREET | | | | DECATUR | GA | 30030 | |
| 5500297 | TUCKER PAUL | 7516 BROOKFIELD RD | | | | ELKINS PARK | PA | 19027 | |
| 4859473 | TUCKER PLUMBING | 121 NORTH PARKWAY | | | | PEKIN | IL | 61554 | |
| 5500299 | TUCKER REGINA | 2515 HORNER BLVD | | | | SANFORD | NC | 27330 | |
| 4858980 | TUCKER RETAIL LLC | 1121 OLD JERSEY RIDGE RD | | | | MAYSVILLE | KY | 41056 | |
| 5500300 | TUCKER ROBBANESHA | 500 LINCOLN AVE APT 8 | | | | FERRIDAY | LA | 71334 | |
| 5500301 | TUCKER ROBERT | 30821 SILVER PALM DR | | | | HOMELAND | CA | 92548 | |
| 5500302 | TUCKER ROCHELLE | 202 W 23RD ST | | | | WILMINGTON | DE | 19802 | |
| 5500303 | TUCKER ROGER | 326 LEITCH RD | | | | TRACYS LANDING | MD | 20779 | |
| 5500304 | TUCKER ROLLAND | 1505 CEASAR RD | | | | CARRIERE | MS | 39426 | |
| 5500305 | TUCKER RUSSELL | 763 MOZINGO LANE | | | | PENSACOLA | FL | 32514 | |
| 5500306 | TUCKER SAMANTHA | 11838 CENTRAL AVE APT 93 | | | | CHINO | CA | 91710 | |
| 5500307 | TUCKER SARAH E | 938 FOREST LOOP RD | | | | CONWAY | SC | 29527 | |
| 5500308 | TUCKER SHARELL | 3324 BROADWAY AVE | | | | LORAIN | OH | 44052 | |
| 5500309 | TUCKER SHARHONDA T | 7213 EXETER ST APT 4 | | | | PARAMOUNT | CA | 90723 | |
| 5500310 | TUCKER SHAUNA | PO BOX 3677 | | | | KINGSHILL | VI | 00851 | |
| 5500311 | TUCKER SHAWN | 222 DELAWARE AVE | | | | MARTINS FERRY | OH | 43935 | |
| 5500312 | TUCKER SHENERIA | 2699 IRIWINTON RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5500313 | TUCKER SHERYL | 627 61ST AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5500314 | TUCKER SHIRLEY M | 6344 W WELLINGTON WAY APT A | | | | MCCORDSVILLE | IN | 46055 | |
| 5500315 | TUCKER STARLETTA A | 3027 CAROLINE AVE | | | | LORAIN | OH | 44052 | |
| 5500316 | TUCKER STEPHANIE | 2262 BIRCHARD AV | | | | FREMONT | OH | 43420 | |
| 5500317 | TUCKER STEVEN | 4181 BARTLEY RD | | | | WEST POINT | GA | 31833 | |
| 5500318 | TUCKER SUSAN | 10108 E APPLEWAY | | | | SPOKANE | WA | 99216 | |
| 5500319 | TUCKER SYDNEY | 33 BIGGS RD | | | | RINGGOLD | GA | 30736 | |
| 5500320 | TUCKER TAMARA | 2619 S SHERIDAN RD | | | | TULSA | OK | 74129 | |
| 5500321 | TUCKER TAMIKA N | 137 RUTH ELLEN DR APPPT K125 | | | | RICHMONDOH | OH | 44143 | |
| 5500322 | TUCKER TARA L | 727 SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5500323 | TUCKER TARCY | 4420 HODGES DAIRY ROAD | | | | YANCEYVILLE | NC | 27379 | |
| 5500324 | TUCKER TENEKIA | 302 RICE ST | | | | KANNOPOLIS | NC | 28081 | |
| 5500325 | TUCKER TERESA | 26478 MEADOW WOOD DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5500326 | TUCKER TINA | 1073 FOUNTAIN LANE APT M | | | | COLUMBUS | OH | 43232 | |
| 5500327 | TUCKER TYRONE | 2619 S CEDAR CREEK RD | | | | GADSDEN | SC | 29052 | |
| 5500328 | TUCKER VANESSA | 2901 OXON PARK ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5500329 | TUCKER VICTORIA | 11126 SHIPSIDE LN NW K | | | | SILVERDALE | WA | 98383 | |
| 5500330 | TUCKER W | 421 AUTUMNWOOD DR SW | | | | DECATUR | AL | 35601 | |
| 5500331 | TUCKER WENDEY A | 205 S CRAWFORD ST | | | | OIL CITY | PA | 16301 | |
| 5500332 | TUCKER YVONNE | 5419 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | |
| 4285177 | TUCKER, AIKAEM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375511 | TUCKER, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267692 | TUCKER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226301 | TUCKER, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591257 | TUCKER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600981 | TUCKER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311326 | TUCKER, ALISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319384 | TUCKER, ALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575460 | TUCKER, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791087 | Tucker, Alysha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541464 | TUCKER, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352731 | TUCKER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464284 | TUCKER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657547 | TUCKER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433366 | TUCKER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370681 | TUCKER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320841 | TUCKER, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225401 | TUCKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388909 | TUCKER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775800 | TUCKER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643382 | TUCKER, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600666 | TUCKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155289 | TUCKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484267 | TUCKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337696 | TUCKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604143 | TUCKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681208 | TUCKER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255591 | TUCKER, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623640 | TUCKER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763934 | TUCKER, ARTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518565 | TUCKER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435074 | TUCKER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146947 | TUCKER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257404 | TUCKER, ATIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563385 | TUCKER, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149898 | TUCKER, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266519 | TUCKER, AUTUMN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486660 | TUCKER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488555 | TUCKER, BERNARDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631595 | TUCKER, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683534 | TUCKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652776 | TUCKER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698078 | TUCKER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161753 | TUCKER, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565067 | TUCKER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262510 | TUCKER, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765126 | TUCKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343214 | TUCKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424533 | TUCKER, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571432 | TUCKER, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414070 | TUCKER, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447986 | TUCKER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577753 | TUCKER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346679 | TUCKER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282878 | TUCKER, CAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371480 | TUCKER, CARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727837 | TUCKER, CAROLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199597 | TUCKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662285 | TUCKER, CERRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735405 | TUCKER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539788 | TUCKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146125 | TUCKER, CHARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230310 | TUCKER, CHASTITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539836 | TUCKER, CHELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369028 | TUCKER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460027 | TUCKER, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595447 | TUCKER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507129 | TUCKER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753271 | TUCKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579564 | TUCKER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741734 | TUCKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700044 | TUCKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204088 | TUCKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312744 | TUCKER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148406 | TUCKER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510639 | TUCKER, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709192 | TUCKER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554374 | TUCKER, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333522 | TUCKER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452489 | TUCKER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728412 | TUCKER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12357 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177660 | TUCKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734049 | TUCKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580602 | TUCKER, DALANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483104 | TUCKER, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597213 | TUCKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629252 | TUCKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644433 | TUCKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167003 | TUCKER, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314306 | TUCKER, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671764 | TUCKER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463434 | TUCKER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271911 | TUCKER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535641 | TUCKER, DATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572638 | TUCKER, DEANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734303 | TUCKER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694913 | TUCKER, DEBORAH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291393 | TUCKER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634824 | TUCKER, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522117 | TUCKER, DEMETRIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231428 | TUCKER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830694 | TUCKER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654586 | TUCKER, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649549 | TUCKER, DESLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374826 | TUCKER, DESMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255825 | TUCKER, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313618 | TUCKER, DEVONTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352487 | TUCKER, DIAMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447477 | TUCKER, DIONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408435 | TUCKER, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218624 | TUCKER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479051 | TUCKER, DOMINIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689027 | TUCKER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709511 | TUCKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538597 | TUCKER, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413156 | TUCKER, DONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742286 | TUCKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493616 | TUCKER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426052 | TUCKER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652149 | TUCKER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220912 | TUCKER, DUANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575352 | TUCKER, DYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629626 | TUCKER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286176 | TUCKER, EESHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709922 | TUCKER, ELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605587 | TUCKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446337 | TUCKER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431955 | TUCKER, EMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387705 | TUCKER, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375967 | TUCKER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756427 | TUCKER, ERNESTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600192 | TUCKER, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670763 | TUCKER, ERTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633296 | TUCKER, EVEAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588927 | TUCKER, EVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644186 | TUCKER, EVORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396946 | TUCKER, FADIRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604914 | TUCKER, FRANCHESCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643800 | TUCKER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451386 | TUCKER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744507 | TUCKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361864 | TUCKER, GISELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720253 | TUCKER, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579645 | TUCKER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742867 | TUCKER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484689 | TUCKER, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710834 | TUCKER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776023 | TUCKER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676347 | TUCKER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154795 | TUCKER, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264604 | TUCKER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211551 | TUCKER, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257929 | TUCKER, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310941 | TUCKER, HOPE BREANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609229 | TUCKER, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742033 | TUCKER, HUICHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283854 | TUCKER, HYSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553832 | TUCKER, IESHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398239 | TUCKER, IMEIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719199 | TUCKER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667073 | TUCKER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513558 | TUCKER, JACQUIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152607 | TUCKER, JAMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222839 | TUCKER, JA-MANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381753 | TUCKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602671 | TUCKER, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257924 | TUCKER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447134 | TUCKER, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275091 | TUCKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563681 | TUCKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688771 | TUCKER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279635 | TUCKER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255798 | TUCKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555405 | TUCKER, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533843 | TUCKER, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508577 | TUCKER, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188690 | TUCKER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307382 | TUCKER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653481 | TUCKER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618996 | TUCKER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510008 | TUCKER, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323739 | TUCKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146328 | TUCKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732889 | TUCKER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172069 | TUCKER, JERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661452 | TUCKER, JERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523283 | TUCKER, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145055 | TUCKER, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726159 | TUCKER, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148011 | TUCKER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219002 | TUCKER, JOCYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673551 | TUCKER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786721 | Tucker, Joe & Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631112 | TUCKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717411 | TUCKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374853 | TUCKER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163974 | TUCKER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146463 | TUCKER, JOHNAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358174 | TUCKER, JOHNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398797 | TUCKER, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484564 | TUCKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625953 | TUCKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698386 | TUCKER, JOSEPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718231 | TUCKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568426 | TUCKER, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448884 | TUCKER, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346604 | TUCKER, JOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654569 | TUCKER, JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682794 | TUCKER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341939 | TUCKER, JUSTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315846 | TUCKER, KALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403566 | TUCKER, KAREEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358258 | TUCKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673977 | TUCKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540804 | TUCKER, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565016 | TUCKER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151146 | TUCKER, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285399 | TUCKER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607283 | TUCKER, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328469 | TUCKER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293928 | TUCKER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235730 | TUCKER, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434009 | TUCKER, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710786 | TUCKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446784 | TUCKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658013 | TUCKER, KEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233669 | TUCKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614687 | TUCKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282516 | TUCKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374521 | TUCKER, KHARISMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558572 | TUCKER, KIERSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459018 | TUCKER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264676 | TUCKER, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216221 | TUCKER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542302 | TUCKER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310338 | TUCKER, KYMBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379521 | TUCKER, KYNDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262290 | TUCKER, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791825 | Tucker, Laihah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456398 | TUCKER, LANOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687771 | TUCKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612789 | TUCKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528064 | TUCKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365049 | TUCKER, LASHALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283750 | TUCKER, LECHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758188 | TUCKER, LEIGH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511817 | TUCKER, LELAND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627817 | TUCKER, LESHAWN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518540 | TUCKER, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322035 | TUCKER, LEXVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586233 | TUCKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609179 | TUCKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652362 | TUCKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372815 | TUCKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278915 | TUCKER, LORENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212790 | TUCKER, LUKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447503 | TUCKER, LYNDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728394 | TUCKER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429085 | TUCKER, LYTEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718937 | TUCKER, MADONNA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643761 | TUCKER, MANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524384 | TUCKER, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664979 | TUCKER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586423 | TUCKER, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830695 | TUCKER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623809 | TUCKER, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176626 | TUCKER, MARIHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611741 | TUCKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345802 | TUCKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306814 | TUCKER, MARSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264532 | TUCKER, MARTELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382740 | TUCKER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599584 | TUCKER, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598231 | TUCKER, MARVENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244518 | TUCKER, MARVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608637 | TUCKER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759138 | TUCKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378035 | TUCKER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378240 | TUCKER, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510497 | TUCKER, MAUREEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564876 | TUCKER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495493 | TUCKER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587235 | TUCKER, MELICENT N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230122 | TUCKER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358314 | TUCKER, MENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443544 | TUCKER, MIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239289 | TUCKER, MIAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686205 | TUCKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451682 | TUCKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702381 | TUCKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624938 | TUCKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564539 | TUCKER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739915 | TUCKER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490673 | TUCKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722597 | TUCKER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596033 | TUCKER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187680 | TUCKER, MONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698947 | TUCKER, MS MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263213 | TUCKER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183000 | TUCKER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292740 | TUCKER, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435297 | TUCKER, NIKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660742 | TUCKER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736946 | TUCKER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659972 | TUCKER, NORMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512778 | TUCKER, ORION X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741049 | TUCKER, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642527 | TUCKER, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593385 | TUCKER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422565 | TUCKER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419928 | TUCKER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639202 | TUCKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679286 | TUCKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621990 | TUCKER, PENNY CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713693 | TUCKER, PHEBE MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359419 | TUCKER, PORJIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734297 | TUCKER, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736188 | TUCKER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524908 | TUCKER, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313371 | TUCKER, QUINN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401934 | TUCKER, RADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263227 | TUCKER, RAKISH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320707 | TUCKER, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312728 | TUCKER, RASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375470 | TUCKER, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537539 | TUCKER, RAVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746258 | TUCKER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755862 | TUCKER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418619 | TUCKER, REGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373898 | TUCKER, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481346 | TUCKER, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770503 | TUCKER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218202 | TUCKER, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265789 | TUCKER, REQUONTRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149600 | TUCKER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514537 | TUCKER, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627534 | TUCKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647956 | TUCKER, RICHARD ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580872 | TUCKER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314074 | TUCKER, RILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775957 | TUCKER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539230 | TUCKER, RITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686334 | TUCKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739899 | TUCKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844331 | TUCKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856155 | TUCKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227644 | TUCKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342835 | TUCKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179651 | TUCKER, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551717 | TUCKER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508185 | TUCKER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414634 | TUCKER, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662066 | TUCKER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611867 | TUCKER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750731 | TUCKER, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248202 | TUCKER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687346 | TUCKER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287391 | TUCKER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625794 | TUCKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351956 | TUCKER, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738061 | TUCKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353411 | TUCKER, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511657 | TUCKER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155614 | TUCKER, SARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312341 | TUCKER, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447815 | TUCKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362112 | TUCKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506838 | TUCKER, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739056 | TUCKER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247278 | TUCKER, SHAKERIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417746 | TUCKER, SHAKHAIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342457 | TUCKER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436761 | TUCKER, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4418400 | TUCKER, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762710 | TUCKER, SHAPEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708883 | TUCKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748858 | TUCKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217044 | TUCKER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589350 | TUCKER, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341077 | TUCKER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510865 | TUCKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719998 | TUCKER, SHIRLEY  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379174 | TUCKER, SIDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552891 | TUCKER, SONJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379760 | TUCKER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415703 | TUCKER, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452989 | TUCKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419946 | TUCKER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378068 | TUCKER, SUNSHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792579 | Tucker, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521956 | TUCKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599131 | TUCKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550761 | TUCKER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695975 | TUCKER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307914 | TUCKER, TABITHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431996 | TUCKER, TAKYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464023 | TUCKER, TAMARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508274 | TUCKER, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553723 | TUCKER, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372271 | TUCKER, TAMIKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581987 | TUCKER, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680282 | TUCKER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584303 | TUCKER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518415 | TUCKER, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361923 | TUCKER, TERREA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156542 | TUCKER, TERRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371754 | TUCKER, TESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258432 | TUCKER, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640540 | TUCKER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492079 | TUCKER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623760 | TUCKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150379 | TUCKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630867 | TUCKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202425 | TUCKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620827 | TUCKER, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767619 | TUCKER, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289490 | TUCKER, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634658 | TUCKER, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669697 | TUCKER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145413 | TUCKER, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387271 | TUCKER, TITYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542173 | TUCKER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637219 | TUCKER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353575 | TUCKER, TORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557586 | TUCKER, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273217 | TUCKER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577904 | TUCKER, TRAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379787 | TUCKER, TWILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555842 | TUCKER, TYMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667566 | TUCKER, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637388 | TUCKER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616385 | TUCKER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774264 | TUCKER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510739 | TUCKER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371002 | TUCKER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685596 | TUCKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261266 | TUCKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486481 | TUCKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196636 | TUCKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445034 | TUCKER, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252632 | TUCKER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757546 | TUCKER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689207 | TUCKER, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580631 | TUCKER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452771 | TUCKER, ZELINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715911 | TUCKER, ZORDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830696 | TUCKER,CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500333 | TUCKERCOOPER TERRILATREAS | 4749 ROCKCASTLE DR | | | | COLUMBUS | OH | 43229 | |
| 4823896 | TUCKER-DARBY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740956 | TUCKER-FICK, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500334 | TUCKERISOM VALERIE | 3616 BRIAR DR | | | | LITHIA SPGS | GA | 30122 | |
| 4361731 | TUCKERMAN, TESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450907 | TUCKER-OWENS, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691496 | TUCKEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500335 | TUCKLER THELMA | 240 NW 21 AVE | | | | MIAMI | FL | 33125 | |
| 4209002 | TUCKNESS, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672000 | TUCKNESS, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326545 | TUCKSON, JARVIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324936 | TUCKSON, TARJISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500336 | TUCKWELL TAMMY | 915 S 26TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 4324373 | TUCO, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830435 | TUCSON ARIZONA DAILY STAR | Attn: David Watson | 4850 S. Park Ave. | | | Tucson | AZ | 85714 | |
| 4830697 | TUCSON ASSOCIATION OF EXECUTIVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830698 | TUCSON ASSOCIATION OF REALTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830699 | TUCSON BUSINESS CLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830700 | TUCSON CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783392 | Tucson Electric Power Company | PO BOX 80077 | | | | Prescott | AZ | 86304-8077 | |
| 4830701 | TUCSON EMPLOYEE ACCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811505 | TUCSON HISPANIC CHAMBER OF COMMERCE | 823 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85719 | |
| 4811008 | TUCSON LIFESTYLE MAGAZINE | PO BOX 3001 | | | | BEAVER DAM | WI | 53916 | |
| 4811546 | TUCSON LOCAL MEDIA LLC | 7225 N MONA LISA RD STE 125 | | | | TUCSON | AZ | 85741 | |
| 4804929 | TUCSON MALL | GGP TUCSON MALL LLC | PO BOX 86 - SDS 12 2082 | | | MINNEAPOLIS | MN | 55486-2082 | |
| 4798960 | TUCSON MALL | GGP TUCSON MALL LLC | SDS 12 2082 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4811533 | TUCSON MUSEUM OF ART | 140 N MAIN AVE | | | | TUCSON | AZ | 85701 | |
| 5500337 | TUCSON NEWSPAPERS | P O BOX 677365 | | | | DALLAS | TX | 75267 | |
| 4888699 | TUCSON NEWSPAPERS | TNI PARTNERS | P O BOX 677365 | | | DALLAS | TX | 75267 | |
| 4782047 | TUCSON POLICE DEPT/ALARM UNIT | 1310 W MIRACLE MILE | | | | Tucson | AZ | 85705 | |
| 4830702 | TUCSON REALTY & TRUST CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811043 | TUCSON TRANSPORT | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 6070 | | | PHOENIX | AZ | 85005-6070 | |
| 4808410 | TUCUMCARI ATM LLC | C/O MADISON PARTNERS | ATTN: ABBY LANUNOFF | 12121 WILSHIRE BLVD STE 900 | | LOS ANGELES | CA | 90025 | |
| 4854856 | TUCUMCARI ATM LLC (MADISON PARTNERS) | TUCUMCARI ATM, LLC | C/O MADISON PARTNERS | 12121 WILSHIRE BLVD. | SUITE 900 | LOS ANGELES | CA | 90025 | |
| 4779408 | Tucumcari ATM, LLC | c/o Madison Partners | 12121 Wilshire Blvd. | Suite 900 | | Los Angeles | CA | 90025 | |
| 4188194 | TUCUX, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367341 | TUDAHL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680894 | TUDAHL, MILTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500338 | TUDDLE ANGIE | 504 BIRMINGHAM AVE APT D | | | | NORFOLK | VA | 23513 | |
| 4412607 | TUDELA JR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268273 | TUDELA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269159 | TUDELA, SHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467806 | TUDELA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629796 | TUDHOPE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332288 | TUDISCO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500339 | TUDOR JASON E | 113 ALBERT AVE NW | | | | ROME | GA | 30165 | |
| 5500340 | TUDOR JOSETTE | 221 MAIN ST | | | | MT VERNON | IL | 62864 | |
| 5500341 | TUDOR MARY | 4908 CHARTWELL DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5500342 | TUDOR SAVA | 2500 BROOKFOREST RD | | | | MIDLOTHIAN | VA | 23112 | |
| 4516157 | TUDOR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275368 | TUDOR, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446043 | TUDOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301270 | TUDOR, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377137 | TUDOR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788950 | Tudor, Opal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771593 | TUDOR, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699281 | TUDOR, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629522 | TUDORACHE, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275435 | TUECKE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500343 | TUEL AMY | 4558 CLARKS RUN ROAD | | | | MAYSVILLE | KY | 41056 | |
| 5500344 | TUELL JUANITA | PLEASE ENTER | | | | PLEASE ENTER | WV | 25430 | |
| 4518497 | TUELL, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671013 | TUELL, NEKITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541736 | TUELLS, EMMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514132 | TUEMMLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453365 | TUERCK, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500345 | TUERE JACKSON | 9004 COHN ST | | | | NEW ORLEANS | LA | 70118 | |
| 4254948 | TUERO, JUSANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746571 | TUEROS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823897 | TUESCHER, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500347 | TUESDAY KERSTEN | 2591 DAISY LANE | | | | FALLBROOK | CA | 92028 | |
| 4256733 | TUFANO, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166585 | TUFANO, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471369 | TUFANO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675588 | TUFANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192881 | TUFENKDJIAN, NAREG G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830703 | TUFF BILT CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203464 | TUFF, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500348 | TUFFEL JANE | 726 ALMANAC AVE | | | | LANCASTER | PA | 17602 | |
| 4823898 | TUFFLI, CHUCK AND LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171101 | TUFFORD, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367951 | TUFFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430167 | TUFFOUR, JEFF N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711176 | TUFFOUR, KWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351058 | TUFFS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471977 | TUFFS, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478274 | TUFFUOR, STEPHEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228302 | TUFINO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500349 | TUFO TREVOR | 553 PARKWAY PLAZA | | | | EL CAJON | CA | 92020 | |
| 5500350 | TUFT ANGEL | 1303 FLEETFOOT DR APT 203 | | | | WAUKESHA | WI | 53186 | |
| 4415971 | TUFT, DAMON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666498 | TUFT, SHONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789073 | Tufte, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792550 | Tufte, Clark & Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177129 | TUFTE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197849 | TUFTEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393298 | TUFTS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482503 | TUFTS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844332 | TUFTS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593421 | TUFTS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759937 | TUFTS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346533 | TUFUARZA JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346533 | TUFUARZA JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158491 | TUGADE, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272811 | TUGADE, GEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500352 | TUGBERK RASIM | 12306 BLAIR RIDGE RD | | | | FAIRFAX | VA | 22033 | |
| 5500353 | TUGENDEHAT GABBY | 31 SE 5TH ST | | | | MIAMI | FL | 33131 | |
| 5500354 | TUGGERSON KIZZY | 913 N OLIVER | | | | WICHITA | KS | 67208 | |
| 4715747 | TUGGERSON, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500355 | TUGGLE BREZEN | 501 LARCHMONT DR NW | | | | ATLANTA | GA | 30318 | |
| 5500356 | TUGGLE DAVID | 3658 LACEBARK DRIVE | | | | INDIANAPOLIS | IN | 46235 | |
| 5500357 | TUGGLE ERICA | 5700 ROPER ST APT D8 | | | | CHATTANOOGA | TN | 78251 | |
| 4146579 | TUGGLE II, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500358 | TUGGLE JERILYNN | 3540 N INWOOD | | | | WICHITA | KS | 67226 | |
| 5500359 | TUGGLE LASHALA | OR TOMMIE COLEMAN OR SHEILA PA | | | | ATLANTA | GA | 30331 | |
| 5500360 | TUGGLE SOFEA | 9220 LONDON CIR | | | | COVINGTON | GA | 30014 | |
| 4147680 | TUGGLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316929 | TUGGLE, ANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521871 | TUGGLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161413 | TUGGLE, CODY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603281 | TUGGLE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750981 | TUGGLE, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687919 | TUGGLE, HORACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487664 | TUGGLE, KAILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353096 | TUGGLE, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606739 | TUGGLE, RETSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615262 | TUGGLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274670 | TUGGLE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741610 | TUGGLE-BRIGGS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262794 | TUGGLES, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500361 | TUGI FIA S | 98 1438 KOAHEAHE ST B101 | | | | PEARL CITY | HI | 96782 | |
| 4666015 | TUGMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387216 | TUGMAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844333 | TUGNOLI, CESARE & MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735444 | TUHEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566998 | TUHEY, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314107 | TUHRO, KHLOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500362 | TUI ASO | 1648 OWAWA ST | | | | HONOLULU | HI | 96817 | |
| 4844334 | TUI PRANICH ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500363 | TUIAANA BRENDA | 25200 FRAMPTON AVE | | | | LONG BEACH | CA | 90804 | |
| 5500364 | TUIANNA MILLER | 210 MCARTHUR ST | | | | WOODRUFF | SC | 29638 | |
| 5500365 | TUIASAU AFEOLA | 94-235 ANIANI PL | | | | WAIPAHU | HI | 96797 | |
| 4208582 | TUIASOSOPO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271147 | TUIFUA, TUPOUTOUTAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190578 | TUILAGI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413507 | TUILETUFUGA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467438 | TUIMALEALIIFANO, CHANTEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500366 | TUIMAVAVE SHANA | 4949 GREENSBORO WAY | | | | STOCKTON | CA | 95207 | |
| 4728817 | TUIMAVAVE, ELISAPETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500367 | TUIMER NICOLE | 3901 NORTH I 10 SERVICE RD | | | | METAIRIE | LA | 70002 | |
| 4271661 | TUINDER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181852 | TUINEI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144531 | TUIOLEMOTU, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568343 | TUIOLEMOTU, AGAPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570084 | TUIOLEMOTU, BRITTA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646173 | TUIOLOSEGA, MELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305917 | TUIONO, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500369 | TUIPULOTU ALAN | 2024 SIERRA RD | | | | CONCORD | CA | 94518 | |
| 5500370 | TUIPULOTU TUPOU | 618 WALNUT ST UNIT406 | | | | SAN FRANCISCO | CA | 94110 | |
| 4666898 | TUIRANTE, LANLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467984 | TUITAVAKE, VELONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488463 | TUITE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796582 | TUITEL TECHNOLOGY LLC | DBA TUIREL | 444 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| 5403998 | TUITT EUNICE | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4785923 | Tuitt, Eunice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785924 | Tuitt, Eunice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593996 | TUITT, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561155 | TUITT, JANALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562051 | TUITT, QUIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481345 | TUITT, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172882 | TUITUPOU, TULIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330859 | TUIYOT, GILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623645 | TUJAROV, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500371 | TUJILLO MARIA | 6337 COLOMBER ST APT A | | | | HUNTHINGTON PARK | CA | 90255 | |
| 5500372 | TUJUAN ADAMS | 2715 GARDEN GROVE CIR 1 | | | | MEMPHIS | TN | 38128 | |
| 5500374 | TUJUANNA JONES | 1064 WILKINS RD | | | | MEMPHIS | TN | 38023 | |
| 5500375 | TUJUBA TIGIST | 1150 SYRACUSE ST | | | | DENVER | CO | 80220 | |
| 5500376 | TUJUNA WILLIAMS | 2181 COBBS FD RD | | | | PRATTVILLE | AL | 36066 | |
| 4367639 | TUKAR, DANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500377 | TUKE GERRI | - 2505 SE KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029 | |
| 4667606 | TUKE, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500378 | TUKER KERRY | STREET | | | | FORT LUPTON | CO | 80621 | |
| 5500379 | TUKES BRITNEY | PO BOX 702 | | | | NORMAN PARK | GA | 31771 | |
| 5500380 | TUKES GWENDOLYNE | 53 CHERRY ST | | | | TOCCOA | GA | 30577 | |
| 5500381 | TUKES TAKEYLA | 315 ANDREWS DR | | | | LAVONIA | GA | 30553 | |
| 5500382 | TUKES TIFFANY D | 154 STEPHEN DR | | | | TOCCOA | GA | 30577 | |
| 4627027 | TUKES, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713992 | TUKES, VERNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500383 | TUKESBREY SALLY | 573 FRITZHENRY RD | | | | SMITHTON | PA | 15479 | |
| 4792073 | Tukhi, Nasir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823899 | TUKMAN, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272349 | TUKUAFU, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272360 | TUKUMOEATU, CABRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548965 | TUKUMOEATU, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204998 | TUKUTAU, TONGA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399006 | TULA, DRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243445 | TULA, TAIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500384 | TULADHAR BINAYA | 1217 MEADOW CREEK DR | | | | IRVING | TX | 75038 | |
| 4282830 | TULADHAR, SIMRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181783 | TULADHAR, SUSHMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445393 | TULAK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210832 | TULAKIAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300384 | TULAL, CHITRALEXHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270367 | TULANG, SHANNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202999 | TULAO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830436 | TULARE ADVANCE-REGISTER | ATTN: DAVID WATSON | 207 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 4782610 | TULARE CO | 5957 S MOONEY BLVD | ENVIRONMENTAL HEALTH | | | Visalia | CA | 93277 | |
| 4869194 | TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 5484599 | TULARE COUNTY | THE HONORABLE TIM WARD | 221 SOUTH MOONEY BLVD SUITE 224 | | | VISALIA | CA | 93291 | |
| 4779616 | Tulare County Treasurer-Tax Collector | 221 S Mooney Blvd Rm 104-E | | | | Visalia | CA | 93291-4593 | |
| 4779617 | Tulare County Treasurer-Tax Collector | PO Box 30329 | | | | Los Angeles | CA | 90030-0329 | |
| 5484600 | TULARE COUNTY-SUP SUP | 221 S MOONEY BLVD RM 104-E | | | | VISALIA | CA | 93291-4593 | |
| 5484601 | TULARE IRRIGATION DISTRICT | 6826 AVENUE 240 | | | | TULARE | CA | 93274 | |
| 4779454 | Tulare Irrigation District Tax Collector | 6826 Avenue 240 | | | | Tulare | CA | 93274 | |
| 4779455 | Tulare Irrigation District Tax Collector | PO BOX 1920 | | | | TULARE | CA | 93275-1920 | |
| 4378332 | TULBERT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454487 | TULCEWICZ, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754342 | TULDANES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12365 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500385 | TULE IRMA | 1368 AURTHUR AVE | | | | RIVERSIDE | CA | 92501 | |
| 4823900 | TULEIMAT, SALLY & DIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271761 | TULENKUN, MADLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335410 | TULEUGALIYEV, ALIKHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313622 | TULEY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741796 | TULEY, RONALD EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155635 | TULEY, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257112 | TULGETSKE, RYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500386 | TULI PARVEEN | 3330 NE 190TH STREET | | | | MIAMI | FL | 33180 | |
| 4251475 | TULI, KITTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600675 | TULICE-RAMNARINE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791881 | Tulier Polanco, Ethel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256369 | TULIER, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500387 | TULINA LOVE | 5470 BROOKSHADE | | | | MEMPHIS | TN | 38125 | |
| 4772970 | TULINO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596675 | TULINO, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198669 | TULIO, DERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500388 | TULIP DONNA L | 809 N WEST ST | | | | CROWN POINT | IN | 46307 | |
| 5793991 | TULIP HOME MANUFACTURE CO LTD | NO1 JINWEN ROAD | | | | SHANGHAI | | | CHINA |
| 4124527 | Tulip Home Manufacture Co., Ltd | No. 1 Jinwen Rd. | Zhuqiao Town, Pudong Area | | | Shanghai | | 201323 | China |
| 4124455 | Tulip Home Manufacture Co.,Ltd | No.1, Jinwen Road, Zhuqiao Town | Pudong Area | | | Shanghai | | | China |
| 4807349 | TULIP HOME MANUFACTURE CO.LTD | JASON | NO.1 JINWEN ROAD, | ZHUQIAO TOWN PU DONG AREA | | SHANGHAI | | | CHINA |
| 4394810 | TULIP, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283294 | TULIPANA, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688587 | TULIS, DANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221506 | TULKA-DEROCHE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500390 | TULL ASHLEY | 2750 W WIGMAM APT 2238 | | | | LAS VEGAS | NV | 89123 | |
| 4883373 | TULL BROTHERS | P O BOX 867 | | | | CORINTH | MS | 38835 | |
| 5500391 | TULL CAROL | 118 SELMA DR | | | | MILLEDGEVILLE | GA | 31059 | |
| 5500392 | TULL LATOYA | 31432 CHINCOTEAGUE RD | | | | NEW CHURCH | VA | 23415 | |
| 5500393 | TULL QUINN | 1354 NUNNELEY RD | | | | PARADISE | CA | 95969 | |
| 5500394 | TULL REGINA | 59 HANDYS LANE | | | | SELBYVILLE | DE | 19975 | |
| 5500395 | TULL REGINA | PO BOX 627 | | | | SELVYVILLE | DE | 19975 | |
| 5500396 | TULL ROSA | URB SAN ANTONIO 1938 AVE LAS A | | | | PONCE | PR | 00728 | |
| 5500397 | TULL VANETTA | 1322 E 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 4395354 | TULL, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477993 | TULL, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227014 | TULL, DEMIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339234 | TULL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368710 | TULL, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401205 | TULL, KELVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261658 | TULL, LANIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473975 | TULL, QUAMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672006 | TULL, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722852 | TULL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465055 | TULL, SHAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417665 | TULL, TISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484602 | TULLAHOMA CITY | PO BOX 807 | | | | TULLAHOMA | TN | 37388 | |
| 4780654 | Tullahoma City Tax Collector | PO Box 807 | | | | Tullahoma | TN | 37388 | |
| 4784475 | Tullahoma Utilities Board - 788 | PO BOX 788 | | | | TULLAHOMA | TN | 37388 | |
| 4823901 | TULLENERS, FRED & FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425102 | TULLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493939 | TULLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789645 | Tuller, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500398 | TULLEY DWIGHT | 1020 N E 162 ST | | | | N M B | FL | 33162 | |
| 4545105 | TULLEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451035 | TULLEY, DESTINII M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751503 | TULLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620398 | TULLEY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656383 | TULLEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500399 | TULLIER BRITTNY | 815 JULIA ST | | | | NEW IBERIA | LA | 70560 | |
| 4239538 | TULLIER, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777570 | TULLIER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330315 | TULLIO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548542 | TULLIO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565183 | TULLIO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315041 | TULLIS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375794 | TULLIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398578 | TULLIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312514 | TULLIS, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391797 | TULLIS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392609 | TULLIS, TABITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392089 | TULLIS, TAMIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500400 | TULLO CHRISTOPHER | 224 JORDAN WAY | | | | TIFTON | GA | 31794 | |
| 4677278 | TULLO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500401 | TULLOCH OWEN | 6230 ORDUNA DR | | | | SEBRING | FL | 33872 | |
| 4723954 | TULLOCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442665 | TULLOCH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773256 | TULLOCH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429067 | TULLOCH, KASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247736 | TULLOCH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753901 | TULLOCH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402535 | TULLOCH, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600088 | TULLOCH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228492 | TULLOCH, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844335 | TULLOCH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198437 | TULLOCH, SHAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492946 | TULLOCH, TEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325208 | TULLOCK, DRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582611 | TULLOCK, RUBY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608777 | TULLOS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202386 | TULLOS, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178808 | TULLOS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445192 | TULLOS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452378 | TULLOS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531493 | TULLOS, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500402 | TULLOSS TIMEKEUS | 2416 WINSHIRE DR | | | | DECATUR | GA | 30315 | |
| 4280609 | TULLURU, VINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686033 | TULLUS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500403 | TULLY DARLENE | 122 WEST CHRUCH ST | | | | COLFAX | CA | 95713 | |
| 5500404 | TULLY DAVID | 4056 PICARDY DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 5500405 | TULLY ROGERS | 2815 3RD ST | | | | SIOUX CITY | IA | 51105 | |
| 4654049 | TULLY, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290366 | TULLY, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734027 | TULLY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448513 | TULLY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568199 | TULLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340389 | TULLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165591 | TULLY, KELLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657029 | TULLY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471791 | TULLY, SCHINITA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653192 | TULME, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514241 | TULON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500406 | TULONDA LASHAUSTIN | 5786 MASON JONES DR | | | | POWDER SPRINGS | GA | 30127 | |
| 4377407 | TULP, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862572 | TULPEHOCKEN SPRING WATER INC | 200 NORTH 1ST ST SUITE E | | | | STROUDSBURG | PA | 18360 | |
| 5484603 | TULSA COUNTY | 500 S DENVER AVE 3RD FL | | | | TULSA | OK | 74103-3840 | |
| 4780290 | Tulsa County Treasurer | 500 S Denver Ave 3rd Fl | | | | Tulsa | OK | 74103-3840 | |
| 4780291 | Tulsa County Treasurer | PO Box 21017 | | | | Tulsa | OK | 74121-1017 | |
| 4140754 | Tulsa County Treasurer | 500 S Denver Ave 3rd Flr | | | | Tulsa | OK | 74103 | |
| 4882402 | TULSA OVERHEAD DOOR INC | P O BOX 580997 | | | | TULSA | OK | 74158 | |
| 4898499 | TULSA SERVICE TECH | 12626 EAST 60TH STREET SUITE 1 | | | | TULSA | OK | 74146 | |
| 4873049 | TULSA WORLD | BH MEDIA GROUP HOLDINGS INC | P O BOX 1770 | | | TULSA | OK | 74102 | |
| 4873058 | TULSA WORLD & OR OKLAHOMA WEEKLY | BH MEDIA GROUP INC | P O BOX 26906 | | | RICHMOND | VA | 23261 | |
| 5500407 | TULSI PRANITA | 223 CADLONI LN APT G | | | | VALLEJO | CA | 94591 | |
| 4279825 | TULSIANI, AMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421930 | TULSIRAM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500408 | TULUTULU MANA | 649 W 21ST AVE | | | | ANCHORAGE | AK | 99503 | |
| 4160638 | TULVE JR, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500409 | TUMA JUDY | 11574 SEWANEE DR | | | | BATON ROUGE | LA | 70816 | |
| 5500410 | TUMA MELISSA | 1118 SPINDLE HILL RD | | | | WOLCOTT | CT | 06716 | |
| 4576022 | TUMA, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656987 | TUMA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358747 | TUMA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351362 | TUMA, KAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352802 | TUMA, LAURA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367410 | TUMA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747273 | TUMA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170345 | TUMACDER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271107 | TUMALIP, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735196 | TUMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681914 | TUMAN, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744161 | TUMASHOV, SERGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500411 | TUMAX FELIPE T | 6501 RANCHESTER DR APT 2 | | | | HOUSTON | TX | 77036 | |
| 4536845 | TUMAX, CARLOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500412 | TUMBAGA MARTIN | 345 WEST JONES ST | | | | BRWLEY | CA | 92227 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272341 | TUMBAGA, JOHNATHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190845 | TUMBALE, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303425 | TUMBARELLO, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708013 | TUMBER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329256 | TUMBER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772753 | TUMBIOLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500413 | TUMBLESON JAKE | 885 CONRAD AVE APT 106 | | | | JASPER | IN | 47546 | |
| 5500414 | TUMBLESTON CAROL | 250 BLUEBIRD LANE | | | | MONCKS CORNER | SC | 29461 | |
| 5500415 | TUMBLESTON NORMA | JONATHON TUMBLESTON | | | | SUMTER | SC | 29154 | |
| 5500416 | TUMBLIN ANGELA | 4346 28TH COURT | | | | FEDERAL WAY | WA | 98003 | |
| 5500417 | TUMBLIN KENYA | 135 TOCCOA DR | | | | LEESBURG | GA | 31763 | |
| 4327632 | TUMBLIN, ARINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643514 | TUMBLIN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467405 | TUMBLIN, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513777 | TUMBLIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257610 | TUMBLIN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578676 | TUMBLIN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180728 | TUMBLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500419 | TUMBLING FELICIA | 382 GA HWY 125 S LOT C15 | | | | TIFTON | GA | 31794 | |
| 5500420 | TUMBLING SHANETTA | 1422 PRINCE AVE APT C | | | | TIFTON | GA | 31794 | |
| 4756897 | TUMBUSH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478690 | TUMELTY, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761768 | TUMELTY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500421 | TUMEO MARIA | 16598 NE 3 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 4658652 | TUMFOUR, CARRUTHERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253255 | TUMIDAJEWICZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625612 | TUMINARO, CAROL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293087 | TUMINARO, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631431 | TUMINELLO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672143 | TUMINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695721 | TUMLESON, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695720 | TUMLESON, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500422 | TUMLIN THOMAS | 309 NE 147 ST | | | | CROSS CITY | FL | 32628 | |
| 4380145 | TUMLIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561013 | TUMMA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500423 | TUMMALAPALLI MADHU | 2007 SERENIDAD LN | | | | HAZELWOOD | MO | 63043 | |
| 5500424 | TUMMALAPALLI PRAVEENA | 2120 SERENIDAD LN | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4457980 | TUMMEL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210611 | TUMMINELLO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735538 | TUMMINIA, GRIMANEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239211 | TUMMINIA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185428 | TUMMINIA, TASHA NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543660 | TUMOLO, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500425 | TUMORRIS BELL | 14877 TACCOMA | | | | DETROIT | MI | 48205 | |
| 5500426 | TUMPAP VILMA G | 3676L HONOAPIILANI RD C30 | | | | LAHAAINA | HI | 69761 | |
| 4354064 | TUMPKIN, ATERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304464 | TUMULTY, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494207 | TUMULURI, ULIGESWARAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564044 | TUMUNDO, NALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500427 | TUN NYAN | 1017 VISTA OAK | | | | SAN JOSE | CA | 95132 | |
| 5500428 | TUN SOKDA | 601 SAUNDERS AVE | | | | HINESVILLE | GA | 31313 | |
| 4386116 | TUN, ELMER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373844 | TUN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467865 | TUNAI, ELISAPETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500429 | TUNAYA BEAUDRY | 621 TRENTON AVE | | | | ROCKFORD | IL | 61102 | |
| 4553150 | TUNCAN, CENK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500430 | TUNCARA AMINATA | 11600 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 4535175 | TUNCHES, JUSTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539253 | TUNCHEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831420 | TUNDRA HOMES,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799822 | TUNDRA SPECIALTIES INC | DBA TUNDRA RESTAURANT SUPPLY | 3825 WALNUT ST | SUITE E | | BOULDER | CO | 80301 | |
| 4751176 | TUNDREA, DRAGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520695 | TUNE, CASEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379488 | TUNE, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513834 | TUNENDER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500432 | TUNER CHERYL | 3125 BUSH LN | | | | DALZELL | SC | 29040 | |
| 4587644 | TUNESI, EVA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500433 | TUNESIA PARKER | 1434 GLANIS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4823902 | TUNG CHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500434 | TUNG LUN CHAN | 114 SAINT JOSEPHS DR | | | | STIRLING | NJ | 07980 | |
| 5500435 | TUNG TRAN | 203 W ROCKLAND STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5500436 | TUNG TRUONG | 18358 KNOTTED OAK CT | | | | PORTER | TX | 77365 | |
| 4763305 | TUNG, CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622272 | TUNGATE, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415535 | TUNGATE, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317533 | TUNGATE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514140 | TUNGE, PAULLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696371 | TUNGETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559223 | TUNGKAHOTARA, CHANIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500437 | TUNGLAND CRISTI J | 634 FRONT STREET | | | | KENYON | MN | 55946 | |
| 4744051 | TUNG-LOONG JR, KEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802571 | TUNGSTEN JEWELER | 603 WILSHIRE BLVD SUIT 300 | | | | LOS ANGELES | CA | 90017 | |
| 4807350 | TUNGTEX INTERNATIONAL LIMITED | MIKE MA | 12TH FLOOR, TUNGTEX BUILDING | 203 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5500438 | TUNI TAUILILI | PO BOX 6611 | | | | PAGO PAGO | AS | 96799 | |
| 4878963 | TUNIES & SUCH NURSERY & LANDSCAPING | MECKLEYS PARTNERSHIP | 690 YAMPA AVENUE | | | CRAIG | CO | 81625 | |
| 5791054 | TUNIES AND SUCH | BOB MECKLEY | 690 YAMPA AVENUE | | | CRAIG | CO | 81625-2516 | |
| 5500440 | TUNIESIA NELSON | 4701 CHRYSLER DRIVE | | | | DETROIT | MI | 48201 | |
| 4495180 | TUNILO, CAMEROIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278972 | TUNING, ALEJANDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571039 | TUNING, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277587 | TUNING, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155130 | TUNING, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156657 | TUNING, SABRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500441 | TUNION SELLMAN | 730 WILLOW ROAD | | | | LUSBY | MD | 20657 | |
| 4331858 | TUNIS, MARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335699 | TUNIS, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500442 | TUNISA SHIELDS | PO BOX 155 | | | | BIRDSNEST | VA | 23307 | |
| 5500443 | TUNISHA DOBBS | 18 CUTLASS CT | | | | ESSEX | MD | 21221 | |
| 5500444 | TUNISHA KELSON | 1860 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5500445 | TUNISHA MATTHEWS | 508 9TH AVE NW | | | | ALICEVILLE | MS | 35442 | |
| 5500446 | TUNISHA RUSH | 2971 S FEDERAL ST | | | | CHICAGO | IL | 60616 | |
| 5500447 | TUNISIA BUSH | 12402 OSCEOLA AVE | | | | CLEVELAND | OH | 44108 | |
| 4367527 | TUNISON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288895 | TUNK, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316868 | TUNKS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854568 | TUNLAW LLC | 4246 FARMINGTON ROAD | | | | GAS CITY | IN | 46933 | |
| 4808900 | TUNLAW LLC | ATTN: JIM NORTON | 4246 FARMINGTON ROAD | | | GAS CITY | IN | 46933 | |
| 5500448 | TUNNEL NELSON | 210 DELL DRIVE | | | | MARION | VA | 24354 | |
| 4889008 | TUNNEL VISION PIPELINE SERVICES | UPPER PENINSULA RUBBER CO INC | P O BOX 541 | | | ESCANABA | MI | 49829 | |
| 4877847 | TUNNELL HILL FLOWERS OF ELIZABETHTO | JOYCE C EMERSON | 2779 BARDSTOWN ROAD | | | ELIZABEHTOWN | KY | 42701 | |
| 5500449 | TUNNELL TIFFANY | 3627 PINERIDGE CT 207 | | | | MOLINE | IL | 61265 | |
| 4709764 | TUNNELL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500450 | TUNNER TAMMIE | 1712 MELON ST | | | | NORFOLK | VA | 23523 | |
| 4730223 | TUNNERA, ALBANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740780 | TUNNEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490286 | TUNNEY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281031 | TUNNEY, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823903 | TUNNEY, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823904 | TUNNEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877420 | TUNNICLIFF INC | JB PARTS & SUPPLY | 1000 SOUTH 8TH STREET | | | CLARINDA | IA | 51632 | |
| 4830704 | TUNNO, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272220 | TUNOA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254354 | TUNON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500451 | TUNSTALL BERGE A | 1524 MENDELL DRIVE | | | | ST LOUIS | MO | 63130 | |
| 5500452 | TUNSTALL BRENDA | 16 TUNSTALL RD | | | | BYHALIA | MS | 38611 | |
| 5500453 | TUNSTALL CAROLYN | 9043 CONTINENTAL PL | | | | LANDOVER | MD | 20785 | |
| 5500454 | TUNSTALL JESSICA | PO BOX 21 | | | | HANOVER | VA | 23069 | |
| 4619685 | TUNSTALL JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500455 | TUNSTALL PATRICIA | 2201 EAST ABERDEEN | | | | MONTGOMERY | AL | 36116 | |
| 5500456 | TUNSTALL SALLIE | 1136 VIEW POINTE CIR | | | | LAKEWALES | FL | 33853 | |
| 4711115 | TUNSTALL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614479 | TUNSTALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226299 | TUNSTALL, KYLAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145063 | TUNSTALL, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149863 | TUNSTALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369470 | TUNSTALL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432281 | TUNSTALL, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327621 | TUNSTALL, TENISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712808 | TUNSTALL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307286 | TUNSTELL, BERLINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696282 | TUNSTULL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625795 | TUNSTULL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620264 | TUNTSATAKAS, TEERAVIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216735 | TUN-VERDE, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500457 | TUNYA GRAYSON | 6101 S ELIZABETH STREET | | | | CHICAGO | IL | 60636 | |
| 5500458 | TUNZI KATIE | 1110 13TH ST APPT J | | | | EUREKA | CA | 95501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589745 | TUNZI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676924 | TUOHY, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594928 | TUOHY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489087 | TUOHY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284702 | TUOHY, KIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222874 | TUOHY, LETIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647492 | TUOMELA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178412 | TUOMI, LAURIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333435 | TUON, ALLYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887350 | TUONG VI PHAM | SEARS OPTICAL LOC 1634 | 6111 N LAWRENCE ST | | | PHILADELPHIA | PA | 19120 | |
| 4887426 | TUONG VO | SEARS OPTICAL LOCATION 1139 | 301 S CENTER PKWY | | | TUKWILA | WA | 98188 | |
| 4675898 | TUOZZO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802954 | TUP 130 LLC | PO BOX 643391 | | | | CINCINNATI | OH | 45265-3391 | |
| 4853403 | TUP 130, LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | | New York | NY | 10281 | |
| 5850633 | TUP 130,LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5500459 | TUPA JESSICA | 2529 7TH AVE S APT 16 | | | | GRAND FORKS | ND | 58201 | |
| 4287280 | TUPA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808014 | TUPART II LLC | 222 GRAND AVENUE | | | | ENGLEWOOD | NJ | 07631-4352 | |
| 4854195 | TUPART II, LLC | 222 GRAND AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| 5788563 | TUPART II, LLC | ATTN: PAUL SCHMIDT, OPERATIONS MGR. | 222 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| 4295615 | TUPAYACHI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271228 | TUPAZ, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784194 | Tupelo Water & Light Dept | P.O. Box 588 | | | | Tupelo | MS | 38802-0588 | |
| 4419742 | TUPER, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422498 | TUPIA, PATRICIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279645 | TUPICINS, GEORGIJS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144116 | TUPIL CASTRO, CLARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404599 | TUPIZA, CRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500460 | TUPLER AUSTIN R | 6570 SW 47TH CT NONE | | | | DAVIE | FL | 33314 | |
| 4860982 | TUPOS SERVICES LLC | 1501 SWG AVE | | | | LAWTON | OK | 73501 | |
| 4270268 | TUPOU, KALOLAINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166027 | TUPOU, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191880 | TUPOU, TUPOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166469 | TUPOU, VAKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743025 | TUPOUPATI, TEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399912 | TUPPENY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624035 | TUPPER, ESTELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405766 | TUPPER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691419 | TUPPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509324 | TUPPIL, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308624 | TUPTS, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414615 | TUPUA, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500461 | TUPUOLA REBEKAH | B5-076 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 4193035 | TUPUOLA, JOSHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552265 | TUPURANI, VYJAYANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422445 | TUQUINAGUI, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500462 | TUR DAYANIS | 7741 GEORGIAN BAY CIR APT 101 | | | | FORT MYERS | FL | 33912 | |
| 5500463 | TUR LESLIE | CWILLIAM BOSCH 1299 APT 1308 | | | | SAN JUAN | PR | 00924 | |
| 5500464 | TURABO UNIVERSIDAD | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5500465 | TURAK JAYSON | 84 MARTSOLF AVE | | | | PITTSBURGH | PA | 15229 | |
| 4471015 | TURAK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402676 | TURAKHIA, DARSHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459872 | TURAKHIA, SIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500466 | TURAN RICHARDSON | 510 REAL ROAD APT 4 | | | | BAKERSFIELD | CA | 93309 | |
| 4365086 | TURAN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582931 | TURAN, KAYHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844336 | TURANO BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500467 | TURAY MOHAMED | 3330 LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 22309 | |
| 5500468 | TURAY UMRU | 141 PARK HILL AVE APT 5R | | | | STATEN ISLAND | NY | 10304 | |
| 4696089 | TURAY, ANSUMANA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397985 | TURAY, IDRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749239 | TURAY, ISATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698872 | TURAY, JELIKATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650344 | TURAY, KHADIJATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339671 | TURAY, MARIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329862 | TURAY, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282264 | TURAY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495807 | TURAY, NENEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470856 | TURAY, QUEENELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336290 | TURAYEV, NURSULTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681222 | TURAY-SELI, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500469 | TURAZZO TRACEY | 15 SYLVAN PARK CRT | | | | BALTIMORE | MD | 21236 | |
| 4474516 | TURBA, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562152 | TURBE, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791610 | Turbe, Jarrod | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792588 | Turbe, Jarrod | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561378 | TURBE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562321 | TURBE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500470 | TURREBILLE CINDY | 160 OLD LEAKSVILLE RD | | | | RIDGEWAY | VA | 24148 | |
| 4490951 | TURBEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251531 | TURBERVILLE, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325819 | TURBERVILLE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366665 | TURBES, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519722 | TURBETT, KALI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509229 | TURBEVILLE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214914 | TURBEVILLE, EMILEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229926 | TURBEVILLE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221424 | TURBEVILLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220197 | TURBEVILLE, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464129 | TURBEVILLE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695962 | TURBI, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500471 | TURBIDES DIOGENES | RES VILLA KENNEDY EDIF 5 APT 8 | | | | SAN JUAN | PR | 00915 | |
| 5500472 | TURBIDES MERCEDES | 14201 SW 272 ST | | | | HOMESTEAD | FL | 33032 | |
| 4249041 | TURBIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507798 | TURBITT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878629 | TURBO CLEAN INDUSTRIAL SPRAYERS | LUKE D JOHNSON | P O BOX 272 | | | RAMONA | CA | 92065 | |
| 4865029 | TURBO ICE COMPANY LLC | 297 HIGHLAND BOULEVARD | | | | NATCHEZ | MS | 39120 | |
| 4830705 | TURBO RESOURCES INTL, HAZI ZILKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796811 | TURBO TUNES | 16166 LAKE MICHIGAN DR | | | | WEST OLIVE | MI | 49460 | |
| 4794794 | TURBOBUSA LLC | DBA NORTHEAST CYCLE SHOP | 200 OLD COUNTY CIRCLE | | | WINDSOR LOCKS | CT | 06096 | |
| 4865102 | TURBOCHYLL COMPANY | 30 S OCEAN AVE STE 3048 | | | | FREEPORT | NY | 11520 | |
| 5500474 | TURBOSPIN BRITTANY R | 215 BROOK CENTER WAY | | | | NEW ORLEANS | LA | 70117 | |
| 4257536 | TURBYFIELD, MARLISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500475 | TURBYFILL TEENA | 1233 CHERRY LN | | | | ASHEVILLE | NC | 28748 | |
| 4830706 | TURBYFILL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706818 | TURBYNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301812 | TURCHAN, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406169 | TURCHANINOV, ILYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332940 | TURCHENIUK, DANIIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475633 | TURCHETTA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790229 | Turchiano, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228393 | TURCHIARO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477528 | TURCHIN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500476 | TURCIO FAUSTO A | 109 63RD ST | | | | WEST NEW YORK | NJ | 07093 | |
| 4554978 | TURCIOS BENAVIDES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500477 | TURCIOS CHERI | 4809 YALE ST | | | | METAIRIE | LA | 70006 | |
| 5500478 | TURCIOS MIRIAM Y | 700 NW 111TH PL | | | | MIAMI | FL | 33172 | |
| 5500479 | TURCIOS ROSA | 6733 NEWHAMPSHIRE AVE 409 | | | | TAKOMA PARK | MD | 20912 | |
| 4552596 | TURCIOS, ANGIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544894 | TURCIOS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219931 | TURCIOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231187 | TURCIOS, DILCIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195888 | TURCIOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193829 | TURCIOS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613032 | TURCIOS, MORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638506 | TURCIOS, PAULINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408997 | TURCIOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243105 | TURCIOS, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691671 | TURCIOS, YENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500480 | TURCO YANA | 10702 CYMBID DR | | | | PORT RICHEY | FL | 34668 | |
| 4383564 | TURCO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212496 | TURCO, JADE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605303 | TURCO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756542 | TURCO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485336 | TURCO, THERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500481 | TURCOTTE DEBORAH | 1229 NARRAGANSETT BLVD | | | | CRANSTON | RI | 02905 | |
| 5500482 | TURCOTTE GUYLAINE | 1000 WALKER ST - LOT 324 | | | | HOLLY HILL | FL | 32117 | |
| 5500483 | TURCOTTE TERRI | JOE TURCOTTE | | | | MEDWAY | ME | 04460 | |
| 4171797 | TURCOTTE, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328941 | TURCOTTE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196403 | TURCOTTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844337 | TURCOTTE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522714 | TURCOTTE, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336661 | TURCOTTE, SHANNENN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740436 | TURCOTTE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438865 | TURCZYNSKA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500484 | TURE ANDRES | RIO PIEDRAS | | | | SAN JUAN | PR | 00924 | |
| 4685223 | TURE, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688647 | TUREAUD, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688876 | TURECAMO, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792454 | Turecamo, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383716 | TUREK, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335775 | TUREK, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282220 | TUREK, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431575 | TUREK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671345 | TURELLI, UMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255092 | TURENNE, CATHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440634 | TURENNE, DAVNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255609 | TURENNE, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609700 | TURENNE, SHEVANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564281 | TURENO, JENNA JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605422 | TURENSKE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500485 | TURESA ADAMS | 132 N EAST ST | | | | PLAINFIELD | IN | 46168 | |
| 5500486 | TURESDALE RONNIE | PO BOX 2073 | | | | CAULMET AVE | IN | 35758 | |
| 4702082 | TURESKIS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500487 | TUREUBIATES MICHAEL | P O BOX 293 | | | | GRAYSVILLE | TN | 37338 | |
| 4871734 | TURF & GARDEN INC | 929 PROFESSIONAL PLACE | | | | CHESAPEAKE | VA | 23320 | |
| 5793637 | TURF & GARDEN INC | P O BOX 1326 | | | | CHESAPEAKE | VA | 23327 | |
| 5500488 | TURF & IRRIGATION HARDWARE | 933 AIRLINE ROAD | | | | CORPUS CHRISTI | TX | 78412 | |
| 4888869 | TURF & IRRIGATION HARDWARE | TURF & IRRIGATION INC | 933 AIRLINE ROAD | | | CORPUS CHRISTI | TX | 78412 | |
| 5793638 | TURF PROS LAWN EQUIPMENT, INC. | 111 EXECUTIVE DR | | | | SALTILLO | MS | 38866 | |
| 4883363 | TURF SCAPE LLC | P O BOX 86023 | | | | BATON ROUGE | LA | 70879 | |
| 4691838 | TURF, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870642 | TURFSCAPE COMPANY INC | 769 PREVATT RD | | | | DOTHAN | AL | 36301 | |
| 4546562 | TURGEON, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393415 | TURGEON, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329517 | TURGEON, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537144 | TURGEON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393218 | TURGEON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334953 | TURGEON, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348000 | TURGEON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665997 | TURGIL, INGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336664 | TURGOTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773687 | TURI, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718861 | TURIACE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770287 | TURIANO, SANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551009 | TURIC, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310043 | TURIENTINE, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410549 | TURIETTA, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500489 | TURIGLIATTO LORI | 28601 HILLE DR | | | | MILLBURY | OH | 43447 | |
| 4212772 | TURIJAN, PERLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659759 | TURILLE, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869131 | TURIN CHOCOLATES LLC | 5850 TOWN AND COUNTRY NO 501 | | | | FRISCO | TX | 75034 | |
| 5500490 | TURINA JULIA | 725 SE 14TH CT | | | | FT LAUDERDALE | FL | 33316 | |
| 5500491 | TURINA WALKER | 4451 5TH AVE APT 110 | | | | LAKE CHARLES | LA | 70607 | |
| 5500492 | TURINO YUDIT | 4408 W PARIS TS | | | | TAMPA | FL | 33614 | |
| 4699060 | TURINO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871899 | TURISTA PROPANE LTD | 9621 W STATE HWY 107 | | | | MISSION | TX | 78573 | |
| 4419062 | TURITTO, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500493 | TURITZ MERLE | 3301 POPLAR PL S | | | | STROUDSBURG | PA | 18302 | |
| 5500494 | TURIZL MARYELLAN | 5107 SE 146TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 4385471 | TURJA, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453477 | TURJONIS, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500495 | TURK CASANDRA | 2626A COUNTRY TRACE SE | | | | CONYERS | GA | 30016 | |
| 4844338 | TURK GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500496 | TURK SHAMISE | 2496 HATTERAS COURT | | | | WOODBRIDGE | VA | 22191 | |
| 5500497 | TURK Y | 2496 HATTERAS COURT | | | | WOODBRIDGE | VA | 22191 | |
| 4320880 | TURK, BRAWLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428743 | TURK, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654923 | TURK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235127 | TURK, CARLISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163128 | TURK, CHRYSTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709157 | TURK, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830707 | TURK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628152 | TURK, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681637 | TURK, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370142 | TURK, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844339 | TURK, JULIE & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515496 | TURK, KEADEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12372 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602701 | TURK, KENNTEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693544 | TURK, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607657 | TURK, LUELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771677 | TURK, MARIENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152434 | TURK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575469 | TURK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735860 | TURK, SHANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200004 | TURK, SHUKRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226462 | TURK, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517911 | TURK, TANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713496 | TURKAL, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844340 | TURKEL, MARJAN & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685961 | TURKELSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500498 | TURKEY HILL DAIRY INC | P O BOX 827647 | | | | PHILADELPHIA | PA | 19182 | |
| 4888870 | TURKEY HILL DAIRY INC | TURKEY HILL LP | P O BOX 827647 | | | PHILADELPHIA | PA | 19182 | |
| 4790317 | Turkieh, Najiba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550107 | TURKINGTON JR, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155013 | TURKINGTON, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630824 | TURKNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500499 | TURKOVIC CAREY | 6305 MARVIN RD | | | | ANDOVER | OH | 44003 | |
| 4418918 | TURKOVIC, ISMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232249 | TURKOVICH, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755101 | TURKOWSKI, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500500 | TURKS TAMIKO | 521 NORTH CHARLES STREET | | | | LIMA | OH | 45805 | |
| 4576654 | TURKS, LISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500501 | TURKSON TANGERINE | 1760 CANOPY OAKS DRIVE | | | | ORANGE PARK | FL | 32065 | |
| 4830708 | TURKSTRA, BRUCE & CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500502 | TURKVAN TRINA | 408 HAMP CHASE CIR | | | | ORANGEBURG | SC | 29115 | |
| 4414534 | TURK-WRAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191789 | TURL, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657694 | TURLA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272822 | TURLA, LIEZEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540611 | TURLAPATI, MEGHNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182454 | TURLA-WISE, MEARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500503 | TURLEY ARTHUR | 606 GLENN ST | | | | SCOTT CITY | KS | 67871 | |
| 5500504 | TURLEY CHRISTINA L | 3806 LAKEBEND DR APT A1 | | | | DAYTON | OH | 45404 | |
| 5500505 | TURLEY CHRISTOPHER | 1924 DEERSPRING COURT | | | | FAIRFIELD | CA | 94534 | |
| 4889055 | TURLEY CT | VALLEY PRESS PUBLISHING INC | PO BOX 497 | | | SIMSBURY | CT | 06070 | |
| 5500506 | TURLEY DAVID | 509 N COLLETT ST | | | | LIMA | OH | 45805 | |
| 5500507 | TURLEY MANDY | PO BOX 692 | | | | NEWTON | WV | 25266 | |
| 4863882 | TURLEY PUBLICATIONS INC | 24 WATER ST | | | | PALMER | MA | 01069 | |
| 5500508 | TURLEY TIMOTHY | 1001 HOPEMAN PKWY APT S1 | | | | WAYNESBORO | VA | 22980 | |
| 4207159 | TURLEY, ABRAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610803 | TURLEY, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206639 | TURLEY, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403175 | TURLEY, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659128 | TURLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305290 | TURLEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466737 | TURLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639221 | TURLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463073 | TURLEY, LEAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622712 | TURLEY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823905 | TURLEY, MERRILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629784 | TURLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789119 | Turley, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760632 | TURLEY, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145035 | TURLEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551113 | TURLEY, PRESTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649563 | TURLEY, ROXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463132 | TURLEY, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500509 | TURLICH KATHLEEN | 607 TERRANCE STREET | | | | JEFFERSON | LA | 70121 | |
| 5500510 | TURLICH KATHY | 607 TERRACE ST | | | | JEFFERSON | LA | 70121 | |
| 5500511 | TURLINGTON TIFFANY L | 940 KENNEDY DR | | | | SAINT AUGUSTINE | FL | 32084 | |
| 4399801 | TURLINGTON, DWIGHT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381728 | TURLINGTON, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500512 | TURLOCK CINEMA CENTER LLC | 1510 FASHION ISLAND BLVD 380 | | | | SAN MATEO | CA | 94404 | |
| 4873572 | TURLOCK CINEMA CENTER LLC | C/O MATTESON REALTY SERVICES INC | 1510 FASHION ISLAND BLVD 380 | | | SAN MATEO | CA | 94404 | |
| 4783150 | Turlock Irrigation District | P.O. Box 819007 | | | | Turlock | CA | 95381-9007 | |
| 4880885 | TURLOCK JOURNAL | P O BOX 1958 | | | | MANTECA | CA | 95336 | |
| 5500514 | TURMAN BRANDY | 7928 PLUMMER RD | | | | JAX | FL | 32219 | |
| 4736043 | TURMAN JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696925 | TURMAN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240641 | TURMAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408596 | TURMAN, ANIIYAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230957 | TURMAN, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209304 | TURMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233187 | TURMAN, ETHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641007 | TURMAN, HARLIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151364 | TURMAN, MADYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374326 | TURMAN, SEBASTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692470 | TURMAN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666276 | TURMAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753651 | TURMAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769568 | TURMERO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500515 | TURMIN AMANDA | 723 EDGEWOOD BLVD | | | | PUEBLO WEST | CO | 81007 | |
| 5500516 | TURMIP JEREMY N | 4741 OLETIF MANOR | | | | LAWTON | OK | 73505 | |
| 5500517 | TURNAGE CHARON | 7172 AUTUMN FORREST DR | | | | MEMPHIS | TN | 38125 | |
| 5500518 | TURNAGE COURTNEY | 188 HARRELL CIR | | | | SCOTLAND NECK | NC | 27874 | |
| 5500519 | TURNAGE CYNTHIA | 3612 RAWLINS ST | | | | CHEYENNE | WY | 82001 | |
| 5500520 | TURNAGE JARVIS | 827 SULFFOLK BLVDAPT F | | | | RALEIGH | NC | 27606 | |
| 5500521 | TURNAGE JESSICA | 193SOUTHPORT DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5500522 | TURNAGE KENNETH | 21 SACRAMENTO DR APT 5B | | | | HAMPTON | VA | 23666 | |
| 5500523 | TURNAGE KIAUNI | 601 DAFFODIL WAY | | | | RM | NC | 27804 | |
| 5500524 | TURNAGE LACHISHA | 9303 ARTESIA BLVD 28 | | | | BELLFLOWER | CA | 90706 | |
| 5500525 | TURNAGE LASHIDA | 1207 LITTLE BROOK DRIVE | | | | FREDERICK | MD | 21702 | |
| 4745336 | TURNAGE, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445126 | TURNAGE, ADEAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403616 | TURNAGE, ASHLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618591 | TURNAGE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716371 | TURNAGE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758208 | TURNAGE, COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684726 | TURNAGE, ETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756103 | TURNAGE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586710 | TURNAGE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606998 | TURNAGE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695873 | TURNAGE, MACO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752878 | TURNAGE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709905 | TURNAGE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719560 | TURNAGE, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516645 | TURNAGE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615464 | TURNAGE, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618766 | TURNAGE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769483 | TURNAGE, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304002 | TURNBAUGH, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597456 | TURNBAUGH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844341 | TURNBERRY / BEACH CLUB ACQUISITION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844342 | TURNBERRY ASSOCIATES / SOLE MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319703 | TURNBOUGH, BOBBYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368483 | TURNBOUGH, JAYME N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216422 | TURNBOUGH, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500526 | TURNBOW KIMBERLY | 726 1ST AVE N APT 309 | | | | GREAT FALLS | MT | 59401 | |
| 4710065 | TURNBOW, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318930 | TURNBOW, BROOKLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638972 | TURNBOW, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154334 | TURNBOW, GAVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549473 | TURNBOW, HARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180153 | TURNBOW, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220170 | TURNBOW, JEWROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734926 | TURNBOW, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464231 | TURNBOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500527 | TURNBOWZEIGLER KIMBERLY M | 512 UNION ST | | | | THE DALLES | OR | 97058 | |
| 5500528 | TURNBULL EDWARD H | 6833 S WEST | | | | ST LOUIS | MO | 63143 | |
| 5500529 | TURNBULL JAIDA | BOVONI BLDG E APT 332 | | | | ST THOMAS | VI | 00802 | |
| 5500530 | TURNBULL JAIDA A | BOVONI B-E APT 332 | | | | ST THOMAS | VI | 00802 | |
| 4823906 | TURNBULL WINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490485 | TURNBULL, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537519 | TURNBULL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277942 | TURNBULL, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359223 | TURNBULL, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390753 | TURNBULL, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421941 | TURNBULL, DELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681530 | TURNBULL, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355565 | TURNBULL, JAMALLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372817 | TURNBULL, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570751 | TURNBULL, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294140 | TURNBULL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12374 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764179 | TURNBULL, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823907 | TURNBULL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349504 | TURNBULL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595419 | TURNBULL, MICHAEL D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744744 | TURNBULL, MINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430577 | TURNBULL, OSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438791 | TURNBULL, OSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734184 | TURNBULL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215795 | TURNBULL, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562377 | TURNBULL, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745242 | TURNBULL, TRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756697 | TURNER    JR., JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500531 | TURNER ADAM | -1220 DON FRANSICO | | | | ALBUQUERQUE | NM | 87107 | |
| 5500532 | TURNER ADRIENNE | 52 B STREET | | | | VALLEJO | CA | 94590 | |
| 5500533 | TURNER ALECIA | 1752 WESTLAND GARDENS | | | | TOLEDO | OH | 43615 | |
| 5500534 | TURNER ALEXANDRIA | 6200 W 43 RD ST 104 | | | | SIOUX FALLS | SD | 57106 | |
| 5500535 | TURNER ALEXIS M | 641 W BROWN ST 1 | | | | MILWAUKEE | WI | 53212 | |
| 5500536 | TURNER ALICIA | PO BOX 39 654 | | | | HAGUE | VA | 22469 | |
| 5500537 | TURNER ALNECIA S | 1011 DORCHESTER ST | | | | JAX | FL | 32208 | |
| 5500538 | TURNER ALYSSA | 541 29 S RD APT 112 | | | | GJ | CO | 81504 | |
| 5500539 | TURNER AMANDA | 14126 S HICKORY ST | | | | GLENPOOL | OK | 74033 | |
| 4431605 | TURNER AMAYA, TASHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500540 | TURNER AMMIE | 4169 BROOKE LN | | | | BLACKSHEAR | GA | 31516 | |
| 5500541 | TURNER AMY | 55 CHAPEL ST SUITE 300 | | | | NEWTON | MA | 02458 | |
| 5500542 | TURNER ANDRE | 6000 REIMS RD APT 2306 | | | | MODESTO | CA | 95355 | |
| 5500543 | TURNER ANDREA | 2209 HUNTER DR | | | | NEW IBERIA | LA | 70560 | |
| 5500544 | TURNER ANGELA | 613 TENNIS DR | | | | TIFTON | GA | 31794 | |
| 5500545 | TURNER ANGLE | 613 TIMMONS RD | | | | TIFTON | GA | 31794 | |
| 5500546 | TURNER ANTHONY | 380 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 5500547 | TURNER APRIL | 413 MASON AVE | | | | WISE | VA | 24293 | |
| 5500548 | TURNER ARLENE | 338 D ST | | | | LINCOLNTON | NC | 28092 | |
| 5500549 | TURNER ARNECIA | 723 NW 73RD ST | | | | MIAMI | FL | 33150 | |
| 5500550 | TURNER ASHANIQUE | 4040 W PEORIA AVE APT1018 | | | | PHOENIX | AZ | 85029 | |
| 5500551 | TURNER ASHLEY | 4233 N 129TH AVE CIR | | | | OMAHA | NE | 68164 | |
| 5500552 | TURNER AVERY | 1823 NEVADA AVE APT 6 | | | | COLORADO SPG | CO | 80903 | |
| 5500553 | TURNER AZIZZA | 410 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5500554 | TURNER BARBARA | 148 G ST CHRISTOPHER RD | | | | LELAND | MS | 38756 | |
| 5500555 | TURNER BELLE N | 11060 W DUNNELLON RD | | | | CRYSTAL RIVER | FL | 34428 | |
| 4552413 | TURNER BEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500556 | TURNER BETH | 1168 ARBORHILL DR | | | | WOODSTOCK | GA | 30189 | |
| 4862322 | TURNER BEVERAGE CO INC | 1935 MAX LUTHER DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| 5500557 | TURNER BILLY | 72 COURSE AVE | | | | MARTINSVILLE | VA | 24112 | |
| 5500558 | TURNER BRANDON | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | 30501 | |
| 4603144 | TURNER BRAZELL, BECKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500559 | TURNER BRENDA | 68 ROBERTQUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | |
| 5500560 | TURNER BRENELLE S | 12899 BJORK LANE | | | | WOODBRIDGE | VA | 22192 | |
| 5500561 | TURNER BRESHAWN | 2672 N 50TH AVE | | | | MILWAUKEE | WI | 53210 | |
| 5500562 | TURNER BRIANNA | 670 WILLOW BROOKE RD | | | | PLAINFEILD | NH | 03781 | |
| 5500563 | TURNER BRITTANY | 4303 NORTH 6TH STREEY | | | | MILWAUKEE | WI | 53216 | |
| 4143539 | Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. | 70 West Madison Street, Suite 4200 | | Chicago | IL | 60602 | |
| 4143544 | Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 5500564 | TURNER BRYANT | 408 STOCKING STREET | | | | STATESVILLE | NC | 28677 | |
| 5500565 | TURNER CAMELIA B | 49 S 9TH ST | | | | LAKELAND | GA | 31635 | |
| 5500566 | TURNER CANDACE | 3178 RUTH RD | | | | MARION | OH | 43302 | |
| 5500567 | TURNER CANDICE | 2101 BLUE CREEK RD LOT 42 | | | | JACKSONVILLE | NC | 28540 | |
| 5500568 | TURNER CANDICE | 5510 GRAYFIELD CIR | | | | YPSILANTI | MI | 48197 | |
| 5500569 | TURNER CANDYCE | 5231 11TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5500570 | TURNER CAROLYN | 308 B STREET | | | | CLARKSVILLE | TN | 37042 | |
| 5500571 | TURNER CARRIE | 30 NORTHAMPTON DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 5500572 | TURNER CASEY | 1104 CHESLEY AVENUE | | | | DAYTON | OH | 45420 | |
| 5500573 | TURNER CASSIE | 65 DUCKETT DRIVE | | | | FLINSTONE | GA | 30725 | |
| 5500574 | TURNER CATHY | 5946 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5500575 | TURNER CATINA | 1304 DENMARK COURT | | | | SLIDELL | LA | 70461 | |
| 5500576 | TURNER CELITA | 4801 CYPRESCREEK AVE EAPT | | | | TUSCALOOSA | AL | 35401 | |
| 5500577 | TURNER CHARLES | 427 DUNKARD AVE | | | | WESTOVER | WV | 26501 | |
| 5500578 | TURNER CHARLES M | 28385 VENTON RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5500579 | TURNER CHARLISA | 911 W LYNNE CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5500580 | TURNER CHAUNTESE | 1790 RICHFIELD DR | | | | SEVERN | MD | 21144 | |
| 5500581 | TURNER CHRIS | 188 LINDSEY | | | | JESUP | GA | 31345 | |
| 5500582 | TURNER CHRISTIAN | 600 NORTH CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | |
| 5500583 | TURNER CHRISTY | 821 NTH 5TH | | | | STJOSEPH | MO | 64501 | |
| 5500584 | TURNER CINDY | 1604 MORTON LN | | | | FRANKLIN | IN | 46131 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12375 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500585 | TURNER CLAUDE T | 4653 BELVEDERE PARK | | | | COLUMBUS | OH | 43228 | |
| 5500586 | TURNER CLEMA | 3272 HWY 84 | | | | LUDOWICI | GA | 31316 | |
| 5500587 | TURNER CODY | 2307 N FREMONT | | | | SPRINGFIELD | MO | 65803 | |
| 4871082 | TURNER COMMERCIAL REFRIGERATION | 824 N WALNUT STREET | | | | MUNCIE | IN | 47305 | |
| 4844343 | TURNER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500588 | TURNER CORA | 21211 KIRKSEY RD | | | | ELKINS | AR | 72727 | |
| 5500589 | TURNER COREY | 134 NORTH SPOT RD | | | | POWELLS POINT | NC | 27966 | |
| 5500590 | TURNER CRAIG | 1436 DUSTIN DR | | | | DALTON | GA | 30720 | |
| 5500591 | TURNER CURTISTINE | 315 HOBSON ST | | | | HIGH POINT | NC | 27260 | |
| 5500592 | TURNER CYNTHIA | 510 BELLEVUE AVENUE | | | | PETERSBURG | VA | 23803 | |
| 5500593 | TURNER DALLAS | 912 OAKLOMA DR | | | | CHESAPEAKE | VA | 23323 | |
| 5500594 | TURNER DAMEKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23060 | |
| 5500595 | TURNER DARLENE | 801 SOUTH MANNING STREET | | | | ANDERSON | SC | 29624 | |
| 5500596 | TURNER DARRELL | 5830 READY PLACE DE LA CONCORD | | | | COLUMBUS | OH | 43229 | |
| 5500597 | TURNER DAVAL | 226 EAST DUDLEY DR | | | | SHREVEPORT | LA | 71104 | |
| 5500598 | TURNER DAVE | 6480 NW 6TH AVE | | | | MIAMI | FL | 33150 | |
| 5500599 | TURNER DAVID | 44 PLAIN RD | | | | HATFIELD | MA | 01038 | |
| 5500600 | TURNER DAVID D | 1540 BILLINGS ST 823 | | | | AURORA | CO | 80011 | |
| 5500601 | TURNER DAVION | 104 APRICOT ST | | | | LAPLACE | LA | 70068 | |
| 5500602 | TURNER DAWN | 812 UWHARRIE DR | | | | GAST | NC | 28052 | |
| 5500603 | TURNER DEBBIE | 261 WEST ARTESIA RD | | | | ARTESIA | MS | 39736 | |
| 5500604 | TURNER DEBRIA | 707 NORTH FRED SHUTTLESWORTH | | | | CINCINNATI | OH | 45229 | |
| 5500605 | TURNER DELMAR | 14705 WILLOUGHBY RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5500606 | TURNER DELORES | 408 SUMMERCOURT DR | | | | JONESBORO | GA | 30236 | |
| 5500607 | TURNER DELORES M | 363 UPPER RIVERDALE RD | | | | RIVERDALE | GA | 30274 | |
| 5500608 | TURNER DENISE | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5500609 | TURNER DENISE S | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5500610 | TURNER DENNIS | PO BOX 781 | | | | WARNER | OK | 74469 | |
| 5500612 | TURNER DIANE | 4 COLONY CT | | | | SAVANNAH | GA | 31419 | |
| 5500613 | TURNER DIANNE | 522 OFARRELL AVE | | | | INTERLACHEN | FL | 32148 | |
| 4880334 | TURNER DISTRIBUTION INC | P O BOX 117 | | | | CLINTON | MS | 39060 | |
| 5500614 | TURNER DOMINIQUE C | 1240 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5500615 | TURNER DONNA | 192 VAUGHN RD | | | | HONEA PATH | SC | 29654 | |
| 5500616 | TURNER DONNITTA | 1135 ANGELICA AVE | | | | ST LOUIS | MO | 63137 | |
| 5500617 | TURNER DOROTHY | 1415 56TH ST | | | | BIRMINGHAM | AL | 35224 | |
| 5500618 | TURNER EDWARD | 5864 PARLIAMENT | | | | COLUMBUS | OH | 43207 | |
| 5500619 | TURNER ELEVAVINA | 3427 COMMODORE COURT | | | | WEST PALM BEACH | FL | 33411 | |
| 5500620 | TURNER ELIVRA | 801 TUSCALOOSA ST | | | | GREENSBORO | NC | 27406 | |
| 5500621 | TURNER ELIZABETH A | 373 BOLLING HILL LN | | | | MADISON HEIGHTS | VA | 24572 | |
| 5500622 | TURNER EMMAY | 1953 REEFWOOD RD | | | | CHESAPEAKE | VA | 23323 | |
| 5500623 | TURNER ERIC | 2832 LEPTOEN | | | | DEMASCAS | MD | 20872 | |
| 5500624 | TURNER ERRICA | 203 HENRY ST | | | | PENSACOLA | FL | 32507 | |
| 5500625 | TURNER FELICIA | 602 WILEY CT | | | | CANTON | GA | 30115 | |
| 5500626 | TURNER FRANK | 411 KITE HOLLOW RD | | | | STANLEY | VA | 22851 | |
| 5500627 | TURNER GAY | 61 MICHIIGAN DR | | | | HAMPTON | VA | 23669 | |
| 5500628 | TURNER GEORGIA | 12500 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | |
| 5500629 | TURNER GERMAINE | 7034 LENA AVE | | | | ST LOUIS | MO | 63136 | |
| 5500630 | TURNER GISELE | 2295 DAKOTA SKY CT | | | | HENDERSON | NV | 89052 | |
| 5500631 | TURNER GLENDA M | 6006 WASHINGTON BLVD 1ST | | | | ST LOUIS | MO | 63112 | |
| 5500632 | TURNER GLORIA | 904 LOVE AND CARE ROAD | | | | SIX MILE | SC | 29682 | |
| 5500633 | TURNER HARVEY | 21 NW 59TH ST | | | | MIAMI | FL | 33127 | |
| 5500634 | TURNER HAWKINS | 301 SHADY GLENN DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5500635 | TURNER HENRY | 302 PERIMETER CENTRAL N | | | | ATLANTA | GA | 30346 | |
| 4880095 | TURNER HOLDINGS LLC | P O BOX 1000 DEPT 023 | | | | MEMPHIS | TN | 38148 | |
| 4261069 | TURNER IV, HARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500636 | TURNER JABER | 100 10BLN | | | | LARGO | FL | 33778 | |
| 5500637 | TURNER JACQUELINE | 13799 PACAISO S6T | | | | CALDWELL | ID | 83607 | |
| 5500638 | TURNER JAMES D | 182 MILL STONE LN | | | | NORTH AUGSTA | SC | 29841 | |
| 5500639 | TURNER JAMES S | 4 W GOLDEN STRIP DR | | | | MAULDIN | SC | 29662 | |
| 5500640 | TURNER JANELLA | 1920 BRITTS PARK RD | | | | RICHLANDS | VA | 24641 | |
| 5500641 | TURNER JANELLA R | 1223 STAPLES ST NE | | | | WASHINGTON | DC | 20002 | |
| 5500642 | TURNER JANET | 33196 SHOCKLEY ROAD | | | | LAUREL | DE | 19956 | |
| 5500643 | TURNER JANICE | PO BOX 3 | | | | MOUNT HOLLY | VA | 22524 | |
| 5500644 | TURNER JANIS | 6945 LONG VALLEY SPUR | | | | CASTROVILLE | CA | 95012 | |
| 5500645 | TURNER JARRED | 113 CORETTA DR | | | | AVONDALE | LA | 70094 | |
| 5500646 | TURNER JAWOMIA | 243 SE 37TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5500647 | TURNER JEAN C | 500 E HARGETT ST | | | | RALEIGH | NC | 27601 | |
| 5500648 | TURNER JEANETTE | 1890 NW 40TH AVE RD | | | | OCALA | FL | 34482 | |
| 5500649 | TURNER JEFF | 616 KERN | | | | ENTER CITY | IA | 50703 | |
| 5500650 | TURNER JENNIFER | 422 BEACHWOOD | | | | MAYSVILLE | KY | 41056 | |
| 5500651 | TURNER JENNIFER L | 105 DUCK POND COURT | | | | GREENVILLE | SC | 29611 | |
| 5500652 | TURNER JERI L | 307 COUNTY RD 4283 | | | | SALEM | MO | 65560 | |
| 5500653 | TURNER JESSICA | 1420 WILTON FARMS RD APT 2 | | | | CHARLOTTESVILLE | VA | 22911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500654 | TURNER JOANNA | 1212 SW TAYLOR APT 2 | | | | TOPEKA | KS | 66612 | |
| 5500655 | TURNER JOE | 808 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54301 | |
| 5500656 | TURNER JOEANN | 479 STERLING DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5500657 | TURNER JOHN | 539 MARSHALL TOWN ST | | | | PARSONS | TN | 38363 | |
| 5500658 | TURNER JON N | 8670 STONEY POINT RD | | | | HILLSBORO | OH | 45133 | |
| 5500659 | TURNER JOSEPH | 3 NE SUMMERWOOD DR | | | | ELGIN | OK | 73538 | |
| 5500660 | TURNER JOSHUA | 1704 IRONWOOD DR | | | | FAIRBORN | OH | 45424 | |
| 5500661 | TURNER JOY | 1403 TILLAMACK | | | | BILLINGS | MT | 59101 | |
| 5500662 | TURNER JOYCE | 6818 PARK AVE | | | | CLEVELAND | OH | 44105 | |
| 4705360 | TURNER JR, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418593 | TURNER JR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511984 | TURNER JR, MARDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313232 | TURNER JR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579515 | TURNER JR, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500663 | TURNER JUSTIN | 1015 E MULBERRY ST | | | | EVANSVILLE | IN | 47714 | |
| 5500664 | TURNER KALISHA | 18 JACQUETTE SQ | | | | NEW CASTLE | DE | 19720 | |
| 5500665 | TURNER KARRI | 196 W COL ST | | | | MT STERLING | OH | 43143 | |
| 5500666 | TURNER KATHEERINE | 2965 SW 137 LANE | | | | CALA | FL | 34473 | |
| 5500667 | TURNER KATHERINE | 16051 SW 52ND AVENUE RD | | | | OCALA | FL | 34473 | |
| 5500668 | TURNER KATHY | 903 TOWN AND COUNTRY EST | | | | TROY | PA | 16947 | |
| 5500669 | TURNER KAYLA | 801 CYPRESS LN | | | | COLUMBIA | MO | 65203 | |
| 5500670 | TURNER KELLY | 1215 S ROCKFORD APT 2 | | | | TULSA | OK | 74120 | |
| 5500671 | TURNER KEVIN | 3512 BEARD AVE N | | | | ROBBINSDALE | MN | 55412 | |
| 5500672 | TURNER KIM | 3100 PINETREE DR APT B7 | | | | PETERSBURG | VA | 23803 | |
| 5500673 | TURNER KIMBERLY | 2240 WINDSOR | | | | FLORISSANT | MO | 63033 | |
| 5500674 | TURNER KRISTIA L | 7949 JANNA LEE AVE204 | | | | ALEXANDRIA | VA | 22306 | |
| 5500675 | TURNER KRISTIS | 7949 JANNA LEE AVE 204 | | | | ALEXABDRIA | VA | 22303 | |
| 5500676 | TURNER KYALIA L | 122 W 16TH | | | | VACHERIE | LA | 70090 | |
| 5500677 | TURNER LAKESHA | 7420 S BENNET | | | | CHICAGO | IL | 60649 | |
| 5500678 | TURNER LANIESHA | 2349 US HWY 27 N | | | | CLERMONT | FL | 34715 | |
| 5500679 | TURNER LARHONDA | 116 N PARK AVE | | | | BATESVILLE | IN | 47006 | |
| 5500680 | TURNER LARRY | 908 W 9TH ST | | | | CHESTER | PA | 19013 | |
| 5500681 | TURNER LASHA | 469 GRIEVES PARKWAY | | | | SALEM | NJ | 08079 | |
| 5500682 | TURNER LATARA D | PO BOX 106 | | | | FOSTERS | AL | 35463 | |
| 5500683 | TURNER LATISHA S | 366 BACON AVE | | | | AKRON | OH | 44320 | |
| 5500684 | TURNER LATONGA | 1612 215 PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5500685 | TURNER LATOYA | 210 MCNEIL AVE | | | | GREENWOOD | SC | 29649 | |
| 5500686 | TURNER LATRICIA | 2505 HASTINGS DR | | | | AUGUSTA | GA | 30906 | |
| 5500687 | TURNER LAURA | 568 THOURHBRED LN | | | | GREENWOOD | IN | 46142 | |
| 5500688 | TURNER LAWANDA | 1325 PERIWINKLE CT | | | | LAKELAND | FL | 33811 | |
| 4884226 | TURNER LEASING CO INC | PO BOX 1023 | | | | GLADE SPRING | VA | 24340 | |
| 5500689 | TURNER LEKEYA | 2806 INDEPENDENCE APT 2 | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5500690 | TURNER LEKEYSHA | 119 SMITH ST | | | | FLORENCE | AL | 35630 | |
| 5500691 | TURNER LESLIE | 1603 OLDE TRAM RD | | | | TIFTON | GA | 31794 | |
| 5500692 | TURNER LILLIE | 1514 DOUTHIT ST SW | | | | DECATUR | AL | 35601 | |
| 5500693 | TURNER LINDA | 385 WEST MARKET STREET | | | | XENIA | OH | 45305 | |
| 5500694 | TURNER LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25430 | |
| 5500695 | TURNER LISA A | 433353 HAPPYWOODS ROAD | | | | CHALMETTE | LA | 70043 | |
| 5500696 | TURNER LOGAN | 818 2ND ST PL NE | | | | HICKORY | NC | 28601 | |
| 5500697 | TURNER LONNISE | 3553 N E ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5500698 | TURNER LORI | 117 NAOMI DR | | | | GILBERT | SC | 29054 | |
| 5500699 | TURNER MABEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27258 | |
| 5500700 | TURNER MAHOGANI | 3614 CALVERT | | | | ST LOUIS | MO | 63114 | |
| 5500701 | TURNER MALLORY | 70345 11TH ST | | | | COVINGTON | LA | 70433 | |
| 5500702 | TURNER MARANDA | 403 SOUTH HOUSTON LAKE RD APT | | | | WARNER ROBINS | GA | 31088 | |
| 5500703 | TURNER MARGARET | 12 BRIAR MOUNTAIN DR | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5500704 | TURNER MARIAN | 6536 BIRCHBROOK LN | | | | MEMPHIS | TN | 38134 | |
| 5500705 | TURNER MARIE | PO BOX 1058 | | | | YANCEYVILLE | NC | 27379 | |
| 5500706 | TURNER MARIELAALAN | 4560 FIFTH ST | | | | MIDWAY PARK | NC | 28544 | |
| 5500707 | TURNER MARILYN | 605 VANCE ST | | | | MEBANE | NC | 27302 | |
| 5500708 | TURNER MARIO | 10 MERIDITH COURT | | | | MODENA | PA | 19341 | |
| 5500709 | TURNER MARITA L | 311 JACKSON STREET | | | | INDIANOLA | MS | 38751 | |
| 5500710 | TURNER MARQUETTA | 14202 ORINOCO | | | | CLEVELAND | OH | 44112 | |
| 5500711 | TURNER MARSHA | BOCA RATON | | | | BOCA RATON | FL | 33433 | |
| 5500712 | TURNER MARTIN | PO BOX 64325 | | | | VIRGINIA BEACH | VA | 23467 | |
| 5500713 | TURNER MARY | 820 N CHERRY ST | | | | DOTHAN | AL | 36303 | |
| 5500714 | TURNER MARY C | 2324 STRINGRAY DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| 5500715 | TURNER MEGAN | 445 N 100 W | | | | RICHFIELD | UT | 84701 | |
| 5500716 | TURNER MEGANSANDY | 188 S BRYAN RD | | | | RICHLANDS | NC | 28574 | |
| 5500717 | TURNER MELANIE | 50 STARR ST | | | | JOHNSTON | RI | 02919 | |
| 5500718 | TURNER MELISSA | 1622 N RIVER RD | | | | MT SOLON | VA | 22843 | |
| 5500719 | TURNER MELODY | 1936 HUNGERFORD DR | | | | FLORISSANT | MO | 63031 | |
| 5500720 | TURNER MIA | 12425 GARLAND AVE | | | | GARFIELD HTS | OH | 44120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500721 | TURNER MICAH | 3827 DUMFRIES ROAD | | | | CATLETT | VA | 20119 | |
| 5500722 | TURNER MICHAEL | 4324 ELMORE RD | | | | MEMPHIS | TN | 38119 | |
| 5500723 | TURNER MICHEAL | 124 WILCRAFT RD | | | | MOBILE | AL | 36610 | |
| 5500724 | TURNER MICHELLE | 2860 CALLOWAY DR | | | | HAW RIVER | NC | 27258 | |
| 5500725 | TURNER MICHELLE D | 326 RIDGE RD SE APT 13 | | | | WASHINGTON | DC | 20019 | |
| 5500726 | TURNER MICKEY | 2210 17TH ST S W MASSILON | | | | MASSILON | OH | 44647 | |
| 5500727 | TURNER MIKETA | 106 HOLMES CIRCLE APT 2 | | | | LYNCHBURG | VA | 24501 | |
| 5500728 | TURNER MONECKA | 3062 ALABAMA AVE | | | | CAMDEN | NJ | 08104 | |
| 5500729 | TURNER MONICA | 120 LODESTONE DR | | | | DESTREHAN | LA | 70047 | |
| 5500730 | TURNER MONIQUE | 3819 FAIRVIEW COVE LN AP301 | | | | TAMPA | FL | 33619 | |
| 5500731 | TURNER MORGAN | 5625 SO HIMALIYA WY | | | | CENTENNIAL | CO | 80015 | |
| 5500732 | TURNER NATHAN | 1635 SCARLET ASH AVE 110 | | | | SACRAMENTO | CA | 95834 | |
| 5500733 | TURNER NATHAN C | 1607 N GWENDA CT | | | | ANDOVER | KS | 67002 | |
| 5500734 | TURNER NICOLE | 939 N FLORENCE | | | | SPRINGFIELD | MO | 65802 | |
| 5500735 | TURNER NIESHA | 3801 TIBERUS | | | | KNOXVILLE | TN | 37918 | |
| 5500736 | TURNER NINA | 738 HILL AVE | | | | PITTSBURGH | PA | 15221 | |
| 5500737 | TURNER PAM | 4850 WEST VERNON AVE N | | | | KINSTON | NC | 28504 | |
| 5500738 | TURNER PATRICIA A | 119 ROBIN ST | | | | SUMMERVILLE | SC | 29485 | |
| 5500739 | TURNER PATTIE | 6235 BADGETT SISTER PKWY | | | | YANCEYVILLE | NC | 27379 | |
| 5500741 | TURNER PAULA | 2342 N 54 ST | | | | MILWAUKEE | WI | 53210 | |
| 5500742 | TURNER PRECIOUDS M | 220 SHIPMANRD | | | | HAVELOCK | NC | 28532 | |
| 5500743 | TURNER PRINCELLA | 4617 N 78 ST | | | | MILWAUKEE | WI | 53218 | |
| 5500744 | TURNER RANDY | 2629 MAHONEY RD | | | | CANTON | OH | 44705 | |
| 5500745 | TURNER RANEKA | 1323 E 61ST ST 8I | | | | TULSA | OK | 74136 | |
| 5500746 | TURNER RAUSHANNEH | 17127 NE 3 AVENUE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5500747 | TURNER REBECC J | 5823 CARROLL ROAD | | | | COEBURN | VA | 24230 | |
| 4880697 | TURNER RETAIL SERVICES | P O BOX 1661 | | | | BELLFLOWER | CA | 90707 | |
| 5500748 | TURNER ROBERT III | 17029 POINT PLEASANT LANE | | | | DUMFRIES | VA | 22026 | |
| 5500749 | TURNER ROBYN | 17 GELDNER AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5500750 | TURNER RONNIE W | 11130 GLENBORD DR | | | | CLEVELAND | OH | 44105 | |
| 5500751 | TURNER ROSE | 106 RICE MEADOW CIRCLE | | | | COLUMBIA | SC | 29229 | |
| 5500752 | TURNER RUBY | 335 SOUTH JAN 45 | | | | HAYSVILLEQ | KS | 67060 | |
| 5500753 | TURNER RUTH | 4013 BOLLING RD | | | | RICHMOND | VA | 23223 | |
| 5500754 | TURNER S | 1424 LONGDALE DR APT 202 | | | | NORFOLK | VA | 23513 | |
| 5500755 | TURNER SALENA | 502 OREGON AVE | | | | LAKELAND | FL | 33805 | |
| 5500756 | TURNER SANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29170 | |
| 5500757 | TURNER SANDRITA M | 815 PECAN POINT RD APT 11 | | | | NORFOLK | VA | 23502 | |
| 5500758 | TURNER SARA | 12624 GREY AIGLE CRT | | | | GERMANTOWN | MD | 20874 | |
| 5500759 | TURNER SAUNDRA | 2821 SHADBLOW LN | | | | WEST COLUMBIA | SC | 29170 | |
| 5500760 | TURNER SCOTT | 16651 W 139TH STREET | | | | OLATHE | KS | 66062 | |
| 5500761 | TURNER SEAN | 1312 N MAIN ST | | | | MARS HILL | NC | 28754 | |
| 5500762 | TURNER SHAKIRA | 4406 DEALVIALL | | | | PENSACOLA | FL | 32505 | |
| 5500763 | TURNER SHANEL | 3222 SECOND ST NW | | | | CANTON | OH | 44708 | |
| 5500764 | TURNER SHANIA | 4129 COLEMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5500765 | TURNER SHANNDOLYN | 5503 NORTH DR APT A | | | | ALEXANDRIA | LA | 71301 | |
| 5500766 | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | 71047 | |
| 5500767 | TURNER SHAUM | 2001 FLORANCE MILLS PLZ | | | | OMAHA | NE | 68110 | |
| 5500768 | TURNER SHAUNIECE | 7570 OLIVE | | | | KANSAS CITY | MO | 64132 | |
| 5500769 | TURNER SHAYLA | 1956 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 | |
| 5500770 | TURNER SHEILA | P O BOX 655 | | | | GORDON | GA | 31031 | |
| 5500771 | TURNER SHENIER J | 105 DOVERBROOK STREET | | | | BECKLEY | WV | 25865 | |
| 5500772 | TURNER SHEREE | 87 NE 167TH CT | | | | SILVER SPRINGS | FL | 34488 | |
| 5500773 | TURNER SHERRY | 3779 MARKWELL PL | | | | DAUTON | OH | 45416 | |
| 5500774 | TURNER SIERRA S | 3224 DENALI COURT | | | | DAYTON | OH | 45416 | |
| 4288995 | TURNER SR, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340080 | TURNER SR, STANLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500775 | TURNER STACI | 1020 KENMORE AVE | | | | BUFFALO | NY | 14216 | |
| 5500776 | TURNER STEPHANIE | 5613 COLD STREAM DR | | | | SUMTER | SC | 29150 | |
| 5500777 | TURNER STEPHANIE L | 116 TORRENCE AVE | | | | TROUTMAN | NC | 28166 | |
| 5500779 | TURNER STEPHINE | MICHAEL TURNER | | | | PRICHARD | AL | 36610 | |
| 5500780 | TURNER STEVEN | 552 W HUGH ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5500781 | TURNER SUE | 709 S LOGAN AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5500782 | TURNER SUE E | 305 W SOUTH AVE | | | | INDEPENDENCE | MO | 64050 | |
| 4794032 | Turner Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794031 | Turner Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794033 | Turner Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500783 | TURNER SUSAN | 7405 E 119TH | | | | GRANDVIEW | MO | 64030 | |
| 5500784 | TURNER SYLVIA | 3941 SAFEHAVEN DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5500785 | TURNER TAMARA | 133 NICKOLS ST | | | | FOSTORIA | OH | 44830 | |
| 5500786 | TURNER TAMMIE | 9720 CHARLSTON DR | | | | SHREVEPORT | LA | 71118 | |
| 5500787 | TURNER TANESHA | 3340 N 15TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5500789 | TURNER TARA | 456 YOUNGS MILL LANE | | | | NEWPORT NEWS | VA | 23602 | |
| 5500790 | TURNER TASHA | PO BOX 274 | | | | INDEPENDENCE | MO | 64051 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500791 | TURNER TERESA | 1099 PRESTBURY DR | | | | ELGIN | IL | 60120 | |
| 5500792 | TURNER TERRENCE | 67 MAGNOLIA STR | | | | FAYETTE | MS | 39069 | |
| 5500793 | TURNER TERRY | 4125 JENNIFER CT | | | | SUMTER | SC | 29154 | |
| 5500794 | TURNER THOMAS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28081 | |
| 5500795 | TURNER TIFFANEY | 5611 BRENDON | | | | INDPLS | IN | 46226 | |
| 5500796 | TURNER TIFFANEY | 1630 JOHN BARROW RD 17 | | | | LITTLE ROCK | AR | 72204 | |
| 5500797 | TURNER TIFFANY N | 5889 N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5500798 | TURNER TIM | 220 SOUTH 23RD STREET | | | | LOUISVILLE | KY | 40212 | |
| 5500799 | TURNER TIMESHIA | 527 RICHMOND HILL RD G1 | | | | AUGUSTA | GA | 30906 | |
| 5500800 | TURNER TINA | 9850 BERRY RD | | | | WALDORF | MD | 20603 | |
| 5500801 | TURNER TISHENA | 358 ORANGE BLOSSOM TRL | | | | ROANOOKE RAPIDS | NC | 27870 | |
| 5500802 | TURNER TOMONIA | ANTONIO MITCHELL | | | | JACKSONVILLE | FL | 32244 | |
| 5500803 | TURNER TRACEY | 641 W BROWN ST | | | | MILWAUKEE | WI | 53212 | |
| 5500804 | TURNER TRACEY M | 641 WEST BROWN STREET | | | | MILWAUKEE | WI | 53212 | |
| 5500805 | TURNER TRACY | 16 SHADY LN | | | | JACKSONVILLE | AR | 72076 | |
| 5500806 | TURNER TRALISE | 827 MILLING AVE | | | | LULLING | LA | 70070 | |
| 5500807 | TURNER TRIANA | 2740 E STATE APT 2W | | | | BURNHAM | IL | 60633 | |
| 5500808 | TURNER TRIKYNA | 500 SUPERIOR AVE APT 119 D | | | | ALIQUIPPA | PA | 15001 | |
| 5405746 | TURNER TROY S | POST OFFICE BOX 6455 | | | | CHESAPEAKE | VA | 23323 | |
| 5500809 | TURNER TWANDA | 414 LINDEN AVE | | | | BELLWOOD | IL | 60104 | |
| 5500811 | TURNER VENDA | 4302 AUTUMN LEAVES DR | | | | TAMPA | FL | 33624 | |
| 5500812 | TURNER VERONICA | 679 63RD AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5500813 | TURNER VICKY | 401 SARAH DR | | | | GOOSE CREEK | SC | 29445 | |
| 5500814 | TURNER WALTER Z | 8325 N DAL PASO | | | | HOBBS | NM | 88240 | |
| 5500815 | TURNER WES | 490 DRAKE CIRCLE | | | | COLUMBUS | MS | 39702 | |
| 5500816 | TURNER WILLIE | 7351 E BANK DR | | | | TAMPA | FL | 33617 | |
| 5500817 | TURNER WINIFRED | 604 N DONAHUE DR | | | | AUBURN | AL | 36832 | |
| 5500818 | TURNER XABIER | 723 SO 4TH ST | | | | JESUP | GA | 31545 | |
| 5500819 | TURNER XAVIER | 723 S 4TH ST | | | | JESUP | GA | 31545 | |
| 5500820 | TURNER YOLUNDA | 1916 OLD COVENTRY ROAD EAS | | | | COLUMBUS | OH | 43232 | |
| 5500821 | TURNER ZEE | 4295 SUNBEAM RD APT 1613 | | | | JACKSONVILLE | FL | 32257 | |
| 5500822 | TURNER ZELENE | 719 SWAMP RD | | | | HERTFORD | NC | 27944 | |
| 4236471 | TURNER, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555168 | TURNER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358657 | TURNER, ABBIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317542 | TURNER, ABBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649920 | TURNER, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621384 | TURNER, ACTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570677 | TURNER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194231 | TURNER, ALARRYRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355608 | TURNER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363124 | TURNER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330224 | TURNER, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182684 | TURNER, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389228 | TURNER, ALEXANDRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577281 | TURNER, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281260 | TURNER, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516575 | TURNER, ALICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605292 | TURNER, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223478 | TURNER, ALISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227194 | TURNER, ALIXANDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637424 | TURNER, ALTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690591 | TURNER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720473 | TURNER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175400 | TURNER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486272 | TURNER, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274877 | TURNER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344330 | TURNER, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341445 | TURNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223214 | TURNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260940 | TURNER, AMBER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199187 | TURNER, AMBRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298143 | TURNER, AMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543534 | TURNER, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252568 | TURNER, ANABELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192900 | TURNER, ANALYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709177 | TURNER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369759 | TURNER, ANDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579558 | TURNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456454 | TURNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741652 | TURNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525903 | TURNER, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379801 | TURNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4266743 | TURNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693768 | TURNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307313 | TURNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306309 | TURNER, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414464 | TURNER, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515728 | TURNER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226900 | TURNER, ANJANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315122 | TURNER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707321 | TURNER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273316 | TURNER, ANOTNIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314334 | TURNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663134 | TURNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604146 | TURNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429827 | TURNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422556 | TURNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283003 | TURNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372754 | TURNER, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715481 | TURNER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514958 | TURNER, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520845 | TURNER, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261938 | TURNER, ARICHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318390 | TURNER, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541861 | TURNER, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606658 | TURNER, ARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510424 | TURNER, ARRIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160656 | TURNER, ASHLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167375 | TURNER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856923 | TURNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674296 | TURNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276407 | TURNER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560695 | TURNER, ASHLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567787 | TURNER, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301160 | TURNER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642044 | TURNER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204508 | TURNER, AUDREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572342 | TURNER, AUNDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511099 | TURNER, AZLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740730 | TURNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759884 | TURNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765213 | TURNER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191802 | TURNER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305816 | TURNER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748015 | TURNER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587274 | TURNER, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459227 | TURNER, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698446 | TURNER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491337 | TURNER, BIANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591388 | TURNER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830709 | TURNER, BILL & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580250 | TURNER, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709484 | TURNER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574733 | TURNER, BONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267400 | TURNER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570460 | TURNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191513 | TURNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183637 | TURNER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457609 | TURNER, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352104 | TURNER, BREIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745936 | TURNER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719061 | TURNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202441 | TURNER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521712 | TURNER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673703 | TURNER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529905 | TURNER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560478 | TURNER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170754 | TURNER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265059 | TURNER, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307484 | TURNER, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370706 | TURNER, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734979 | TURNER, BROOKE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356244 | TURNER, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176530 | TURNER, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246912 | TURNER, BUFFIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145381 | TURNER, CADETREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217022 | TURNER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191608 | TURNER, CAMERON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357363 | TURNER, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636957 | TURNER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308308 | TURNER, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291696 | TURNER, CARLETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688464 | TURNER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636943 | TURNER, CARLOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725915 | TURNER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255980 | TURNER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275744 | TURNER, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380002 | TURNER, CENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517937 | TURNER, CHANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629405 | TURNER, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746902 | TURNER, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307476 | TURNER, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339954 | TURNER, CHARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637330 | TURNER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659120 | TURNER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451577 | TURNER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314405 | TURNER, CHARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643597 | TURNER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157516 | TURNER, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422844 | TURNER, CHASE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245447 | TURNER, CHELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282662 | TURNER, CHELSI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647586 | TURNER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558594 | TURNER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684978 | TURNER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474788 | TURNER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736990 | TURNER, CHIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634980 | TURNER, CHOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684397 | TURNER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677084 | TURNER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712639 | TURNER, CHRISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509230 | TURNER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823908 | TURNER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372113 | TURNER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228884 | TURNER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314833 | TURNER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464253 | TURNER, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676571 | TURNER, CIVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636491 | TURNER, CJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257269 | TURNER, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757751 | TURNER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616321 | TURNER, CLEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609599 | TURNER, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776606 | TURNER, CLYTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578527 | TURNER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719628 | TURNER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304143 | TURNER, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486494 | TURNER, CONTESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615350 | TURNER, CONZALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519108 | TURNER, COREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344178 | TURNER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226100 | TURNER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725556 | TURNER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370334 | TURNER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319729 | TURNER, COURTNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658762 | TURNER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588217 | TURNER, CREZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529716 | TURNER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257851 | TURNER, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353573 | TURNER, CULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350828 | TURNER, CYLIO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702269 | TURNER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741362 | TURNER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604573 | TURNER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492282 | TURNER, DAESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702809 | TURNER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737947 | TURNER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225719 | TURNER, DANMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12381 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517078 | TURNER, DANZIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674305 | TURNER, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467965 | TURNER, DARINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389422 | TURNER, DARIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652092 | TURNER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527752 | TURNER, DARREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657689 | TURNER, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291869 | TURNER, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588580 | TURNER, DARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154938 | TURNER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344338 | TURNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166220 | TURNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635243 | TURNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662326 | TURNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186931 | TURNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377445 | TURNER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546859 | TURNER, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435699 | TURNER, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263991 | TURNER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202412 | TURNER, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279034 | TURNER, DEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520591 | TURNER, DEANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693290 | TURNER, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283181 | TURNER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290952 | TURNER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264107 | TURNER, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383136 | TURNER, DEBORAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152656 | TURNER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713585 | TURNER, DELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673694 | TURNER, DELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259272 | TURNER, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147922 | TURNER, DEMEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389544 | TURNER, DEMECO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339273 | TURNER, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737824 | TURNER, DENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623185 | TURNER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647397 | TURNER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265424 | TURNER, DEONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615358 | TURNER, DERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257991 | TURNER, DERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262452 | TURNER, DERICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180415 | TURNER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355971 | TURNER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556081 | TURNER, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252726 | TURNER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541565 | TURNER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518199 | TURNER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315972 | TURNER, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547218 | TURNER, DEVYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321944 | TURNER, DEXTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440787 | TURNER, DIANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388126 | TURNER, DION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387570 | TURNER, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552152 | TURNER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698319 | TURNER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301638 | TURNER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770538 | TURNER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549823 | TURNER, DONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472975 | TURNER, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510957 | TURNER, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204613 | TURNER, DONNEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293720 | TURNER, DONZAVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678243 | TURNER, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712002 | TURNER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637816 | TURNER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604674 | TURNER, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347241 | TURNER, DURWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509593 | TURNER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769758 | TURNER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460131 | TURNER, DYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538993 | TURNER, DYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433231 | TURNER, EBONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228638 | TURNER, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341434 | TURNER, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369883 | TURNER, EDDIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710608 | TURNER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263374 | TURNER, EGYPTIAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440833 | TURNER, EIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388189 | TURNER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607998 | TURNER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616811 | TURNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620925 | TURNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585042 | TURNER, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823909 | TURNER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490819 | TURNER, ELLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752512 | TURNER, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669685 | TURNER, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368568 | TURNER, EMAUNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324456 | TURNER, EMELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436284 | TURNER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158776 | TURNER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348088 | TURNER, EMILY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671833 | TURNER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401076 | TURNER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189536 | TURNER, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461283 | TURNER, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713100 | TURNER, ESTALYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217498 | TURNER, EUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680245 | TURNER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688775 | TURNER, EYVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678606 | TURNER, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603682 | TURNER, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448898 | TURNER, FORREST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257872 | TURNER, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710749 | TURNER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754410 | TURNER, FRANKLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160493 | TURNER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259942 | TURNER, GABRIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723869 | TURNER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598074 | TURNER, GARFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737380 | TURNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630841 | TURNER, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711659 | TURNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765997 | TURNER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156772 | TURNER, GEORGIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553297 | TURNER, GERALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774972 | TURNER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305686 | TURNER, GILDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219801 | TURNER, GILMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830710 | TURNER, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451003 | TURNER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732616 | TURNER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528235 | TURNER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708482 | TURNER, GRACIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644238 | TURNER, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370224 | TURNER, GWEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444344 | TURNER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523262 | TURNER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823910 | TURNER, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231392 | TURNER, HALLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383527 | TURNER, HANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654636 | TURNER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772707 | TURNER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263133 | TURNER, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187892 | TURNER, HEATHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756281 | TURNER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316193 | TURNER, HOLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316360 | TURNER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538554 | TURNER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299547 | TURNER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352933 | TURNER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611150 | TURNER, IDA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589264 | TURNER, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616014 | TURNER, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637577 | TURNER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226036 | TURNER, IRENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380967 | TURNER, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509184 | TURNER, ISAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151225 | TURNER, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560315 | TURNER, IVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577493 | TURNER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569130 | TURNER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350791 | TURNER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574313 | TURNER, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609037 | TURNER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446266 | TURNER, JALEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263822 | TURNER, JAMACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390361 | TURNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598104 | TURNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670881 | TURNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320476 | TURNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760025 | TURNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641394 | TURNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369630 | TURNER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590684 | TURNER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319526 | TURNER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516001 | TURNER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166838 | TURNER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552716 | TURNER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381166 | TURNER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366030 | TURNER, JAMIYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290685 | TURNER, JAMYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265523 | TURNER, JANARY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416773 | TURNER, JANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339050 | TURNER, JANEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442321 | TURNER, JANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243422 | TURNER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305362 | TURNER, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750959 | TURNER, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311893 | TURNER, JASCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312936 | TURNER, JASLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534145 | TURNER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265071 | TURNER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384193 | TURNER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263146 | TURNER, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312640 | TURNER, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531384 | TURNER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553207 | TURNER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542109 | TURNER, JASTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670066 | TURNER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452530 | TURNER, JAYSEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242570 | TURNER, JAYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181681 | TURNER, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747927 | Turner, Jeanell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397535 | TURNER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371162 | TURNER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737349 | TURNER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412601 | TURNER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844344 | TURNER, JEFF & CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430366 | TURNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547075 | TURNER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467204 | TURNER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148666 | TURNER, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742127 | TURNER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524267 | TURNER, JESFUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175703 | TURNER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363146 | TURNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368599 | TURNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318453 | TURNER, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681611 | TURNER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773052 | TURNER, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382136 | TURNER, JHAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719317 | TURNER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176656 | TURNER, JIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697133 | TURNER, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774804 | TURNER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416992 | TURNER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698855 | TURNER, JOETTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258520 | TURNER, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151186 | TURNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749089 | TURNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732074 | TURNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601229 | TURNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605250 | TURNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693918 | TURNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771670 | TURNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612249 | TURNER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542231 | TURNER, JOHNNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790629 | Turner, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528463 | TURNER, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823911 | TURNER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649990 | TURNER, JON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534221 | TURNER, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321784 | TURNER, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191542 | TURNER, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559598 | TURNER, JORDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672912 | TURNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755565 | TURNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476614 | TURNER, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448320 | TURNER, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217959 | TURNER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524192 | TURNER, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222111 | TURNER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711999 | TURNER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764408 | TURNER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668054 | TURNER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470846 | TURNER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518359 | TURNER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425993 | TURNER, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560835 | TURNER, JU-SHARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344398 | TURNER, JUSTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515381 | TURNER, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557523 | TURNER, KANEII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273486 | TURNER, KANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434735 | TURNER, KANIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201319 | TURNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844345 | TURNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420960 | TURNER, KARLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654957 | TURNER, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315312 | TURNER, KASMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441308 | TURNER, KATELYNN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261095 | TURNER, KATHERINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216239 | TURNER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739846 | TURNER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710399 | TURNER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221581 | TURNER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456796 | TURNER, KATHYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555119 | TURNER, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420647 | TURNER, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378365 | TURNER, KATTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267362 | TURNER, KAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577022 | TURNER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426209 | TURNER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399845 | TURNER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458284 | TURNER, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323501 | TURNER, KEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478418 | TURNER, KEARSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258236 | TURNER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548142 | TURNER, KELCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332946 | TURNER, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374197 | TURNER, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602728 | TURNER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691769 | TURNER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773978 | TURNER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170468 | TURNER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764885 | TURNER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374635 | TURNER, KENTRAIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223205 | TURNER, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773886 | TURNER, KESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226990 | TURNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732927 | TURNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529844 | TURNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619974 | TURNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697189 | TURNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186919 | TURNER, KEWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523564 | TURNER, KEYARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389607 | TURNER, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560629 | TURNER, KHIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167893 | TURNER, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554496 | TURNER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283994 | TURNER, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536102 | TURNER, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699433 | TURNER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296191 | TURNER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296190 | TURNER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403823 | TURNER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150138 | TURNER, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718867 | TURNER, KIMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199891 | TURNER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354142 | TURNER, KRYMSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447428 | TURNER, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407169 | TURNER, KYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306464 | TURNER, LACRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233328 | TURNER, LAJAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191861 | TURNER, LAKALYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575739 | TURNER, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554577 | TURNER, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627007 | TURNER, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253685 | TURNER, LAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357307 | TURNER, LARREISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777078 | TURNER, LARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150998 | TURNER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759327 | TURNER, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739422 | TURNER, LASHUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546998 | TURNER, LATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416626 | TURNER, LATINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152277 | TURNER, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358386 | TURNER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312624 | TURNER, LATROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597684 | TURNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456678 | TURNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823912 | TURNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414130 | TURNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277704 | TURNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378263 | TURNER, LAUREL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527017 | TURNER, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273779 | TURNER, LAVERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345242 | TURNER, LEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699615 | TURNER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693664 | TURNER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385432 | TURNER, LEIGH-MAE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537193 | TURNER, LELLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537503 | TURNER, LENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488061 | TURNER, LENORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356648 | TURNER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670471 | TURNER, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684777 | TURNER, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402009 | TURNER, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720065 | TURNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764932 | TURNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376931 | TURNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203993 | TURNER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145735 | TURNER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383515 | TURNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222819 | TURNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622852 | TURNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519577 | TURNER, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570844 | TURNER, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580357 | TURNER, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703377 | TURNER, LONDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541068 | TURNER, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719535 | TURNER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722238 | TURNER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360365 | TURNER, LORRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633116 | TURNER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713086 | TURNER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844346 | TURNER, LURENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715100 | TURNER, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188680 | TURNER, MADELYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466449 | TURNER, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728221 | TURNER, MAJORIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158751 | TURNER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147542 | TURNER, MALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490291 | TURNER, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330038 | TURNER, MALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698106 | TURNER, MALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349873 | TURNER, MARANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727894 | TURNER, MARCELLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413154 | TURNER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683251 | TURNER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776386 | TURNER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586889 | TURNER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629628 | TURNER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586585 | TURNER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764458 | TURNER, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628559 | TURNER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255375 | TURNER, MARIESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768823 | TURNER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596367 | TURNER, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434330 | TURNER, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772839 | TURNER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323336 | TURNER, MARKEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369200 | TURNER, MARKEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349893 | TURNER, MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191083 | TURNER, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525760 | TURNER, MARQUIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522618 | TURNER, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581919 | TURNER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737584 | TURNER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717366 | TURNER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741669 | TURNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592814 | TURNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590713 | TURNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692533 | TURNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650613 | TURNER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148794 | TURNER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595957 | TURNER, MARY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599989 | TURNER, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375007 | TURNER, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379790 | TURNER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657877 | TURNER, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559964 | TURNER, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387263 | TURNER, MEAGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439407 | TURNER, MEAGAN-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640228 | TURNER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259017 | TURNER, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146860 | TURNER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299529 | TURNER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687965 | TURNER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711271 | TURNER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697241 | TURNER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746249 | TURNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656046 | TURNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568726 | TURNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327885 | TURNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646774 | TURNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624488 | TURNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574701 | TURNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570595 | TURNER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489186 | TURNER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220137 | TURNER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823913 | TURNER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583034 | TURNER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479898 | TURNER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558293 | TURNER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763587 | TURNER, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762366 | TURNER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830711 | TURNER, MINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600766 | TURNER, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397604 | TURNER, MOESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324042 | TURNER, MONCELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668861 | TURNER, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379969 | TURNER, MONIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508182 | TURNER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555755 | TURNER, MORGAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341002 | TURNER, MYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761881 | TURNER, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475751 | TURNER, NADIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607390 | TURNER, NAFIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317432 | TURNER, NAKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373026 | TURNER, NAKISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356352 | TURNER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658981 | TURNER, NATHAN J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370959 | TURNER, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178660 | TURNER, NEKEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711191 | TURNER, NEOMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152614 | TURNER, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193909 | TURNER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183883 | TURNER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445900 | TURNER, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342552 | TURNER, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318338 | TURNER, NICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717740 | TURNER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304867 | TURNER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618806 | TURNER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823914 | TURNER, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679705 | TURNER, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516711 | TURNER, ODESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366678 | TURNER, ODIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627416 | TURNER, OLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265565 | TURNER, OLLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696692 | TURNER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350488 | TURNER, PATRIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650819 | TURNER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844347 | TURNER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650633 | TURNER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772876 | TURNER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214296 | TURNER, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145285 | TURNER, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288641 | TURNER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724150 | TURNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472439 | TURNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823915 | TURNER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258708 | TURNER, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711438 | TURNER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653131 | TURNER, PEARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608962 | TURNER, PEARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710597 | TURNER, PERLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340984 | TURNER, PERRIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175873 | TURNER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560106 | TURNER, PHYLLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428845 | TURNER, PURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293730 | TURNER, QUIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167489 | TURNER, RACHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250555 | TURNER, RACHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538337 | TURNER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647231 | TURNER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196196 | TURNER, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715628 | TURNER, RAYFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777739 | TURNER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322219 | TURNER, REGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358488 | TURNER, RENAULT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641517 | TURNER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448386 | TURNER, RENEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659606 | TURNER, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560994 | TURNER, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732151 | TURNER, REUBEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577790 | TURNER, RHIANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566204 | TURNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737372 | TURNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621805 | TURNER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766966 | TURNER, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733472 | TURNER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448051 | TURNER, RICKY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271130 | TURNER, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520499 | TURNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724758 | TURNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315069 | TURNER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712052 | TURNER, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150712 | TURNER, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773561 | TURNER, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357676 | TURNER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844348 | TURNER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752088 | TURNER, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363303 | TURNER, RODNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700541 | TURNER, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680955 | TURNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734522 | TURNER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718719 | TURNER, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259789 | TURNER, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738961 | TURNER, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623908 | TURNER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649592 | TURNER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638871 | TURNER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697638 | TURNER, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706889 | TURNER, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621962 | TURNER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277858 | TURNER, SALVADOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157601 | TURNER, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351668 | TURNER, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684307 | TURNER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277234 | TURNER, SANYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246956 | TURNER, SAPPHIRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525718 | TURNER, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238373 | TURNER, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646226 | TURNER, SCARLET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247086 | TURNER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490380 | TURNER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261842 | TURNER, SCOTTIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662313 | TURNER, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737020 | TURNER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442769 | TURNER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672467 | TURNER, SEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234485 | TURNER, SHADELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454722 | TURNER, SHAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645806 | TURNER, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477863 | TURNER, SHAKIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539651 | TURNER, SHANDREKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421559 | TURNER, SHANIQUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446880 | TURNER, SHANTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741653 | TURNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203476 | TURNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279814 | TURNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621654 | TURNER, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652781 | TURNER, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387926 | TURNER, SHAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261302 | TURNER, SHAWANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348703 | TURNER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636304 | TURNER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650271 | TURNER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675139 | TURNER, SHELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392455 | TURNER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568663 | TURNER, SHEREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736974 | TURNER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181528 | TURNER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579040 | TURNER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557138 | TURNER, SHIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304589 | TURNER, SHYANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144040 | TURNER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744599 | TURNER, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722891 | TURNER, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382940 | TURNER, STARLLETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605941 | TURNER, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733635 | TURNER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857128 | TURNER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284011 | TURNER, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580568 | TURNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715264 | TURNER, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457687 | TURNER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600700 | TURNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793152 | Turner, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642910 | TURNER, SWANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445304 | TURNER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525745 | TURNER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676231 | TURNER, SYLVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523439 | TURNER, TAFFINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359178 | TURNER, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323750 | TURNER, TAMONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552189 | TURNER, TAPREEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518110 | TURNER, TARHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295790 | TURNER, TATYANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228496 | TURNER, TAVARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465826 | TURNER, TAWNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313018 | TURNER, TAYBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698508 | TURNER, TEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299030 | TURNER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399521 | TURNER, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682789 | TURNER, TERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306307 | TURNER, TERRANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148474 | TURNER, TERRANLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481856 | TURNER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687748 | TURNER, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728389 | TURNER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736017 | TURNER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247516 | TURNER, THAXTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181504 | TURNER, THEDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639402 | TURNER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515528 | TURNER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764026 | TURNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475576 | TURNER, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522385 | TURNER, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287917 | TURNER, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241163 | TURNER, TIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512239 | TURNER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264928 | TURNER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354529 | TURNER, TIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343381 | TURNER, TIERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150907 | TURNER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688779 | TURNER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765011 | TURNER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823916 | TURNER, TIM & VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717384 | TURNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522776 | TURNER, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570321 | TURNER, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763038 | TURNER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637114 | TURNER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844349 | TURNER, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551462 | TURNER, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844350 | TURNER, TONI & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754180 | TURNER, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593539 | TURNER, TONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322694 | TURNER, TONREE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352782 | TURNER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578444 | TURNER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446444 | TURNER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349384 | TURNER, TRAEVOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730897 | TURNER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558682 | TURNER, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301063 | TURNER, TRAVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462892 | TURNER, TREAVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206466 | TURNER, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325282 | TURNER, TRINEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421566 | TURNER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231459 | TURNER, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313019 | TURNER, TROY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558362 | TURNER, TROY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441347 | TURNER, TYLER-JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12390 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490064 | TURNER, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172705 | TURNER, TYREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396201 | TURNER, TYRESE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525172 | TURNER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352706 | TURNER, TYWAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519263 | TURNER, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215381 | TURNER, URSULA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149799 | TURNER, VALENCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519009 | TURNER, VALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593349 | TURNER, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150678 | TURNER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686128 | TURNER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686129 | TURNER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390617 | TURNER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601040 | TURNER, VICKI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547214 | TURNER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580470 | TURNER, VICTORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723668 | TURNER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764572 | TURNER, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711381 | TURNER, WALLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532845 | TURNER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230731 | TURNER, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793641 | Turner, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769318 | TURNER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769319 | TURNER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521930 | TURNER, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717306 | TURNER, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560815 | TURNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735475 | TURNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632972 | TURNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685037 | TURNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585226 | TURNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730035 | TURNER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238097 | TURNER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734682 | TURNER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706480 | TURNER, WILLIAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587156 | TURNER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600034 | TURNER, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510569 | TURNER, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275325 | TURNER, WILMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440043 | TURNER, YANIQUE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360423 | TURNER, YAZMINE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699291 | TURNER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728198 | TURNER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508096 | TURNER, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341552 | TURNER, ZACHARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495554 | TURNER, ZAHIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535643 | TURNER, ZAMARIAYE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616548 | TURNER, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823917 | TURNER,BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155140 | TURNER-ARENAS, OBESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706413 | TURNER-COLEMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398245 | TURNER-COOKS, ROSEMARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679552 | TURNER-EXUM, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200319 | TURNERFRANKLIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500823 | TURNERHARRISON PATTY | 203 EAST BURGESS STREET | | | | ELIZABETH CIT | NC | 27909 | |
| 4455353 | TURNER-KERR, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434658 | TURNER-LEWIS, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566486 | TURNER-MCGEE, JAILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596265 | TURNER-MORE, L'OREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500824 | TURNERNELSON ANGELATIMOT | 613 TIMMONS DR | | | | TIFTON | GA | 31794 | |
| 4431952 | TURNER-PARKS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461662 | TURNER-ROBINSON, TYRIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676192 | TURNER-SAMMS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638819 | TURNER-SMITH, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552724 | TURNER-SMITH, TARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873557 | TURNERSVILLE INTERSTATE LLC | C/O INTERSTATE PROPERTIES | P O BOX 416479 | | | BOSTON | MA | 02241 | |
| 4557572 | TURNER-TAYLOR, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348094 | TURNER-WALSH, JEREMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440794 | TURNEUR, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500826 | TURNEY CAROLYNN | 5129 18TH AVE UPPR | | | | KENOSHA | WI | 53140 | |
| 5500827 | TURNEY EDSHERRY | 2474 NW 77TH BLVD CY4002 | | | | GAINESVILLE | FL | 32606 | |
| 4609844 | TURNEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200069 | TURNEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313784 | TURNEY, KADIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530102 | TURNEY, KALEB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521204 | TURNEY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147475 | TURNEY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476226 | TURNEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462403 | TURNEY, TAWNJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699894 | TURNEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793639 | TURNING POINT JUSTICE | 12012 SOUTH 700 EAST | | | | DRAPER | UT | 84020 | |
| 5799493 | Turning Point Justice | 23123 N State Road 7, Suite 345 | | | | Boca Raton | FL | 33428 | |
| 5500828 | TURNIPSEED BENERIA | 615 NORTHSIDE DR | | | | GRIFFIN | GA | 30223 | |
| 5500829 | TURNIPSEED LATONYA | 3433 IRELAND DR | | | | HOPE MILLS | NC | 46404 | |
| 4736008 | TURNIPSEED, BLONCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512342 | TURNIPSEED, BREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720266 | TURNIPSEED, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674938 | TURNIPSEED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247172 | TURNIPSEED, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694716 | TURNIPSEED, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574837 | TURNIPSEED, VALDRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500830 | TURNIPSUED SAEEDA | 6524 N 13TH | | | | PHILA | PA | 19126 | |
| 4867311 | TURNKEY ASSET SOLUTIONS LLC | 425 WILLOW VIEW KNOLL | | | | ALPHARETTA | GA | 30022 | |
| 5793640 | TURNKEY CONSTRUCTION | 15825 UVAS RD | | | | MORGAN HILL | CA | 95037 | |
| 4844351 | TURNKEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830712 | TURN-KEY DESIGN LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500831 | TURNMIRE DONALD | 16156 VICEROY | | | | ABINGDON | VA | 24210 | |
| 5500832 | TURNMIRE JANE | 56 N SECOND ST | | | | FRANKFORT | OH | 45628 | |
| 5500833 | TURNMIRE MARIA | 311 E 2ND STREET APT 304 | | | | TIFTON | GA | 31794 | |
| 4702852 | TURNMIRE, CARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515324 | TURNMIRE, CASSIDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500834 | TURNNER BETTY | 1217 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 4310169 | TURNPAUGH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806340 | TURNPRO LLC | 12334 BURGOYNE DR | | | | HOUSTON | TX | 77077 | |
| 5500835 | TURNQUEST CANDICE N | 5501 SW 32ND CT | | | | HOLLYWOOD | FL | 33023 | |
| 4245652 | TURNQUEST, VERNOL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268145 | TURNQUEST, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192259 | TURNQUIST, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760113 | TURNS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500836 | TURNSPLENTY LISA | 30 PRINCE OF WALES | | | | BILLINGS | MT | 59105 | |
| 5500837 | TURNSPLENTY ROSABETH | BOX 180 | | | | PRYOR | MT | 59066 | |
| 4542725 | TURNTIME, ASHLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500838 | TURNTINE DAVID | 1788 HWY O | | | | CUBA | MO | 65453 | |
| 4151587 | TURNTINE, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364371 | TURNTINE, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348662 | TURNWALD, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168114 | TURNWALL, MIKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345240 | TURP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500839 | TURPEAU DIAZ ADILEN | SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 4664505 | TURPEAU, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305081 | TURPEN, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370531 | TURPEN, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634810 | TURPEN, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736197 | TURPIANO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500840 | TURPIN BOBBI L | 221 3RD ST SE | | | | CANTON | OH | 44702 | |
| 5500841 | TURPIN CHERIE A | 3525 DAVENPORT ST NW APT 410 | | | | WASHINGTON | DC | 20008 | |
| 5500842 | TURPIN JASEAN | 437 ANSTEY RD | | | | RUSTBURG | VA | 24588 | |
| 5500843 | TURPIN JENNIFER V | 120 LAUREL AVE | | | | BINGHAMTON | NY | 13905 | |
| 5500844 | TURPIN LULA | 1305 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5500845 | TURPIN NAKEHIA | 5980 LAKECLUB SQUAR | | | | COLUMBUS | OH | 43232 | |
| 5500846 | TURPIN SHARON | 205 WAGNER CIRCLE | | | | WALHALLA | SC | 29691 | |
| 5500847 | TURPIN STARLA | 4595 S 2930 W | | | | WVY | UT | 84119 | |
| 4149683 | TURPIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550810 | TURPIN, BREANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453924 | TURPIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282535 | TURPIN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624835 | TURPIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683058 | TURPIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599795 | TURPIN, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830713 | TURPIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532103 | TURPIN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617892 | TURPIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515284 | TURPIN, LOGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206529 | TURPIN, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597534 | TURPIN, RAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758419 | TURPIN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195368 | TURPIN, STEPHAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377700 | TURPIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749155 | TURPIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454664 | TURPIN-ALLISON, RAJIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597166 | TURPIN-TUNSTALL, ROBBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758937 | TURQUITT, LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500848 | TURQUOISE QUEEN | NONE | | | | NEWARK | DE | 19709 | |
| 5500849 | TURQUOIST FLETCHER | 2122 GEORGETOWN BLVD | | | | LANSING | MI | 48906 | |
| 5500850 | TURRELL VICKIE | 5201 DERBY DR | | | | COLO SPGS | CO | 80916 | |
| 4418672 | TURRELL, CASANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669435 | TURRELL, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500851 | TURRENTINE ANA | 1860 PINE RIDGE | | | | BUSHKILL | PA | 18324 | |
| 5500852 | TURRENTINE JESSICA D | 6668 MT ZION BLVD H100 | | | | MORROW | GA | 30260 | |
| 5500853 | TURRENTINE SANDY | PO BOX 193 | | | | DONIPHAN | MO | 63935 | |
| 4774650 | TURRENTINE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668123 | TURRENTINE, ENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665349 | TURRENTINE, FREDERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260834 | TURRENTINE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380212 | TURRENTINE, TENAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410894 | TURRIETA, LACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500854 | TURRIETTA EDDIE | 1008 LA VEGA SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4570208 | TURRIETTA, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823918 | TURRIN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665282 | TURRISI, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600307 | TURRNBULL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425960 | TURRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526736 | TURRUBIARTES, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543002 | TURRUBIARTEZ, DENEISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500855 | TURRUBIATES CAREY | 400 MILL STREET | | | | WAUPACA | WI | 54981 | |
| 4452353 | TURSACK JR, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500856 | TURSACK MARY | 2359 WATSON MARSHALL | | | | MCDONALD | OH | 44437 | |
| 4448881 | TURSACK, KILYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454116 | TURSACK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460361 | TURSACK, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479193 | TURSUNOVA, GULNOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888539 | TURTLE CO INC | THE TURTLE CO INC | 64 EAST MIDLAND AVENUE | | | PARAMUS | NJ | 07652 | |
| 5845816 | Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Caleb Holzapfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845816 | Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 4796432 | TURTLE FUR COMPANY | DBA TURTLE FUR | 146 INDUSTRIAL PARK DR. | | | MORRISVILLE | VT | 05661 | |
| 4795261 | TURTLE KING CORP | DBA TABLE ART DECOR | 3288 E VERNON AVE | | | VERNON | CA | 90058 | |
| 4801976 | TURTLE KINGDOM | DBA TURTELKINGDOM | 2217 HOMECREST AVE | | | BROOKLYN | NY | 11229 | |
| 4863702 | TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 5799494 | TURTLE WAX INC | 1386 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4869575 | TURTLE WAX INC | 625 WILLOWBROOK CENTRE PKWY | | | | WILLOWBROOK | IL | 60527 | |
| 5857150 | Turtle Wax Inc | Attn: Kevin Kruse | 2250 W Pinehurst Blvd Ste 150 | | | Addison | IL | 60101 | |
| 4279890 | TURTON, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495343 | TURTON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163610 | TURTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597432 | TURTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823919 | TURTURICI, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500857 | TURTURO KIMBERLY | 5461 BEN PARK CIR | | | | PARKER | CO | 80134 | |
| 5500858 | TURULL MICHAEL | 7430 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327 | |
| 4227558 | TURULSKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180798 | TURVEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465301 | TURVEY, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500859 | TURVI LUSIANO | C 12 APT 07 VILAA PONTESA | | | | BAYAMON | PR | 00957 | |
| 4460338 | TURVILLE, MYKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257935 | TURVIN, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261234 | TURVIN, HAYDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549535 | TURYBURY, LYLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493774 | TURZAI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477522 | TURZAK, BRENDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477621 | TURZAK, GARRETT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368017 | TURZANSKI, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673369 | TURZIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722954 | TURZYN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606130 | TURZYN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788458 | Tus, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788459 | Tus, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364766 | TUSA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441220 | TUSA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335475 | TUSANGA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405747 | TUSCALOOSA COUNTY | 714 GREENSBORO AVE RM 124 | | | | TUSCALOOSA | AL | 35401-1891 | |
| 4782592 | TUSCALOOSA COUNTY | P O BOX 020737 | LICENSE COMMISSIONER | | | Tuscaloosa | AL | 35402 | |
| 5484604 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | PO BOX 20738 | | | | TUSCALOOSA | AL | 35402 | |
| 4781576 | Tuscaloosa County Special Tax Board | Sales Tax Department | P. O. Box 20738 | | | Tuscaloosa | AL | 35402-0738 | |
| 4779599 | Tuscaloosa County Tax Collector | 714 Greensboro Ave  Rm 124 | | | | Tuscaloosa | AL | 35401-1891 | |
| 4873635 | TUSCALOOSA NEWS | CA ALABAMA HOLDINGS INC | P O BOX 116477 | | | ATLANTA | GA | 30368 | |
| 5500860 | TUSCAN | BOX 3881 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4878389 | TUSCAN | LEHIGH DAIRIES INC | BOX 3881 P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 5838976 | Tuscan/Lehigh Dairies, Inc. | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave, Ste 3400 | | Dallas | TX | 75204-2928 | |
| 4687726 | TUSCANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830714 | TUSCANY APARTMENT BUILDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867531 | TUSCANY CONSTRUCTION INC | 445 WEST KAY AVENUE | | | | ADDISON | IL | 60101 | |
| 4844352 | Tuscany International Investment LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737235 | TUSCANY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877516 | TUSCARORA LANDSCAPING AND LAWN SVC | JEREMY BARD | 8229 PATH VALLEY ROAD | | | FANNETSBURG | PA | 17221 | |
| 4367375 | TUSET, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622649 | TUSET, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500862 | TUSHAR PANDYA | PANATEL COMM 1324 CABOT L | | | | SCHAUMBURG | IL | 60193 | |
| 4804203 | TUSHAR PATEL | DBA DVD OVERSEAS ELECTRONICS | 1252 REMINGTON ROAD UNIT A | | | SCHAUMBURG | IL | 60173 | |
| 5500863 | TUSHAR VERMA | 1464 S LOGGERS POND PL APT 32 | | | | BOISE | ID | 83706 | |
| 4750323 | TUSHOSKI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500864 | TUSI TAGA | 11002 47TH AVE SW | | | | TACOMA | WA | 98499 | |
| 5500865 | TUSING TRISTAN S | 304 2ND AVE | | | | GROTTOES | VA | 22853 | |
| 4151652 | TUSING, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310929 | TUSING, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492059 | TUSING, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741535 | TUSING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617380 | TUSINGE, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667099 | TUSINSKI, TRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500866 | TUSITA ADAMS-BOND | 3510 BIRCHWOOD DR | | | | HAZEL CREST | IL | 60429 | |
| 5500867 | TUSITALA SUAFAI | 1100 ELM AVE | | | | LONG BEACH | CA | 90813 | |
| 4574759 | TUSKA, GAVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403219 | TUSKALOSKI, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808515 | TUSKEENA GULFPORT CENTER, LLC | 3662 DAUPHIN STREET, SUITE 1-A | ATTN: WENDY WOODS | | | MOBILE | AL | 36608 | |
| 5500868 | TUSLER CRAIG | 1223 5TH AVE NE | | | | PEQUOT LAKES | MN | 56472 | |
| 5500869 | TUSON KRISTY | 24 STEPHANIE DR | | | | BEAR | DE | 19701 | |
| 4365288 | TUSOW, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350093 | TUSSET-MYERS, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500870 | TUSSEY BRITTANY | 223 HUNTERS CREEK RD | | | | LEXINGTON | NC | 27292 | |
| 4244588 | TUSSEY, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349835 | TUSSEY, BREANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558147 | TUSSEY, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318999 | TUSSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458751 | TUSSING, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705706 | TUSSING, MARY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440561 | TUSSING, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575508 | TUSSLER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640613 | TUSSO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715704 | TUSTIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190580 | TUSZYNSKI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392148 | TUT, CHUDIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718853 | TUT, KULWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356398 | TUTAG, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443844 | TUTCHING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500871 | TUTEIN ELSINA | 143 MON BIJOU | | | | CHRISTIANSTED | VI | 00820 | |
| 5500872 | TUTEIN M ANNA | 9F-9G ESTATE CATHERINE'S REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5500873 | TUTEN ASHLEY | 1076 DEER TRACKS DR | | | | ROCK HILL | SC | 29732 | |
| 5500874 | TUTEN JAMIE | 487 FREDDIE RAY | | | | REIDSVILLE | GA | 34053 | |
| 5500875 | TUTEN TERRELL | 13812 C ST S | | | | TACOMA | WA | 98444 | |
| 4444096 | TUTEN, LACHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668061 | TUTEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249985 | TUTEN, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631775 | TUTER, CLESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411220 | TUTER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823920 | TUTER, TOM & HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455593 | TUTHILL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308166 | TUTHILL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690188 | TUTHILL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759092 | TUTHILL, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756048 | TUTILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344006 | TUTIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459930 | TUTIN, TIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242611 | TUTKALUK, RANDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602437 | TUTKO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450185 | TUTKO, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342357 | TUTMAN, LORA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500876 | TUTOKEY PATRICIA | 331 BOHL AVE 44 | | | | BILLINGS | MT | 59105 | |
| 4158470 | TUTONE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162630 | TUTOR, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728085 | TUTOR, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651320 | TUTOR, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727145 | TUTOROW, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494192 | TUTRO, NADIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641730 | TUTRONE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500877 | TUTSON CAROLINE | 500 BELLVIEW AVE | | | | SHELBY | MS | 38774 | |
| 5500878 | TUTSON DIETRA | 1207 MERIFOREST | | | | SANTA MARIA | CA | 93456 | |
| 5500879 | TUTSON LADELLA | 707 HOLLYWOOD LANE 3 | | | | DUNCAN | MS | 38740 | |
| 4637679 | TUTSON, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500880 | TUTT BRITTANY | PLEASE ENTER | | | | N CHAS | SC | 29406 | |
| 5500881 | TUTT CALLIE | 4505 FAIR | | | | ST LOUIS | MO | 63115 | |
| 5500882 | TUTT EBONY | 1254 WALDORF DR | | | | SAINT LOUIS | MO | 63137 | |
| 5500883 | TUTT JENNIFER | 1209 DEERFIELD RD | | | | MEBANE | NC | 27302 | |
| 5500884 | TUTT LUCINDA | 85 SOCO LANE | | | | SANFORD | NC | 27330 | |
| 5500885 | TUTT MELVIN | 6000 LOCKAMY LANE | | | | NORFOLK | VA | 23502 | |
| 5500886 | TUTT PAUL W | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5404170 | TUTT ZERITA | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | |
| 4150018 | TUTT, DIMITRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659462 | TUTT, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844353 | TUTT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152449 | TUTT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526264 | TUTT, MARSHALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481391 | TUTT, NAKIMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789094 | Tutt, Zerita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500887 | TUTTERROW MARIE | 2720 5TH AVE | | | | PUEBLO | CO | 81003 | |
| 4215535 | TUTTERROW, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289025 | TUTTILA, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500888 | TUTTLE BRITTANY | 515 3RD STREET | | | | GERING | NE | 69361 | |
| 5500889 | TUTTLE BYRON | 510 LEAFSHOOTERS DR | | | | NIOBRARA | NE | 68760 | |
| 4784324 | Tuttle Crossing Associates LLC | P.O. BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 5500890 | TUTTLE GLENISSANDRA | 1211 W PROSPECT RD APT 13 | | | | ASHTABULA | OH | 44004 | |
| 5500891 | TUTTLE JACQUELINE | 8241 VIRGINIA AVE APT 8 | | | | KANSAS CITY | MO | 64131 | |
| 5500892 | TUTTLE JAMES | 551 CR 20B | | | | WALNUT | MS | 38683 | |
| 5500893 | TUTTLE JIMMY | 956 ARABIAN WAY | | | | BARGERSVILLE | IN | 46106 | |
| 5500894 | TUTTLE JUQUILLA | 321 GLENDARE CT APT I | | | | WS | NC | 27104 | |
| 5500895 | TUTTLE NICOLE | 4042 JOY RD | | | | COCOA | FL | 32927 | |
| 5500896 | TUTTLE NOAH | 6648 TRIPOLI AWY | | | | BROOKSVILLE | FL | 34601 | |
| 5403999 | TUTTLE STEPHEN | 402 EVERGREEN ST C1 | | | | DURANT | OK | 74701 | |
| 5500897 | TUTTLE TINA | 647 OLD MILLS RD | | | | TOWANDA | PA | 18848 | |
| 4449433 | TUTTLE, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278771 | TUTTLE, ABRAHAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668562 | TUTTLE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651668 | TUTTLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450247 | TUTTLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476910 | TUTTLE, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613232 | TUTTLE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413855 | TUTTLE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396678 | TUTTLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565307 | TUTTLE, DENNIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458271 | TUTTLE, DEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453359 | TUTTLE, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406693 | TUTTLE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321798 | TUTTLE, FRANCIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377731 | TUTTLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530562 | TUTTLE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149918 | TUTTLE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382092 | TUTTLE, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378261 | TUTTLE, JANICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381893 | TUTTLE, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656152 | TUTTLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607060 | TUTTLE, JASTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297238 | TUTTLE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150854 | TUTTLE, JUSTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215385 | TUTTLE, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312424 | TUTTLE, LANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369685 | TUTTLE, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393328 | TUTTLE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823921 | TUTTLE, LORILEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381440 | TUTTLE, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702564 | TUTTLE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457190 | TUTTLE, MICHELE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295388 | TUTTLE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350236 | TUTTLE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459922 | TUTTLE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763037 | TUTTLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440112 | TUTTLE, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856744 | TUTTLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222611 | TUTTLE, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785289 | Tuttle, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785290 | Tuttle, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729893 | TUTTLE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306065 | TUTTLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282880 | TUTTLE, TODD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808057 | TUTU PARK LIMITED | 4605 TUTU PARK MALL, STE 254 | | | | ST THOMAS | VI | 00802 | |
| 5799495 | Tutu Park Limited | 4605 Tutu Park Mall | Suite 254 | | | St Thomas | VI | 00802 | |
| 5791310 | TUTU PARK LIMITED | ATTN: GENERAL MANAGER OR FRANCIS EDRIC | 4605 TUTU PARK MALL | SUITE 254 | | ST THOMAS | VI | 00802 | |
| 4855268 | TUTU PARK LIMITED | C/O TUTU PARK MALL MANAGEMENT OFFICE | 4605 TUTU PARK MALL | SUITE 254 | | ST THOMAS | VI | 00802 | |
| 5848906 | Tutu Park Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737673 | TUTUH, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185923 | TUTUNIK, YOCHEVED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500899 | TUTWILER LAURIE A | 35 GROUSE TRAIL | | | | GERRARDSTOWN | WV | 25420 | |
| 4579140 | TUTWILER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307701 | TUTWILER, ROSHUNDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578619 | TUTWILER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189517 | TUUAMALEMALO, ELISAPETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500900 | TUUCKER KEITH | 412 E SHERMAN DR | | | | CARSON | CA | 90746 | |
| 4176807 | TUUHETOKA LASIKE, TUAMOHELOA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202257 | TUUHOLOAKI, OFA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500901 | TUUPOINA AMBER | 9096 SAMAN FALLS DR | | | | SACRAMENTO | CA | 95826 | |
| 4539894 | TUURI, JISELE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500902 | TUVACHE ROBERTS | 8720 SHIRLEY DR APT 126 | | | | TEMPLE TERRACE | FL | 33617 | |
| 4733278 | TUVEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500903 | TUWUANNA KING | 12 PROSPECT TER | | | | EAST PITTSBURGH | PA | 15112 | |
| 4883467 | TUXEDO JUNCTION INC | P O BOX 9004 120 EARHART DR | | | | WILLIAMSVILLE | NY | 14221 | |
| 4801267 | TUXEDO WAREHOUSE INC | DBA TUXEDO WAREHOUSE | 216 12TH AVE S | | | NAMPA | ID | 83651 | |
| 4800642 | TUXGEAR INC | DBA TUXGEAR.COM | 1270 E FAIRVIEW AVE STE 120 | | | MERIDIAN | ID | 83642 | |
| 4795447 | TUXGEAR INC | DBA TUXGEAR.COM | 1380 E COMMERCIAL DR | STE 102 | | MERIDIAN | ID | 83642 | |
| 5793641 | TUXHORN CO, INC | P O BOX 11128 | | | | SANTA ROSA | CA | 95406 | |
| 4196505 | TUXHORN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600763 | TUY, HOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565061 | TUY, MOLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234783 | TUYA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500904 | TUYAY KRISTINA | 483 HUBERT BLVD | | | | HUBERT | NC | 28539 | |
| 5500905 | TUYEN NGUYEN | 2712 N VATTIN ST | | | | WICHITA | KS | 67220 | |
| 5500906 | TUYEN NGUYEN | 123 E MEADO | | | | WICHITA | KS | 67212 | |
| 4477755 | TUYEN, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500907 | TUYET HOANE | 9004 RIGGS RD 303 | | | | HYATTS | MD | 20783 | |
| 5500908 | TUYET HOANG | 2102 SARANAC STREET | | | | HYATTSVILLE | MD | 20783 | |
| 4290541 | TUYISENGE, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202601 | TUYUB, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364573 | TUZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620349 | TUZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189423 | TUZI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218730 | TUZIZILA, KABALA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231692 | TUZZEO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418503 | TUZZOHRA, FATEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830715 | TUZZOLO, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801571 | TV PARTS OUTLET LLC | 939 E 62ND AVE | | | | DENVER | CO | 80216 | |
| 4877685 | TV REPAIR | JOHN MOOR | 27901 NORRIS RD # 100 | | | BOZEMAN | MT | 59718 | |
| 4797632 | TV XSTREAM MEDIA | 12727 W CERCADO LANE | | | | PHOENIX | AZ | 85340 | |
| 4420988 | TVEDE, LORI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467421 | TVEIDT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682667 | TVEIT, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500909 | TVERDY JOHN | 2517 89TH STREET | | | | EAST ELMHURST | NY | 11369 | |
| 4807406 | TVI INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862272 | TVL INTERNATIONAL LLC | 1916 DUGGAN DR | | | | CHARLOTTE | NC | 28270 | |
| 4801814 | TVL INTERNATIONAL LLC | DBA TVL INTERNATIONAL | 165 SOUTH TRADE ST | | | MATTHEWS | NC | 28105 | |
| 4801658 | TVN ENTERPRISES INC | DBA CASABA SHOP | 8420 CASABA AVENUE | | | WINNETKA | CA | 91306 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S835583 | TVO MALL OWNER LLC | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | |
| 4123601 | TVO Mall Owner LLC, commonly known as Twelve Oaks Mall | c/o Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. | 40 Wall Street, 37th Floor | | New York | NY | 10005 | |
| 5500910 | TVONDERSMITH, TVONDERSMITH | 5357 COACH WAY DRIVE | | | | NORFOLK | VA | 23502 | |
| 4795951 | TVREPLACEMENTPARTS.COM | DBA TVREPLACEMENTPARTS | 705 PELICAN LN | | | PEOTONE | IL | 60468 | |
| 4866321 | TVTY INC | 36 COOPER SQUARE 4TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4784378 | TVWD/CWS | PO Box 8996 | | | | Vancouver | WA | 98668-8996 | |
| 5500911 | TW DIANA | 804 RAMPART ST | | | | ALEXANDRIA | LA | 71302 | |
| 4846762 | TW PROPERTIES LENEXA LLC | 4350 MCKINLEY ST | | | | OMAHA | NE | 68112 | |
| 4854590 | TW PROPERTIES LENEXA LLC | TW PROPERTIES LENEXA, LLC | ATTN:  THOMAS WHYTE, JR. MANAGER | 4350 MCKINLEY STREET | | OMAHA | NE | 68112 | |
| 4364404 | TWA, DILLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500912 | TWACHA JOHNSON | 5728 8TH ST NW | | | | WASH | DC | 20011 | |
| 5500913 | TWAINA HINES | PO BOX 5502 | | | | PEORIA | IL | 61601 | |
| 5500914 | TWAINA SANDERS | 710 GANIM DRIVE | | | | BELLEVILLE | IL | 62206 | |
| 5500915 | TWANA CLARKE | 609 W WINGOHOCKING ST | | | | PHILADELPHIA | PA | 19140 | |
| 5500916 | TWANA DENT | 292 CROSS ST | | | | AKRON | OH | 44311 | |
| 5500917 | TWANA GRANT | 1102 COLTS CIRCLE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5500919 | TWANDA JOHNSON | 5173 W WABANSIA | | | | CHGO | IL | 60639 | |
| 5858760 | Twanda Talley-Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500920 | TWANDA TURNER | 241 RICE AVE | | | | BELLWOOD | IL | 60104 | |
| 5500921 | TWANIKA RUSSELL | 2150 NE 169TH STREET | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5500922 | TWANNA COPELAND | 137 HIGHLAND AVENUE | | | | WATERBURY | CT | 06708 | |
| 5500923 | TWANNDOLYNE TOWNS | 1253 NORMANDY ROAD | | | | MACON | GA | 31210 | |
| 5500924 | TWANNI BRAND | 5204 ROBIN AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5500925 | TWANZA HARRIS | 1111Y | | | | RALEIGH | NC | 27604 | |
| 4376847 | TWARDOS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254504 | TWARDOSKI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500926 | TWARDOWSKI KAREN C | 18318 SHADOW GROVE LN | | | | CROSBY | TX | 77532 | |
| 4480864 | TWARDOWSKI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155855 | TWARDOWSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268301 | TWARDOWSKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284613 | TWARDOWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242869 | TWARDOWSKI, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500927 | TWARDY TINA | 16240B W PLAMDALE | | | | PALMDALE | CA | 93551 | |
| 4679580 | TWARDY, SANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713700 | TWARDY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458840 | TWARDZIK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350311 | TWARKOWSKI, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485157 | TWAROSKI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365536 | TWAY, KHIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500928 | TWAYLA ALLEN | 3859 NORTHAMPTON RD | | | | CLEVELAND | OH | 44121 | |
| 4830716 | TWC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888875 | TWC PRODUCT AND TECHNOLOGY LLC | TWCC HOLDING CORP | PO BOX 101634 | | | ATLANTA | GA | 30392 | |
| 5500929 | TWEED JEFF | 6340 IVY RIDGE COURT HALL139 | | | | BUFORD | GA | 30519 | |
| 4388483 | TWEED, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164985 | TWEED, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459814 | TWEED, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427245 | TWEEDE, KAISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440687 | TWEEDE, SWAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500930 | TWEEDLE GEOFFREY | 725 BRID LANE | | | | ARDEN | NC | 28704 | |
| 4692568 | TWEEDLE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871721 | TWEEDS WHOLESALE LLC | 924 HEWITT AVE | | | | RIVERTON | WY | 82501 | |
| 5500931 | TWEEDY LYDELL | 612 DUKE ST | | | | THOMASVILLE | NC | 27360 | |
| 5500932 | TWEEDY Q MIZELL | 611 PEACHTREE ST E | | | | DOUGLAS | GA | 31533 | |
| 4392671 | TWEEDY, ASIAAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704019 | TWEEDY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178458 | TWEEDY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672958 | TWEEDY, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622812 | TWEEDY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649422 | TWEEDY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288009 | TWEEDY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377019 | TWEEDY, KORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184808 | TWEEDY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748344 | TWEEDY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364754 | TWEET, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647783 | TWEET, JOETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695986 | TWEET, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774388 | TWEHOUS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345992 | TWELDEBRHAN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823922 | TWELLMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805039 | TWELVE OAKS MALL LLC | DEPARTMENT 52701 | P O BOX 67000 | | | DETROIT | MI | 48267-0523 | |
| 4795784 | TWELVE1TENHOLDINGSLLC | DBA SHOPASSEENONTV | 1449 37TH STREET | | | BROOKLYN | NY | 11218 | |
| 4747777 | TWENE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12397 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466252 | TWENGE, DEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799497 | TWENTIETH CENTURY FO | PO BOX 402665 | | | | Atlanta | GA | 30384 | |
| 4884832 | TWENTIETH CENTURY FOX HOME | PO BOX 402665 | | | | ATLANTA | GA | 30384 | |
| 4778380 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS | ROOM 5012 | | | LOS ANGELES | CA | 90067 | |
| 4123864 | Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | James J. Vincequerra | 90 Park Avenue | | New York | NY | 10016-1387 | |
| 4123867 | Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Leib M. Lerner | 333 South Hope Street | 16th Floor | Los Angeles | CA | 90071 | |
| 5821542 | Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Leib M. Lerner | 333 S. Hope Street, 16th Fl. | | Los Angeles | CA | 90071 | |
| 5821542 | Twentieth Century Fox Home Entertainment LLC | Dennis Franks | 2121 Avenue of the Stars | | | Los Angeles | CA | 90067-5010 | |
| 4805166 | TWENTY FIRST PROPERTIES INC | 2121 SOUTH COLUMBIA SUITE 650 | | | | TULSA | OK | 74114-3505 | |
| 4823923 | TWENTY FIVE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803769 | TWENTY SIX ACCESSORIES INC | DBA 26 ACCESSORIES | 10 W 37TH ST FL 9 | | | NEW YORK | NY | 10018 | |
| 4594281 | TWERSKY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242447 | TWERY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830717 | TWETEN, PAULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600645 | TWETTEN, GEOFFREY T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799498 | TWG Innovative Soloutions, Inc. | 1090 King George Post Road | | | | Edison | NJ | 08837 | |
| 5793642 | TWG INNOVATIVE SOLUTIONS, INC. | STEVEN HUDSON, VP | 260 INTERSTATE NORTH CIRLCE, SE | | | ATLANTA | GA | 30339-2210 | |
| 4383017 | TWIDDY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702314 | TWIDLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500933 | TWIDWELL KATHERN M | HWY 67 GEN DELIVERY | | | | LODI | MO | 63950 | |
| 5500934 | TWIG MARSTON | 4215 STONEGATE DR | | | | SAINT JOSEPH | MO | 64505 | |
| 5500935 | TWIGG ANITA | 6441 GORDON RD | | | | WIL | NC | 28411 | |
| 5500936 | TWIGG CELINA M | 7011 EXLINE RD | | | | JACKSONVILLE | FL | 32222 | |
| 5500937 | TWIGG CHRISTINA | 6441 GORDON RD | | | | WILM | NC | 28411 | |
| 5500938 | TWIGG CLYDE | NONE | | | | OLDTOWN | MD | 21555 | |
| 5500939 | TWIGG KIMBERLY | 338 YOAKUM AVE | | | | MARTINSBURG | WV | 25404 | |
| 4490750 | TWIGG, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579287 | TWIGG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666199 | TWIGG, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661267 | TWIGG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341248 | TWIGG, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246871 | TWIGGS III, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500940 | TWIGGS KEIUNA | 2842 INDEPENDENCE APT 11 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5500941 | TWIGGS TRACY | 221 KING ST | | | | FAIRPORT HARBOR | OH | 44077 | |
| 4152622 | TWIGGS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256681 | TWIGGS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719801 | TWIGGS, SARAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500942 | TWILA CALVERT | 1915 W MACARTHUR RD LOT 312 | | | | WICHITA | KS | 67217 | |
| 5500943 | TWILA JACKSON | 19 LEARNER CT | | | | BALTIMORE | MD | 21236 | |
| 5500944 | TWILA KNIGHT | 201 CRADDOCK ST | | | | SYRACUSE | NY | 13207 | |
| 5500946 | TWILA REEDY | 7500 MT WHITNEY ST HUBER HTS OH 45 | | | | HUBER HEIGHTS | OH | 45424 | |
| 5500948 | TWILA WASLINGTON | 180 EXTON ROAD BLVD APT 1 | | | | SOMERS POINT | NJ | 08244 | |
| 5500949 | TWILA WOODMAN | PO BOX 26 | | | | WHITERIVER | AZ | 85941 | |
| 5500950 | TWILA ZENTZ | 524 N FRANKLIN ST | | | | MENTONE | IN | 46539 | |
| 5500951 | TWILAYVETT BROWN | 4423 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 4327201 | TWILBECK, KIMBERLY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869733 | TWILIO INC | 645 HARRISON STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4133448 | Twilio Inc | 375 Beale Street Ste 300 | | | | San Francisco | CA | 94105 | |
| 4133448 | Twilio Inc | Dept LA 23938 | | | | Pasadena | CA | 91185-3938 | |
| 5799499 | TWILIO INC-9370111 | 645 HARRISON STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4850661 | TWILION INC | 645 HARRISON ST FL 3 | | | | San Francisco | CA | 94107 | |
| 4585373 | TWILLEY DAVIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500952 | TWILLEY SHARON | 5688 NEBO RD | | | | QUANTICO | MD | 21856 | |
| 4163199 | TWILLEY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145907 | TWILLEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670893 | TWILLEY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255789 | TWILLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634805 | TWILLEY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657505 | TWILLEY, WENDELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484257 | TWILLIE, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538662 | TWILLIE, FELLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844354 | TWIN A GENERAL CONTRACTING of SWFL., INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830581 | TWIN CITIES VALUES | ATTN: STEVE AUTEY | 425 PORTLAND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55488 | |
| 4882427 | TWIN CITY ELECTRIC & ALARMS CORP | P O BOX 6 SO STATION | | | | FALL RIVER | MA | 02724 | |
| 4882259 | TWIN CITY EQUIPMENT INC | P O BOX 5256 | | | | LAFAYETTE | IN | 47903 | |
| 5500953 | TWIN CITY ESTATE CORPORATION | 17195 NEW COLLEGE AVENUE | | | | WILDWOOD | MO | 63040 | |
| 5788589 | TWIN CITY ESTATE CORPORATION | ATTN: RAMONA AND LLOYD JONES | 17195 NEW COLLEGE AVENUE | | | WILDWOOD | MO | 63040 | |
| 4808760 | TWIN CITY ESTATE CORPORATION | ATTN: RL JONES PROPERTIES | 17195 NEW COLLEGE AVENUE | | | WILDWOOD | MO | 63040 | |
| 4854730 | TWIN CITY ESTATE CORPORATION | C/O RL JONES PROPERTIES | 17195 NEW COLLEGE AVENUE | | | WILDWOOD | MO | 63040 | |
| 5500954 | TWIN CITY GARAGE DOOR CO | 5601 BOONE AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 4872638 | TWIN CITY GARAGE DOOR INC | API GARAGE DOOR INC | 5601 BOONE AVE | | | MINNEAPOLIS | MN | 55428 | |
| 4849089 | TWIN CITY HOME IMPROVEMENT INC | 9913 STEVENS AVE S | | | | BLOOMINGTON | MN | 55420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860715 | TWIN CITY OUTDOOR SERVICES INC | 14430 21ST AVE N | | | | PLYMOUTH | MN | 55447 | |
| 4888876 | TWIN CITY TIMES | TWIN CITY PUBLISHING INC | 64 JENNIFER DR | | | AUBURN | ME | 04210-9057 | |
| 5484605 | TWIN FALLS COUNTY | 425 SHOSHONE ST N | | | | TWIN FALLS | ID | 83303 | |
| 4779895 | Twin Falls County Treasurer | 425 Shoshone St N | | | | Twin Falls | ID | 83303 | |
| 4779896 | Twin Falls County Treasurer | P.O Box 88 | | | | Twin Falls | ID | 83303 | |
| 4779896 | Twin Falls County Treasurer | P.O Box 88 | | | | Twin Falls | ID | 83303 | |
| 5830437 | TWIN FALLS TIMES-NEWS | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4863716 | TWIN LAB IDEASPHERE COMPANY | 2314 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5500955 | TWIN LAKE MOWER REPAIR | 2980 5TH ST BOX 46 | | | | TWIN LAKE | MI | 49457 | |
| 4873902 | TWIN LAKE MOWER REPAIR | CHARLES DAVID SMITH | 2980 5TH ST BOX 46 | | | TWIN LAKE | MI | 49457 | |
| 5791055 | TWIN LAKE MOWER REPAIR SERVICE | P O BOX 46 | | | | TWIN LAKE | MI | 49457 | |
| 4865607 | TWIN LAKES LANDSCAPING | 3175S S RATHJE ROAD | | | | PEOTONE | IL | 60468 | |
| 5799502 | Twin Lakes Landscaping | 375 Grove Street | | | | Manteno | IL | 60950 | |
| 5791056 | TWIN LAKES LANDSCAPING | CHRIS RINER, PRESIDENT/OWNER | 375 GROVE STREET | | | MANTENO | IL | 60950 | |
| 4139520 | Twin Lakes Landscaping | 375 Grove St. | | | | Manteno | IL | 60950 | |
| 4891089 | Twin Liquors | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4867805 | TWIN SISTERS PRODUCTIONS LLC | 4710 HUDSON DRIVE | | | | STOW | OH | 44224 | |
| 4861588 | TWIN STAR INTERNATIONAL INC | 1690 S CONGRESS AVE STE 210 | | | | DELRAY BEACH | FL | 33445 | |
| 4805996 | TWIN STAR INTERNATIONAL INC | 1690 SOUTH CONGRESS AVE SUITE 210 | | | | DELRAY BEACH | FL | 33445 | |
| 4806088 | TWIN STARS JEWELRY GROUP LLC | 1200 RIVER AVENUE SUITE 10E | | | | LAKEWOOD | NJ | 08701 | |
| 4866280 | TWIN STATE INC | 3541 E KIMBERLY ROAD | | | | DAVENPORT | IA | 52807 | |
| 4877432 | TWIN STATES HOLDINGS LLC | JEAN D LAROSILIERE | 32 AMES PLAZA | | | WALPOLE | NH | 03608 | |
| 4878715 | TWIN TIER MINI STORAGE | MALCOLM A LANE | P O BOX 85 | | | HORSEHEADS | NY | 14845 | |
| 4890439 | Twin Towers | Attn: Jeffrey Brandon | 10 STATION ST | | | MANALAPAN | NJ | 07726 | |
| 5791057 | TWIN TOWERS TRADING , INC. | JEFFREY BRANDON, PRESIDENT | TWIN TOWERS TRADING , INC. | 10 STATION STREET | | MANALAPAN | NJ | 07726 | |
| 4857989 | TWIN TOWERS TRADING INC | 10 STATION STREET | | | | MANALAPAN | NJ | 07726 | |
| 5500956 | TWINE CHARITY | 327 AVANT | | | | HAZELWOOD | MO | 63042 | |
| 5500957 | TWINE HERCULES | 17965 CRYSTERROCK ST | | | | GERMANTOWN | MD | 20874 | |
| 4772623 | TWINE, ALPHONSO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721117 | TWINE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267261 | TWINE, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750560 | TWINE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642121 | TWINE, JULIUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695014 | TWINE, PAULETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830718 | TWINE, TONYA & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500958 | TWINETTA CLARK | 1156 7TH AV | | | | AKRON | OH | 44306 | |
| 4823924 | TWING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336042 | TWING, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459712 | TWINING, BRYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466597 | TWINING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334248 | TWINING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881916 | TWININGS NORTH AMERICA INC | P O BOX 414599 | | | | BOSTON | MA | 02241 | |
| 5500959 | TWINMAN DAIJA | 14136 GRAND PRE RD APT 11 | | | | SILVER SPRING | MD | 20906 | |
| 5500960 | TWINN SUSAN | 2520 E BROADWAY AVE LOT 39 | | | | BISMARCK | ND | 58501 | |
| 5799504 | TWINS ENTERPRISE INC | 19 YAWKEY WAY | | | | BOSTON | MA | 02215 | |
| 5799505 | TWINS ENTERPRISES IN | 19 YAWKEY WAY | | | | BOSTON | MA | 02215 | |
| 4862178 | TWINS ENTERPRISES INC | 19 YAWKEY WAY | | | | BOSTON | MA | 02215 | |
| 4739123 | TWINTOH, AMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802403 | TWINWOOD TRADING INC | DBA TWINWOOD | 121 S 1ST AVE | | | ARCADIA | CA | 91006 | |
| 4770439 | TWISDOM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693841 | TWISS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346421 | TWISS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229448 | TWISS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221267 | TWISS, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866179 | TWIST INTIMATE GROUP LLC | 35 W 35TH ST SUITE 903 | | | | NEW YORK | NY | 10001 | |
| 4907722 | Twist Intimates | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 4438431 | TWIST, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807523 | TWISTED ENDEAVORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875904 | TWISTER SWEEPER | FELIX HERNANDEZ | 10939 THRUSH DR | | | RIVERSIDE | CA | 92505 | |
| 5500961 | TWITCHELL FRANK | 723 ROBERTS STREET | | | | UTICA | NY | 13502 | |
| 4347326 | TWITCHELL, ADRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763172 | TWITCHELL, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278444 | TWITCHELL, CHAYSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334851 | TWITCHELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348380 | TWITCHELL, KARLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567468 | TWITCHELL, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429939 | TWITCHELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652998 | TWITCHELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336123 | TWITE, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860223 | TWITTER INC | 1355 MARKET STREET SUITE 900 | | | | SAN FRANCISCO | CA | 94103 | |
| 5500962 | TWITTY GEORGETTE | 7031 BRANDAMEN LN | | | | WINSTON-SALEM | NC | 27106 | |
| 5500963 | TWITTY RONALD | 2653 DOUGLASS RD SE APT 103 | | | | WASHINTON | DC | 20020 | |
| 4512717 | TWITTY, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454965 | TWITTY, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495650 | TWITTY, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345940 | TWITTY, LAWRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591055 | TWITTY, LIOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403426 | TWITTY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528627 | TWITTY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731047 | TWITTY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168734 | TWITTY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559096 | TWITTY, YVETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797859 | TWM WHOLESALE LLC | 3745 PETERSEN RD | | | | STOCKTON | CA | 95215 | |
| 4410730 | TWO BULLS JR, RUDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390045 | TWO CROW, DANIEL JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881655 | TWO DOGS PLUMBING & DRAIN CLEANING | P O BOX 344 | | | | THE DALLES | OR | 97058 | |
| 4796280 | TWO EAST IMPORTS LLC | DBA EBUYSPYS | PO BOX 806 | | | MUSKEGO | WI | 53150 | |
| 4854995 | TWO J'S-PSF, LLC | P.O. BOX 370 | | | | GRESHAM | OR | 97030 | |
| 4860245 | TWO L ELECTRIC COMPANY | 1363 HEISTAN PLACE | | | | MEMPHIS | TN | 38104 | |
| 4844355 | TWO LIGHT LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799557 | TWO LIPS SHOE CO | 9237 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352-1416 | |
| 4876464 | TWO LIPS SHOE COMPANY | GHANIMIAN ENTERPRISES INC | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| 4125777 | Two Lips Shoes | 9237 San Fernando Road | | | | Sun Valley | CA | 91352 | |
| 4125777 | Two Lips Shoes | Jawlakian Law Group, LLP | 21550 Oxnard Street, Suite 300 | | | Woodland Hills | CA | 91367 | |
| 4802735 | TWO OGRES LLC | DBA TWO OGRES | PO BOX 117159 | | | BURLINGAME | CA | 94011 | |
| 4868375 | TWO OLDOGS LLC | 5101 BROADWAY | | | | QUINCY | IL | 62305 | |
| 4860551 | TWO ONE TWO NEW YORK INC | 1410 BROADWAY SUITE 2104 | | | | NEW YORK | NY | 10018 | |
| 4845614 | TWO OR MORE CONSTRUCTION LLC | 2107 N DECATUR RD STE 118 | | | | Decatur | GA | 30033 | |
| 4862017 | TWO POINT CONVERSIONS INC | 1820 W WEBSTER AVE 450 | | | | CHICAGO | IL | 60614 | |
| 4844356 | TWO ROADS DEVELOPMENT LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873971 | TWO SISTERS KIRKSVILLE LLC | 643 N MORLEY ST | STE D | | | MOBERLY | MO | 65270-2500 | |
| 4887935 | TWO SISTERS MOBERLY LLC | SONYA DENISE FREELS | 643 N MORLEY STE D | | | MOBERLY | MO | 65270 | |
| 4877316 | TWO WOLVES ENTERPRISES INC | JAMES MICHAEL BRAGDON | 5302 S MAIN STREET | | | SHALLOTTE | NC | 28459 | |
| 4800471 | TWOBIRCH LLC | DBA TWOBIRCH | 619 E PALLISADE AVE SUITE 102 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5500964 | TWOCROW ROBYN C | 1112 MAPLEWOOD CT 31 | | | | BLACK RIVER FALL | WI | 54615 | |
| 5500965 | TWOHATCHET LORRIE | 421 N 4TH | | | | CLINTON | OK | 73601 | |
| 5500966 | TWOHATCHET SHERRI | 310 S 14TH | | | | CLINTON | OK | 73601 | |
| 4390679 | TWOHEARTS, EVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764109 | TWOHEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603018 | TWOHIG, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723673 | TWOHIG, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500967 | TWOMBLY KATHLEEN | 21 NORWAY PLAINS RD 10 | | | | ROCHESTER | NH | 03868 | |
| 4221798 | TWOMBLY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701597 | TWOMBLY, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430326 | TWOMEY, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151781 | TWOMEY, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768167 | TWOMEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205293 | TWOMEY, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408047 | TWOREK, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792462 | Tworkowski, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806049 | TWOS COMPANY INC | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| 5500968 | TWOTWO RACHAEL | BOX 332 | | | | LAME DEER | MT | 59043 | |
| 4884083 | TWPD INVESTMENTS INC | PETROS DEMETRIOV | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 5804471 | TWPD INVESTMENTS, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 4888591 | TWR SERVICES LLC | THOMAS W RUNCK | 871 MEADOW RIDGE DR | | | CINCINNATI | OH | 45245 | |
| 5500969 | TWULEEKA LEWIS | 22331 LA GARONINE ST | | | | SOUTHFIELD | MI | 48075 | |
| 5500970 | TWUMASI JACQUELINE | 1306 DILSTON ROAD | | | | SILVER SPRING | MD | 20903 | |
| 4554185 | TWUMASI, GEORGETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400990 | TWUMASI, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823925 | TWW ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500971 | TWYFORD DENISE | 1140 PARKMAN RD NW | | | | WARREN | OH | 44485 | |
| 4767762 | TWYFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604608 | TWYFORD, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500972 | TWYLA CARTER | 624 N DETROIT | | | | BELLEFONTAIN | OH | 43311 | |
| 5500973 | TWYLA D WOMACK | 1919 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| 5500974 | TWYLA KINNETT | 441 SHELDON ST | | | | LAWRENCEBURG | IN | 47025 | |
| 5500975 | TWYLA OWENS | 1125 BAKER | | | | TOLEDO | OH | 43608 | |
| 5500976 | TWYLAH HARDISON | 734 DENNIS RD | | | | JACKSONVILLE | NC | 28546 | |
| 5500977 | TWYLAN JONES | 2347 KENT AVE | | | | CHARLESTON | SC | 29405 | |
| 5500978 | TWYLIA BRADLEY | 1326 N 6TH ST | | | | COLUMBUS | OH | 43201 | |
| 5500979 | TWYMAN BRENDA J | 5835 SHADY COVE LN | | | | TROTWOOD | OH | 45426 | |
| 5500980 | TWYMAN CRYSTAL | 3505LEATHERBURY LN | | | | INDIANAPOLIS | IN | 46222 | |
| 5500981 | TWYMAN GAY | 900 G ST NE APT 819 | | | | WASHINGTON | DC | 20002 | |
| 5500982 | TWYMAN GERVAISE | 2362 WALDEN GLEN CIRCLE | | | | CINCINNATI | OH | 45231 | |
| 5500983 | TWYMAN GWENDOLYN | 424 WEST AVEE | | | | OCEAN CITY | NJ | 08226 | |
| 5500984 | TWYMAN JANET | 11207 CARLETT OAK DR | | | | HAGERSTOWN | MD | 21740 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500985 | TWYMAN LINDA | 3178 DAKOTA ST | | | | ATWATER | CA | 95301 | |
| 5500986 | TWYMAN TINA | 140 DRANDVIEW CT | | | | FALLINGWATERS | WV | 25419 | |
| 4473849 | TWYMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725423 | TWYMAN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168943 | TWYMAN, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577670 | TWYMAN, CHARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618687 | TWYMAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671611 | TWYMAN, DELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311120 | TWYMAN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147690 | TWYMAN, FALLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677747 | TWYMAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823926 | TWYMAN, KEVIN & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597660 | TWYMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754285 | TWYMAN, ROBERTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728341 | TWYMAN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709648 | TWYMAN, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416491 | TWYMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696619 | TWYMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724118 | TWYMAN, YOSHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262157 | TWYMON, RAESHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873679 | TWYN FOOD CORP | CALLE 20 NO 1391 URB PUERTO NU | | | | SAN JUAN | PR | 00922 | |
| 4899039 | TWYNE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782354 | TX DEPT OF STATE HEALTH SERV | PO BOX 149347 | CASH RECEIPTS MC 2003 | | | Austin | TX | 78714-9347 | |
| 4782583 | TX Dept. of Agriculture | PO Box 12077 | | | | Austin | TX | 78711-2077 | |
| 5404126 | TX NON-SUBSCRIBER-DAVIS MICHAEL | 501 WASHINGTON AVENUE | SUITE 307 | | | WACO | TX | 76701 | |
| 5404127 | TX NON-SUBSCRIBER-SANCHEZ PATRICIA | 11131 WAYNE RD | | | | ROMULUS | MI | 48174 | |
| 4903984 | TXU Energy Retail Company LLC | C/O Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| 4783459 | TXU Energy/650638 | PO BOX 650638 | | | | Dallas | TX | 75265-0638 | |
| 5500987 | TY COBB | 413 SCOTTDALE CR | | | | LEXINGTON | KY | 40511 | |
| 4858720 | TY FASHION INTERNATIONAL CO LTD | 10F, NO 1 JIHU RD | NEIHU DIST | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 5500988 | TY JOHNSON | 429 BEECH ST | | | | FOSTORIA | OH | 44830 | |
| 5500989 | TY LIEU | 1297 20TH AVE SW | | | | LARGO | FL | 33778 | |
| 5500990 | TY MCLEAN | 316 MAIN ST | | | | PORTSMOUTH | VA | 23707 | |
| 4728816 | TY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160562 | TY, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155898 | TY, SINOUN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420057 | TY, WALSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500991 | TYA THOMAS | 5643 EAST ALDER AVE | | | | MESA | AZ | 85206 | |
| 5500992 | TYA WINDHAM | 2313 169TH ST | | | | HAMMOND | IN | 46323 | |
| 4474495 | TYACK, BOBBYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367518 | TYADI, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500993 | TYAGI PREETI | 978 POLARIS CROSSING BLVD | | | | WESTERVILLE | OH | 43081 | |
| 4297358 | TYAGI, AMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594522 | TYAGI, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823927 | TYAGI, SANJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774246 | TYAGI, VISHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694215 | TYAMAGONDLU, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5500994 | TYAMBI J NEVILLE | 132 TULANE ST | | | | HOUMA | LA | 70363 | |
| 5500995 | TYANA ARMOUR | 1027 CENTURY DR | | | | DOUGLAS | GA | 31533 | |
| 5500997 | TYANA SHAW | 45696 HHFSDH | | | | SACRAMENTO | CA | 95820 | |
| 5500998 | TYANE BANKS | 3929 HARMONY DR | | | | GAINESVILLE | GA | 30507 | |
| 5500999 | TYANN MCFARLANE | 1004 E GARLAND AVE | | | | SPOKANE | WA | 99207 | |
| 5501000 | TYANN Y TEW | 2885 DOROTHY ST | | | | IDAHO FALLS | ID | 83402 | |
| 5501001 | TYANNA WATTS | 903 ERICSON ST | | | | STATESVILLE | NC | 28677 | |
| 5501002 | TYANNE EMERSON | 3250 SOLOMONS IS RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5501004 | TYARA GARRY | 4109 BELLE RD | | | | BALTIMORE | MD | 21225 | |
| 5501005 | TYARA JONES | 602 E 5TH ST | | | | WILMINGTON | DE | 19801 | |
| 5501006 | TYARA STINSON | 1028 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5501007 | TYASIA DAVIS | 4240 LACDUBAY DR | | | | HARVEY | LA | 70058 | |
| 5501008 | TYAUNA WILLIAMS | 3014 POPLAR ST | | | | CAIRO | IL | 62914 | |
| 5501009 | TYBIERRIUS JAMALL | 455 MCCLEARY LN | | | | SUMTER | SC | 29150 | |
| 4716013 | TYBOROWSKI, CASIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391396 | TYBORSKI, JO ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392558 | TYBORSKI, KIPP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844357 | TYBURSKI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501010 | TYCE JOHNNY | 24619 BRICVKWOOD MEADOW LA | | | | PETERSBURG | VA | 23803 | |
| 5501011 | TYCE TYLECIA | 14209 TRAYWICK DRIVE | | | | CHESTER | VA | 23836 | |
| 4347715 | TYCE, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770128 | TYCENSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592509 | TYCER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501012 | TYCHA MANIGO | PO BOX 5134 | | | | SAN DIEGO | CA | 92165 | |
| 5501013 | TYCHELLE ROTHMILLER | 5033 GREENE ST | | | | PHILADELPHIA | PA | 19144 | |
| 4623325 | TYCHEWICZ, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669657 | TYCHININA, ROKOSOLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491787 | TYCHINSKI, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501014 | TYCO INTEGRATED SECURITY | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| 4877722 | TYCO INTEGRATED SECURITY SOLUTIONS | JOHNSON CONTROLS SECURITY SOLUTIONS | 500 ROSS STREET LOCKBOX 371994 | | | PITTSBURGH | PA | 15251 | |
| 4878109 | TYCO INTEGRATED SECURITY | KEYSTONE US MANAGEMENT INC | 10405 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | |
| 4893342 | TYCOON FLOW CONTROL CORP | 2500 WEST 78TH ST BAY 9 | | | | HIALEAH | FL | 33016 | |
| 4711509 | TYDE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577821 | TYDEMAN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875638 | TYDENBROOKS SECURITY PRODUCTS GRP | EJ BROOKS COMPANY | 16036 COLLECTION CTR DRIVE | | | CHICAGO | IL | 60693 | |
| 4269360 | TYDINGCO, DULCELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654517 | TYDINGCO, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592712 | TYDLASKA, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501015 | TYE HICKS | 201 VICTOR PKWY | | | | ANNAPOLIS | MD | 21403 | |
| 5501016 | TYE JERMESHA | 815 8TH STREET APT 103 | | | | RACINE | WI | 53403 | |
| 5501017 | TYE RICK | 2730 ANZIO CT 306 | | | | LAS VEGAS | NV | 89110 | |
| 4648472 | TYE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405749 | TYE, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220984 | TYE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366765 | TYE, DAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637575 | TYE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756710 | TYE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456898 | TYE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580168 | TYE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156640 | TYE, OCEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501018 | TYEASHA PERRY | 1511 VINTON STREET | | | | OMAHA | NE | 68108 | |
| 5501019 | TYEASHIA HURLEY | 8012 DELORES COURT | | | | CHESEPEKE BEACH | MD | 20732 | |
| 5501020 | TYEAST HUNTLEY | 220 STEGMAN STREET | | | | JERSEY CITY | NJ | 07305 | |
| 5501021 | TYECE GLOVER | 112 LAKEFIELD DR | | | | KINGSLAND | GA | 31548 | |
| 4877621 | TYECO MATERIAL HANDLING | JOE TYQUJENGCO | P O BOX 8595 | | | AGAT | GU | 96928 | |
| 4773406 | TYEHIMBA, AJAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501022 | TYEISA ROSS | 5408 ASHBURY | | | | COL | OH | 43228 | |
| 5501024 | TYEISHA FORD | 259 N GLENWOOD ST APT B | | | | RIALTO | CA | 92376 | |
| 5501025 | TYEISHA S LOVE | 3526 N 85TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5501026 | TYEISHA SMITH | 3043 SAINT PHILIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 5501027 | TYEKEESHA LESLIE | 3854 N PASEDENA | | | | INDPLS | IN | 46226 | |
| 4273227 | TYER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248651 | TYER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640921 | TYER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337563 | TYER, SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501028 | TYERA HUDSON | 17740 COOLEY | | | | DETROIT | MI | 48219 | |
| 5501029 | TYERA SANDERS | 414 LAROMA LINDA | | | | WAKE VILLAGE | TX | 75503 | |
| 5501030 | TYEREAL L TINGLE | 110 MASSEY AVE | | | | CHURCH HILL | MD | 21623 | |
| 5501031 | TYES OZRINE | 1717 LINDEN ST | | | | TEXARKANA | AR | 71854 | |
| 4435275 | TYES, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424289 | TYES, LATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501032 | TYESE BANKS | 2607 DREUX AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5501033 | TYESHA A PINKNEY | 1514 HILLSIDE CIRCLE | | | | GALIVANTS FERRY | SC | 29544 | |
| 5501034 | TYESHA ADKINS | 3171 PRESERVE LN APT 3B | | | | CINCINNATI | OH | 45239 | |
| 5501035 | TYESHA ARNOLD | 3955 ALGONQUIN DR APT 66 | | | | LAS VEGAS | NV | 89119 | |
| 5501036 | TYESHA DAVIS | 1119 VANGUARD WAY APT I | | | | BEL AIR | MD | 21015 | |
| 5501037 | TYESHA FLOWERS | 4122 MEADOWBROOK LANE | | | | ST LOUIS PARK | MN | 55426 | |
| 5501038 | TYESHA HARLEY | 314 N SIMPSON ST | | | | PHILADELPHIA | PA | 19139 | |
| 5501039 | TYESHA HARRIS | 508 STAMPER CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5501040 | TYESHA HOLLAND | 844 RADIO ST | | | | GASTONIA | NC | 28052 | |
| 5501041 | TYESHA JONES | 1539 NORTH FELTON ST | | | | PHILIDELPHIA | PA | 19151 | |
| 5501042 | TYESHA KNIGHT | 1313 DARLINGTON AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5501043 | TYESHA L DAVIS | 2800 DENHAM CIR N | | | | BALTIMORE | MD | 21225 | |
| 5501044 | TYESHA MORGAN | 622 W 64TH ST | | | | DAVENPORT | IA | 52806 | |
| 5501045 | TYESHA MURRAY | 2815 HARLEM AVE | | | | BALTIMORE | MD | 21216 | |
| 5501046 | TYESHA WARE | 364 GLENHOLLOW LANE APT 1 | | | | AUGUSTA | GA | 30906 | |
| 5501047 | TYESHA WATSON | 3220 BAYONNE AVE | | | | DUNDULK | MD | 21214 | |
| 5501048 | TYESHIA ALLEN | 1600 27TH AVEN | | | | MINNEAPOLIS | MN | 55411 | |
| 5501049 | TYESHIA BECKLES | 10610 NTH 30TH ST | | | | TAMPA | FL | 33612 | |
| 5501051 | TYESHIA GORDON | 1440 HAMILTON | | | | TOLEDO | OH | 43607 | |
| 5501052 | TYESHIA MCKNIGHT | 942 LEAWOOD DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5501053 | TYESHIA PIGATT RUSH | 1534 PALOMAR PKWY | | | | FLORENCE | SC | 29506 | |
| 4626431 | TYESKEY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501054 | TYESSA ROPER | 2124 COURT STREET | | | | PEKIN | IL | 61554 | |
| 4789481 | Tyffany McClay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789481 | Tyffany McClay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501055 | TYFFANY THOMAS | 8723 DEL REY CT | | | | TAMPA | FL | 33607 | |
| 4871444 | TYGART VALLEY DISTRIBUTORS | 895 INDUSTRIAL PARK RD | | | | ELKINS | WV | 26241 | |
| 4385297 | TYGART, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830719 | TYGESEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501056 | TYGIA NEWSUAN | 25 EMMA JANE AVE | | | | BUNNLEVEL | NC | 28323 | |
| 4494105 | TYGIELSKI, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501057 | TYGRE WHITSEY | 140 SCHOOLHOUSE CANYON RD | | | | SANTA YSABEL | CA | 92070 | |
| 5501058 | TYHAIS GREEN | 1308 E LOUISE AVE | | | | TAMPA | FL | 33603 | |
| 5501060 | TYHESIA BOULWARE | 175 FIRST ST | | | | NEWARK | NJ | 07107 | |
| 5501061 | TYHESIA HARRELL | 4202 N 27TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5501062 | TYHISA JONES | 2705 EAGLE AVE | | | | MEDFORD | NY | 11763 | |
| 5501063 | TYHISHIA BROWN | 114 MERCHANT STREET | | | | BRIDGEPORT | CT | 06604 | |
| 5501064 | TYIA SEVILLA | 15810 BEECH DALY | | | | TAYLOR | MI | 48180 | |
| 5501065 | TYICKA SCOTT | 1061 WHITEHORSE AVE | | | | HAMILTON | NJ | 08610 | |
| 5501066 | TYIERRA FENNELL | 7500 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| 5501067 | TYIERRA T THOMAS | 816 MOUNT CREST CT | | | | DAYTON | OH | 45403 | |
| 5501068 | TYIESHA CARTER | 1506 NEWTON ST | | | | DENVER | CO | 80204 | |
| 5501069 | TYIESHA GRANDBERRY | 1950 E TREMONT | | | | BRONX | NY | 10462 | |
| 5501070 | TYIESHA PATTERSON | 116 TYLER ST | | | | SPRINGFIELD | MA | 01109 | |
| 5501071 | TYIESHAA PATTERSONN | APT 2D | | | | SPRINGFIELD | MA | 01105 | |
| 5501072 | TYINE TRIGG | 46 ANN ST | | | | BATTLE CREEK | MI | 49037 | |
| 5501073 | TYISHA | 25 BARRY ST | | | | DORCHESTER | MA | 02125 | |
| 5501074 | TYISHA EPPS | UNITED STATES | | | | OCALA | FL | 34475 | |
| 5501075 | TYISHA JOHNSON | 6401 31ST STREET SOUTH APT 409 | | | | SAINT PETERSBURG | FL | 33712 | |
| 5501076 | TYISHA JONES | 708 S KARLOV AVE | | | | CHICAGO | IL | 60624 | |
| 5501077 | TYISHA LANDERS | 5540 AUTUMN LEAF DR APT 3 | | | | TROTWOOD | OH | 45426 | |
| 5501079 | TYISHA RICH | 9712 LAKE POINTE COURT UNIT203 | | | | UPPER MARLBORO | MD | 20774 | |
| 5501080 | TYISHA THOMAS | 278 FORD ROAD | | | | HOWELL | NJ | 07731 | |
| 5501081 | TYISHAY RAILEY | 4736 SHALIMAR | | | | NEW ORLEANS | LA | 70126 | |
| 5501082 | TYISHKA WILSON | 21219 SPRINGBROOK HOLLOW | | | | SPRING | TX | 77379 | |
| 5501083 | TYIWANNA CARTER | PO BOX 39872 | | | | PHILA | PA | 19106 | |
| 4201427 | TYJEWSKI, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501084 | TYJUAN MCCORMICK | 611 EDGEWOOD STREET NE APTA24 | | | | WASHINGTON | DC | 20017 | |
| 5501085 | TYJUAN TILLIS | 3132 BIRMINGHAM DR | | | | SAN PABLO | CA | 94806 | |
| 4803723 | TYK VENTURES LLC | DBA TYK INDUSTRIES | 11175 CICERO DRIVE SUITE 100 | | | ALPHARETTA | GA | 30004 | |
| 5501086 | TYKEA FRANKLIN | 244 CROLL DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| 5501087 | TYKEAMITCHELL KLAYNIQUE | 115NW 4TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5501088 | TYKEARA HOWARD | 151 N OCCIDENTAL BL | | | | LOS ANGELES | CA | 90020 | |
| 5501089 | TYKEIA ELLINGTON | 11812 LEELIA AVE | | | | CLEVELAND | OH | 44135 | |
| 5501090 | TYKEISA LEWIS | 6015 RADNOR ST | | | | DETROIT | MI | 48224 | |
| 5501091 | TYKERA FRANKLIN | 244 CORLL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5501092 | TYKERDIA RICHARDSON | TUSCALOOSA | | | | TUSCALOOSA | AL | 35400 | |
| 5501093 | TYKEYA MCCLAIN | 11208 E BRADY ST | | | | TULSA | OK | 74116 | |
| 5501094 | TYKEYSHA S WHITE | 2719 RATHBUN DR | | | | TOLEDO | OH | 43606 | |
| 5501095 | TYKIA BOLLER | 2730 LANGSTON PLACE | | | | WASHINGTON | DC | 20020 | |
| 5501096 | TYKIAH JOHNSON | 8303 S SANGAMON ST APT 2 | | | | CHICAGO | IL | 60620 | |
| 5501097 | TYKISHA SWEETYINUSE | 3379 SUFFIELD | | | | COLUMBUS | OH | 43232 | |
| 5501098 | TYKISHA TYKISHA | 3250 PANORAMA RD APT 23 | | | | RIVERSIDE | CA | 92504 | |
| 4361746 | TYKOSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168628 | TYKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163470 | TYKS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501099 | TYKWAN REASE | 49TH 12 ST | | | | BOLTON | NC | 28423 | |
| 4364605 | TYKWARD, EMILIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493940 | TYKWINSKI, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501100 | TYLA FOXX | 8821 E LIBERTY RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5501101 | TYLAR HODOH | 9157 GERALD AVE | | | | NORTHRIDGE | CA | 91343 | |
| 5501102 | TYLEAH STANTON | 1707 CHASE ARBOR COMMONS | | | | VIRGINIA BEACH | VA | 23462 | |
| 5501103 | TYLEE CHRISTOPHER | 1966 OLD COX RD | | | | ASHEBORO | NC | 27301 | |
| 5501104 | TYLEE POWELL | 1208 FULLTON AVE | | | | BALTIMORE | MD | 21022 | |
| 5501105 | TYLENCIA ROBERTS | 20 WOODLAND DR | | | | COVINGTON | GA | 30016 | |
| 4356358 | TYLENDA, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477015 | TYLENDA, NICHOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501106 | TYLER A CATTON | 1624 N HUNT RD | | | | CARSONVILLE | MI | 48419 | |
| 5501107 | TYLER A SIMS | 208 W FRONT ST | | | | NEW HOLLAND | OH | 43145 | |
| 5501108 | TYLER A THOMPSON | 17212 NW 217 TERR | | | | HIGH SPRINGS | FL | 32643 | |
| 4852951 | TYLER AIR INC | 20 W ROOSEVELT SQ APT 4D | | | | Mount Vernon | NY | 10550 | |
| 5501109 | TYLER ALEETHEA | 16104 PAULDING BLVD | | | | BROOKPARK | OH | 44142 | |
| 4823928 | TYLER AND SABRINA KELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501110 | TYLER ANGEL C | 7850 S NORMANDIE AVE APT 61 | | | | LOS ANGELES | CA | 90044 | |
| 5501111 | TYLER APRIL | 229 JUDGES RD | | | | STANARDSVILLE | VA | 22973 | |
| 5501112 | TYLER BEVERLY | 2645 E 40TH ST | | | | INDIANAPOLIS | IN | 46205 | |
| 4135008 | Tyler Boss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501113 | TYLER BOWLES AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD | SC | 29928 | |
| 5501114 | TYLER BOWLES AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5501115 | TYLER BOWLES AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5501116 | TYLER BOWLES AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501117 | TYLER BROWN | 2509 WEST ROCK HOUSE RD | | | | ASHLAND | KY | 41102 | |
| 5437811 | TYLER BUNTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501118 | TYLER CANDOW | 9859 MEMPHIS AVE | | | | CLEVELAND | OH | 44144 | |
| 5501119 | TYLER CAROLINE | PO BOX 814 | | | | CHURCHHILL | TN | 37642 | |
| 4830720 | TYLER CONTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123668 | Tyler County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| 5501120 | TYLER COURTNEY | 10622 WAKE FOREST AVE | | | | JACKSONVILLE | FL | 32218 | |
| 5501121 | TYLER COX | 239 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201 | |
| 5501122 | TYLER COY | 3 ASEPN PLACE | | | | HUNTINGTON | WV | 25701 | |
| 5501123 | TYLER CREE | 817 MAHONING AVE | | | | WARREN | OH | 44485 | |
| 5501124 | TYLER DEBORAH | 618 MCKINLEY ST | | | | GREENVILLE | MS | 38701 | |
| 5501125 | TYLER DEON | 320 STUEBER DR | | | | COLA | SC | 29229 | |
| 5501126 | TYLER DRAHEIM | 11021 ZION ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5501127 | TYLER DYLAN | 14206 ST RT 138 | | | | FRANKFORT | OH | 45628 | |
| 5501128 | TYLER E STURDIVANT 5501639 | 4320 RIDGELY DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5501129 | TYLER EISENHARDT | 832 GREENWICH STREET | | | | READING | PA | 19601 | |
| 5501130 | TYLER ERICKA | 4817 HARLOW BLVD | | | | JAX | FL | 32210 | |
| 5799507 | TYLER FARMS LLC | 36 SOUTH VALLEY AVE | PO BOX 648 | | | COLLINSVILLE | AL | 35961 | |
| 5791058 | TYLER FARMS LLC | JUSTIN FOSTER | 36 SOUTH VALLEY AVE | PO BOX 648 | | COLLINSVILLE | AL | 35961 | |
| 4877898 | TYLER FARMS LLC | JUSTIN FOSTER | P 0 BOX 648 | | | COLLINSVILLE | AL | 35961 | |
| 5501131 | TYLER FARMS LLC | P O BOX 648 | | | | COLLINSVILLE | AL | 35961 | |
| 4823929 | TYLER FLORENCE ENTERTAINMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501132 | TYLER FREDA | 2061 WAGNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5501133 | TYLER GENICE | 2510 WALNUT ST | | | | TEXARKANA | TX | 75503 | |
| 5501134 | TYLER GLORIA | 4174 INVERRARY BLVD APT 703 | | | | LAUDERHILL | FL | 33319 | |
| 5501135 | TYLER GRAG | 1005 COOKS VALLEY RD | | | | KINGSPORT | TN | 37660 | |
| 5501136 | TYLER GRANT | 23840 MIDDLEBELT B | | | | FARMINGTON | MI | 48336 | |
| 5501137 | TYLER GRONSKEI | 3011 S 1ST AVE | | | | SF | SD | 57105 | |
| 5501138 | TYLER GUTIERREZ | 2915 CHARLES ST | | | | RACAINE | WI | 53403 | |
| 5501139 | TYLER HANDY | 12810 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21472 | |
| 5501140 | TYLER HARRIS | 4932 MORNING FALLS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5501141 | TYLER HEMRY | 7053 SW GLENWOOD CT | | | | WILSONVILLE | OR | 97070 | |
| 5501142 | TYLER HENRY | 1002 WEST SULLIVAN ST | | | | KINGSPORT | TN | 37660 | |
| 5501143 | TYLER HERNANDEZ | 364 EUGENE DR | | | | STATELINE | NV | 89449 | |
| 4799790 | TYLER HICKEY | DBA EASTERN ENVIORMENTAL | 274 LINE RD | | | MANORVILLE | NY | 11949 | |
| 4889933 | Tyler Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4141277 | Tyler ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141342 | Tyler ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5501144 | TYLER IVORY | PO BOX 212 | | | | BELCHER | LA | 71004 | |
| 5501145 | TYLER JACOBS | 1111 STANFORD AVE APT 20 | | | | BURGAW | NC | 28425 | |
| 5501146 | TYLER JAK | 15832 BAHAMA ST | | | | NORTH HILLS | CA | 91343 | |
| 5501147 | TYLER JANNIE H | 9062 DUNN | | | | HAZELWOOD | MO | 63042 | |
| 5501148 | TYLER JARAMILLO | 4821 W 8TH ST | | | | GREELEY | CO | 80634 | |
| 5501149 | TYLER JASON | 6429 HORSESHOE AVE NE | | | | CANTON | OH | 44721 | |
| 5501150 | TYLER JENNIFER | PO BOX 582 | | | | CALHOUN | GA | 30703 | |
| 5501151 | TYLER JESSIC MRS | 7351 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63130 | |
| 5501152 | TYLER JESSICA | 3701 PLAM | | | | ST LOUIS | MO | 63107 | |
| 5501153 | TYLER JILL | 2603 PACES RIDGE APT D | | | | ATLANTA | GA | 30339 | |
| 5501154 | TYLER JOEY | 5300 CAITLIN LANE | | | | CONWAY | SC | 29526 | |
| 5501155 | TYLER JOHN | 15 E 22ND STREET | | | | WILMINGTON | DE | 19802 | |
| 4797181 | TYLER JOHNSON | DBA OREGAN SHIPPING | 3126 ALAMEDA ST UNIT 322 | | | MEDFORD | OR | 97504 | |
| 5501156 | TYLER JONES | 2222 W BEARDSLEY RD | | | | PHOENIX | AZ | 85027 | |
| 5501157 | TYLER KATHLEEN | 305 PINE RIDGE PL | | | | NICHOLSON | GA | 30565 | |
| 5501158 | TYLER KIM L | 3760 PACES FERRY WEST SE | | | | ATLANTA | GA | 30339 | |
| 5501159 | TYLER KRAMER | 3386 JULIET DR | | | | WOODBURY | MN | 55125 | |
| 5501160 | TYLER LADORA | 143 ELIZABETH PARKWAY | | | | AKRON | OH | 44304 | |
| 5501161 | TYLER LAJEAN | 513 A NW WESTVALE CR | | | | LEE SUMMIT | MO | 64081 | |
| 5501162 | TYLER LANNING | 374 SHARPSVILLE AVENUE | | | | SHARPSVILLE | PA | 16146 | |
| 5501163 | TYLER LATRICE | 1410 ALDIS AVE | | | | LOS ANGELES | CA | 90001 | |
| 5501164 | TYLER LAURELLE | 2931 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5501165 | TYLER LE | 8369 ANSLEY PARK LN | | | | SOUTHAVEN | MS | 38672 | |
| 5501166 | TYLER LEBLANC | 84 NORTH MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| 5501167 | TYLER LEOPOLD | 4412 KIDWELL LN | | | | FORT WRIGHT | KY | 41017 | |
| 5501168 | TYLER LISA | 14567 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5501169 | TYLER LOIS | 2061 WAGNER DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5501170 | TYLER LYNTRELL | 720 CAROLLWOOD | | | | GRETNA | LA | 70056 | |
| 5013016 | Tyler M Bunting | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501171 | TYLER M TACKETT | 4114 CALIFORNIA ROAD | | | | OKEANA | OH | 45053 | |
| 5501172 | TYLER MAKAYLA | 105 WALKER DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5501173 | TYLER MALINDA | 1985 H T BAILEY DR | | | | GREENVILLE | MS | 38703 | |
| 5501174 | TYLER MASSENBURG | 701 NORTH WINGATE STREET | | | | WAKE FOREST | NC | 27587 | |
| 5501175 | TYLER MCCRACKEN | 700 EAST RIVER ROAD | | | | ANOKA | MN | 55303 | |
| 5501176 | TYLER MCDANIEL | 3809 KATHERLRE AVE | | | | WILMINGTON | DE | 19808 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501177 | TYLER MELLINDA | 22 AURTHUR STREET | | | | TUPPER LAKE | NY | 12986 | |
| 5501178 | TYLER MICHELLE | 2017 WAGNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5501179 | TYLER MILLIS WELSHONSE | 607 GAY ST | | | | OIL CITY | PA | 16301 | |
| 5501180 | TYLER MOORE | 6594A PARK AVE | | | | MILTON | FL | 32570 | |
| 5501181 | TYLER MORGAN | 4319 GINGER DR | | | | GASTONIA | NC | 28056 | |
| 5501182 | TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET | | | | TYLER | TX | 75702 | |
| 4888389 | TYLER MORNING TELEGRAPH | TBB PRINTING LTD | 410 WEST ERWIN STREET | | | TYLER | TX | 75702 | |
| 4823930 | TYLER MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501183 | TYLER NATALIE | 4309 SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| 5501184 | TYLER NELSON | 2811 NORHT AVE | | | | METROPOLIS | IL | 62960 | |
| 5501185 | TYLER NICOLE D | 2861 NW 174TH ST | | | | RISING SUN | MD | 21911 | |
| 5501186 | TYLER NOBLE | 819 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5501188 | TYLER PEOPLES | 13131 TECUMSEH | | | | REDFORD | MI | 48239 | |
| 5501189 | TYLER PETERS | 11321 VILLAGE BROOK AP | | | | CINCINNATI | OH | 45249 | |
| 5501190 | TYLER POTTS | 1330 17TH AVE | | | | ALTOONA | PA | 16601 | |
| 5501191 | TYLER POULIN | 80 PARREL SHAW | | | | GREEN | ME | 04226 | |
| 5501192 | TYLER PRESLEY | 295 CO RD 601 | | | | ATHENS | TN | 37303 | |
| 5501193 | TYLER PRESTON | 405 2ND STREET | | | | BETHESDA | OH | 43719 | |
| 5501194 | TYLER PRICE | 381 GATO DEL SOL AVE | | | | AUSTIN | TX | 78737 | |
| 5501195 | TYLER PRISCILA | 742 SPRINKLE AVE | | | | ORANGEBURG | SC | 29115 | |
| 4802310 | TYLER PUCKETT | DBA KYRIE INDUSTRIES | 912 VENICE ST | | | HURST | TX | 76053 | |
| 5501196 | TYLER RACHELLE | 1847 GOLDEN DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5501197 | TYLER RATTRAY | 6017 PARK AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 5501198 | TYLER RESHONDA | 3244 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5501200 | TYLER ROBINSON | NA | | | | BOISE | ID | 83646 | |
| 5501205 | TYLER ROBNETTE | 218 NATCHEZ RD | | | | RICHMOND | VA | 23231 | |
| 5501202 | TYLER ROBYN | 1103 AVE E | | | | HAINES CITY | FL | 33844 | |
| 4886151 | TYLER'S APPLIANCE REPAIR COMPANY | ROBERT BONILLA | 9843 SABLE GREEN | | | SAN ANTONIO | TX | 78251 | |
| 5501203 | TYLER SALEM | 4116 TIERRA BRONZE DR | | | | EL PASO | TX | 79938 | |
| 4862980 | TYLER SALES CO INC | 2100 PARK ST | | | | MUSKEGON HTS | MI | 49444 | |
| 5501204 | TYLER SARA | 6537 JACKSON ST | | | | BONNERS FERRY | ID | 83805 | |
| 5501205 | TYLER SCHUETTE | 152 MARSH ARBOR TRAIL | | | | MICHIGAN CITY | IN | 46360 | |
| 4878035 | TYLER SERVICES | KENNETH A TYLER | 5457 HWY 64 | | | POTTSVILLE | AR | 72868 | |
| 5501206 | TYLER SHANNON | 189 OAKDALE ROAD | | | | LYNCHBURG | VA | 24502 | |
| 5501207 | TYLER SHEILA JAMES WOOLRIDGE | 10023 ARMSTRONG PLAZA | | | | OMAHA | NE | 68134 | |
| 5501209 | TYLER STOLTZ | 400 E LAFAYETTE ST B | | | | SOMONAUK | IL | 60552 | |
| 5501210 | TYLER STRITAR | 122357 | | | | RAPID CITY | SD | 57702 | |
| 5501211 | TYLER TAHTINEN | 8012 MAPLE ST | | | | SWARTZ CREEK | MI | 48473 | |
| 5501212 | TYLER TAMMY | 1781 PINEY GROVE RD | | | | LUMBERTON | NC | 28360 | |
| 5501213 | TYLER TAMMY L | 504 CROFT MILL RD | | | | ORANGEBURG | SC | 29801 | |
| 5501214 | TYLER TANISHA | 1 CHRISTIN WAY | | | | HAMPTON | VA | 23666 | |
| 4844358 | Tyler Tedrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501215 | TYLER TENEISHA | 109 NORTH 1ST AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5501216 | TYLER TERESA | 548 S MODOC | | | | FRESNO | CA | 93706 | |
| 5501217 | TYLER THARP193 | 1932 WESTMURDEN | | | | KOKOMO | IN | 46901 | |
| 5501218 | TYLER TOWNSEND | 16085 STATE HWY 33 | | | | KINGFISHER | OK | 73750 | |
| 4804807 | TYLER TURNEY | DBA WEDGENIX | 1538 HOWARD ACCESS RD UNIT A | | | UPLAND | CA | 91786 | |
| 5501219 | TYLER TYRINIA | 2201 LAYARD AVE APT 4 | | | | RACINE | WI | 53404 | |
| 5501220 | TYLER VARNEY | 404 EAST 7TH ST | | | | CURTIS | NE | 69025 | |
| 5501221 | TYLER VEENENDAAL | 212 TAYLOR ST | | | | TWIN FALLS | ID | 83301 | |
| 5501222 | TYLER VERNA | 2620SHADY GROVE RD | | | | RUCKERSVILLE | VA | 22968 | |
| 5501223 | TYLER VICKIE | 1741 SURREY RACE RD | | | | SPRINGFIELD | SC | 29146 | |
| 5501224 | TYLER W OBRIEN | 22 RD 4862 | | | | BLOOMFIELD | NM | 87413 | |
| 5501225 | TYLER WAYNE | 21371 CIRCLE DR | | | | ONANCOCK | VA | 23174 | |
| 5501226 | TYLER WENDY M | 4310 N 43RD STREET | | | | OMAHA | NE | 68134 | |
| 4845649 | TYLER WILLIS | 525 CEDAR AVE S | | | | Renton | WA | 98057 | |
| 5501227 | TYLER YOST | 5201 WESTERN AVENUE | | | | KNOXVILLE | TN | 37921 | |
| 5501228 | TYLER YOUNG | 201 S MAIN ST | | | | NEW KNOXVILLE | OH | 45871 | |
| 5501229 | TYLER ZACHARY | 915 W CLAY ST | | | | RICHMOND | VA | 23220 | |
| 5501230 | TYLER ZHATHKYA | 10804 PENDRAGON | | | | RALEIGH | NC | 27614 | |
| 4306049 | TYLER, ADRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310731 | TYLER, AKIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664076 | TYLER, ALEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560195 | TYLER, ALISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563124 | TYLER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414746 | TYLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657050 | TYLER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174418 | TYLER, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632719 | TYLER, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152059 | TYLER, ARIAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368559 | TYLER, ASA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554079 | TYLER, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149697 | TYLER, ASHLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318411 | TYLER, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701806 | TYLER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615622 | TYLER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636307 | TYLER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510091 | TYLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343347 | TYLER, BREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386579 | TYLER, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624817 | TYLER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776519 | TYLER, CHAUNTAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383335 | TYLER, CHERYL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341516 | TYLER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509390 | TYLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339472 | TYLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382995 | TYLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378441 | TYLER, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228357 | TYLER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653527 | TYLER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160081 | TYLER, CORTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195689 | TYLER, COURTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479749 | TYLER, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495491 | TYLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398614 | TYLER, DAJHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729004 | TYLER, DANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385460 | TYLER, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306152 | TYLER, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767159 | TYLER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732007 | TYLER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230631 | TYLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555395 | TYLER, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665286 | TYLER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262484 | TYLER, DESTNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180270 | TYLER, DOMENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830721 | TYLER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764455 | TYLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395158 | TYLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585954 | TYLER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741516 | TYLER, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630751 | TYLER, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263694 | TYLER, FANTAZIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711798 | TYLER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648438 | TYLER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336742 | TYLER, HERBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750540 | TYLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530085 | TYLER, JASSMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320307 | TYLER, JEDIDIAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301370 | TYLER, JERMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160549 | TYLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434215 | TYLER, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600976 | TYLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344821 | TYLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701340 | TYLER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755990 | TYLER, JOLETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147248 | TYLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213019 | TYLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662279 | TYLER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311748 | TYLER, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749094 | TYLER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368561 | TYLER, JUNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375697 | TYLER, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147963 | TYLER, KAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703872 | TYLER, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721502 | TYLER, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658312 | TYLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530526 | TYLER, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732177 | TYLER, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302470 | TYLER, KAZARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369259 | TYLER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439014 | TYLER, KEMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346450 | TYLER, KIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595393 | TYLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491198 | TYLER, KYEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592070 | TYLER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490029 | TYLER, LASHENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261383 | TYLER, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764414 | TYLER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830722 | TYLER, LINDA & BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448694 | TYLER, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671767 | TYLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415102 | TYLER, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611145 | TYLER, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624597 | TYLER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407626 | TYLER, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558345 | TYLER, MARRIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830723 | TYLER, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853915 | Tyler, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408339 | TYLER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236166 | TYLER, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533734 | TYLER, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619132 | TYLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429751 | TYLER, NYIHEA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634271 | TYLER, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345753 | TYLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765446 | TYLER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699425 | TYLER, PHYLLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758528 | TYLER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283686 | TYLER, RAVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605750 | TYLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687233 | TYLER, RION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684404 | TYLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671868 | TYLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749068 | TYLER, ROBERTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605719 | TYLER, ROBYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723193 | TYLER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525396 | TYLER, ROSLYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494689 | TYLER, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017149 | TYLER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422424 | TYLER, SARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644071 | TYLER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324029 | TYLER, SHANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182986 | TYLER, SHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230402 | TYLER, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526486 | TYLER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548163 | TYLER, SHONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526973 | TYLER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823931 | TYLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438196 | TYLER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593562 | TYLER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587934 | TYLER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172613 | TYLER, TACOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315035 | TYLER, TALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548638 | TYLER, TAMRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282972 | TYLER, TANAJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283980 | TYLER, TANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429535 | TYLER, TEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602548 | TYLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323433 | TYLER, TIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385879 | TYLER, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518430 | TYLER, TISSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383762 | TYLER, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342757 | TYLER, TROY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642675 | TYLER, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368411 | TYLER, VALENCIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227430 | TYLER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354427 | TYLER, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665372 | TYLER, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660132 | TYLER, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774040 | TYLER, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321951 | TYLER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772580 | TYLER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380086 | TYLER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589208 | TYLER, WILLIE  FAYE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438509 | TYLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643888 | TYLER, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830724 | TYLER,LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172188 | TYLER-BERRY, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873882 | TYLERS LAWN SERVICE | CHAD TYLER | 1050 HILLCREST DR | | | EAST ALTON | IL | 62024 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12407 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871067 | TYLERS LOCK & KEY SERVICE INC | 821 JEFFERSON STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 4882890 | TYLERTOWN TIMES INC | P O BOX 72 | | | | TYLERTOWN | MS | 39667 | |
| 4446775 | TYLER-TYE, TOCCARA SHERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501231 | TYLESHEA DAY | 23528 BIRCH ST | | | | EIELSON AIR F | AK | 99702 | |
| 5501232 | TYLETHA WILLIAMS | 1414 BRANDT ROAD | | | | VANCOUVER | WA | 98661 | |
| 5501233 | TYLETHIA LEE | 19116 KINGLET PL | | | | GAITHERSBURG | MD | 20879 | |
| 5501234 | TYLETTA MOBLEY | VENETIA PINKEY | | | | JACKSONVILLE | FL | 32208 | |
| 5501235 | TYLICIA COSTLEY | 650 GLYNOCK PLACE | | | | REISTERSTOWN | MD | 21136 | |
| 4647694 | TYLICKI, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501237 | TYLISA BROWN | 8609 OAKDALE ST | | | | FORT WASHINGTON | MD | 20744 | |
| 5501238 | TYLISA MODRMON | 4301 PLAZA DRIVE | | | | FT WAYNE | IN | 46806 | |
| 5501239 | TYLISHA RIVERA | 6 MT WILLIAM ST | | | | PORT JERVIS | NY | 12771 | |
| 5501240 | TYLISHA STEPHENS | 235 HARRY S TRUMAN DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 4292362 | TYLKA, PRZEMYSLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501241 | TYLKE SARA | 2009 S 10TH ST | | | | MANITOWOC | WI | 54220 | |
| 4360284 | TYLL, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662742 | TYLOCK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501242 | TYLON MCCRAY | 548 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40324 | |
| 5501243 | TYLOR COALSON | 166 KYLEE COURT | | | | VILLIA RICIA | GA | 30180 | |
| 5501244 | TYLOR SESSUM | 3665 SOUTH VICYORY HEIGHT | | | | MEMPHIS | TN | 38118 | |
| 4728415 | TYLOR, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501245 | TYMEA WILLIAMS | 456 CUMBERLAND ST | | | | HARRISBURG | PA | 17102 | |
| 5501246 | TYMEIKA BOLDEN | 1005 PROSPECT STREET | | | | RACINE | WI | 53404 | |
| 5501247 | TYMEKA MADDOX | 517 WARDELL ST | | | | SHELBY | NC | 28150 | |
| 4598166 | TYMES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354903 | TYMES, TONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862490 | TYMETRIX INC | 20 CHURCH STREET 11TH FLOOR | | | | HARTFORD | CT | 06103 | |
| 5791059 | TYMETRIX INC. | DANIEL MELLITT | ONE CORPORATE CENTER, 11TH FLOOR | | | HATFORD | CT | 06103 | |
| 5799508 | TyMetrix Inc. | One Corporate Center, 11th Floor, Hatford, CT 06103-3220 | | | | Hatford | CT | 06103 | |
| 5501248 | TYMIA MOORE | PO BOX 5522 | | | | MAYSVILLE | NC | 28555 | |
| 4702374 | TYMIAK-LONCHYNA, ROKSOLANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402897 | TYMINSKI, ANANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738104 | TYMINSKI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209862 | TYMINSKI, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501249 | TYMIRA ROBINSON | 1159 39TH STREET | | | | SARASOTA | FL | 34234 | |
| 4205114 | TYMM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495097 | TYMON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309528 | TYMOREK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307173 | TYMS, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297496 | TYMS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586491 | TYMS, IDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501250 | TYNA WILLIAMS | 719 PAGE ST | | | | TOLEDO | OH | 43608 | |
| 4889557 | TYNAN EQUIPMENT COMPANY | YALE INDUSTRAIL TRUCKS TYNAN | 5926 STOCKBERGER PLACE | | | INDIANAPOLIS | IN | 46241 | |
| 4288412 | TYNAN, DAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223059 | TYNAN, TIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501251 | TYNASHA SMITH | 936 MILLS CT | | | | SAVANNAH | GA | 31419 | |
| 4228851 | TYNDAL, JAZMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436313 | TYNDAL, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365080 | TYNDALE, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156055 | TYNDALE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703569 | TYNDALE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501252 | TYNDALL DEBBIE | 168 COLUMBIA AVE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5501253 | TYNDALL DEBORAH | 3328 NC HWY 87 | | | | REIDSVILLE | NC | 27320 | |
| 5501254 | TYNDALL ELIZABETH | 140 PRICE RD | | | | SEVEN SPRINGS | NC | 28578 | |
| 5501255 | TYNDALL MANDY | 6934 GREENFERN LN | | | | JACKSONVILLE | FL | 32277 | |
| 5501256 | TYNDALL SUSAN | UNIT 107 W CIRCLE DR | | | | MACY | NE | 68039 | |
| 4823932 | TYNDALL, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515730 | TYNDALL, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383099 | TYNDALL, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392664 | TYNDALL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830725 | TYNDALL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399543 | TYNDALL, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651701 | TYNDALL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788331 | Tyndall, Kadesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559009 | TYNDALL, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338189 | TYNDALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589471 | TYNDALL, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388711 | TYNDALL, TAKISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441784 | TYNDALL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716793 | TYNDALL, WILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501258 | TYNEIL HUMPHREY | 17154 WORMER STREET | | | | DETROIT | MI | 48219 | |
| 5501259 | TYNEISHA MATTHEWS | 341 APTWATERDOWN DR | | | | FAYETTEVILLE | NC | 28311 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501260 | TYNEISHA PERRY | 2190 E 30TH APT 612 | | | | CLEVELAND | OH | 44115 | |
| 5501261 | TYNEISHA TRUITT | 1204 ROBERT ST | | | | SALISBURY | MD | 21804 | |
| 5501262 | TYNEN BUCKLEY | 3625 S DECATUR BLVD &X23;2103 | | | | LAS VEGAS | NV | 89103 | |
| 5501263 | TYNER CHRIS | 319 EDDIE SAMPSON | | | | PEMBROKE | NC | 28372 | |
| 5501264 | TYNER EATON & FULCE PLLC | P O BOX 1646 626 CORINNE ST | | | | HATTIESBURG | MS | 39403 | |
| 4880690 | Tyner Eaton & Fulce PLLC | Rocky Eaton | P.O. Box 1646 | | | Hattiesburg | MS | 39403 | |
| 4880690 | Tyner Eaton & Fulce PLLC | Rocky Eaton | P.O. Box 1646 | | | Hattiesburg | MS | 39403 | |
| 5501265 | TYNER OPIE | 3057 BACHMAN RD | | | | GASTON | SC | 29053 | |
| 4878516 | TYNER PAVING COMPANY | LMT ENTERPRISES | 919 S FREMONT AVENUE #368 | | | ALHAMBRA | CA | 91803 | |
| 5501266 | TYNER PHILLIP | 1648 FM 1781 | | | | ROCKPORT | TX | 78382 | |
| 5501267 | TYNER STEPHANIE | 201B KEYWEST AVE | | | | KANNAPOLIS | NC | 28147 | |
| 5501268 | TYNER VERMAN M | 4055 PINEHALL RD | | | | WALKERTOWN | NC | 27051 | |
| 4769229 | TYNER, BETSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349791 | TYNER, BRIANNA NASHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376940 | TYNER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318865 | TYNER, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349347 | TYNER, JAVEIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314580 | TYNER, JUDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737337 | TYNER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823933 | TYNER, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146071 | TYNER, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150084 | TYNER, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590054 | TYNER, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385627 | TYNER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377772 | TYNER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501269 | TYNES BONITA | 754 DRISKILL CT | | | | VIRGINIABEACH | VA | 23464 | |
| 4234731 | TYNES GARCIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501270 | TYNES KIMBERLY R | 6024 CAMELLIA DRIVE APT A | | | | SUFFOLK | VA | 23435 | |
| 5501271 | TYNES PATRICIA | 216 1 WELLON ST | | | | SUFFOLK | VA | 23434 | |
| 4673399 | TYNES, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345126 | TYNES, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759826 | TYNES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322040 | TYNES, DON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686577 | TYNES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492438 | TYNES, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702637 | TYNES, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445752 | TYNES, MARQUEZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501272 | TYNESHA SPENCER | 5082 BIAS RD | | | | WEDGEFIELD | SC | 29168 | |
| 5501273 | TYNESHIA HOLMES | 4839 COOPER ST | | | | DETROIT | MI | 48214 | |
| 5501274 | TYNESHIA JONES | 456 3RD AVE SE | | | | DAWSON | GA | 39842 | |
| 5501275 | TYNETTA WADDELL | 2571 SPRING HILL CT | | | | INDIANAPOLIS | IN | 46268 | |
| 4188887 | TYNG, MAELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501276 | TYNIECE HORN | 1132 BROOKEVIEW DR 24 | | | | TOLEDO | OH | 43615 | |
| 4823934 | TYNING, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762399 | TYNIO, BOHDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645611 | TYNIO, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501277 | TYNISHA HOLMES | 14526 LIBERAL ST | | | | DETROIT | MI | 48205 | |
| 5501278 | TYNISHA MARIE | 3318 CRENSHAW BLVD 393 | | | | LOS ANGELES | CA | 90008 | |
| 5501279 | TYNISHA PILONE | HC 03 BOX 1022 | | | | AJO | AZ | 85321 | |
| 5501280 | TYNISHA SLAUGHTER | 4690 LOG CABIN DR | | | | MACON | GA | 31204 | |
| 5501281 | TYNISHA TOLBERT | 530 GOLDEN MEADOW DRIVE | | | | LUTHERSVILLE | GA | 30252 | |
| 5501282 | TYNISHA TRICE | 2177 N SHERMAN BLVD 2 | | | | MILWAUKEE | WI | 53208 | |
| 5501283 | TYNISHA WILLIAMS | 5622 ASHBURN ST | | | | HOUSTON | TX | 77033 | |
| 5501284 | TYNITA MSHICKSON | 1420 10TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5501285 | TYNLLE CRAVENS | 2367 OPHIR ST | | | | STOCKTON | CA | 95206 | |
| 5501286 | TYNNETTA MUHAMMAD | POBOX 1543 | | | | BIRMINGHAM | AL | 35201 | |
| 5501287 | TYO KIMBERLY | 472 HAWKS LANDING DR | | | | WAYNESVILLE | GA | 31566 | |
| 5501288 | TYO TAMMY | 310 DIVISION ST | | | | ROSSVILLE | GA | 30741 | |
| 4578684 | TYO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418580 | TYOE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501289 | TYONA BRADFORD | 3631 DANDILINE | | | | INDPLS | IN | 46203 | |
| 5501290 | TYONNA JACKSON | 120 ALBANY ST | | | | BURLINGTON | NC | 27217 | |
| 5501291 | TYONNA WILLIAMS | 5533 CT P | | | | BIRMINGHAM | AL | 35208 | |
| 5501292 | TYQASIA B PULLEN | 103 E INGHAM AVE | | | | TRENTON | NJ | 08618 | |
| 5501293 | TYQASIA PULLEN | 103 EAST INGHAM AVE | | | | TRENTON | NJ | 08618 | |
| 5501294 | TYQAVION JEAN | 4503 LANDING DR | | | | ORLANDO | FL | 32808 | |
| 5501295 | TYQUAEZ PICKETT | 15107 BROADWAY AVE 2R | | | | MAPLE | OH | 44137 | |
| 4269092 | TYQUIENGCO, MONIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501296 | TYQUISHA HINMON | 717 OLIVA ST | | | | SALISBURY | MD | 21801 | |
| 4861124 | TYR SPORT INC | 15391 SPRINGDALE ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5501297 | TYRA APPLEBERRY | 25 SAMUEL MORSE WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5501298 | TYRA ARCENEAUX | 149 HARRISON DR | | | | LAFAYETTE | LA | 70507 | |
| 5501299 | TYRA C HARPER | 19184 MANOR ST | | | | DETROIT | MI | 48221 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501300 | TYRA CARTER | 4729 N O CONNOR RD 2051 | | | | IRVING | TX | 75062 | |
| 5501301 | TYRA CHANDLER | 1944 DANIEL STREE | | | | SMYRNA | GA | 30080 | |
| 5501302 | TYRA GRAY | 4124 EDGEMRE CT | | | | INDPLS | IN | 46205 | |
| 5501303 | TYRA JONES | 8621 N 14TH ST | | | | TAMPA | FL | 33604 | |
| 5501304 | TYRA LASSITER | 790 CONCRSEVL W 19J | | | | BRONX | NY | 10451 | |
| 5501305 | TYRA M PENSON | 14402 E 48TH AVE | | | | DENVER | CO | 80239 | |
| 5501306 | TYRA MATHIEU | 2928 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5501307 | TYRA MCCRAE | 1421 NOBLES LANE | | | | PITTSBURGH | PA | 15210 | |
| 5501308 | TYRA MCKNIGHT | 2811 31ST AVE S | | | | SEATTLE | WA | 98144 | |
| 5501309 | TYRA MCNAIR | 105 E PLOVER DR | | | | NEWARK | DE | 19702 | |
| 5501310 | TYRA MOTEN | 105 N CONNICAGIG ST APT3 | | | | WILLIAMSPORT | MD | 21742 | |
| 5501311 | TYRA Q WEST | 441 ROCKY SPRINGS DR | | | | BLACKLICK | OH | 43004 | |
| 5501312 | TYRA WARREN | 1760 N DECATUR BLVD APT 44 | | | | LAS VEGAS | NV | 89108 | |
| 5501313 | TYRA WATTS | 766 FAIRWOOD ST | | | | INKSTER | MI | 48141 | |
| 4215532 | TYRA, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371731 | TYRA, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501314 | TYRA3029 RIDDICK | 3029 AGATE ST | | | | PHILA | PA | 19134 | |
| 5501315 | TYRAE MORRAL M | 3014 15TH ST | | | | ALAMOGORDO | NM | 88310 | |
| 5501316 | TYRAHN FRANKLIN | 57 SHALLOWBROOK LN | | | | MANCHESTER | CT | 06040 | |
| 5501317 | TYRAILL DEMAR | 124 RAY STR | | | | HAGERSTOWN | MD | 21740 | |
| 5501318 | TYRAN COPELAND | 3303 BALFORD SQ | | | | COLUMBUS | OH | 43232 | |
| 4708297 | TYRANCE, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501319 | TYRANDA HAGENS | 615 POPES CREEK COURT | | | | LAPLATA | MD | 20646 | |
| 5501320 | TYRANNA BICKHAM | 805 WHITNEY AVE | | | | NEW ORLEANS | LA | 70114 | |
| 4868442 | TYRATECH INC | 5151 MCCRIMMON PARKWAY STE 275 | | | | MORRISVILLE | NC | 27560 | |
| 5403474 | TYRAY ELLINGTON | 100 N SENATE AVE N300 | | | | INDIANAPOLIS | IN | 46204 | |
| 4281043 | TYRCHA, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501321 | TYRE LEWIS | 502 SOUTH EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5501322 | TYRE MURPHY | 10854 N 60TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5501323 | TYRE TERESA | 47 CARLOS RD | | | | ODUM | GA | 31555 | |
| 5501324 | TYRE YOUNG | 401 RANKIN ST | | | | BRADDOCK | PA | 15104 | |
| 4238885 | TYRE, DESIRAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475504 | TYRE, JALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619280 | TYRE, SHERIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612087 | TYRE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501325 | TYREA WARD | 30502 HICKORY RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5501326 | TYREACE DIXON | 5304 GRANDOVER DRIVE | | | | GASTONIA | NC | 28054 | |
| 5501327 | TYREAKA N HAMILTON | 3355 SPRING SHADPW DRIVE | | | | MEMPHIS | TN | 38118 | |
| 5501328 | TYREASE PETERSON | 1132 FIELD STREET | | | | HAMMOND | IN | 46320 | |
| 5501329 | TYRECE WATSON | 4313 LOVERS LN | | | | SALISBURY | MD | 21673 | |
| 5501330 | TYRECE WATSON1 | 4313 LOVER LANE UNIT38 | | | | TRAPPE | MD | 21673 | |
| 5501331 | TYREE ASHLEY | 1418 OAKHURST LN APT 1 | | | | RICHMOND | VA | 23225 | |
| 5501332 | TYREE AUSTIN | 758 CHRISTIANA RD | | | | NEWARK | DE | 19713 | |
| 5501333 | TYREE BOLDEN | 633 MT TAYLOR RD | | | | LEXINGTON | KY | 40517 | |
| 5501334 | TYREE CYNTHIA L | 208 GLEN STAPT A | | | | CHARLESTON | WV | 25302 | |
| 5501335 | TYREE FRANCES E | 107 MCBRANDON | | | | MADISON HEIGHT | VA | 24572 | |
| 4557419 | TYREE II, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501336 | TYREE KESHA L | 78 CHILDS AVE | | | | HAMPTON | VA | 23661 | |
| 4898342 | TYRE LITTLES HEATING & COOLING | KYLE TYREE | 32441 US HWY 29 | | | GRETNA | VA | 24557 | |
| 5501337 | TYREE MAYS | 20308 LANCASTER | | | | DETROIT | MI | 48212 | |
| 5501338 | TYREE PEGGY | 11208 E 39 ST | | | | TULSA | OK | 74146 | |
| 4848772 | TYREE PLOWDEN | 3408 PRINCESS ST | | | | Edinburg | TX | 78539 | |
| 5501339 | TYREE ROGERS | 726 LOCK ST | | | | NACOGDOCHES | TX | 75964 | |
| 5501340 | TYREE SHEILA | 244 GOLDMINE LN | | | | SCHUYLER | VA | 22969 | |
| 5501341 | TYREE T FINLEY | 116 SQUIRE DR | | | | CALHOUN | GA | 30701 | |
| 5501342 | TYREE THOMAS | 4032 NORTH MAIN | | | | DAYTON | OH | 45405 | |
| 4556065 | TYREE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370486 | TYREE, CALLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554321 | TYREE, CARMILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146796 | TYREE, CHARLI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752002 | TYREE, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773550 | TYREE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607259 | TYREE, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580952 | TYREE, EUGENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146718 | TYREE, JACKIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337195 | TYREE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857076 | TYREE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182661 | TYREE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203425 | TYREE, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472041 | TYREE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154401 | TYREE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711561 | TYREE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314598 | TYREE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422805 | TYREE, SHERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625281 | TYREE, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501343 | TYREECE BLAKELEY | 720 E101 STREET | | | | CLEVELAND | OH | 44108 | |
| 5501344 | TYREED OLIVO | 104 ROY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5501345 | TYREEKA JEFFERSON | 5550 69TH AVE | | | | BROOKLYN PARK | MN | 55429 | |
| 5501346 | TYREERAYBURN JANET | 2536 BLUE GRASS ST | | | | BRISTOL | VA | 24201 | |
| 5501347 | TYREETYREE KESHA S | 718 CHILDS AVE | | | | HAMPTON | VA | 23661 | |
| 4847738 | TYREL ALASTAIR HUNTER | 23500 SANS SOUCI ST | | | | FARMINGTON HILLS | MI | 48336 | |
| 5501349 | TYRELL ALLEN | 136 CARRERA AVE | | | | DAVENPORT | FL | 33897 | |
| 5501351 | TYRELL JERE | 28 MARIADAHL | | | | ST THOMAS | VI | 00802 | |
| 5501352 | TYRELL LOFTEN | 2785 DOUGLASS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5501353 | TYRELL MINNIS | 1757 PRIMA VERA TER | | | | SAINT LOUIS | MO | 63138 | |
| 5501354 | TYRELL P BEGAYE | 135 RIVER RD | | | | DULCE | NM | 87428 | |
| 5501355 | TYRELL T ANDERSON | PO BOX 1462 | | | | DULCE | NM | 87528 | |
| 4313357 | TYRELL, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443699 | TYRELL, CASSIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562413 | TYRELL, DIEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442902 | TYRELL, KAYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441738 | TYRELL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272054 | TYRELL, VICTORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501356 | TYRELNUNN TYREL | 9412 CHANNING CIR | | | | TAMPA | FL | 33617 | |
| 5501357 | TYREN GUARY | 6010 FRANKFORD STREET | | | | ABERDEEN PROV | MD | 21005 | |
| 5501358 | TYRENA JACKSON | 7800 NECKEL ST | | | | DEARBORN | MI | 48126 | |
| 5501359 | TYRENY EUGENE | 76163 | | | | COVIMNTIN | LA | 70435 | |
| 5501360 | TYRESA CHEATHAM | 3101 FORDHAVEN RD | | | | LOUISVILLE | KY | 40214 | |
| 5501361 | TYRESE GRAY | 237 MORGAN STREET | | | | PHOENIXVILLE | PA | 19460 | |
| 5501362 | TYRESHA WILLIAMS | 2623 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | |
| 4368391 | TYREY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501363 | TYRICA JACKSON | 411 MILDRED AVE | | | | SALISBURY | NC | 28144 | |
| 5501364 | TYRICE HOLLAND | 561 RANSOM WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5501365 | TYRICUS BROWN | 752 AP C PROSPEC AVE | | | | CHARLOTTESVILLEP | VA | 22901 | |
| 4698754 | TYRIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501366 | TYRISHA CHILDERESS | 4025 MEADOW RD | | | | NASHVILLE | TN | 37218 | |
| 5501367 | TYRISHA CHILDRESS | 4025 MEADOW RD | | | | NASHVILLE | TN | 37218 | |
| 5501368 | TYROL WILLIAM | 5166 S CHEYENNE AVE | | | | BOISE | ID | 83709 | |
| 5501370 | TYRON HANNA | 1300 CRESTWOOD CT APT 1316 | | | | WEST PALM BEACH | FL | 33422 | |
| 5501371 | TYRON HOLLIN | 614 REED AVE | | | | KALAMAZOO | MI | 49001 | |
| 5501372 | TYRON J RILEY | 163 PRATT BLVD | | | | ELYRIA | OH | 44035 | |
| 4689046 | TYRON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501374 | TYRONAYSHEA BARABINO | 2940 VETERANS | | | | METARIE | LA | 70122 | |
| 5501375 | TYRONDA SAMPSON | 8715 SPRING TREE DR | | | | TAMPA | FL | 33637 | |
| 5501376 | TYRONDA SPENCE | 13221 AQUEDUCT DR APT 5 | | | | NEWPORT NEWS | VA | 23606 | |
| 5501377 | TYRONE BROADNICK | 7841 AMERICANA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5501378 | TYRONE CADOTTE | PO BOX 85 | | | | WAKPALA | SD | 57652 | |
| 5501379 | TYRONE CARTER | 36 LYMAN ST | | | | LYNN | MA | 02151 | |
| 5501381 | TYRONE E JOHNSON | 7826 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 4645520 | TYRONE E WINFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501382 | TYRONE ELLERBE | 1124 UPSHUR STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5501383 | TYRONE F TERRELL | 13012 BRACKLAND | | | | LAKEWOOD | OH | 44108 | |
| 5501384 | TYRONE FAISON | 79 SEYMORE LN | | | | MEDFORD | NY | 11763 | |
| 5501385 | TYRONE FANNY | 8830 HIGHLAND VIEW | | | | KNOXVILLE | TN | 37938 | |
| 5501386 | TYRONE FRANCIS | 1312 VALPARAISO DR APT B5 | | | | FLORENCE | SC | 29501 | |
| 5501387 | TYRONE FUDGE | 403 SUNNYSIDE | | | | WATERLOO | IA | 50701 | |
| 5501388 | TYRONE GEORGIA | 1502 PEPPERTREE ST | | | | PITSBURG | CA | 94565 | |
| 5501389 | TYRONE GIBSON | 503 RANDALL DR | | | | TROY | MI | 48085 | |
| 5501390 | TYRONE HALSELL | 802 BELLEMEADE BLVD | | | | GRETNA | LA | 70056 | |
| 5501391 | TYRONE HOGUE | 3340 ROGERS DR | | | | ORLANDO | FL | 32805 | |
| 5501392 | TYRONE I ANDERSON | 64323 PERRY TOWN | | | | ROSELAND | LA | 70456 | |
| 5501393 | TYRONE JACOBS | 16521 EVANS AVE | | | | SOUTH HOLLAND | IL | 60472 | |
| 5501394 | TYRONE KING | 2304 CIRPY AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5851458 | Tyrone L. Grant Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501395 | TYRONE LEWIS | 7380 HITT RD | | | | MOBILE | AL | 36695 | |
| 5847978 | Tyrone Love | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501396 | TYRONE MARSHALL | 1610 E STATE FAIR APT 11 | | | | HIGHLAND PARK | MI | 48203 | |
| 5501397 | TYRONE MCMANUS | 2011 PAULETTE ROAD | | | | BALTIMORE | MD | 21222 | |
| 5501398 | TYRONE MOLINA | 6525 GREENWAYDR APT60 | | | | ROANOKE | VA | 24019 | |
| 4851006 | TYRONE O NEAL | 318 PENDERY AVE | | | | Cincinnati | OH | 45215 | |
| 5501399 | TYRONE ROBINSON | 107 PARNELL ST | | | | PROV | RI | 02909 | |
| 5501400 | TYRONE SHARPE | 4417 TRACE AVE | | | | GASTONIA | NC | 28056 | |
| 5501401 | TYRONE SHERMAN | 3901 MARYLAND AVE | | | | RICHMOND | VA | 23222 | |
| 5501402 | TYRONE SMITH | 323 GUM ST | | | | MINDIN | LA | 71055 | |
| 4892164 | Tyrone Tolen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501403 | TYRONE WALKER | 215 NEW PETERSBERG DR | | | | MARTINEZ | GA | 30907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501404 | TYRONE WHITE | PO BOX 8483 | | | | SALINA | KS | 67401 | |
| 5501405 | TYRONEISHA WILLIAMS | 6210 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5501406 | TYRONSO COMBS | 8109 JEWELLA AVE | | | | SHREVEPORT | LA | 71108 | |
| 5501407 | TYRONWLKR CLEVIN | 123 ABC | | | | SMITH | SC | 29456 | |
| 4526885 | TYROPANIS, SOFIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716644 | TYRPAK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437782 | TYRPAK, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501408 | TYRRA THOMPSON | PO BOX 353 | | | | DUPLESSIS | LA | 70737 | |
| 5501409 | TYRRELL CHRIS | NONE | | | | WENTZVILLE | MO | 63385 | |
| 5501410 | TYRRELL JERRY | 1159 MAIN ST | | | | GREEN BAY | WI | 54301 | |
| 4482708 | TYRRELL, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830726 | TYRRELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405118 | TYRRELL, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350196 | TYRRELL, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704588 | TYRRELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604832 | TYRRELL, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401583 | TYRRELL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652224 | TYRRELL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190657 | TYRUES, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501411 | TYRUS B MURRAY | 1050 MOLLERUS | | | | STLOUIS | MO | 63138 | |
| 5501412 | TYRUS COBB | 6380 RED CEDAR DR | | | | EDMOND | OK | 73025 | |
| 5501413 | TYRUS FREEMONIA | 42 ASPEN CODE APT202 | | | | HOMEWOOD | AL | 35209 | |
| 4888892 | TYS APPLIANCE REPAIR | TYRONE A HARVALA | 814 14TH STREET SW | | | JAMESTOWN | ND | 58401 | |
| 5501414 | TYSE JACKI | 4328 GRACE | | | | ST LOUIS | MO | 63116 | |
| 4869595 | TYSER ELECTRIC COMPANY | 629 E MINNESOTA AVENUE | | | | DELAND | FL | 32723 | |
| 4410018 | TYSER, COLLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411965 | TYSER, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501415 | TYSHA COLE | 11 LIBBY HILL ROAD | | | | ALBION | ME | 04910 | |
| 5501416 | TYSHA CROCKETT | 15810 CARLISLE ST | | | | DETROIT | MI | 48205 | |
| 5501417 | TYSHA MCLOYD | 1025 NATHANIEL RD UP | | | | CLEVELAND | OH | 44110 | |
| 5501418 | TYSHA SMITH | 579 MINNEHAHA AVE E APTS | | | | ENTER CITY | MN | 55130 | |
| 5501419 | TYSHAE PETE | 10907 WOODLAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5501420 | TYSHAMBRIA N BALL | 1113 56TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5501422 | TYSHANIA BLOUNT | 328 SWATARA ST | | | | STEELTON | PA | 17113 | |
| 5501423 | TYSHAUNA WASHINGTON | 857 OAKDALE AVE APT 2 | | | | ST PAUL | MN | 55104 | |
| 5501424 | TYSHAWN BELL | 3129 LEVICK STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5501425 | TYSHAWN BELL-ALEXANDER | 3129 LEVICK ST | | | | PHILA PA 19149 | PA | 19149 | |
| 5501426 | TYSHAWN GRAHAM | 6919 KIZER DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5501427 | TYSHEA BROWN | 1000 WASHINGTON | | | | ST LOUIS | MO | 63101 | |
| 5501428 | TYSHEA MINOR | 6507 WILLIAMS LANE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5501429 | TYSHEKA HARRISON | 3300 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | |
| 5501430 | TYSHELL BRISCOE | 31 N PENNEWELL DR | | | | WILMINGTON | DE | 19809 | |
| 5501431 | TYSHELL BROWN | 13108 CASIMIR AVE | | | | GARDENA | CA | 90249 | |
| 5501432 | TYSHELL CLARKE | 946 LELAND ST | | | | DETROIT | MI | 48207 | |
| 5501433 | TYSHENA WILLIAMS | 613 LIBERTY STREET | | | | SLSBURY | MD | 21804 | |
| 5501434 | TYSHIA PATTERSON | 1007 HENDRIX AVE | | | | CHARLESTON | WV | 25312 | |
| 5501435 | TYSHIKA RAY | 3317 IDAHO SPRINGS ST | | | | LAS VEGAS | NV | 89032 | |
| 5501436 | TYSHOM BROWN | 3220 ENSLOW AVE | | | | RICHMOND | VA | 23222 | |
| 5501437 | TYSHON MORANCIE | 132 N MONTGOMERY ST | | | | WALDEN | NY | 12586 | |
| 5501438 | TYSHONNA MILES | 235 BROADWAY | | | | CRISFIELD | MD | 21817 | |
| 4627942 | TYSINGER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501439 | TYSON A CONNER | 2941 HILLSBORO AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5501440 | TYSON ANYA | 101 ACACIA AV | | | | CLIFTON FORGE | VA | 24422 | |
| 5501441 | TYSON BARBARA | 6053 GARFIELD DRIVE | | | | ST LOUIS | MO | 63134 | |
| 5501442 | TYSON BRANDY | 24516 HWY 9 | | | | MOUNT CROGHAN | SC | 29727 | |
| 5501443 | TYSON BRENDA | 2447 SILVER LAKE RD | | | | TALLAHASSEE | FL | 32310 | |
| 5501444 | TYSON CAROL L | 14494 SW 39TH CT RD | | | | OCALA | FL | 34473 | |
| 5501445 | TYSON CATHERINE | 7453 ESSEX DR | | | | MENTOR | OH | 44060 | |
| 5501446 | TYSON CATHY | 7101 BENSLY COMMA LN | | | | CHESTERFIELD | VA | 23237 | |
| 5501447 | TYSON CHERYL | 2436 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5501448 | TYSON CHRISTINE | 139 HABERSHAM LN | | | | RIDGELAND | SC | 29936 | |
| 5501449 | TYSON CYNTHIA | 1808 MEADOW DR | | | | GREENVILLE | NC | 27834 | |
| 5501450 | TYSON DENISE | 134 PRAIRIE LANE | | | | MARSHFIELD | MO | 65706 | |
| 5501451 | TYSON DUDLEY | 22 PIER RD | | | | KENNEBUNKPORT | ME | 04046 | |
| 4870783 | TYSON FENCE CO INC | 7921 GRAYSON RD | | | | HARRISBURG | PA | 17111 | |
| 4863314 | TYSON FOODS INC | 2200 DON TYSON PKWY | | | | SPRINGDALE | AR | 72765 | |
| 5501452 | TYSON GLENNIS A | PO BOX 5332 | | | | KINGSHILL | VI | 00851 | |
| 5501453 | TYSON HOPE | 3188 SKINNER RD APT 28 | | | | AUGUSTA | GA | 30909 | |
| 4233027 | TYSON III, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501454 | TYSON IRVIN | P O BOX 491 | | | | SAVANNAH | GA | 31402 | |
| 5501455 | TYSON IYANA | 1621 FORDRN AVE | | | | WOODDBRIDGE | VA | 22193 | |
| 5501456 | TYSON JACKIE | 3105 CELEBRITY CT | | | | WATERLOO | IA | 50701 | |
| 5501457 | TYSON JOSEPH | 12850 CAMINITO BESO | | | | SAN DIEGO | CA | 92130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485484 | TYSON JR, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384653 | TYSON JR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501458 | TYSON KARLISHA S | 909 WILLIE MAYS PKWY | | | | ORLANDO | FL | 32811 | |
| 5501459 | TYSON KIMBERLY | 376 MOSS POINT | | | | PINEVILLE | LA | 71360 | |
| 5501460 | TYSON LATISHA | 600 RUTHERFORD AVE | | | | TRENTON | NJ | 08618 | |
| 5404000 | TYSON LEONARD | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5501462 | TYSON MARJOIRE | 8519 LANGLEY MILL CT | | | | CHARLOTTE | NC | 28081 | |
| 5501463 | TYSON MICHAEL | 412 N LOUDON ST APT 2 | | | | WINCHESTER | VA | 22601 | |
| 4796022 | TYSON MIRELES | DBA STYLE ADDICTION | 22605 LA PALMA AVE. SUITE 511 | | | YORBA LINDA | CA | 92887 | |
| 5501464 | TYSON NATASHA | W302N3170 TIMBER HILL CT | | | | STREETSBORO | OH | 44241 | |
| 5501465 | TYSON NIKKI | 407 PINECREST DR | | | | DOUGLAS | GA | 31535 | |
| 5501466 | TYSON PAGNAC | 1507 8TH AVE NW LOT 82 | | | | DEVILS LAKE | ND | 58301 | |
| 5501467 | TYSON PALATRKEA | 6401 NW 12 AVE APT 1 | | | | MIAMI | FL | 33150 | |
| 5501468 | TYSON PATRICIA | 2951 NW 168 TH TER | | | | MIAMI | FL | 33056 | |
| 5501469 | TYSON SHELLEY M | 4277 SANTOLINA WAYUNIT F | | | | MURRELLS INLET | SC | 29576 | |
| 4557343 | TYSON SR, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501470 | TYSON TALECIA | 5012 C TURN BRIDGE CIRICLE | | | | BROWN SUMMIT | NC | 27214 | |
| 5501471 | TYSON TAWANDA | 3408 WETHERLY DR | | | | WILSON | NC | 27896 | |
| 5501472 | TYSON TEQUILLA | 3713 SOUTH WALNUT ST | | | | FARMVILLE | NC | 27828 | |
| 5501473 | TYSON TERRI | 3638 ALLEN CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5501474 | TYSON TINA M | 5482 QUEENSHIP CT | | | | GREENACRES | FL | 33463 | |
| 5501475 | TYSON TYNISHA | 442 SOUTH RD APT A | | | | CHARLESTON | WV | 25387 | |
| 5501476 | TYSON TYNISHA S | 442 SOUTH RUFFNER ROAD | | | | CHARLESTON | WV | 25304 | |
| 5501477 | TYSON VALERIE I | 9176 ESTATE THOMAS APT 1 J 8 | | | | ST THOMAS | VI | 00802 | |
| 5501478 | TYSON VEATRICE L | 3429 N CHURCH ST | | | | GREENSBORO | NC | 27407 | |
| 5501479 | TYSON WALKER | 783 CLARERIDGE LN | | | | DAYTON | OH | 45458 | |
| 5501480 | TYSON WASHINGTON | 5957 GREAT SMOKEY AVE | | | | LAS VEGAS | NV | 89156 | |
| 5501481 | TYSON YOLANDA | 1810 PINEHURST DR | | | | EUCLID | OH | 44117 | |
| 5501482 | TYSON ZINA | 1329 SO GENAIN | | | | NEW ORLEANS | LA | 70125 | |
| 4372800 | TYSON, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513359 | TYSON, ALISHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753875 | TYSON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426579 | TYSON, ANDEIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724006 | TYSON, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464896 | TYSON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418787 | TYSON, BERNADETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603474 | TYSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324574 | TYSON, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592366 | TYSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629971 | TYSON, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228747 | TYSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735910 | TYSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223818 | TYSON, CHANCHARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757658 | TYSON, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324309 | TYSON, CHELSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264351 | TYSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573896 | TYSON, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351922 | TYSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247122 | TYSON, DAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219399 | TYSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592963 | TYSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360186 | TYSON, DESHAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318901 | TYSON, DYSHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441491 | TYSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632189 | TYSON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598688 | TYSON, EFFRIAM Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290583 | TYSON, ESCENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643073 | TYSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675513 | TYSON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633999 | TYSON, JANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581937 | TYSON, JAQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154143 | TYSON, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823935 | TYSON, JENNIFER AND TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740886 | TYSON, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662833 | TYSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313160 | TYSON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562605 | TYSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767483 | TYSON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263683 | TYSON, KAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623826 | TYSON, KAY TEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658991 | TYSON, KAYDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752471 | TYSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592583 | TYSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246229 | TYSON, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552751 | TYSON, KOURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494979 | TYSON, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639990 | TYSON, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787660 | Tyson, Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787661 | Tyson, Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202637 | TYSON, LIANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762635 | TYSON, LIMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344261 | TYSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262944 | TYSON, LORRAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517459 | TYSON, LOVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232376 | TYSON, MACARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445070 | TYSON, MADALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381126 | TYSON, MANIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750365 | TYSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585821 | TYSON, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823936 | TYSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741330 | TYSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233690 | TYSON, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649083 | TYSON, MICHELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621075 | TYSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359586 | TYSON, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397501 | TYSON, NIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591337 | TYSON, NORA VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659295 | TYSON, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397596 | TYSON, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397688 | TYSON, RAYQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237591 | TYSON, REAIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384094 | TYSON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759938 | TYSON, ROBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382596 | TYSON, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316855 | TYSON, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481791 | TYSON, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561619 | TYSON, SHERNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690890 | TYSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635985 | TYSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741988 | TYSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562299 | TYSON, TAHSHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151556 | TYSON, TEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623997 | TYSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610106 | TYSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535223 | TYSON, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703363 | TYSON, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419163 | TYSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591523 | TYSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501483 | TYSONBROOKS LISA | 7693 MCKNIGHT DR M2 | | | | N CHAS | SC | 29418 | |
| 4683970 | TYSON-LACKS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489070 | TYSON-ROMANSKY, NAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764078 | TYSOR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693587 | TYSOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390034 | TYSVER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294621 | TYULIN, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501484 | TYUON BRAZELL | 3731 BROOKDALE CIR N | | | | MINNEAPOLIS | MN | 55443 | |
| 5501485 | TYURIN SERGEY | 68 BAHAMA REEF | | | | NOVATO | CA | 94949 | |
| 5501486 | TYUS BRYAN | 9640 WEYBURN DR | | | | ST LOUIS | MO | 63136 | |
| 5501487 | TYUS DIANE | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5501488 | TYUS GABRIELLE | 3526 REDD DR | | | | AUGUSTA | GA | 30906 | |
| 5501489 | TYUS JOSHUA R | 100 STARBRETT LANE | | | | CLAYTON | NC | 27520 | |
| 4708149 | TYUS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356978 | TYUS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353299 | TYUS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481045 | TYUS, DAYSHAWNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617604 | TYUS, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148577 | TYUS, HERMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511120 | TYUS, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396375 | TYUS, KIM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744590 | TYUS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750979 | TYUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298257 | TYUS, SHARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676499 | TYUS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297516 | TYUS, WYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501490 | TYWANA LYNCH | 2119 E THIRD STREET | | | | DAYTON | OH | 45403 | |
| 5501491 | TYWANA TAYLOR | 1906 S 5TH AVE | | | | MAYWOOD | IL | 60153 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501492 | TYWANDA CRAWFORD | 1505 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | |
| 5501493 | TYWANDA JENKINS | 524 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 5501495 | TYWUAN LOPEZ | 1 SANDY'S CT | | | | PATERSON | NJ | 07522 | |
| 5501496 | TYZESHA SHULER | 449 FOX DR | | | | ORANGEBURG | SC | 29115 | |
| 5501497 | TYZZER DAVID E | 3032 TITUS AVE | | | | DAYTON | OH | 45414 | |
| 4710826 | TYZZER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707629 | TZAMBAZAKIS, EKATERINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318052 | TZANAHUA ZACARIAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855177 | T-ZARAGOSA LTD | C/O T GROUP PROPERTIES, LLC | ATTN: BLANCA PEDROZA | 9434 VISCOUNT BLVD, SUITE 155 | | EL PASO | TX | 79925 | |
| 4429802 | TZATZAPOTLA SANTOS, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289677 | TZAVARA, STAVROULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800333 | TZEDEK ASCENDING INC | DBA SOCKBIN | 642 NUTLEY PL | | | VALLEY STREAM | NY | 11516 | |
| 4795130 | TZEDEK ASCENDING INC | DBA SOCKBIN | 718 AVENUE U | | | BROOKLYN | NY | 11229 | |
| 4382639 | TZEFOS, VASILIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501498 | TZEIRA AMARIEL | 12727 S THROOP | | | | CALUMET PARK | IL | 60827 | |
| 4565201 | TZEN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823937 | TZEO-NGUYEN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501499 | TZIB EMELLY | 5016 W LAWRENCE AVE | | | | CHICAGO | IL | 60630 | |
| 5501500 | TZILA ROSENBERG | 124 ACADEMY HILL RD | | | | BRIGHTON | MA | 02135 | |
| 4298217 | TZINTZUN SANTIAGO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796004 | TZM LLC | DBA PEARLS BY LA REGIS | 62 WEST 47TH ST | | | NEW YORK | NY | 10036 | |
| 5501501 | TZOUMAS DEMITRI | 2321 N EDISON ST | | | | ARLINGTON | VA | 22207 | |
| 4284812 | TZROR, IDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430010 | TZUL, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799413 | TZUMI ELECTRONICS LLC | 4 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4554540 | TZUR, ITZHAK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183942 | TZUR, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844359 | TZVENTANKA GRUEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501502 | TZVI FEIGENBAUM | 2329 FARRINGDON ROAD | | | | BALTIMORE | MD | 21209 | |
| 5501503 | U AVE LLC | 310 GLENWAY ST | | | | MADISON | WI | 53705 | |
| 4799741 | U B I SOFT | DEPT 33569 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94107 | |
| 4863771 | U C MILK CO LLC | 234 N SCOTT ST P O BOX 400 | | | | MADISONVILLE | KY | 42431 | |
| 4880742 | U C S WASTE EQUIPMENT CO | P O BOX 1737 | | | | DAYTON | OH | 45401 | |
| 4888895 | U HAUL INTERNATIONAL | U HAUL INTERNATIONAL MICHIGAN | P O BOX 52128 | | | PHOENIX | AZ | 85072 | |
| 4133375 | U Haul International | 2721 N Central Ave | | | | Phoenix | AZ | 85004 | |
| 5501504 | U MARIA | 2414 13TH AVE S | | | | SEATTLE | WA | 98144 | |
| 4861002 | U P ENTERPRISES LLC | 1505 NORTH LINCOLN ROAD | | | | ESCANABA | MI | 49829 | |
| 5501505 | U S A DISTRIBUTORS INC | 3510 BERGENLINE AVE | | | | UNION CITY | NJ | 07087 | |
| 4876654 | U S A LIFT TRUCK SERVICE | GUADALUPE GALLARZO | 1001 E 7TH ST STE A | | | LOS ANGELES | CA | 90021 | |
| 4868936 | U S A OPOLY INC | 5607 PALMER WAY | | | | CARLSBAD | CA | 92010 | |
| 4807682 | U S BANK NA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802416 | U S CONTRACTING SOLUTIONS | DBA BRANDWAREHOUSE | 125 E COLUMBINE LANE | | | WESTFIELD | IN | 46074 | |
| 4880928 | U S COTTON LLC | P O BOX 201792 | | | | DALLAS | TX | 75320 | |
| 5501507 | U S CUSTOMS & BORDER PROTECTION | RR2-9922 HENRY E ROHLSEN AIRP | | | | KINGSHILL | VI | 00850 | |
| 4874989 | U S CUSTOMS AND BORDER PROTECTION | DEPARTMENT OF HOMELAND SECURITY | P O BOX 70946 | | | CHARLOTTE | NC | 28272 | |
| 4805861 | U S DIVERS CO INC | 2340 COUSTEAU COURT | | | | VISTA | CA | 92081 | |
| 5799509 | U S DIVERS CO INC | 2340 COUSTEAU COURT | | | | VISTA | CA | 92803 | |
| 4872660 | U S DIVERS CO INC | AQUA LUNG AMERICA INC | 2340 COUSTEAU COURT | | | VISTA | CA | 92803 | |
| 4802307 | U S ELECTRICAL SERVICES INC | DBA SE SUPPLY | 14 JEWEL DRIVE | | | WILMINGTON | MA | 01887 | |
| 4858510 | U S ELECTRONICS INC | 105 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 4883641 | U S F DUGAN | P O BOX 9448 | | | | WICHITA | KS | 67247 | |
| 4869789 | U S GENERAL CORPORATION | 6501 W 91ST AVE | | | | WESTMINSTER | CO | 80031 | |
| 4884935 | U S HEALTH WORKS MEDICAL GROUP | PO BOX 50046 | | | | LOS ANGELES | CA | 90074 | |
| 4882130 | U S HEALTHWORKS MEDICAL GROUP INC | P O BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 4885474 | U S HEALTHWORKS MEDICAL GRP FL INC | PO BOX 932489 | | | | ATLANTA | GA | 31193 | |
| 4850404 | U S INTERNATIONAL CONSTRUCTION SERV INC | 8403 MILLWOOD DR | | | | Tampa | FL | 33615 | |
| 4861998 | U S JACLEAN INC | 1816 W 135 STREET | | | | GARDENA | CA | 90249 | |
| 4877418 | U S LAWNS OF LAKELAND & PLANT CITY | JAYNE BROTHERS MANAGEMENT INC | P O BOX 2534 | | | LAKELAND | FL | 33806 | |
| 5501511 | U S LAWNS OF LITTLE ROCK | 12713 MACARTHUR DR | | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4877182 | U S LAWNS OF LITTLE ROCK | J CREW PROPERTY MANAGEMENT LLC | 12713 MACARTHUR DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4881740 | U S MATERIALS HANDLING CORP | P O BOX 366 | | | | UTICA | NY | 13503 | |
| 4799569 | U S POLYMERS INC | 1057 SOUTH VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| 4888898 | U S QUALITY FURNITURE | U S QUALITY FURNITURE SERVICES INC | 8920 WINKLER DRIVE | | | HOUSTON | TX | 77017 | |
| 5799510 | U S Realty, a/k/a Garden Properties | 820 Morris Turnpike | Suite 102 | | | Short Hills | NJ | 07078 | |
| 5799511 | U S Realty, a/k/a Garden Properties | 820 Morris Turnpike | Suite 301 | | | Short Hills | NJ | 07078 | |
| 5789594 | U S Realty, a/k/a Garden Properties | Attn: Mark Hoffman | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 5788611 | U S REALTY, A/K/A GARDEN PROPERTIES | MARK HOFFMAN | 820 MORRIS TURNPIKE | SUITE 301 | | SHORT HILLS | NJ | 07078 | |
| 4854804 | U S REALTY, A/K/A GARDEN PROPERTIES | U.S. REALTY 86 ASSOCIATES | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |
| 4854298 | U S REALTY, A/K/A GARDEN PROPERTIES | U.S. REALTY 86 ASSOCIATES | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 301 | SHORT HILLS | NJ | 07078 | |
| 4855000 | U S REALTY, A/K/A GARDEN PROPERTIES | U.S. REALTY 86 ASSOCIATES / U.S. REALTY 87 ASSOCIATES | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |
| 4854830 | U S REALTY, A/K/A GARDEN PROPERTIES | WESTMOUNT PLAZA ASSOC | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |
| 4889222 | U S SATELLITE | WALTER MESSICK | 3751 HARROW COURT | | | REDDING | CA | 96002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883589 | U S SECURITY ASSOCIATES INC | P O BOX 931703 | | | | ATLANTA | GA | 31193 | |
| 4794096 | U S Tool Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794097 | U S Tool Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794098 | U S Tool Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794099 | U S Tool Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794094 | U S Tool Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794095 | U S Tool Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850428 | U S UNIVERSAL SERVICES GROUP LLC | 106 WARWICK RD | | | | Lawnside | NJ | 08045 | |
| 5501512 | U S VISION OPTICAL | 10 HARMON ROAD | | | | GLENDORA | NJ | 08029 | |
| 4886997 | U S VISION OPTICAL | SEARS OPTICAL 1130 AND 2372 | 10 HARMON ROAD | | | GLENDORA | NJ | 08029 | |
| 4878156 | U S VISION OPTICAL INC | KMART OPTICAL 4059 4995 7634 | P O BOX 124 | | | GLENDORA | NJ | 08029 | |
| 4798298 | U SAVE MORE INC | DBA U SAVE MORE | 274 E EAU GALLIE BLVD SUITE 311 | | | INDIAN HARBOUR BEACJ | FL | 32937 | |
| 4804334 | U.A.A. INC | DBA LYFE ESSENTIALZ | 1140 E. CITRUS STREET | | | RIVERSIDE | CA | 92507 | |
| 4798511 | U.A.A. INC | DBA UNIQUE AUTOMOTIVE ACCESSORIES | 4935 CECELIA ST | | | CUDAHY | CA | 90201 | |
| 4808254 | U.P. ENTERPRISES LLC | ATTN: DENIS SEVERINSEN AND/OR KATHLEEN | M. BERGQUIST | 1505 NORTH LINCOLN RD | | ESCANABA | MI | 49829 | |
| 5850933 | U.S. Alliance, Corp. | Bey Segadat | Urb. Santa Rosa | S2-10 Calle Boundary | | Bayamon | PR | 00959 | |
| 5850933 | U.S. Alliance, Corp. | Rosendo E. Miranda Lopez | Authorized Agent | PO Box 190006 | | San Juan | PR | 00919-0006 | |
| 4778323 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |
| 5844602 | U.S. Bank National Association | Cynthia S. Woodward, Senior Vice President | Global Corporate Trust | 60 Livingston Avenue | | Saint Paul | MN | 55107 | |
| 5844602 | U.S. Bank National Association | Nixon Peabody LLP | Christopher M. Desiderio, Esq. | 55 West 46th Street | Tower 46 | New York | NY | 10036 | |
| 5844602 | U.S. Bank National Association | Nixon Peabody LLP | Richard C. Pedone | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| 5845727 | U.S. Bank National Association , As Trustee for Registered Holders of Banc of America Commercial Mortgage, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845727 | U.S. Bank National Association , As Trustee for Registered Holders of Banc of America Commercial Mortgage, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851344 | U.S. Bank National Association as Trustee | Attn.: Cynthia S. Woodward, Senior Vice President | Global Corporate Trust | 60 Livingston Ave. | EP-MN-WS1D | Saint Paul | MN | 55107 | |
| 5851344 | U.S. Bank National Association as Trustee | Nixon Peabody | Attn: Richard C. Pedone | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| 5851344 | U.S. Bank National Association as Trustee | Nixon Peabody | Christopher M. Desiderio | 55 West 46th Street | Tower 46 | New York | NY | 10036 | |
| 4898217 | U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen | 381 Broadway | Suite 300 | Westwood | NJ | 07675 | |
| 5853709 | U.S. BANK NATIONAL ASSOCIATION, as Owner Trustee: and REALTY INCOME TRUST 5, as Owner Participant | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 5853709 | U.S. BANK NATIONAL ASSOCIATION, as Owner Trustee: and REALTY INCOME TRUST 5, as Owner Participant | Realty Income Corporation | Kirk R. Carson, Esq. | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 4778324 | U.S. Bank National Association, as Trustee | 209 S. LaSalle Street, 3' Floor | | | | Chicago | IL | 60604-1219 | |
| 4778338 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | 209 S. LASALLE STREET , 3RD FLOOR | | | | CHICAGO | IL | 60604 | |
| 5841859 | U.S. Bank National Association, as Trustee | Christopher M. Desiderio | 55 West 46th Street | Tower 46 | | New York | NY | 10036 | |
| 5841859 | U.S. Bank National Association, as Trustee | Global Corporate Trust | 60 Livingston Ave | Attn.: Cynthia S. Woodward | | Saint Paul | MN | 55107 | |
| 5841859 | U.S. Bank National Association, as Trustee | Nixon Peabody LLP | 53 State Street | Exchange Place | | Boston | MA | 02109 | |
| 5846075 | U.S. Bank National Association, As Trustee for Registered Holders of Banc of America Commercial Mortgage, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846075 | U.S. Bank National Association, As Trustee for Registered Holders of Banc of America Commercial Mortgage, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778325 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE HOLDERS OF THE STRUCTURE | C/O MIDLAND LOAN SERVICES A DIVISION OF PNC , BANK, NATIONAL ASSOCIATION | 10851 MASTIN, SUITE 700 | | | OVERLAND PARK | KS | 66210 | |
| 4904208 | U.S. Bank National Association, N.A., as Indenture Trustee | c/o Nixon Peabody LLP | Attn: Christopher M. Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 4904207 | U.S. Bank National Association, N.A., as Indenture Trustee | c/o Nixon Peabody LLP | Attn: Richard C. Pedone | 100 Summer Street | | Boston | MA | 02110 | |
| 4891902 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | |
| 5852332 | U.S. Bank, NA, as trustee for the holders of Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2007-IQ16 | Heather Deans Foley | c/o Venable LLP | 750 E. Pratt Street, Suite 900 | | Baltimore | MD | 21202 | |
| 5852332 | U.S. Bank, NA, as trustee for the holders of Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2007-IQ16 | Heather Deans Foley | Venable LLP | 750 E. Pratt Street, Suite 900 | | Baltimore | MD | 21202 | |
| 5852332 | U.S. Bank, NA, as trustee for the holders of Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2007-IQ16 | U.S. Bank, NA, as trustee (Morgan Stanley Capital, | c/o LNR Partners LLC | Attn: Brett Mann | 1601 Washington Ave. Suite 700 | Miami Beach | FL | 33139 | |
| 5855397 | U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A., as Trustee, Successor-by-merger to LaSalle Bank National Association, as Trustee for Morgan Stanley Capital | Aronauer & Yudell, LLP | Joseph Aronauer, Esq. | 60 East 42nd Street (Suite 1420) | | New York | NY | 10165 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855397 | U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A., as Trustee, Successor-by-merger to LaSalle Bank National Association, as Trustee for Morgan Stanley Capital | C-III Asset Management | Attn: Michelle Ray | 5221 N. O'Connor Blvd. | Suite 800 | Irving | TX | 75039 | |
| 4793832 | U.S. Department of Labor | Attn: Michelle Massenberg | 200 Constitution Ave NW | | | Washington | DC | 20210 | |
| 4904401 | U.S. Department of Labor | Occupational Safety and Health Administration | 1400 Old Country Road | Suite 208 | | Westbury | NY | 11590 | |
| 4807351 | U.S. DIVERS CO.INC | JIM RICE | 2340 COUSTEAU COURT | | | VISTA | CA | 92081 | |
| 4809419 | U.S. HEALTHWORKS MEDICAL GROUP | P.O. BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 4897077 | U.S. Nonwovens Corp. | 100 Emjay Blvd. | | | | Brentwood | NY | 11717 | |
| 4897077 | U.S. Nonwovens Corp. | Lazer, Aptheker, Rosella & Yedid, P.C. | Attn: William Gartland | 225 Old Country Rd. | | Melville | NY | 11747 | |
| 5799512 | U.S. PAVEMENT SERVICES | 39 Industrial Parkway | | | | Woburn | MA | 01801 | |
| 5793643 | U.S. PAVEMENT SERVICES | 39 INDUSTRIAL PARKWAY | | | | WOBURN | MA | 01801-1944 | |
| 4809586 | U.S. POSTAL SERVICE | 150 RALEYS TOWNE CENTRE | | | | ROHNERT PARK | CA | 94928-9998 | |
| 4779409 | U.S. Realty 86 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 4128280 | U.S. Realty 86 Associates | Lasser Hochman, L.L.C. | Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 5840753 | U.S. Realty 86 Associates | Lasser Hochman, LLC | Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068-1694 | |
| 4793801 | U.S. Realty 86 Associates / U.S. Realty 87 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 4904099 | U.S. Security Associates, Inc | 200 Mansell Court East, Suite 500 | | | | Roswell | GA | 30076 | |
| 5850324 | U.S. Security Associates, Inc. | c/o Allied Universal Security Services | Attn: John Harrison | Senior Vice President - National Accounts | 387 Shuman Boulevard, Suite 200E | Naperville | IL | 60563 | |
| 5851026 | U.S. Security Associates, Inc. | Allied Universal Security Services | John Harrison | 387 Shuman Boulevard, Suite 200E | | Naperville | IL | 60563 | |
| 5851591 | U.S. Security Associates, Inc. | Allied Universal Security Services | John Harrison | Senior Vice President - National Accounts | 387 Shuman Boulevard, Suite 200E | Naperville | IL | 60563 | |
| 5851026 | U.S. Security Associates, Inc. | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 5850810 | U.S. Security Associates, Inc. | c/o Morgan Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103 | |
| 5850810 | U.S. Security Associates, Inc. | John Harrison | Senior Vice President-National Accounts | Allied Universal Security Services | 387 Shuman Boulevard, Suite 200E | Naperville | IL | 60563 | |
| 5851026 | U.S. Security Associates, Inc. | Morgan, Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103 | |
| 4793931 | U.S. WHOLESALES LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793930 | U.S. WHOLESALES LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866475 | U.S.A. Distributors Inc. | 3711 Hudson Ave. | | | | Union City | NJ | 07087 | |
| 4866475 | U.S.A. Distributors Inc. | 3711 Hudson Ave. | | | | Union City | NJ | 07087 | |
| 4845656 | U-1ST SERVICES LLC | 3638 S PERKINS RD | | | | Memphis | TN | 38118 | |
| 4795064 | U2O USA LLC | DBA DIGITALACCENTS | 338 JERICHO TURNPIKE SUITE 389 | | | SYOSSET | NY | 11791 | |
| 5501513 | UA AIAVA | 1522 MAHIOLE PL | | | | HONOLULU | HI | 96819 | |
| 4144898 | UA, GLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658590 | UADISKI, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501514 | UAISELE MARY | 5494 WILKY DRIVE | | | | NEW ORLEANS | LA | 70116 | |
| 5501515 | UAMS COLLGE OF PHARMACY | 4301 W MARKHAM STREET SLOT 5 | | | | LITTLE ROCK | AR | 72205 | |
| 4778426 | UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | | | Jackson | OH | 44451 | |
| 4778427 | UAW 8275 | Attn: Kieran Martin | 1528 Haines Road | | | Levittown | PA | 19055-1820 | |
| 5501516 | UAW LOCAL 1112 | 11471 REEUTHER DRIVE SW | | | | WARREN | OH | 44481 | |
| 4877121 | UAW LOCAL 1112 | INTERNATIONAL UNION | 11471 REEUTHER DRIVE SW | | | WARREN | OH | 44481 | |
| 5501517 | UAW LOCAL 8275 | 1528 HAINES RD | | | | LEVITTOWN | PA | 19055 | |
| 4877122 | UAW LOCAL 8275 | INTERNATIONAL UNION UAW LOCAL 8275 | 1528 HAINES RD | | | LEVITTOWN | PA | 19055 | |
| 4859505 | UB DISTRIBUTORS LLC | 1213 GRAND ST | | | | BROOKLYN | NY | 11211 | |
| 5501518 | UBACH JOANNA | 29130 MEDEA LN | | | | AGOURA | CA | 91301 | |
| 5501519 | UBADIGBO FIDELIS | NA | | | | DES MOINES | IA | 50316 | |
| 4403680 | UBADINOBI, FAVOUR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400628 | UBAH, CHUKWUEMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501520 | UBALDO IGLESIAS | 206 NW 47 CT | | | | MIAMI | FL | 33126 | |
| 5501521 | UBALDO LOPEZ | 723 NORTH OLIVE STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 5501522 | UBALDO RUIZ | 7819 IRVINE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5501523 | UBALLE AMBER | 613 MEADOW LANE APT 5 | | | | BURLINGTON | WI | 53105 | |
| 4218019 | UBALLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661181 | UBALLEZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378402 | UBANI, CHIAMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342200 | UBANI, CHINANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545126 | UBAONU, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501524 | UBARDINA GARCIA | 666 E23RD STREE | | | | PATERSON | NJ | 07504 | |
| 4587499 | UBARRI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800403 | UBATTERIES | 23 MAUCHLY STE 107 | | | | IRVINE | CA | 92618 | |
| 4830727 | UBC - ITC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721424 | UBEBE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501525 | UBEDA GISSELLE | 1749 GRANDCONCORSE | | | | BRONX | NY | 10453 | |
| 4336333 | UBEDA, DORALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255674 | UBEDA, FAUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213242 | UBEDEI, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269122 | UBEDEI, SSAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364196 | UBEL, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501526 | UBELE MINDY | 209 ENGARD AVE | | | | PENNSAUKEN | NJ | 08110 | |
| 5501527 | UBELE TIFFANY | 209 ENGARD AVE | | | | PENNSAUKEN | NJ | 08110 | |
| 4306374 | UBELHOR, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501528 | UBENS DELVA | 6320 15TH ST E STEC7 | | | | SARASOTA | FL | 34243 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341989 | UBER II, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501529 | UBER MARTINEZ | 1001 W OCCIDENTAL ST APT 104 | | | | SANTA ANA | CA | 92707 | |
| 5799515 | UBER TECHNOLOGIES INC | 1455 Market Street | | | | San Francisco | CA | 94103 | |
| 5799514 | UBER TECHNOLOGIES INC | 1455 MARKET ST | STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| 5793645 | UBER TECHNOLOGIES INC | DMITRY SHEVELENKO | 1455 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| 5793644 | UBER TECHNOLOGIES INC | JOSHUA DEAN, DIR STRATEGIC PARTNERSHIPS | 1455 MARKET ST | STE 400 | | SAN FRANCISCO | CA | 94103 | |
| 4890440 | Uber Technologies, Inc. | Attn: President / General Counsel | 1455 Market St. | #400 | | San Francisco | CA | 94103 | |
| 4794545 | Uber Technologies, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480473 | UBER, DALTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479180 | UBER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165098 | UBER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486578 | UBER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528070 | UBERNOSKY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501530 | UBERRYIL CATHERINE | 6241 CANOPY TREE DR | | | | TAMPA | FL | 33610 | |
| 4573580 | UBERSOX, GAVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480221 | UBERTI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724177 | UBERTI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698045 | UBERTI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797194 | UBH PUBLICATIONS INC | DBA ULTRA BLACK HAIR INC | 2171 S TRENTON WAY #220 | | | DENVER | CO | 80231 | |
| 4448954 | UBHI, JASPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607599 | UBIAS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501531 | UBIDES CASSIE | 13130 MOHAWK | | | | HESPERIA | CA | 92345 | |
| 4180235 | UBIDES, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677457 | UBIEDI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463719 | UBIERA, FRANCHESCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430890 | UBIERA, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613017 | UBIETA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736664 | UBILES ROSA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417846 | UBILES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238932 | UBILES, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501532 | UBILLAS VIELKA | 4200 SW 53RD ST APT E | | | | DAVIE | FL | 33314 | |
| 4206022 | UBILLUS, LADY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174917 | UBILLUZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175322 | UBILLUZ, THERESA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501533 | UBINAS BRENDA Z | 174 DABOLL ST | | | | PROVIDENCE | RI | 02907 | |
| 4688019 | UBIOR-GARCES, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501534 | UBIQUS REPORTING INC | 61 BROADWAY SUITE 1400 | | | | NEW YORK | NY | 10006 | |
| 5501534 | UBIQUS REPORTING INC | 61 BROADWAY SUITE 1400 | | | | NEW YORK | NY | 10006 | |
| 4875059 | UBISOFT ENTERTAINMENT | DEPT 33569 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94107 | |
| 5501535 | UBL JAMIE | 2204 HOYT AVE | | | | LAS VEGAS | NV | 89104 | |
| 4737639 | UBL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650375 | UBL, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209906 | UBLASI, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530394 | UBNOSKI, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401519 | UBOM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501536 | UBONG NKAN | 2412 NW 39TH WAY | | | | LAUDERDALE LA | FL | 33311 | |
| 5501537 | UBONGEN SHARONLEE | 1503 18TH ST NW | | | | PUYALLUP | WA | 98371 | |
| 4806438 | UBOXES LLC | 3521 ENTERPRISE WAY | | | | MIRAMAR | FL | 33025 | |
| 4506421 | UBRI, JYZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849864 | UBROTHERS CONSTRUCTION | 9 VILLAGE ROCK LN APT 1 | | | | Natick | MA | 01760 | |
| 5793646 | UBS AG | DARLENE ARIASHOUSSEM DALY | 600 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | |
| 5404763 | UBS AG STAMFORD BRANCH | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 4784827 | UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross | 200 Park Avenue | | New York | NY | 10166 | |
| 4778326 | UBS AG, STAMFORD BRANCH, AS ADMINISTRATIVE AGENT | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 4889003 | UBS INC | UNIVERSE BUILDINGS SYSTEMS INC | 1332 E VALENCIA DRIVE | | | FULLERTON | CA | 92831 | |
| 4130737 | UBS Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501539 | UBS UNIVERSAL BUILDING SEVICES | 16 S AVE W STE 233 | | | | CRANFORD | NJ | 07016 | |
| 4888998 | UBS UNIVERSAL BUILDING SEVICES | UNIVERSAL BUILDING SERVICES | 16 S AVE W STE 233 | | | CRANFORD | NJ | 07016 | |
| 4625068 | UBU, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800822 | UBUYFURNITURE INC | DBA UBUYFURNITURE.COM | 93 BERKSHIRE DRIVE SUITE D | | | CRYSTAL LAKE | IL | 60014 | |
| 4844360 | UC I D E S I G N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198114 | UC, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187759 | UC, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874741 | UC2MANAGEMENT LLC | DAVID BOLEN | 1328 BUFORD HWY STE 110 | | | BUFORD | GA | 30518 | |
| 5501540 | UCAR FERIT | 24108 PEACHTREE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4480071 | UCCELLINI, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507030 | UCCI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501541 | UCEDA ERICK | 96 RYERSON AVE | | | | PATERSON | NJ | 07502 | |
| 5501542 | UCH MICHAEL | 27 BELLEVUE ST 1 | | | | DORCHESTER | MA | 02125 | |
| 4215200 | UCH, STAPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267316 | UCHACZ, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501543 | UCHE OKEKE | 10097 BRIDGEWATER BAY | | | | WOODBURY | MN | 55129 | |
| 4619906 | UCHE, IFEOMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538694 | UCHE, IJEOMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714944 | UCHE, OBINNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501544 | UCHECHUKWU OKEKE | 12516 AUDELIA ROAD | | | | DALLAS | TX | 75243 | |
| 4338679 | UCHECHUKWU, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611410 | UCHEGBU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669655 | UCHENDU, CHUKWUEMEKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328241 | UCHENDU, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430237 | UCHHENDU, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220332 | UCHIDA, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758569 | UCHIDA, TAKAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501545 | UCHIEK CATHY | 440 E CRYSTAL LAKE ST | | | | ORLANDO | FL | 32806 | |
| 4272130 | UCHIMA, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669045 | UCHIMAKI, TOSHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370147 | UCHITEL, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556142 | UCHUYA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301730 | UCHWAT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644692 | UCHWAT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547983 | UCLES, MARILYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270652 | UCOL, TRINITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597467 | UDA, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501546 | UDADV LUPE | 6819 MYRTLE AVE | | | | WINTON | CA | 95388 | |
| 4782813 | UDAF | P O BOX 146500 | | | | Salt Lake City | UT | 84114 | |
| 5501547 | UDAI VURUM | 302 PERIMETER CTR N | | | | ATLANTA | GA | 30346 | |
| 4714024 | UDAKUMBURA, WIJELATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759412 | UDALL, HERBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189677 | UDANI, JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538686 | UDASHEN, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397127 | UDASSI, RAJ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171541 | UDAVE, ISAAC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288102 | UDAVE, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600169 | UDAWAT, SHAILENDRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823938 | UDAY SISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287329 | UDAYAGIRI, KRISHNA KISHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501548 | UDAYAN SATHE | 16025 NE 117TH ST | | | | REDMOND | WA | 98052 | |
| 4170343 | UDAYASANKAR, SILAMBARASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845674 | UDB PROPERTIES LLC | 6989 S OLD CARRIAGE RD | | | | Rocky Mount | NC | 27803 | |
| 5501549 | UDDIN ANEES M | 758 GRAND VIEW RIDGE CT | | | | EUREKA | MO | 63025 | |
| 4161356 | UDDIN, ABU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396789 | UDDIN, AHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404055 | UDDIN, ALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294406 | UDDIN, ATIF Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363444 | UDDIN, EMRANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287209 | UDDIN, FAIZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397417 | UDDIN, FARHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221422 | UDDIN, HUMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644861 | UDDIN, IZHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556709 | UDDIN, KABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751356 | UDDIN, MARUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768035 | UDDIN, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713037 | UDDIN, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402908 | UDDIN, MD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751033 | UDDIN, MOHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663776 | UDDIN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719536 | UDDIN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406170 | UDDIN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341275 | UDDIN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399791 | UDDIN, MOHAMMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358773 | UDDIN, NAYEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768811 | UDDIN, REHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395760 | UDDIN, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592294 | UDDIN, SHAMSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241742 | UDDIN, SHAZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666260 | UDDIN, SHOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482685 | UDDSTROM, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501550 | UDE OKOROAFOR | 9 PAYSON AVE | | | | RANDOLPH | MA | 02368 | |
| 4513624 | UDEAGHA, CHINEDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715607 | UDEH, ADAOBI J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160004 | UDEH-UBAKA, MAUREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603687 | UDEKWU, OBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575546 | UDELHOFEN, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284813 | UDELHOFEN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358700 | UDELL, BRODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359206 | UDELL, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354559 | UDELL, WALTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181916 | UDELL-PETRIKIN, AVIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741527 | UDEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392585 | UDEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688237 | UDENSI, ADRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412050 | UDERO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501551 | UDESSA PERKINS | 2605 PARK SWING ROAD | | | | GRAND JUNCTION | TN | 38039 | |
| 5501552 | UDHA ARUNA | 2474 ALAMEDA DE LAS PULGA | | | | BEVERLY HILLS | CA | 90210 | |
| 4547635 | UDI, QUEENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501553 | UDLAND JOAN | 16588 E LASSALE PL | | | | AURORA | CO | 80013 | |
| 4853916 | Udlock, Richard & Kari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501554 | UDO INIABASI | 8000 COOK RD | | | | N HOLLYWOOD | CA | 91606 | |
| 5501555 | UDO WILLIAMS | 123 MENROW ST | | | | HILLSBORO | OH | 45133 | |
| 4406234 | UODDI, KAMSI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243389 | UDODIK, ANATOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721414 | UDODOV, VLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844361 | UDOFF, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684214 | UDOH, DARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753248 | UDOH, ETEBONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716033 | UDOISA, IDORENYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729764 | UDOJI, CHINNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443342 | UDOKA, CHUKWUDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325142 | UDOKOP, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717333 | UDOM, AZUOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328787 | UDOMRATANAKIOSON, PUME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204712 | UDOMSIN, APINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321568 | UDOVCIC, EMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645408 | UDOVIKINA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433363 | UDREA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387789 | UDU, MESHACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501556 | UDULUTCH PAULA | 2626 RUJSSET ST | | | | RACINE | WI | 53405 | |
| 4199141 | UDUMA, IMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373747 | UDUMA, ONYEIKE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396040 | UDUME, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539936 | UDUMUKWU, KENNEDY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482267 | UDUMUKWU, STACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302313 | UDUPA, SOUMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850912 | UE 839 New York Avenue LLC | c/o Urban Edge Properties | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 5501557 | UE BRUCKNER PLAZA LLC | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4808749 | UE BRUCKNER PLAZA LLC | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 5850586 | UE Bruckner Plaza LLC | c/o Urban Edge Properties | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 4780470 | UE Montehiedra Acquisition LP | P.O. Box 392040 | | | | Pittsburgh | PA | 15251-9040 | |
| 5849022 | UE Montehiedra Acquisition LP | c/o Urban Edge Properties | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 4830728 | UEB BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830729 | UEB MULTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312098 | UEBELHOR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666125 | UEBELMAN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844362 | UEBRIG, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288834 | UECKER, JAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698799 | UECKER, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392826 | UECKER, MCKENSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609007 | UECKER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773777 | UECKER-HERMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755756 | UECKERT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745859 | UEHA, HIROSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271826 | UEHARA, DONROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377352 | UEHARA, YOSHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766038 | UEHLING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650298 | UEHLING, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391564 | UEHLING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272486 | UEJO, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270790 | UEKAWA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390956 | UELAND, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270501 | UELE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501558 | UELHOF KATHERINE | 209 BARRETT AVE 3 | | | | JAMESTOWN | NY | 14701 | |
| 4856795 | UELSMABB, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319843 | UELTSCHI, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272129 | UEMURA, MILES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270202 | UENO, ARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270352 | UEPA, ALOFAMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882106 | UESCO INDUSTRIES INC | P O BOX 489 | | | | WORTH | IL | 60482 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392296 | UETTWILLER, ALLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276540 | UETZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805586 | UF FACTORS | RE JORDACHE ENTERPRISES INC | PO BOX 200983 | | | PITTSBURGH | PA | 15251-0983 | |
| 4128049 | UFB BD LTD | CTG | 20C, Road-2,Amirbug | | | Chittagong | | | Bangladesh |
| 4778432 | UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | | | Broadview Heights | OH | 44147 | |
| 4778430 | UFCW Local 881 | Attn: Jeffrey Collier | 1 Sunset Hills Executive Drive, Suite 102 | | | Edwardsville | IL | 62025 | |
| 4778433 | UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | | | Edwardsville | IL | 62025 | |
| 4758265 | UFER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623899 | UFFMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501560 | UFIE ROBERT | 7020 PASSAIC AVE | | | | PASSAIC | NJ | 07055 | |
| 4230494 | UFLAND, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596508 | UFLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612555 | UFOT, ANJETIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502674 | UFRET, CRYSTAL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732244 | UFRET-VINCENTY, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874177 | UGA CAREER CENTER | CLARK HOWELL HALL 2ND FLOOR | | | | ATHENS | GA | 30602 | |
| 5501561 | UGALDE CIELO | 2239 SE 23RD AVE | | | | HOMESTEAD | FL | 33035 | |
| 4180205 | UGALDE, ERENDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185048 | UGALE, ANGELA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179956 | UGALINO, LIZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878714 | UGAM SOLUTIONS PVT LTD | MALAD LINK RD GOREGAON W | PRISM TOWER B WING 6TH FL | | | MUMBAI | | 400064 | INDIA |
| 4573276 | UGARKOVIC, DUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388510 | UGARKOVIC, GORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531397 | UGARTE, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384410 | UGARTE, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380157 | UGARTE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161600 | UGARTE, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626989 | UGARTE, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738181 | UGARTE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523867 | UGARTE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619104 | UGARTE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246675 | UGARTE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705267 | UGARTE, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589843 | UGARTE, MARIA ISABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678387 | UGAY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500254 | UGAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346171 | UGAZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427842 | UGBINE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612954 | UGENTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783358 | UGI Utilities Inc | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 4726874 | UGIORO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473524 | UGLE, JAYASHREE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471279 | UGLOW, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493772 | UGLOW, RYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823939 | UGLUM, ELSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351411 | UGOCHUKWU, MADUWUBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192087 | UGOLINI, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880750 | UGRIN ALEXANDER ZADICK & HIGGINS | P O BOX 1746 | | | | GREAT FALLS | MT | 59403 | |
| 4328066 | UGRINOW, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258715 | UGRO, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205582 | UGUR, SULEYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734473 | UGWU, CHUKWUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679172 | UGWU, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366075 | UGWUADU, ONYI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178423 | UGWUALA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712463 | UGWUANYI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570161 | UGWUEGBULEM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266559 | UGWUIBE, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690345 | UHAKHEME, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614439 | UHART, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207675 | UHATAFE, ZCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213422 | UHDE, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501562 | UHE DELOSH | 1701 OCONNELL | | | | ARKADELPHIA | AR | 71923 | |
| 5501563 | UHEINA KEFU BROWN | 1805 EAST BAYSHORE ROAD 117 | | | | EAST PALO ALTO | CA | 94303 | |
| 4286779 | UHER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675895 | UHIO, EMELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238351 | UHL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708132 | UHL, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256128 | UHL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251013 | UHL, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181700 | UHL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310938 | UHL, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531212 | UHL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235374 | UHL, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275148 | UHLENHAKE, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273087 | UHLENHOPP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486654 | UHLER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200073 | UHLER, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438987 | UHLICH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501564 | UHLIG ERMINIA M | 73 S VALLEY ST | | | | HAYMARKET | VA | 20169 | |
| 4249932 | UHLIG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501565 | UHLIK DEBBIE | 1234 | | | | BALTIMORE | MD | 21224 | |
| 4451310 | UHLIK, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618705 | UHLMANSIEK, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469371 | UHLPARCHETA, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866339 | UHLS FEED & SMALL ENGINE LLC | 360 VALLEY ROAD | | | | CORYDON | IN | 47112 | |
| 4478352 | UHMRACHER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483465 | UHOUSE, CODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725300 | UHRE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694788 | UHRICH, EVANGELISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392487 | UHRICH, KALI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615380 | UHRICK, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447427 | UHRIG, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459119 | UHRIG, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493619 | UHRIN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668136 | UHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867093 | UIDC ALTARE CORPORATION | 411 5TH AVE SUITE 803 | | | | NEW YORK | NY | 10016 | |
| 4304459 | UIHLEIN, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844363 | UIHLEIN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501566 | UILELEA ANYAH | 180 CAVE ROAD | | | | CLARKSVILLE | TN | 37043 | |
| 4569982 | UILL, TALAUU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752354 | UIMARI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752352 | UIMARI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752353 | UIMARI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501568 | UINGWE VICTORY | 5224 SPRING BRANCH BLVD | | | | DUMFRIES | VA | 22025 | |
| 5501569 | UINTAH BASIN STANDARD | 268 SOUTH 200 EAST | | | | ROOSEVELT | UT | 84066 | |
| 4876662 | UINTAH BASIN STANDARD | GULL COMMUNICATIONS | 268 SOUTH 200 EAST | | | ROOSEVELT | UT | 84066 | |
| 4876664 | UINTAH BASIN STANDARD | GULL COMMUNICATIONS INC | 268 S 200 E | | | ROOSEVELT | UT | 84066 | |
| 4780775 | Uintah County Treasurer | 147 E MAIN ST | | | | Vernal | UT | 84078-2643 | |
| 4855235 | UINTAH PLAZA LLC | UINTAH PLAZA SHOPPING CENTER, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | P.O. BOX 10 | | SCOTTSDALE | AZ | 85252 | |
| 5842003 | Uintah Plaza LLC | Attn: CCA Acquisition Company | 5670 Wilshire Blvd, Suite 1250 | | | Los Angeles | CA | 90036 | |
| 5842003 | Uintah Plaza LLC | Sharf Law Firm | Mark M. Sharf, Attorney | 221 Paseo De Gracia | | Redondo Beach | CA | 90277 | |
| 4808883 | UINTAH PLAZA SHOPPING CENTER, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 4808001 | UINTAH PLAZA, LLC | C/O WESTERRA CORP | 563 W 500 S | STE 260 | | BOUNTIFUL | UT | 84010-8197 | |
| 4589355 | UIPI, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725242 | UISPRAPASSORN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705174 | UIYOSHIORIA, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801802 | UJ RAMELSON CO | DBA UJ RAMELSON CO | 165 THOMAS ST | | | NEWARK | NJ | 07114 | |
| 4629512 | UJIHARA, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532680 | UJJETA, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420941 | UJVARI, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830730 | UJVARI, WILLIAM AND JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810133 | UK SALES LLC dba HALEX MARKETING | P.O. BOX 880127 | | | | BOCA RATON | FL | 33488 | |
| 4393816 | UKA, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587455 | UKA, DICKSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702415 | UKACHUKWU, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665384 | UKAEGBU, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755853 | UKANWOKE, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258064 | UKAOGO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656010 | UKARISH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570752 | UKASHA, MUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343589 | UKEJIANYA, ADANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501570 | UKESTINE KARLA | 22 OLD GALLUP RD | | | | ZUNI | NM | 87327 | |
| 4257015 | UKHURGUNASHVILI, NIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873670 | UKIAH DAILY JOURNAL | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 5501571 | UKIAH DAILY JOURNAL | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 4866151 | UKIAH OXYGEN CO | 3470 N STATE STREET | | | | UKIAH | CA | 95482 | |
| 5501572 | UKIMA JOHNSON | 696 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566 | |
| 4805307 | UK-LASALLE INC | SDS-12-1662 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4400930 | UKLEYA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237845 | UKMATA, BEHARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501573 | UKNOWN | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | |
| 4596423 | UKO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346574 | UKO, VICTOR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501574 | UKOH UGO | 109 BROAD ST APT 309 | | | | BOSTON | MA | 02110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698283 | UKOH, MARGARET E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223210 | UKPEH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406716 | UKPERE, ANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501575 | UKPOMA ANGELA | 1123 HWY 395 N | | | | KETTLE FALLS | WA | 99141 | |
| 4758003 | UKROP, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726767 | UKU, HABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425073 | UKUBIWE, TRINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666343 | UKUTT, IME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870528 | UL LLC | 75 REMITTANCE DRIVE STE #1524 | | | | CHICAGO | IL | 60675 | |
| 4909908 | UL LLC | Attn: Legal Department | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| 4869529 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4476330 | ULAKOVICH, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492803 | ULAKY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823940 | ULAM, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501576 | ULAMILA LUMELUME | 2246 KNOLLS HILL CIR | | | | SANTA ROSA | CA | 95401 | |
| 4578946 | ULAN, DEBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501577 | ULANDA BUTLER | 15909 SUSSEX | | | | DETROIT | MI | 48227 | |
| 4167776 | ULANDAY, KRYSTLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501578 | ULANO FRAN | 450 E OLIVE AVE | | | | BURBANK | CA | 91501 | |
| 4295610 | ULANOVSKYY, RADYSLAV S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746013 | ULANSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422860 | ULASOVSKY, NATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675166 | ULASZEK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501579 | ULATE LILLY | 13300 SE SUNSET HARBOR RD | | | | WEIRSDALE | FL | 32195 | |
| 4730399 | ULBEE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369974 | ULBERG, OTTO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287454 | ULBRICH, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844364 | ULBRICH, DEREK & ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657638 | ULBRICH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466178 | ULBRICHT, ARIAHNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299151 | ULBRICHT, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563813 | ULBRICKSON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564194 | ULBRIGHT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458305 | ULCH, MYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501580 | ULCICKAS MARAGRET | 1005 STOUT CT | | | | OVIEDO | FL | 32765 | |
| 4763131 | ULDANETA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307288 | ULDRICKS, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144520 | ULEN, MAGGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394860 | ULERIO GARCIA, ISAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501581 | ULERIO IRIS | 118 CRYTSTEN RD | | | | PAWTUCKET | RI | 02861 | |
| 4426155 | ULERIO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390181 | ULERY, BRIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352572 | ULERY, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282510 | ULERY, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453090 | ULERY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382100 | ULERY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501582 | ULETA KNIGHT | 1693 MISSION PARK DR | | | | LOGANVILLE | GA | 30052 | |
| 4729301 | ULETT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332779 | ULEWICZ, NICOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273434 | ULFERS, DALLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274115 | ULFERTS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287785 | ULHAMEED, SYED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685505 | ULIANNA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501583 | ULIANO LESLIE | 22901 HAWK HILL LOOP | | | | LAND O LAKES | FL | 34639 | |
| 5478468 | ULIASZEK AMANDA | 1311 COMMERCE ST | | | | PICKERING | ON | | CANADA |
| 4411094 | ULIBARRI JR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501584 | ULIBARRI RAYMUNDO Q | 501 BIRCHWATER AVE | | | | CHESAPEAKE | VA | 23320 | |
| 4414273 | ULIBARRI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409845 | ULIBARRI, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156485 | ULIBARRI, DIEGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239813 | ULIBARRI, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409327 | ULIBARRI, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409831 | ULIBARRI, SANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190714 | ULIBAS, ANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486658 | ULICNE, DOMINIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481295 | ULIGANETS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270746 | ULII, RAINBOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823941 | ULIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810018 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 4810092 | U-LINE CORPORATION | ATTN: ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| 5793647 | ULINE LAWN EQUIPMENT | 290 W SAUK TRAIL | | | | SO. CHICAGO | IL | 60411 | |
| 4877858 | ULINE LAWN EQUIPMENT | 25 LAWN SHOP | 290 WEST SAUK TRAIL | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4823942 | U-LINE SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885409 | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 5836625 | ULINE SHIPPING SUPPLIES | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 5836625 | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 4581605 | ULINICI, GRIGORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334398 | ULINICI, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501585 | ULINO KIM | 705 N TERRACE CIR | | | | LAKELAND | FL | 33801 | |
| 4697330 | ULINSKI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442193 | ULINSKI, BRIGIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554642 | ULIP, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501586 | ULIRIA ROBINSON | 85 E RAMONA EXPRESS WAT 109099 | | | | PERRIS | CA | 92571 | |
| 5501587 | ULISES APONTE | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5501588 | ULISES CASTRO | 318 GALENTIN STREET NW | | | | WASHINGTON | DC | 20011 | |
| 5501589 | ULISES D MONTELONGO-VELA | 9000 TRUMBULL AVE SE UNIT 62 | | | | ALBUQUERQUE | NM | 87123 | |
| 5501590 | ULISES ESPINO | 4141 WEST CITY CT | | | | EL PASO | TX | 79902 | |
| 5501591 | ULISES FALABELLA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5501592 | ULISES HERNANDEZ | 4100 NE 42ND TER | | | | KANSAS CITY | MO | 64117 | |
| 4186203 | ULISSE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501594 | ULISSES FLORES | CALLE 7 BARRIADA LAS MONJAS | | | | HATO REY | PR | 00915 | |
| 4845743 | ULISSES MOREIRA LLC | 2 S MEADOW DR | | | | Danbury | CT | 06811 | |
| 4624134 | ULIT, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750789 | ULIT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271324 | ULIT, MARY GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706993 | ULITT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194493 | ULIVARRIA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765155 | ULIZIO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397841 | ULKLOSS III, H JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501595 | ULLAH FEESPERANZA | 1842 WATSON AVE | | | | BRONX | NY | 10472 | |
| 4666895 | ULLAH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662176 | ULLAH, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437611 | ULLAH, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616046 | ULLAH, MOVI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735336 | ULLAH, SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714307 | ULLAH, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823943 | ULLAKKO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673350 | ULLE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501596 | ULLERS ROBBIE M | 2280 E OAK RD | | | | SNELLVILLE | GA | 30078 | |
| 5501597 | ULLERY LINDA | 4428 SOUTH RANGE LINE | | | | WEST MILTON | OH | 45383 | |
| 5501598 | ULLERY NIKKI | 111 E OAKLAND ST | | | | TOLEDO | OH | 43608 | |
| 4629061 | ULLERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714919 | ULLERY, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476919 | ULLESTAD, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805668 | ULLMAN DEVICES CORPORATION | DANBURY ROAD | P O BOX 398 | | | RIDGEFIELD | CT | 06877 | |
| 4881822 | ULLMAN DEVICES CORPORATION | P O BOX 398 | | | | RIDGEFIELD | CT | 06877 | |
| 5501599 | ULLMAN JIMMY | 1001 SILVERCREST AVE | | | | AKRON | OH | 44314 | |
| 5501600 | ULLMAN MICHAEL | 1388 US 41 N APT H2 | | | | CALHOUN | GA | 30701 | |
| 4844365 | ULLMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475682 | ULLMAN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465516 | ULLMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744690 | ULLMANN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823944 | ULLMARK, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774765 | ULLMARK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501601 | ULLOA ANNETTE | 13503 TRACY ST | | | | BALDWIN PARK | CA | 91706 | |
| 4468732 | ULLOA BAHENA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501602 | ULLOA GEORGE | CALLE MONFORTE A4 VILLA ANDALU | | | | SAN JUAN | PR | 00926 | |
| 5501603 | ULLOA GEORGINA | SOLAR 11 URB SUNSET HILLS | | | | GUAYNABO | PR | 00971 | |
| 4399643 | ULLOA GONZALEZ, FLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501604 | ULLOA ISABELL | 3012 DE CORTEZ | | | | COLORADO SPRINGS | CO | 80909 | |
| 5501605 | ULLOA JAIME | 149 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 | |
| 5501606 | ULLOA LISA | 5451 PRINCETON ST | | | | MONTCLAIR | CA | 91763 | |
| 5501607 | ULLOA MORIAH | 5245 14TH AVE | | | | SAC | CA | 95820 | |
| 4338389 | ULLOA, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427411 | ULLOA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680598 | ULLOA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157380 | ULLOA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398051 | ULLOA, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160463 | ULLOA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444176 | ULLOA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568962 | ULLOA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176346 | ULLOA, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173178 | ULLOA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196357 | ULLOA, GUADALUPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182548 | ULLOA, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182185 | ULLOA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162642 | ULLOA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202978 | ULLOA, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268345 | ULLOA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432606 | ULLOA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338226 | ULLOA, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474862 | ULLOA, MALISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645630 | ULLOA, ONASIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239559 | ULLOA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674158 | ULLDA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632500 | ULLOA, ROSELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857064 | ULLOA, SAGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198049 | ULLOA, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534925 | ULLOA, SAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596655 | ULLOA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613267 | ULLOA, SUSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741417 | ULLOA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399077 | ULLOA, YAZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501608 | ULLOM DOLORES | 5276 E ABRANA DR | | | | HEREFORD | AZ | 85615 | |
| 4552087 | ULLOM, CLETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605720 | ULLOM, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579675 | ULLOM, NATHANIAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501609 | ULLRICH SARAH | 3577 N 900TH ST | | | | MASON | IL | 62443 | |
| 4792450 | Ullrich, Judith & Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463861 | ULLRICH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304290 | ULLRICH, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501610 | ULM SCHOOL OF PHARMACY | 1800 BIENVILLE DRIVE | | | | MONROE | LA | 71201 | |
| 4291467 | ULM, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459576 | ULM, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445170 | ULM, JODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301199 | ULM, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281312 | ULM, LIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501611 | ULMA GRACE | 9520 WILCREST DR | | | | HOUSTON | TX | 77099 | |
| 4454059 | ULMAN, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355219 | ULMAN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844366 | ULMAN, STACEY AND MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513705 | ULMAN, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844367 | ULMANN, EDUARDO AND MARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501612 | ULMER AMELIA | 26734 VIA BELLAZZA | | | | VALENCIA | CA | 91381 | |
| 5501613 | ULMER KIMMBERLY | 180 COLLEGE PARK APT A5 | | | | ELYRIA | OH | 44035 | |
| 5501614 | ULMER LILA | 403 LILAC ST | | | | HATTIESBURG | MS | 39401 | |
| 5501615 | ULMER MICHAEL | 1053 HWY 529 | | | | TAYLORSVILLE | MS | 39168 | |
| 5501616 | ULMER ROY | 707 RED CEDAR COURT | | | | ORANGE PARK | FL | 32073 | |
| 5501617 | ULMER VILLA | 6941 N OLIVE APT6 | | | | GLADSTONE | MO | 64118 | |
| 4262642 | ULMER, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737077 | ULMER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749771 | ULMER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607718 | ULMER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461256 | ULMER, CORINTHIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293030 | ULMER, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631791 | ULMER, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667899 | ULMER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620146 | ULMER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225309 | ULMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756748 | ULMER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444118 | ULMER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192904 | ULMER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202617 | ULMER, JOHNATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294191 | ULMER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526910 | ULMER, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398060 | ULMER, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302468 | ULMER, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177826 | ULMILLA, KHRIZIA IRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501618 | ULMSCHNEIDER HEATHER | 3369 VICTORIA STREET | | | | HAYES | VA | 23072 | |
| 4365120 | ULNESS, ALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486408 | ULP, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486440 | ULP, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351905 | ULREICH, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773451 | ULREY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315240 | ULREY, RYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798031 | ULRIC SZABO | DBA SZABO SHOES | 20900 CENTER RIDGE ROAD | | | ROCKY RIVER | OH | 44116 | |
| 5501619 | ULRICA WHEELER | 1211 FIG STREET | | | | BATON ROUGE | LA | 70802 | |
| 5501620 | ULRICH JACKLYN | 704 N LINCOLN | | | | SAND SPRINGS | OK | 74063 | |
| 5501621 | ULRICH MARLA | 2400 W VALLEY PKWY 19 | | | | ESCONDIDO | CA | 92029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486759 | ULRICH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293226 | ULRICH, BETHANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341370 | ULRICH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486034 | ULRICH, BRENDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373352 | ULRICH, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736731 | ULRICH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151313 | ULRICH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458329 | ULRICH, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740766 | ULRICH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479790 | ULRICH, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450178 | ULRICH, ERIC H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266665 | ULRICH, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152033 | ULRICH, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495597 | ULRICH, JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290606 | ULRICH, JULIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629728 | ULRICH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289311 | ULRICH, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368897 | ULRICH, LANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388390 | ULRICH, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415333 | ULRICH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277396 | ULRICH, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447023 | ULRICH, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390332 | ULRICH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480347 | ULRICH, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367973 | ULRICH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675141 | ULRICH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749171 | ULRICH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337334 | ULRICH, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413486 | ULRICH, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789201 | Ulrich, Wilma & Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292581 | ULRICH-RESENDIZ, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432575 | ULRICHS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660828 | ULRICK, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275508 | ULRICK, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155063 | ULRICK, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365597 | ULRICK, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718716 | ULRIICH, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823945 | Ulrika Engman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640680 | ULRIKSEN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461014 | ULRY, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452675 | ULRY, CIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625645 | ULSCHT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591146 | ULSH, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639753 | ULSHAFER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762262 | ULSHOFFER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594275 | ULSTAD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501622 | ULSTEIN JEAN | 2600 98TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 4393509 | ULSUNNI, EINAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862413 | ULTA LIT TECHNOLOGIES INC | 1989 JOHNS DRIVE | | | | GLENVIEW | IL | 60025 | |
| 4808619 | ULTA SALON, COSMETICS & FRAGRANCE, INC. | 1135 ARBOR DRIVE | WINDHAM LAKES BUSINESS PARK | ATTN: SR. VP-GROWTH & DEVELOPMENT | | ROMEOVILLE | IL | 60446 | |
| 4865675 | ULTIMATE ACCESSORY GROUP | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 4795273 | ULTIMATE APPROACH INC | DBA AMSAHR | 2219 E THOUSAND OAKS | | | THOUSAND OAKS | CA | 91362 | |
| 4796827 | ULTIMATE CARDS AND COINS | 19049 BARTOW BLVD | | | | FORT MYERS | FL | 33967 | |
| 4874742 | ULTIMATE CHALLENGE MANAGEMENT LLC | DAVID BOLEN | 832 DACULA ROAD | | | DACULA | GA | 30019 | |
| 4851621 | ULTIMATE CONSUMER TRADESHOWS LLC | PO BOX 354 | | | | Waldorf | MD | 20604 | |
| 4809145 | ULTIMATE DESIGNS | 3061 SILVER LODE CT | | | | PLACERVILLE | CA | 95667 | |
| 4844368 | ULTIMATE ENVIRONMENTS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846122 | ULTIMATE EVENT INC | 11821 S PREAMBLE RD | | | | Draper | UT | 84020 | |
| 5501623 | Ultimate Eye Care LLC / Richard Jun | 1910 E Main Street | | | | Madison | WI | 53704 | |
| 5501623 | Ultimate Eye Care LLC / Richard Jun | 1910 E Main Street | | | | Madison | WI | 53704 | |
| 4888904 | ULTIMATE HEARING SOLUTIONS III | UHS III LLC | 435 W BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 4809242 | ULTIMATE HOME PROTECTOR PANS (DRIP TITE) | 25422 TRABUCO ROAD STE 105-622 | | | | LAKE FOREST | CA | 92630 | |
| 4801540 | ULTIMATE KITCHEN STORAGE RACKS | 4556 SUNDOWN ROAD | | | | DELTA | CO | 81416 | |
| 4823946 | ULTIMATE KITCHENS AND BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501624 | ULTIMATE LANDSCAPING | 4283 N AUTUMN RIDGE DR | | | | SAGINAW | MI | 48603 | |
| 4888907 | ULTIMATE LANDSCAPING | ULTIMATE LAWN PROS LLC | 4283 N AUTUMN RIDGE DR | | | SAGINAW | MI | 48603 | |
| 4874959 | ULTIMATE LAWN CARE | DENNIS J WILSON | P O BOX 3212 | | | QUINCY | IL | 62301 | |
| 5793648 | ULTIMATE LAWN PROS | THOMAS ROY | 4283 N. AUTUMN RIDGE DR | | | SAGINAW | MI | 48603 | |
| 4142711 | ULTIMATE LAWNPROS LLC | 4283 N. AUTUMN RIDGE DR | | | | SAGINAW | MI | 48603 | |
| 4794781 | ULTIMATE PAINTBALL | 7075 STORMY LANE | | | | BONNE TERRE | MO | 63628 | |
| 5793649 | ULTIMATE SERVICES GROUP | BARRY GOLUB, CFO | 43 FADEM ROAD | | | SPRINGFIELD, | NJ | 07081 | |
| 5789245 | ULTIMATE SERVICES GROUP | cheryl Hara | 51 Progress Street | | | Union | NJ | 87083 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125332 | Ultimate Services Inc | Michael Senior | 51 Progress St | | | Union | NJ | 07083 | |
| 5789303 | ULTIMATE SERVICES INC. | 43 FEDEM ROAD | | | | SPRINGFIELD, | NJ | 07081 | |
| 5799519 | Ultimate Services Inc. | 51 Progress Street | | | | Union | NJ | 87083 | |
| 5789786 | ULTIMATE SERVICES INC. | Richard Goldring | 43 FEDEM ROAD | | | SPRINGFIELD, | NJ | 07081 | |
| 5791061 | ULTIMATE SERVICES INC. | RICHARD GOLDRING | 51 PROGRESS STREET | | | UNION | NJ | 87083 | |
| 4126000 | Ultimate Services, Inc. | 51 Progress St | | | | Union | NJ | 07083 | |
| 4800376 | ULTIMATE SLEEP | 400 WHISPERING HILLS RD | | | | BOONE | NC | 28607 | |
| 4883581 | ULTIMATE SOFTWARE GROUP INC | P O BOX 930953 | | | | ATLANTA | GA | 31193 | |
| 4800671 | ULTIMO FASHIONS USA | 6228 N TALMAN AVE | | | | CHICAGO | IL | 60659 | |
| 4830731 | ULTRA BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501625 | ULTRA CARE | 6887 NORTON DR | | | | TROY | MI | 48085 | |
| 4844369 | ULTRA COACH INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866683 | ULTRA GIRL INC | 39 ROCK HALL RD | | | | LAWRENCE | NY | 11559 | |
| 4794622 | ULTRA LOGISTICS | 475 MARKET STREET | | | | ELMWOOD PK | NJ | 07407 | |
| 4867844 | ULTRA LOGISTICS INC | 17-17 ROUTE 208 NORTH | SUITE 160 | | | FAIR LAWN | NJ | 07410 | |
| 5799520 | Ultra Logistics, Inc. | 475 Market St. | | | | Elmwood | NJ | 07407 | |
| 5791062 | ULTRA LOGISTICS, INC. | DAVID DEIURE | 17-17 ROUTE 208 SOUTH | | | FAIR LAWN | NJ | 07410 | |
| 4880372 | ULTRA OPTIX INC SBT | P O BOX 120627 | | | | EAST HAVEN | CT | 06512 | |
| 4859125 | ULTRA PACIFIC | 115 TUN PEDRO CRUZ | | | | UPPER TUMON | GU | 96931 | |
| 4796194 | ULTRA SALON | DBA ULTRASTORE | PO BOX 1396 | | | FRAMINGHAM | MA | 01776 | |
| 4870315 | ULTRACONTESTCOM LLC | 722 TALBOT AVE | | | | PACIFICA | CA | 94044 | |
| 4811368 | ULTRADJS | 4261 SAN ALIVIA CT | | | | LAS VEGAS | NV | 89141 | |
| 4800966 | ULTRALUX LLC | DBA DEXCLUSIVE | 1155 NW 159TH DR | | | MIAMI | FL | 33169 | |
| 4799851 | ULTRATONE GUITARS | 7535 CHIPMUNK WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4864002 | ULTRAWIZ ELECTRONICS INC | 242 MILL STREET | | | | GREENWICH | CT | 06830 | |
| 4154810 | ULTRERAS, ADRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293208 | ULTRERAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272033 | ULU, MAHEALANI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686659 | ULUCAN, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501626 | ULUFALE BO W | 89354 MOKIAWE ST | | | | WAIANAE | HI | 96792 | |
| 4271499 | ULUFALE, SINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550278 | ULUGIA, SYLVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571467 | ULUILAKEPA, TUAPASI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665538 | ULUOCHA, OBIMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731768 | ULVEN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501627 | ULY CHEKUN | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | |
| 4736487 | ULYANOV, ANATOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501628 | ULYSES AVALOS | 5004 S EASTERN AVE TRLR 4 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5501629 | ULYSES GONZALEZ | 17989 CORKILL RD SPACE 17 | | | | DESERT HOT SPRINGS | CA | 92241 | |
| 5501630 | ULYSSA HERRERA | 7014 S 10TH ST | | | | PHOENIX | AZ | 85042 | |
| 5501631 | ULYSSE MICIANNE | 7829 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | |
| 4666718 | ULYSSE, ALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256815 | ULYSSE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438401 | ULYSSE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243932 | ULYSSE, BRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680759 | ULYSSE, ERMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396690 | ULYSSE, GUEMSLYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420587 | ULYSSE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341131 | ULYSSE, MAUDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237652 | ULYSSE, STEPHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238079 | ULYSSE, WISTERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847544 | ULYSSES BROWN | 2200 DRYDEN CT | | | | Waldorf | MD | 20601 | |
| 5501632 | ULYSSES HARPER | 622 N WYMORE RD | | | | WINTER PARK | FL | 32789 | |
| 5501634 | ULYSSES WALTERS | 5038 N 71ST AVE | | | | GLENDALE | AZ | 85303 | |
| 4683158 | UM, JULIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289633 | UM, STEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501635 | UMA CHANAMOLU | 2558 ELLIOT CT | | | | SANTA CLARA | CA | 95051 | |
| 4866206 | UMA ENTERPRISES INC | 350 W APRA ST | | | | COMPTON | CA | 90220 | |
| 4806292 | UMA ENTERPRISES INC | 350 WEST APRA STREET | | | | COMPTON | CA | 90220 | |
| 4420703 | UMAD, AMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566824 | UMAGAT, ISAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269961 | UMAGAT, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501636 | UMAIR AHMAD | 910 CHINABERRY CIR S | | | | MACEDONIA | OH | 44056 | |
| 4652208 | UMAKANTHAN, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189901 | UMALI, MARIA TERESA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787854 | Umamoto, Karen & Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366271 | UMANA - MBA, NSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501637 | UMANA ANA | 412 21ST | | | | UNION CITY | NJ | 07087 | |
| 4208964 | UMANA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607343 | UMANA, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332910 | UMANA, JANSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336433 | UMANA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342177 | UMANA, JASON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240438 | UMANA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342556 | UMANA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536673 | UMANA, JOSUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635352 | UMANA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225230 | UMANA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486770 | UMANDAP, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501638 | UMANG PATHAK | 1173 QUEEN LN | | | | WEST CHESTER | PA | 19382 | |
| 4330298 | UMANZOR CRUZ, MALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501639 | UMANZOR ROSA | 5328 PHEASANT PARK | | | | DALLAS | TX | 75236 | |
| 4667948 | UMANZOR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501640 | UMAR MUSA | 6553 GRAND HICKORY DR NONE | | | | BRASELTON | GA | 30517 | |
| 4337303 | UMAR, HIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404050 | UMAR, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691991 | UMAR, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731614 | UMAR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262048 | UMAR, UZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875077 | UMAREX USA INC | DEPT 5565 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4282517 | UMARJEE, ABHISHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608052 | UMASSOR, OMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783224 | Umatilla Electric Cooperative | P.O. Box 1148 | | | | Hermiston | OR | 97838-3148 | |
| 5799522 | Umatilla Mower Sales & Service Inc | 590 N Central Ave | | | | Umatilla | FL | 32784 | |
| 5793650 | UMATILLA MOWER SALES & SERVICE INC | WILL WUNSCH | 590 N CENTRAL AVE | | | UMATILLA | FL | 32784 | |
| 4269486 | UMAYAM, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455873 | UMBA, JACQUES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697496 | UMBACH, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236843 | UMBAL, TERESITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823947 | UMBAO, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830732 | UMBARGER , DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501641 | UMBARGER KELLY | 222 ASHLEY LANE | | | | PORT ANGELES | WA | 98363 | |
| 4473732 | UMBARILA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823948 | UMBARKAR, ABHIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759620 | UMBAUGH, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481647 | UMBEL, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649558 | UMBEL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375727 | UMBERGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487673 | UMBERGER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501642 | UMBERHANDT JESSICA N | 173 CEDAR LN | | | | MOUNT AIRY | GA | 30563 | |
| 5501643 | UMBERTO CAMPOS | 111 LEONARD CIRLCLE | | | | VINEYARD HAVE | MA | 02568 | |
| 5501644 | UMBLE TERRY | 7201 ARLINGTON EXPY 117 | | | | JAX | FL | 32211 | |
| 4612110 | UMBLE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649233 | UMBLE, JUANITA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775374 | UMBLE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489972 | UMBLE, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254570 | UMBLE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861685 | UMBRA U S A INC | 1705 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 4488081 | UMBRELL, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473877 | UMBRELL, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491164 | UMBRELL, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487963 | UMBRELL, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501645 | UMBRELLA PET SUPPLY | 7715 ELLIS ROAD UNIT G | | | | MELBOURNE | FL | 32904 | |
| 4795586 | UMBRELLA PET SUPPLY | 7715 ELLIS RD. UNIT G | | | | WEST MELBOURNE | FL | 32904 | |
| 5501646 | UMBRELLA VENTURES LLC | 585 KIRBY LANE | | | | GRAND JUNCTION | CO | 81504 | |
| 4872325 | UMBRELLA VENTURES LLC | ALBERT CHARLES VANCE | 585 KIRBY LANE | | | GRAND JUNCTION | CO | 81504 | |
| 4493297 | UMBRELL-TRESSLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501647 | UMBRIA K ROBINSON | 916 N GRANT ST | | | | FITZGERALD | GA | 31750 | |
| 5501648 | UMD UMD THEATRE DEPT | 141 MPAC 1215 ORDEAN CT | | | | DULUTH | MN | 55812 | |
| 4721878 | UMEANA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615211 | UMEANO, CHINYELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501649 | UMEBESE UFUOMA | 78 PRINCE LN | | | | PALM COAST | FL | 32164 | |
| 4270632 | UMEDA, KRISTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430197 | UMEH, GLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343981 | UMEH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759251 | UMEH, OSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330813 | UMEJI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856819 | UMEK, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446697 | UMEK, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856820 | UMEK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707754 | UMEK, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501650 | UMEKA TOBIAS | 7854 BASS MAYOSHA | | | | NEW ORLEANS | LA | 70128 | |
| 4272219 | UMENO, IRIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272807 | UMENO, LLORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183583 | UMER, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301952 | UMESEGHA, AMAKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823949 | UMESH PANCHAKSHARAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823950 | UMESH SATWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171368 | UMESH, ADITHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501651 | UMFLEET ANGELA | 173 B ST SE | | | | ABINGDON | VA | 24210 | |
| 5404128 | UMFLEET BELINDA | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 4786863 | Umfleet, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453439 | UMFLEET, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582562 | UMFLEET, JIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155036 | UMFRESS, CARL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501653 | UMHOLTZ JACKLYN | 1513 2ND STREET | | | | ALTOONA | PA | 16602 | |
| 4765727 | UMHOLTZ, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681243 | UMHOLTZ, MABLE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518156 | UMHOLTZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182231 | UMI-LAM YUEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653721 | UMIN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568855 | UMLAND, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681841 | UMLAND, TOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800249 | UMMAD A SALEEM | DBA WEST BEECH | 1055 WEST BEECH ST | | | LONG BEACH | NY | 11561 | |
| 4801752 | UMMAD SALEEM | DBA SUPER MART | 1055 WEST BEECH ST | | | LONG BEACH | NY | 11561 | |
| 4130266 | Ummad Saleem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677024 | UMMAH, HAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217182 | UMMEL, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694711 | UMMMAHEWARN, KANDIAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263422 | UMOETTE, AKANINYENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767923 | UMOH, ANIEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777519 | UMOH, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700846 | UMOH, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603246 | UMOH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688735 | UMORU, IBIDULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379756 | UMPHLETT, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203359 | UMPHRES JR., JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769984 | UMPHRESS, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501656 | UMPHREY AMY | 5020 MAIN GORE PLACE | | | | VAIL | CO | 81657 | |
| 4607114 | UMPHREY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261059 | UMPHREY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501657 | UMPHRIES NICOLE | 302 ARLINGTON AVE | | | | WAVERLY | OH | 45690 | |
| 5501658 | UMPHURS APRIL N | 1400 E LINCOLN AVE | | | | ALBANY | GA | 31705 | |
| 5501659 | UMPIERA JAIMELEE | C ANTONIO R BARCELO BU 55 | | | | TOA BAJA | PR | 00949 | |
| 5501660 | UMPIERE SANDRA | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5501661 | UMPIERRE AIDA | CON TORRES DE FRANCIA APT 14A | | | | SAN JUAN | PR | 00917 | |
| 5501662 | UMPIERRE SANDRA | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 4313988 | UMPIERRE, BOBBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603040 | UMPIERRE, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383157 | UMPIERRE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418007 | UMPIERRE, HUGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810870 | UMPLEBY, GEOFF | DBA: SANTA GEOFF | 19744 BEACH BLVD | | | HUNTINGTON BCH | CA | 92648-2988 | |
| 4884345 | UMPQUA DAIRY PRODUCT CO | PO BOX 1306 | | | | ROSEBURG | OR | 97470 | |
| 4645436 | UMRANI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243150 | UM'RANI, SHARAZADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823951 | UMREIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501663 | UMSTEAD BERNADE J | 1816 CIRBY WAY APT B | | | | ROSEVILLE | CA | 95661 | |
| 5501664 | UMSTEAD MARY | 4646 KORTE AVENUE | | | | ST LOUIS | MO | 63135 | |
| 4485051 | UMSTEAD, CLARENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501665 | UMTUCH LOUISA K | 10553 ASHUE RD | | | | TOPPENISH | WA | 98948 | |
| 5501666 | UMU VEVESI | PO BOX 5493 | | | | COLORADO SPRINGS | CO | 80931 | |
| 4390133 | UMUHOZA, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501667 | UMUNZE MICHELLE | 8603 HILLSIDE ST | | | | OAKLAND | CA | 94605 | |
| 4567935 | UN, KHETTERY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769859 | UN, SVAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501668 | UNA MEDLEY | 89 ARDEN DR | | | | NEWPORT NEWS | VA | 23601 | |
| 4844370 | UNA REDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229197 | UNA, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361906 | UNAEGBU, CHIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501669 | UNALE JOANN | 5 CALLE DE LOS UNALES | | | | PLACITAS | NM | 87043 | |
| 4402437 | UNALT, TIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501670 | UNANGST JOYCE | 101 BOAS DR 40 | | | | SANTA ROSA | CA | 95409 | |
| 4528865 | UNANGST, HILLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161249 | UNANGST, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774138 | UNANGST, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501671 | UNANGSTNELSON BILLIEJOMIK | 35 E ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| 5501672 | UNANUE MARIA | 10018 HAMMOCKS BLV | | | | MIAMI | FL | 33196 | |
| 4885469 | UNARCO MATERIAL HANDLING INC | PO BOX 930970 | | | | ATLANTA | GA | 31193 | |
| 4799883 | UNBEATABLE SALE | DBA UNBEATABLESALE.COM INC | 195 LEHIGH AVE STE 5 | | | LAKEWOOD | NJ | 08701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890710 | UNBEATABLE SALE.COM, INC. | C/O OLSHAN FROME WOLOSKY LLP | ATTN SCOTT SHAFFER | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 4129518 | UnbeatableSale.com, Inc. | 195 Lehigh Ave. Ste 5 | | | | Lakewood | NJ | 08701 | |
| 4898918 | UNBELIEVABLE ELECTRICAL SERVICES LLC | DERRICK FAMBRO | 5205 SHADOW PATH LN SW | | | LILBURN | GA | 30047 | |
| 5404171 | UNBOUND COMM | 88 OAK ST | | | | NEWTON | MA | 02464 | |
| 5404172 | UNBOUND COMMERCE | 88 OAK ST | | | | NEWTON | MA | 02464 | |
| 4879303 | UNBOUND COMMERCE | MOBEGIC INC | 20 SPEEN STREET SUITE 201 | | | FRAMINGHAM | MA | 01701 | |
| 4853524 | Unbound Commerce Inc | 88 Oak Street | | | | Newton | MA | 02464 | |
| 4801647 | UNBRANDED LLC | DBA COJA TRADE | PO BOX 552 | | | CENTERVILLE | UT | 84014 | |
| 4268689 | UNCANGCO, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377158 | UNCAPHER, KORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860923 | UNCAS INTERNATIONAL LLC | 150 NIANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 4269720 | UNCHANGCO, JAYTHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793651 | UNCLASSIFIED | 7 MELANIE LN | UNIT 4 | | | EAST HANOVER | NJ | 07936 | |
| 4865590 | UNCLE BUCKS PARTY TYME INC | 3160 HAGGERTY RD STE Q | | | | WEST BLOOMFIELD | MI | 48323 | |
| 4867702 | UNCLE BUCKS WHOLESALE INC | 460 EAST LANIER AVE | | | | FAYETTEVILLE | GA | 30214 | |
| 4888903 | UNCLE CHARLEYS SAUSAGE CO LLC | UCSC ACQUISITION COMPANY LLC | 1135 INDUSTRIAL PARK RD | | | VANDERGRIFT | PA | 15690 | |
| 4876124 | UNCLE FRANK MTN & CLNG SVC | FRANKLIN J MARSHALL | P O BOX 734 | | | AUSTELL | GA | 30168 | |
| 4868564 | UNCLE JOSH BAIT CO | 525 JEFFERSON STREET | | | | FORT ATKINSON | WI | 53538 | |
| 4877051 | UNCLE MILTON INDUSTRIES | 301 E YAMATO RD STE 2112 | | | | BOCA RATON | FL | 33431-4901 | |
| 4807352 | UNCLE MILTON INDUSTRIES INC | ELENA MA ; KEVIN WACHI | 301 E YAMATO RD STE 2112 | | | BOCA RATON | FL | 33431-4901 | |
| 5793652 | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. | KELEN ROSAKI | 21 INDUSTRIAL DR | | | SMITHFIELD | RI | 02917 | |
| 5793653 | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. AKA COMMERCIAL SOLUTIONS | JOSEPH A SOUSA, PRESIDENT | 21 INDUSTRIAL DR | | | SMITHFIELD | RI | 02917 | |
| 4526190 | UNCLEBACH, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724195 | UNDAYAG, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501673 | UNDEAN PITTMAN | 7124 VILLAGE FIELD PL | | | | RICHMOND | VA | 23231 | |
| 4468417 | UNDEEN, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428483 | UNDEN, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881676 | UNDER PRESSURE INC | P O BOX 35054 | | | | TULSA | OK | 74153 | |
| 4531967 | UNDERBERG, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757953 | UNDERBURGER, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501674 | UNDERCFFLER BRITTANY | 145 DELAWARE DR | | | | BUTLER | PA | 16001 | |
| 4207808 | UNDERCOFFER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464851 | UNDERCOFFLER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227761 | UNDERCUFFLER, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349498 | UNDERDAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391235 | UNDERDAHL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800734 | UNDERDOG ENDEAVORS INC | DBA MYPARTYSHIRT.COM | 20 DUBON CT | | | FARMINGDALE | NY | 11735 | |
| 4584516 | UNDERDOWN, ADELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729592 | UNDERDUE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596480 | UNDERDUE, LUCILLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430967 | UNDERDUE, SHAVOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880733 | UNDERGROUND VAULTS & STORAGE INC | P O BOX 1723 | | | | HUTCHINSON | KS | 67504 | |
| 5501675 | UNDERHILL SAMANTHA | 172 SW WASHINGTON RD | | | | MAYO | FL | 32066 | |
| 4655733 | UNDERHILL, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630756 | UNDERHILL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776107 | UNDERHILL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643798 | UNDERHILL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750487 | UNDERHILL, IRMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623896 | UNDERHILL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848665 | UNDERHILL, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484375 | UNDERKOFFLER, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501676 | UNDERPRESSU UNDERPRESSURE | 17319 SHURMER ROAD | | | | STRONGSVILLE | OH | 44136 | |
| 4860114 | UNDERPRESSURE POWERWASHERS | 13312 RANCHERO STE 18 PMB317 | | | | OAK HILLS | CA | 92344 | |
| 4865575 | UNDERSCORE FILMS LLC | 3153 N BROADWAY ST | | | | CHICAGO | IL | 60657 | |
| 4873923 | UNDERSTAR INTERESTS LLC | CHARLES MORRIS RICE | 638 E HOUSTON ST | | | CLEVELAND | TX | 77327 | |
| 5501677 | UNDERU MANDY | 7879 CRILLEY RD | | | | GLEN BURNIE | MD | 20660 | |
| 5501678 | UNDERWOOD ALECIA | 303 JAMES AVE | | | | THOMASVILLE | NC | 27360 | |
| 5501679 | UNDERWOOD AMANDA | 115NOSBORN | | | | ARTESIA | NM | 88210 | |
| 5501680 | UNDERWOOD AMY | 9262 INLAND LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5501681 | UNDERWOOD AUGUSTINE | 7056 RAYMOND AVE | | | | SAINT LOUIS | MO | 63130 | |
| 5501682 | UNDERWOOD BRANDON | 100 BROADWAY ST APT 5 | | | | TOLEDO | OH | 43616 | |
| 5501683 | UNDERWOOD BRANDY | 243 N MARTHA AVE | | | | AKRON | OH | 44305 | |
| 5501684 | UNDERWOOD BRIANA | 6500 TAREYTON ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5501685 | UNDERWOOD BRITNEY | 3148 NW 60 ST | | | | MIAMI | FL | 33142 | |
| 5501686 | UNDERWOOD CHARLENE | 821 HICKORY HOLLOW DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5501687 | UNDERWOOD CHRIS A | 118 W MAIN ST APT4 | | | | NEWTON FALLS | OH | 44444 | |
| 5501688 | UNDERWOOD CHRISTIN | 5626 WHITCOMB | | | | INDPLS | IN | 46224 | |
| 5501689 | UNDERWOOD CHRISTOPHER | 24600 EUCLID AVE AP304 | | | | WICKLIFFE | OH | 44092 | |
| 5501690 | UNDERWOOD CRYSTAL | 286 STRIBLING SHOALS RD | | | | WALHALLA | SC | 29691 | |
| 5501691 | UNDERWOOD DEBORAH | 201 67TH FL N | | | | BHAM | AL | 35206 | |
| 5501692 | UNDERWOOD DORA | 5039 KANSAS AVE NW | | | | HYATTSVILLE | MD | 20783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501693 | UNDERWOOD ESANTERRAI | 4926 QUAIL COURT APT 8 | | | | LOUISVILLE | KY | 40213 | |
| 4898678 | UNDERWOOD EXTERIORS LLC | CLINTON UNDERWOOD | 11 N 6TH ST | | | FESTUS | MO | 63028 | |
| 5501694 | UNDERWOOD GRACE | 36 RADIO CITY BLVD | | | | N WORTHINGTON | OH | 43235 | |
| 5501695 | UNDERWOOD IVORY | 4023 WINDING WAY | | | | MACON | GA | 31204 | |
| 5501696 | UNDERWOOD JACQUELINE | 88 VALLE VISTA AVE APT7204 | | | | VALLEJO | CA | 94590 | |
| 5501697 | UNDERWOOD JOHN | 515 MCCLELLAN RD | | | | NASSAU | NY | 12123 | |
| 5501698 | UNDERWOOD KALA F | 5607 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424 | |
| 5501699 | UNDERWOOD KEVANIKA | 8783 SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | |
| 5501700 | UNDERWOOD KIM | 13214ELK RUN RD | | | | BEALETON | VA | 22712 | |
| 5501701 | UNDERWOOD KIMBERLEY | 9449 BLACKBIRD LOOP | | | | CULPEPER | VA | 22701 | |
| 5501702 | UNDERWOOD KISHANA | 215 EAST CHURCH ST | | | | MT VERNON | GA | 3044S | |
| 5501703 | UNDERWOOD LATASHA | 2451 BRIANNA DR | | | | HAMPTON | GA | 30228 | |
| 5501704 | UNDERWOOD LATONIA | 3497 VALLEYARMS | | | | DAYTON | OH | 45405 | |
| 5501705 | UNDERWOOD LATONIA L | 1578 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | |
| 5501706 | UNDERWOOD LATOYA | 106 LOLA WAY | | | | MARTINSBURG | WV | 25405 | |
| 5501707 | UNDERWOOD LYNDA | 407 RICHMOND AVE | | | | RICHMOND | IN | 47374 | |
| 5501708 | UNDERWOOD MARY | 51 HIGHLAND BLVD | | | | KEANSBURG | NJ | 07734 | |
| 5501709 | UNDERWOOD MELISSA | 1355 FAIRMONT DR | | | | VINTON | VA | 24179 | |
| 5501710 | UNDERWOOD MICHAEL | 2418 AUTOMOBILE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5501711 | UNDERWOOD MICHELE | 3294 PARKWOOD LN | | | | MARYLAND HTS | MO | 63043 | |
| 4809197 | UNDERWOOD NEW LIFE CONSTRUCTION | 9164 QUAIL BROOK CIRCLE | | | | ELK GROVE | CA | 95624 | |
| 5501712 | UNDERWOOD PENNY | 13349 NW 47TH AVE UNIT D9 | | | | OPALOCKA | FL | 33054 | |
| 5501713 | UNDERWOOD RANDY JR | 319 SOUTH MAIN STREET | | | | BETHESDA | OH | 43719 | |
| 5501714 | UNDERWOOD RAY | 198 RALPH SHERIFF RD | | | | SENECA | SC | 29678 | |
| 5501715 | UNDERWOOD RAYNERD | 1615 MULLKIN CT | | | | BALTIMORE | MD | 21231 | |
| 5501717 | UNDERWOOD SHANNON | 736 WINSTON PLACE | | | | OFALLON | MO | 63366 | |
| 5501718 | UNDERWOOD SHANTYA | 4300 NW 10TH PLACE | | | | PLANTATION | FL | 33313 | |
| 5501719 | UNDERWOOD SHERYL | 4274 PEGGY JO | | | | MEMPHIS | TN | 38116 | |
| 5501720 | UNDERWOOD SONYA | 9 PLEASANT AVE | | | | TROTWOOD | OH | 45426 | |
| 5501721 | UNDERWOOD SPENCER | 109 TRUEMAN ST | | | | BECKLEY | WV | 25801 | |
| 5501722 | UNDERWOOD STEPHANIE | 3520 NW 34TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5501723 | UNDERWOOD VALERIE | 500 S DUPONT HWY | | | | NEWARK | DE | 19702 | |
| 5501724 | UNDERWOOD VIVIAN | 5610 PIMMACLEHT 201 | | | | TAMPA | FL | 33624 | |
| 5501725 | UNDERWOOD WILLIAM B | 152 CIRCLE DRIVE | | | | FAIRFAX | OK | 74637 | |
| 4740890 | UNDERWOOD, A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146405 | UNDERWOOD, AALIYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283837 | UNDERWOOD, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386972 | UNDERWOOD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560149 | UNDERWOOD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379842 | UNDERWOOD, AMBRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465859 | UNDERWOOD, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326148 | UNDERWOOD, ANDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670983 | UNDERWOOD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521189 | UNDERWOOD, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338074 | UNDERWOOD, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383255 | UNDERWOOD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523233 | UNDERWOOD, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844371 | UNDERWOOD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470158 | UNDERWOOD, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307008 | UNDERWOOD, BRIGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275268 | UNDERWOOD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246475 | UNDERWOOD, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310142 | UNDERWOOD, CARLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205893 | UNDERWOOD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430038 | UNDERWOOD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219721 | UNDERWOOD, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310117 | UNDERWOOD, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521295 | UNDERWOOD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899438 | UNDERWOOD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714820 | UNDERWOOD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446461 | UNDERWOOD, DANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410296 | UNDERWOOD, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629234 | UNDERWOOD, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688393 | UNDERWOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574768 | UNDERWOOD, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555288 | UNDERWOOD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823952 | UNDERWOOD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310572 | UNDERWOOD, DENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160707 | UNDERWOOD, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521009 | UNDERWOOD, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830733 | Underwood, Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558840 | UNDERWOOD, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311769 | UNDERWOOD, EMMETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4318108 | UNDERWOOD, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682503 | UNDERWOOD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285469 | UNDERWOOD, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640866 | UNDERWOOD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248005 | UNDERWOOD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727833 | UNDERWOOD, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729807 | UNDERWOOD, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463935 | UNDERWOOD, JACQUELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587835 | UNDERWOOD, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535508 | UNDERWOOD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158813 | UNDERWOOD, JANELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767660 | UNDERWOOD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178195 | UNDERWOOD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758085 | UNDERWOOD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578222 | UNDERWOOD, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605437 | UNDERWOOD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383612 | UNDERWOOD, JOLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464795 | UNDERWOOD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456033 | UNDERWOOD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556851 | UNDERWOOD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195139 | UNDERWOOD, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706625 | UNDERWOOD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287866 | UNDERWOOD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352729 | UNDERWOOD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145257 | UNDERWOOD, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167701 | UNDERWOOD, KENDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531404 | UNDERWOOD, KERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673545 | UNDERWOOD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461876 | UNDERWOOD, KHIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239349 | UNDERWOOD, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296337 | UNDERWOOD, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152668 | UNDERWOOD, KIMYKO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679232 | UNDERWOOD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656073 | UNDERWOOD, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262400 | UNDERWOOD, LATISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345026 | UNDERWOOD, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525216 | UNDERWOOD, LEWSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145769 | UNDERWOOD, LONNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732858 | UNDERWOOD, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762073 | UNDERWOOD, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403111 | UNDERWOOD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274999 | UNDERWOOD, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284013 | UNDERWOOD, MARK R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623292 | UNDERWOOD, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563037 | UNDERWOOD, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394895 | UNDERWOOD, MAVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718750 | UNDERWOOD, MAXURE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450797 | UNDERWOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725823 | UNDERWOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450876 | UNDERWOOD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170120 | UNDERWOOD, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319556 | UNDERWOOD, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595752 | UNDERWOOD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579986 | UNDERWOOD, PEYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508194 | UNDERWOOD, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406132 | UNDERWOOD, REGINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212403 | UNDERWOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632457 | UNDERWOOD, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758328 | UNDERWOOD, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199495 | UNDERWOOD, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307463 | UNDERWOOD, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546397 | UNDERWOOD, SCOTTLAND X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208669 | UNDERWOOD, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447805 | UNDERWOOD, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759023 | UNDERWOOD, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263562 | UNDERWOOD, SHARRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280187 | UNDERWOOD, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731886 | UNDERWOOD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371361 | UNDERWOOD, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301449 | UNDERWOOD, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627472 | UNDERWOOD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458327 | UNDERWOOD, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421855 | UNDERWOOD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189695 | UNDERWOOD, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211454 | UNDERWOOD, STORMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482082 | UNDERWOOD, TALANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495695 | UNDERWOOD, TAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357449 | UNDERWOOD, TATEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459100 | UNDERWOOD, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355617 | UNDERWOOD, TEKEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535993 | UNDERWOOD, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773545 | UNDERWOOD, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306355 | UNDERWOOD, TODD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671312 | UNDERWOOD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586193 | UNDERWOOD, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607601 | UNDERWOOD, TROY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185520 | UNDERWOOD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458875 | UNDERWOOD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534503 | UNDERWOOD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593453 | UNDERWOOD, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759137 | UNDERWOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768926 | UNDERWOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408793 | UNDERWOOD, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501726 | UNDERWOODJONES SHARON | 240 KINGSLAND AVE 2ND FL | | | | LYNDHURST | NJ | 07071 | |
| 4823953 | UNDERWOOD'S NEW LIFE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793655 | UNDERWRITERS AT LLOYDS | 3817 NORTHWEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| 5799524 | Underwriters at Lloyds | 500 W. Monroe, 27th Floor | | | | Chicago | IL | 60661 | |
| 4778220 | Underwriters at Lloyds | Attn: Frank Barba & Tom Schaedel | 500 W. Monroe, 27th Floor | | | Chicago | IL | 60661 | |
| 4778229 | Underwriters at Lloyds | Attn: Midlands Management Corporation | 3817 Northwest Expressway | | | Oklahoma City | OK | 73112 | |
| 5793654 | UNDERWRITERS AT LLOYDS | FRANK BARBA & TOM SCHAEDEL | 181 WEST MADISON STREET | SUITE 3870 | | CHICAGO | IL | 60602-4541 | |
| 5404001 | UNDETERMINED | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 5501728 | UNDRICA LANE | 220 CONLEY COX ROAD | | | | WEST POINT | MS | 39773 | |
| 4327705 | UNDZIS, ARNOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328180 | UNDZIS, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875353 | UNEEDA DOOR & WINDOW | DONALD F WELLS JR | 1745 YOUNG ROAD | | | PUNXSUTAWNEY | PA | 15767 | |
| 4880156 | UNEEDA GLASS COMPANY | 1463 MILLINGTON RD | | | | COLUMBUS | GA | 31904-1974 | |
| 4878269 | UNEEDA INTERNATIONAL LTD | LARRY HOGGE WILSON LEE YETTA LEUNG | 16-17/F,TAL BUILDING,49 AUSTIN RD | TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4433213 | UNELL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622946 | UNELUS, ISNADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868141 | UNEX MANUFACTURING INC | 50 PROGRESS PLACE | | | | JACKSON | NJ | 08527 | |
| 5501730 | UNG ARIELLE | 305 N LAUREL ST | | | | METAIRIE | LA | 70003 | |
| 4201900 | UNG, ALVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769246 | UNG, CHINARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681532 | UNG, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692494 | UNG, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335412 | UNG, THAVARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695404 | UNGA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501731 | UNGAR CHAVA | 108 COLONY CIRCLE | | | | LAKEWOOD | NJ | 08701 | |
| 4197260 | UNGAR III, MARTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739826 | UNGAR, AINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844372 | UNGAR, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501732 | UNGARO LEE | 2341 12TH STREET | | | | CORALVILLE | IA | 52241 | |
| 5501733 | UNGARO STEPHEN | 3211 CREEK RD | | | | HONEY BROOK | PA | 19344 | |
| 4421573 | UNGARO, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844373 | UNGARO, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861044 | UNGER FABRIK LLC | 1515 E 15TH ST | | | | LOS ANGELES | CA | 90021 | |
| 4803677 | UNGER INDUSTRIAL LLC | P O BOX 15313 | | | | NEWARK | NJ | 07192-5313 | |
| 5501734 | UNGER JAMIE | 211 DELEWARE CROSSING | | | | DOYLE | TN | 38559 | |
| 5501735 | UNGER NORMA | 2157 IDAHO FALLS DRIVE | | | | HENDERSON | NV | 89044 | |
| 4468542 | UNGER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456764 | UNGER, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710396 | UNGER, CARMENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759337 | UNGER, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596409 | UNGER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306300 | UNGER, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485973 | UNGER, DAGMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355009 | UNGER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830734 | UNGER, DAVID AND KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455049 | UNGER, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601473 | UNGER, DEJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359634 | UNGER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475614 | UNGER, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206622 | UNGER, HUEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451754 | UNGER, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414730 | UNGER, JASPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364955 | UNGER, JOSHUA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751522 | UNGER, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618765 | UNGER, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280007 | UNGER, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390218 | UNGER, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644083 | UNGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309042 | UNGER, MICHAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523786 | UNGER, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515374 | UNGER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394388 | UNGER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632886 | UNGER, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254185 | UNGER, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484171 | UNGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830735 | UNGER, SHARI & BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709692 | UNGER, SUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200106 | UNGER, TERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728601 | UNGER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462126 | UNGER, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727157 | UNGER, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619285 | UNGERER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676732 | UNGLAUB, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855510 | Unglo, Samuel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724705 | UNGOS, FLORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202949 | UNGOS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221617 | UNGRADY, SOPHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695323 | UNGRO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598124 | UNG'SOLAN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365639 | UNGUREAN, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877068 | UNI FORTUNE TOYS | INDUSTRIAL LTD | UNI FORTUNE TOYS | FLAT A-C CHEUNG HING SHING CENTRE | 21-27 SHA TSUI ROAD | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 5799526 | UNI HOSIERY CO INC | 1911 E OLYMPIC BLVD, | | | | Los Angeles | CA | 90020 | |
| 4129934 | Uni Hosiery Co Inc | 1911 E Olympic Blvd | | | | Los Angeles | CA | 90021 | |
| 4881534 | UNI KING OF HAWAII INC | P O BOX 31215 | | | | HONOLULU | HI | 96820 | |
| 4888958 | UNI WIN IMP & EXP CO LTD | UNIT A 8 6FL FUGUANG BLDG | NO 567 QIANPU DONGLU | | | XIAMEN | FUJIAN | | CHINA |
| 4587444 | UNICK, KENNETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864620 | UNICO NATIONAL INC | 271 US HIGHWAY 46 W STE F 103 | | | | FAIRFIELD | NJ | 07004 | |
| 4797931 | UNICORN GROUP USA INC | DBA SOKOAIR | 2620 DURFEE AVENUE | | | EL MONTE | CA | 91732 | |
| 4799709 | UNICORN TIRE CORPORATION | 4660 DISTRIPLEX DRIVE WEST | | | | MEMPHIS | TN | 38118 | |
| 4885432 | UNIDEN AMERICA CORPORATION | PO BOX 910597 | | | | DALLAS | TX | 75391 | |
| 4870944 | UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | |
| 4807353 | UNIEK INC | PEGGY MCCALLEN | 805 UNIEK DRIVE | | | WAUNAKEE | WI | 53597 | |
| 4870944 | UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | |
| 5501736 | UNIESHAN SCOTT | 65 LUDLAM AVENUE | | | | RIVERHEAD | NY | 11901 | |
| 4882617 | UNIFIDE INDUSTRIES LLC | P O BOX 643756 | | | | PITTSBURGH | PA | 15264 | |
| 4865347 | UNIFIED ENGINEERING INC | 3056 WEBER DRIVE | | | | AURORA | IL | 60502 | |
| 4783123 | UNIFIED GOVERNMENT | 4953 State Ave | BUSINESS LICENSE DIVISION | | | Kansas City | KS | 66102 | |
| 5787901 | UNIFIED GOVERNMENT | 4953 STATE AVE | | | | CITY | KS | 66102 | |
| 4781419 | UNIFIED GOVERNMENT | BUSINESS LICENSE DIVISION | 4953 State Ave | | | Kansas City | KS | 66102 | |
| 4852827 | UNIFIED GOVERNMENT OF WY KCK | BUILDING INSPECTION DIVISION | 4953 STATE AVENUE | | | Kansas City | KS | 66102 | |
| 4779990 | Unified Government Treasury | 710 N 7TH ST | | | | KANSAS CITY | KS | 66101 | |
| 4779991 | Unified Government Treasury | PO Box 175013 | | | | Kansas City | KS | 66101 | |
| 4779991 | Unified Government Treasury | PO Box 175013 | | | | Kansas City | KS | 66101 | |
| 4863503 | UNIFIED INC | 225 DUPONT STREET | | | | PLAINVIEW | NY | 11803 | |
| 5501737 | UNIFIED MARINE | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37821 | |
| 4878236 | UNIFIED MARINE | LAKE RED ROCK LLC | 1190 OLD ASHEVILLE HWY | | | NEWPORT | TN | 37821 | |
| 4806371 | UNIFIED MARINE | LAKE RED ROCK LLC | PO BOX 429 | | | NEWPORT | TN | 37822 | |
| 5799528 | UNIFIED MARINE | PO BOX 429 | | | | NEWPORT | TN | 37822 | |
| 5799529 | UNIFIED MARINE INC DOS | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37821 | |
| 4862632 | UNIFIED PRODUCTS INC | 20001 SO WESTERN AVE | | | | TORRANCE | CA | 90501 | |
| 5787902 | UNIFIED PUBLIC HEALTH DEPT | 619 ANN AVENUE | | | | CITY | KS | 66101 | |
| 4782785 | UNIFIED PUBLIC HEALTH DEPT | 619 ANN AVENUE | ENVIRONMENTAL HEALTH SERVICES | | | Kansas City | KS | 66101 | |
| 4781420 | UNIFIED PUBLIC HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES | 619 ANN AVENUE | | | Kansas City | KS | 66101 | |
| 4863155 | UNIFIRST CORP | 215 ALTEZ SE | | | | ALBUQUERQUE | NM | 87107 | |
| 4862298 | UNIFIRST CORPORATION | 1924 JUMPER ROAD | | | | SALINA | KS | 67401 | |
| 4864502 | UNIFIRST CORPORATION | 265 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| 4871592 | UNIFIRST CORPORATION | 907 3RD AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| 5853463 | UNIFIRST CORPORATION | ATTN: ACCOUNTS RECIEVABLE | 68 JONSPIN ROAD | | | WILMINGTON | MA | 01887 | |
| 4795296 | UNIFORM COUNTRY | 6535 COMMONWEALTH DR | | | | ROANOKE | VA | 24018 | |
| 4784791 | UNIFY | PO BOX 78000 | Dept 781177 | | | Detroit | MI | 48278 | |
| 4883774 | UNIFY INC | P O BOX 99076 | | | | CHICAGO | IL | 60693 | |
| 5799530 | UNIFY INC-1000130209 | P O BOX 99076 | | | | CHICAGO | IL | 60693 | |
| 4844374 | UNIGAMES INTERNATIONAL INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501738 | UNIKA STARKES | 1009 A NOLAND DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5799531 | UNI-KING OF HAWAII INC | POB 31215 | | | | HONOLULU | HI | 96814 | |
| 4805129 | UNI-KING OF HAWAII INC | POB 3121S | | | | HONOLULU | HI | 96820 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804438 | UNILEVER BESTFOODS | JIM KERMAN | PARK 80 WEST PLAZA ONE 6TH FL | | | SADDLE BROOK | NJ | 07663 | |
| 4882806 | UNILEVER DE PUERTO RICO INC | P O BOX 70129 | | | | SAN JUAN | PR | 00936 | |
| 4798831 | UNILIGHT INDUSTRIAL INC | DBA PIERSURPLUS | 2090 AFTON STREET | | | HOUSTON | TX | 77055 | |
| 4804785 | UNILIGHT INDUSTRIAL INC | DBA PIERSURPLUS | 4647 PINE TIMBERS STREET SUITE 115 | | | HOUSTON | TX | 77041 | |
| 4891453 | Unilight Industrial Inc. | Eric Li | 4647 Pine Timers Street, Suite 115 | | | Houston | TX | 77041 | |
| 4804764 | UNILUTION INC | DBA iSOURCE | 1345 UNION HILL INDUSTRIAL CT | SUITE A | | ALPHARETTA | GA | 30004 | |
| 4800102 | UNILUV MARKETING INC | DBA SKECH | 3556 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| 4799513 | UNIMAVEN INC | 74 GREEN ST | | | | HACKENSACK | NJ | 07601 | |
| 5799532 | Unimax | 121 South 8th Street | Suite 1000 | | | Minneapolis | MN | 55402 | |
| 5788952 | Unimax | Keri Heutmaker | 121 South 8th Street | Suite 1000 | | Minneapolis | MN | 55402 | |
| 4888916 | UNIMAX SYSTEMS CORPORATION | UNIMAX | 121 S 8TH ST STE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 5501739 | UNION | 464 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 4879540 | UNION | NEVADA COUNTY PUBLISHING CO INC | 464 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| 4778173 | Union Bank | Attn: Rachel Bartha | 227 W Monroe Street | Suite 1550 | | Chicago | IL | 60606 | |
| 5501740 | UNION BERNISHA R | 875 MARTIN LUTHER KING AVE | | | | CRESTVIEW | FL | 32536 | |
| 5501741 | UNION BULLETIN | P O BOX 1358 | | | | WALLA WALLA | WA | 99362 | |
| 4889206 | UNION BULLETIN | WALLA WALLA UNION BULLETIN | P O BOX 1358 | | | WALLA WALLA | WA | 99362 | |
| 4882601 | UNION CAMP CORPORATION | P O BOX 642121 | | | | PITTSBURGH | PA | 15264 | |
| 4872655 | UNION CAPITAL INTERNATIONAL LTD | APRIL KO | 6F NO.45, LANE 3, JIHU ROAD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4855088 | UNION CENTER REALTY, LLC | 952 WILKES-BARRE TOWNSHIP BLVD | | | | WILKES-BARRE | PA | 18702 | |
| 4807614 | UNION CENTER REALTY, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808534 | UNION CENTER REALTY, LLC | ATTN: ACCOUNTING DEPT | 952 WILKES-BARRE TOWNSHIP BOULEVARD | | | WILKES-BARRE | PA | 18702 | |
| 5791281 | UNION CENTER REALTY, LLC | ATTN: MORRIS I. RAUB, ESQ. | 952 WILKES-BARRE TOWNSHIP BLVD | | | WILKES-BARRE | PA | 18702 | |
| 5840417 | UNION CENTER REALTY, LLC | ATTN:ACCOUTING DEPARTMENT | 952 WILKES-BARRE TOWNSHIP BOULEVARD | | | WILKES-BARRE | PA | 18702 | |
| 5840417 | UNION CENTER REALTY, LLC | RIECH REICH & REICH,P.C. | 235 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| 4884876 | UNION CITY DAILY MESSENGER | 520 YORK ST | | | | VALLEJO | CA | 94590-6024 | |
| 4888453 | UNION COUNTY LEADER | TERRANCE L MARTIN | P O BOX 486 | | | CLAYTON | NM | 88415 | |
| 4798470 | UNION COUNTY MEDICAL GREATSKIN ACC | DBA GREATSKIN COSMETIC SKIN CARE P | 118 WALNUT ST | | | CLAYTON | NM | 88415 | |
| 5793656 | UNION ELECTRONIC DISTRIBUTORS | 311 E CORNING RD, | | | | BEECHER | IL | 60401 | |
| 5501743 | UNION FRATERNAL LATINO A | 923 FRIO CITY RD | | | | SAN ANTONIO | TX | 78207 | |
| 4799008 | UNION GAP PROPERTY LLC | C/O OAKTREE CAPITAL MANAGEMENT LLC | VALLEY MALL LLC | P O BOX 827827 | | PHILADELPHIA | PA | 19182 | |
| 5501744 | UNION ICE CO | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4872672 | UNION ICE CO | ARCTIC GLACIER VERNON INC | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | |
| 4861852 | UNION IMPORTERS INC | 1767 MORRIS AVENUE SUITE 206 | | | | UNION | NJ | 07083 | |
| 5501745 | UNION KENSHAYE | 1840 N 26 TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 4858108 | UNION LEADER CORP | 100 WILLIAM LOEB P O BOX 9555 | | | | MANCHESTER | NH | 03109 | |
| 4783383 | Union Oil & Gas Incorporated | P.O. Box 27 | | | | Winfield | WV | 25213 | |
| 5405750 | UNION PARISH SALES & USE TAX COMMISSION | PO BOX 903 | | | | RUSTON | LA | 71273-0903 | |
| 4844375 | UNION PARK DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863172 | UNION PETROLEUM COMPANY INC | 215 UNION STREET | | | | LUZERNE | PA | 18709 | |
| 4867365 | UNION PLUMBING CO INC | 4305 WEST POST ROAD BLDG 7 | | | | LAS VEGAS | NV | 89118 | |
| 5501747 | UNION QUALONDRIA | 3264 SUNCREST DR | | | | JACKSON | MS | 39212 | |
| 4808924 | UNION REAL ESTATE COMPANY | STE 1250 | 301 GRANT ST | | | PITTSBURGH | PA | 15219-1629 | |
| 4808924 | UNION REAL ESTATE COMPANY | STE 1250 | 301 GRANT ST | | | PITTSBURGH | PA | 15219-1629 | |
| 5501748 | UNION RECORDER | 165 GARRETT WAY P O BOX 520 | | | | MILLEDGEVILLE | GA | 31059 | |
| 4879584 | UNION RECORDER | NEWSPAPER HOLDINGS INC | 165 GARRETT WAY P O BOX 520 | | | MILLEDGEVILLE | GA | 31059 | |
| 5405751 | UNION TOWNSHIP | 1976 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 4779937 | Union Township Tax Collector-Union | 1976 Morris Avenue | | | | Union | NJ | 07083 | |
| 4886520 | UNION TRIBUNE PUBLISHING COMPANY | SAN DIEGO UNION TRIBUNE LLC | PO BOX 121222 | | | SAN DIEGO | CA | 92112 | |
| 4844376 | UNION TWENTY SEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876150 | UNION UNDERWEAR COMPANY INC | FRUIT OF THE LOOM | ONE FRUIT OF THE LOOM DRIVE | | | BOWLING GREEN | KY | 42103 | |
| 5501749 | UNION UNDERWEAR COMPANY INC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 5501750 | UNION YOLANDA | 7429 KANSAS AVE | | | | KANSAS CITY | KS | 66111 | |
| 4314298 | UNION, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713593 | UNION, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803107 | Uniontown Mall Realty LLC | Namdar Realty Group | 150 Great Neck Rd, Suite 304 | | | Great Neck | NY | 11021 | |
| 4803107 | Uniontown Mall Realty LLC | Namdar Realty Group | 150 Great Neck Rd, Suite 304 | | | Great Neck | NY | 11021 | |
| 4872158 | UNIONTOWN NEWSPAPERS INC | ACCT HERALD STANDARD | P O BOX 848 | | | UNIONTOWN | PA | 15401 | |
| 4869901 | UNIPET USA LLC | 6701 STATE PARK RD | | | | TRAVELERS REST | SC | 29690 | |
| 5793657 | UNIPLAST | 1-5 PLANT ROAD | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 5501751 | UNIQUA WOMACK | 3214 TALLYWOOD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5501752 | UNIQUE ABRIL | PO BOX 1067 | | | | FORT APACHE | AZ | 85926 | |
| 4898730 | UNIQUE AIR CONDITIONING INC | NORRETT HINES | 2672 NW 31ST AVE | | | LAUDERDALE LAKES | FL | 33311 | |
| 4810863 | UNIQUE APPLIANCE INSTALLATION | 12338 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 5501753 | UNIQUE BALKUM | 169 GLIDE STREET | | | | ROCHESTER | NY | 14611 | |
| 5501754 | UNIQUE BOXES BY LYNNE | 1508 LOBO MOUNTAIN LANE | | | | ROUND ROCK | TX | 78664 | |
| 5501755 | UNIQUE BROWN | 3346 E FOREST AVE LOWR | | | | DETROIT | MI | 48207 | |
| 4852495 | UNIQUE CONSTRUCTION INC | 501 WOODLAND RD | | | | Gaithersburg | MD | 20877 | |
| 4865246 | UNIQUE CONSULTANT LLC | 3010E CEDAR DR | | | | CHANDLER | AZ | 85249 | |
| 4830736 | UNIQUE CUSTOM HOMES - PREPAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830737 | UNIQUE CUSTOM HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893343 | UNIQUE DESIGN INC | 2030 GRANT AVE | | | | PHILADELPHIA | PA | 19115 | |
| 4844377 | UNIQUE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805061 | UNIQUE DESIGNS | 521 5TH AVENUE STE 820 | | | | NEW YORK | NY | 10175 | |
| 5501756 | UNIQUE DESIGNS INC | 521 FIFTH AVE 610 | | | | NEW YORK | NY | 10175 | |
| 5835062 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | |
| 4880655 | UNIQUE GIFTS | P O BOX 15951 | | | | HONOLULU | HI | 96830 | |
| 5501757 | UNIQUE HAMILTON | 16675 BRINGARD DR | | | | DETROIT | MI | 48205 | |
| 4126843 | Unique Home Designs, Inc. | Larry White | 973 N. Colorado Street | | | Gilbert | AZ | 85233 | |
| 4883345 | UNIQUE INDUSTRIES INC | P O BOX 8500-55317 | | | | PHILADELPHIA | PA | 19178 | |
| 5501758 | UNIQUE LACOURE | 7205 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129 | |
| 5501760 | UNIQUE LANE | 2429 WARREN ST | | | | TOLEDO | OH | 43620 | |
| 5793658 | UNIQUE LAWN CARE LLC | 308 JACOB ST. | | | | KITTANING | PA | 16201 | |
| 4873328 | UNIQUE LAWN CARE LLC | BRETT GALEN ZAMBOTTI | 308 JACOB STREET | | | KITTANNING | PA | 16201 | |
| 5501761 | UNIQUE LEE | 3750 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5501762 | UNIQUE RILES | 1337 BAYARD | | | | STL | MO | 63113 | |
| 4800449 | UNIQUE SALES OF USA INC | DBA QUALITY PHOTO | 132 MELROSE ST | | | BROOKLYN | NY | 11206 | |
| 5501763 | UNIQUE SMITH | 1409 PROSPECT | | | | TOLEDO | OH | 43606 | |
| 4871173 | UNIQUE SPORTS PRODUCTS INC | 840 MC FARLAND ROAD | | | | ALPHARETTA | GA | 30201 | |
| 4881501 | UNIQUE STORAGE INC | P O BOX 3085 | | | | MACON | GA | 31216 | |
| 4860795 | UNIQUE SWEEPING SERVICES INC | 14629 SW 104TH STREET #130 | | | | MIAMI | FL | 33186 | |
| 4807696 | UNIQUE THRIFT STORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799695 | UNIQUE TRONICS INC | 7750 DENSMORE AVE | | | | VAN NUYS | CA | 91364 | |
| 5501764 | UNIQUE T GOINS | 1493 204ST | | | | EUCLID | OH | 44117 | |
| 4794703 | UNIQUEPOS LLC | 29 CHESTER PL | | | | NEW ROCHELLE | NY | 10801 | |
| 4395911 | UNIS, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870950 | UNISAN NEBRASAKA LLC | 806 8TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 4135219 | Unisan Nebraska, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135219 | Unisan Nebraska, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789787 | UNISOFT TECHNOLOGIES | 2ND FLOOR, PRANANDA BUILDING | ABOVE NOW AND WOW, NEXT TO DHARAMPETH TOWERS | WHC ROAD | DARAMPETH | NAGPUR | MAHARASHTRA | 440010 | INDIA |
| 4870490 | UNISOURCE | 7472 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 5501766 | UNISOURCE CENTERS LLC | ATTN: STEWART WANGARD | SUITE 310 | 1200 N MAYFAIR ROAD | | MILWAUKEE | WI | 53226 | |
| 4808105 | UNISOURCE CENTERS LLC | C/O WANGARD PARTNERS, LLC | ATTN: STEWART WANGARD | SUITE 310 | 1200 N. MAYFAIR ROAD | MILWAUKEE | WI | 53226 | |
| 5799539 | Unisource Centres, LLC, et. al. | 1200 Mayfair Road | Suite 310 | | | Milwaukee | WI | 53226 | |
| 5788525 | UNISOURCE CENTRES, LLC, ET. AL. | ATTN: STEWART M. WANGARD | 1200 MAYFAIR ROAD | SUITE 310 | | MILWAUKEE | WI | 53226 | |
| 4855314 | UNISOURCE CENTRES, LLC, ET. AL. | C/O WANGARD PARTNERS, INC., AGENT | 1200 MAYFAIR ROAD | SUITE 310 | | MILWAUKEE | WI | 53226 | |
| 4875944 | UNISOURCE WORLDWIDE INC | FILE 57006 | | | | LOS ANGELES | CA | 90074 | |
| 4881897 | UNISOURCE WORLDWIDE INC | P O BOX 409884 | | | | ATLANTA | GA | 30384 | |
| 5501767 | UNIT RICHARD | 74 GULF BLVD NONE | | | | INDIAN RK BCH | FL | 33785 | |
| 5484606 | UNITAH COUNTY | 147 E MAIN ST | | | | VERNAL | UT | 84078-2643 | |
| 4889580 | UNITARY PRODUCTS GRP N AMERICA | YORK INTERNATIONAL CORP | P O BOX 951798 | | | DALLAS | TN | 75395 | |
| 4887978 | UNITE | SOUTHERN REGIONAL JOINT BOARD EDUC | 4405 MALL BLVD SUITE 600 | | | UNION CITY | GA | 30291 | |
| 4879492 | UNITE NATIONAL PLUS PLAN | NATIONAL PLUS PLAN | 6 BLACKSTONE VALLEY PLACE #302 | | | LINCOLN | RI | 02865 | |
| 4882306 | UNITE NATIONAL RETIREMENT FUND | P O BOX 5426 | | | | WHITE PLAINS | NY | 10602 | |
| 4888991 | UNITE SOUTHWEST DISTRICT COUNCIL | UNITED STATES REGIONAL JOINT BOARD | P O BOX 39215 | | | LOS ANGELES | CA | 90039 | |
| 4802300 | UNITED ACCESSORIES LLC | DBA BIG ELECTRON LIQUIDATORS | P O BOX 521340 | | | FLUSHING | NY | 11352 | |
| 5793659 | UNITED AIR LINES INC. | LEGAL DEPT., & VP SALES, THE AMERICAS | 233 S. WACKER DRIVE | 16TH FLOOR | | CHICAGO | IL | 60606 | |
| 5789788 | UNITED AIRLINES, INC | 233 S. Wacker Drive, 16th floor | | | | Chicago | IL | 60606 | |
| 4885087 | UNITED ALARM SYSTEMS | PO BOX 634 MAIN OFFICE | | | | ENDICOTT | NY | 13760 | |
| 4802541 | UNITED APPAREL | DBA HANKS SURPLUS | 2109 NE 19TH AVE | | | WILTON MANORS | FL | 33305 | |
| 4858024 | UNITED APPAREL COMPANY LTD | 10/F, WOON LEE COMMERCIAL BUILDING | 7-9 AUSTIN AVENUE, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4888159 | UNITED APPLIANCE REPAIR | STEVE BULLARD | 1085 CANTERBURY DR | | | COOKESVILLE | TN | 38501 | |
| 4868334 | UNITED ASSEMBLY SERVICES LLC | 50750 JEFFERSON AVE | | | | NEW BALTIMORE | MI | 48047 | |
| 5799541 | United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Local 2901 | 298 North Lipkey Rd | | | | North Jackson | OH | 44451 | |
| 5788980 | United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Local 2901 | Ben Strickland | 298 North Lipkey Rd | | | North Jackson | OH | 44451 | |
| 5799542 | United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Local 8275 | 1375 Virginia Dr. | Suite 201 | | | Fort Washington | PA | 19034 | |
| 5788878 | United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Local 8275 | Kieran Martin | 1375 Virginia Dr. | Suite 201 | | Fort Washington | PA | 19034 | |
| 4864436 | UNITED BEVERAGE | 2604 WEST AIRLINE | | | | WATERLOO | IA | 50703 | |
| 4864064 | UNITED BEVERAGE CO | 2449-2453 E RIVER ROAD | | | | DAYTON | OH | 45439 | |
| 4871185 | UNITED BEVERAGE CO | 841 UNITED DR | | | | SOUTH BEND | IN | 46601 | |
| 4861345 | UNITED BEVERAGE LLC | 1603 S PIERCE | | | | MASON CITY | IA | 50401 | |
| 4866638 | UNITED BEVERAGES OF NC LLC | 385 AIRPORT RD P O BOX 727 | | | | SALISBURY | NC | 28145 | |
| 4899146 | UNITED BUILDING CONTRACTORS LLC-CORPORATION | KEITH CHENVERT | 14100 DANE AVE | | | ROSEMOUNT | MN | 55068 | |
| 4809228 | UNITED BUILDING MAINTENANCE, LLC | 799 OVERHILL DRIVE | | | | HAYWARD | CA | 94544 | |
| 4808233 | UNITED CAPITAL CORP | 9 PARK PLACE, 4TH FLOOR | ATTN: MICHAEL WEINBAUM | | | GREAT NECK | NY | 11021-5017 | |
| 4808229 | UNITED CAPITAL CORP | 9 PARK PLACE  4TH FLOOR | UNITED CAPITAL BUILDING | ATTN MICHAEL J. WEINBAUM | | GREAT NECK | NY | 11021 | |
| 4854949 | UNITED CAPITAL CORP. | AFP SEVENTY ONE CORP. | C/O UNITED CAPITAL CORP. | 9 PARK PLACE, 4TH FLOOR | UNITED CAPITAL BUILDING | GREAT NECK | NY | 11021 | |
| 4855148 | UNITED CAPITAL CORP. | JKM CORPORATION | C/O UNITED CAPITAL CORP. | 9 PARK PLACE, 4TH FLOOR | UNITED CAPITAL BUILDING | GREAT NECK | NY | 11021-5017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854980 | UNITED CAPITAL CORP. | TOLEDO CORP. | C/O UNITED CAPITAL CORP. | UNITED CAPITAL BUILDING | 9 PARK PLACE, 4TH FLOOR | GREAT NECK | NY | 11021-5017 | |
| 4854682 | UNITED CAPITAL CORP. | TRI-MART CORPORATION | C/O UNITED CAPITAL CORP | 9 PARK PLACE; 4TH FLOOR | UNITED CAPITAL BUILDING | GREAT NECK | NY | 11021-5017 | |
| 4805054 | UNITED COMB & NOVELTY COMPANY | PO BOX 358 | | | | LEOMINSTER | MA | 01453 | |
| 5799543 | UNITED COMB & NOVELTY CORP | P O BOX 358 | | | | LEOMINSTER | MA | 01453 | |
| 4888989 | UNITED COMB & NOVELTY CORP | UNITED SOLUTIONS | P O BOX 358 | | | LEOMINSTER | MA | 01453 | |
| 4794329 | United Commercial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794330 | United Commercial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823954 | UNITED CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884915 | UNITED CONSTRUCTION COMPANY INC | 3120 E NORTHWESTERN PIKE | | | | PARKERSBURG | WV | 26104-1105 | |
| 4863746 | UNITED CONTAINER COMPANY | 233 HAWTHORNE AVENUE | | | | ST JOSEPH | MI | 49085 | |
| 4809493 | United Contract Services, Inc. | 1161 Ringwood Court Suite 170 | | | | San Jose | CA | 95131 | |
| 4809493 | United Contract Services, Inc. | 1161 Ringwood Court Suite 170 | | | | San Jose | CA | 95131 | |
| 4871619 | UNITED CURTAIN CO INC | 91 WALES AVE | | | | AVON | MA | 02322 | |
| 4865147 | UNITED DAIRY INC | 300 N FIFTH STREET | | | | MARTINS FERRY | OH | 43935 | |
| 4866581 | UNITED DATA SECURITY | 3808 N SULLIVAN RD BLDG 26A | | | | SPOKANE VALLEY | WA | 99216 | |
| 5791063 | UNITED DELIVERY SERVICE | 15376 SUMMIT AVE | STE 1F | | | OAKBROOK TERRACE | IL | 60181 | |
| 4130712 | United Delivery Service | 15376 Summit Ave | | | | Oakbrook Terrace | IL | 60181 | |
| 5799544 | United Delivery Service | 15376 Summit Ave | Ste 1F | | | Oakbrook Terrace | IL | 60181 | |
| 4130712 | United Delivery Service | PO Box 709 | | | | Addison | IL | 60101 | |
| 4858911 | UNITED DELIVERY SERVICE LTD | 1111 N RIDGE AVE | | | | LOMBARD | IL | 60148 | |
| 5791064 | UNITED DELIVERY SERVICE, LTD | RON CASTALDO | 15376 SUMMIT AVE | | | OAKBROOK TERRACE | IL | 60181 | |
| 4865943 | UNITED DISPLAYCRAFT | 333 EAST TOUHY AVENUE | | | | DES PLAINES | IL | 80018 | |
| 4870105 | UNITED DISTRIBUTING COMPANY INC | 700 WEST CARROLL STREET | | | | DOTHAN | AL | 36301 | |
| 5501769 | UNITED DISTRIBUTOR | PMB STE 407 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 4888984 | UNITED DISTRIBUTOR | UNITED DISTRIBUTORS OF GENERAL | PMB STE 407 #90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 4858925 | UNITED DISTRIBUTORS ALBANY | 1113 SEMINOLE LANE | | | | ALBANY | GA | 31707 | |
| 4868846 | UNITED DISTRIBUTORS ATLANTA | 5500 UNITED DRIVE | | | | SMYRNA | GA | 30082 | |
| 4858505 | UNITED DISTRIBUTORS HICKORY | 105 9TH STREET NW | | | | HICKORY | NC | 28601 | |
| 4870660 | UNITED DISTRIBUTORS SAVANNAH | 770 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| 4885613 | UNITED ELECTRIC POWER | POWER FLO TECHNOLOGIES INC | PO BOX 1170 | | | GARDEN CITY PARK | NY | 11040 | |
| 4860798 | UNITED EXCHANGE CORP | 14659 A ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 5818226 | United Financial Casualty Company as Subrogee of Boswell Destiny | Progressive | P.O. Box 512929 | | | Los Angeles | CA | 90051-0929 | |
| 5818226 | United Financial Casualty Company as Subrogee of Boswell Destiny | Subrogation Payment Processing Center | 24344 Network Place | | | Chicago | IL | 60673-1243 | |
| 5818226 | United Financial Casualty Company as Subrogee of Boswell Destiny | Progressive | P.O. Box 512929 | | | Los Angeles | CA | 90051-0929 | |
| 5818226 | United Financial Casualty Company as Subrogee of Boswell Destiny | Subrogation Payment Processing Center | 24344 Network Place | | | Chicago | IL | 60673-1243 | |
| 4860172 | UNITED FISH DISTRIBUTORS INC | 1349 ADELAIDE | | | | DETROIT | MI | 48207 | |
| 5841128 | United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | | Cleveland | OH | 44114-3257 | |
| 5799546 | United Food and Commercial Workers International Union (UFCW) Local 880 | 9199 Market Place | Suite 2 | | | Broadview Heights | OH | 44147 | |
| 5788798 | United Food and Commercial Workers International Union (UFCW) Local 880 | Mike Martino | 9199 Market Place | Suite 2 | | Broadview Heights | OH | 44147 | |
| 5799547 | United Food and Commercial Workers International Union (UFCW) Local 881 | 1 Sunset Hills Executive Drive | Suite 102 | | | Edwardsville | IL | 62025 | |
| 5788809 | United Food and Commercial Workers International Union (UFCW) Local 881 | Paul Schaefer/Jeff Collier | 1 Sunset Hills Executive Drive | Suite 102 | | Edwardsville | IL | 62025 | |
| 4879740 | UNITED FUJIAN FOOTWEAR CO LTD | NO. 65 JUYUANZHOU INDUSTRIAL ZONE, | JINSHAN | | | FUZHOU | FUJIAN | | CHINA |
| 5799548 | UNITED FURNITURE IND INC (DOS-GXS) | P O BOX 519 | | | | VERONA | MS | 38879 | |
| 4882235 | UNITED FURNITURE INDUSTRIES INC | P O BOX 519 | | | | VERONA | MS | 38879 | |
| 4868935 | UNITED GLOBAL SOURCING INC | 5607 NEW KING STREET STE 100 | | | | TROY | MI | 48098 | |
| 4853372 | United Healthcare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783396 | United Illuminating Company | PO BOX 9230 | | | | CHELSEA | MA | 02150-9230 | |
| 4858945 | UNITED INDUSTRIAL CONSTRUCTION INC | 1117 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4859335 | UNITED INDUSTRIAL SERVICE INC | 120 ALMGREN DR P O BOX 380 | | | | AGAWAM | MA | 01001 | |
| 4881867 | UNITED INDUSTRIES CORPORATION | P O BOX 404456 | | | | ATLANTA | GA | 30384 | |
| 4807354 | UNITED INFINITE CORP TAIWAN BRANCH | BELLE HUNG | 5F, NO 45, LANE 3, JIHU ROAD, | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4898576 | UNITED INSULATORS INC | MICHAEL SVENTKO | 1500 W HAMPDEN AVE STE 4J | | | SHERIDAN | CO | 80110 | |
| 4881868 | UNITED INTERNATIONAL CORP | P O BOX 404456 | | | | ATLANTA | GA | 30384 | |
| 4871607 | UNITED IRON & METAL LLC | 909 MILLINGTON AVE | | | | BALTIMORE | MD | 21223 | |
| 5787456 | UNITED ISD | 3501 E SAUNDERS | | | | LAREDO | TX | 78041 | |
| 4780738 | United ISD Tax Collector | 3501 E Saunders | | | | Laredo | TX | 78041 | |
| 4780739 | United ISD Tax Collector | | | | | Laredo | TX | 78041 | |
| 4867883 | UNITED LEGWEAR COMPANY LLC | 48 W 38TH ST FL 3 | | | | NEW YORK | NY | 10018 | |
| 4798932 | UNITED LINENS CORP | DBA UNITED LINENS | 230 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| 4873672 | UNITED MECHANICAL INC | CALIFORNIA UNITED MECHANICAL INC | 2161 OAKLAND ROAD | | | SAN JOSE | CA | 95131 | |
| 4846043 | UNITED MIRROR & GLASS | PO BOX 2529 | | | | Weatherford | TX | 76086 | |
| 4778174 | United Missouri Bank | Attn: Blake Smith | 1010 Grand Blvd | MS 1020310 | | Kansas City | MO | 64106 | |
| 4863918 | UNITED NATIONAL CLOSEOUT STORE INC | 2404 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12437 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806388 | UNITED NATIONAL CLOSEOUT STORES IN | 2404 E SUNSHINE BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| 4863919 | UNITED NATIONAL CLOSEOUT STORES INC | 2404 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |
| 4853373 | United Networks of America | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885143 | UNITED NETWORKS OF AMERICA INC | PO BOX 6855 | | | | MIRAMAR BEACH | FL | 32550 | |
| 4865319 | UNITED NURSERY LLC | 30401 SW 217TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 4888416 | UNITED ONE SOURCE | TELEBUSINESS INC | PO BOX 59269 | | | DALLAS | TX | 75229 | |
| 5501770 | UNITED ONE SOURCE INC | 2830 MERRELL RD | | | | DALLAS | TX | 75229 | |
| 4876712 | UNITED ONE SOURCE INC | HANDSOME HOLDINGS INC | 2830 MERRELL RD | | | DALLAS | TX | 75229 | |
| 4901597 | United One Source, Inc. | 2830 Merell Rd | | | | Dallas | TX | 75229 | |
| 4858765 | UNITED OVERSEAS TEXTILE CORP | 110 E 9TH STREET STE A-453 | | | | LOS ANGELES | CA | 90079 | |
| 4797111 | UNITED PAPER & OFFICE SUPPLY | DBA UNITED PAPER ONLINE | 6750 ST RT DD HWY SE | | | FAUCETT | MO | 64448 | |
| 4794623 | UNITED PARCEL SERVICE | 2600 WARRENVILLE RD | SUITE 210 | | | DOWNERS GRV | IL | 60515 | |
| 5501771 | UNITED PARCEL SERVICE | HENRY E ROHLSEN AIRPORT | | | | CHRISTIANSTED | VI | 00820 | |
| 4810019 | UNITED PARCEL SERVICE | P.O. BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| 4811009 | UNITED PARCEL SERVICE (A/P) | PO BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | |
| 5799551 | United Parcel Service General Service Co. | 35 Glenlake Parkway | | | | Atlanta | GA | 30328 | |
| 5793660 | UNITED PARCEL SERVICE GENERAL SERVICE CO. | 35 GLENLAKE PARKWAY | | | | N. E. ATLANTA | GA | 30328 | |
| 5847476 | United Parcel Service Inc | Morrison & Foerster LLP | c/o Erica J. Richards, Esq | 250 W 55th St | | New York | NY | 10019 | |
| 5788769 | United Parcel Service Inc. | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 4887999 | UNITED PET GROUP | SPECTRUM BRANDS INC | P O BOX 532654 | | | ATLANTA | GA | 30353 | |
| 4858538 | UNITED PLANT GROWERS | 1054 MAR VISTA DR | | | | VISTA | CA | 92083 | |
| 4135149 | United Plant Growers, Inc. | 1054 Mar Vista Dr. | | | | Vista | CA | 92081 | |
| 4783160 | United Power Inc | PO Box 173703 | | | | Denver | CO | 80217-3703 | |
| 5804960 | United Power Inc. | 500 Cooperative Way | | | | Brighton | CO | 80603 | |
| 4848039 | UNITED PRESERVATION PROPERTIES | 15525 EGO AVE | | | | East Detroit | MI | 48021 | |
| 4862824 | UNITED PROPANE INC | 205 NAJOLES ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 4862393 | UNITED PROPERTIES CORP | 1975 HEMPSTEAD TPKE STE 309 | | | | EAST MEADOW | NY | 11554 | |
| 4869010 | UNITED RADIO SERVICE INC | 5703 ENTERPRISE PKWY | | | | EAST SYRACUSE | NY | 13057 | |
| 4808865 | UNITED REALTY M.T.A. LLC | ATTN: FRANCIS DUCHARME | OFFICE A-2925 N.GREENFIELD | | | PHOENIX | AZ | 85016 | |
| 4888032 | UNITED REFRIGERATION AND AIR CONDI | STAGLER CORPORATION DM | 511 EAST 19 TH STREET | | | BLKERSFIELD | CA | 93305 | |
| 4882727 | UNITED REFRIGERATION INC | P O BOX 677036 | | | | DALLAS | TX | 75267 | |
| 4830738 | UNITED RENOVATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884959 | UNITED RENTALS | PO BOX 51705 | | | | LOS ANGELES | CA | 90051 | |
| 4880125 | UNITED RENTALS NORTH AMERICA INC | P O BOX 100711 | | | | ATLANTA | GA | 30384 | |
| 4880126 | UNITED RENTALS NORTHWEST INC | P O BOX 100711 | | | | ATLANTA | GA | 30384 | |
| 4871200 | UNITED SALAD CO | 8448 NE 33RD DRIVE | | | | PORTLAND | OR | 97211 | |
| 4798731 | UNITED SCOPE LLC | DBA AMSCOPE | 14370 MYFORD #150 | | | IRVINE | CA | 92606 | |
| 5849047 | United Services Automobile Association | Grotefeld, Hoffman, LLP | 311 S. Wacker Drive, Suite 1500 | | | Chicago | IL | 60606 | |
| 4902578 | United Services Automobile Association (USAA) a/s/o Andrea Howard | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5833294 | United Services Automobile Association (USAA) a/s/o Eugene Blazick | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5851491 | United Services Automobile Association (USAA) a/s/o John Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897322 | United Services Automobile Association (USAA) a/s/o Joseph Meredith | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4902401 | United Services Automobile Association (USAA) a/s/o Richard English | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5802646 | United Services Automobile Association (USAA) a/s/o Tommy Rollings | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4892377 | United Services Automobile Association (USAA) a/s/o William Chatman | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4904922 | United Services Automobile Association a/s/o Lauren Heard | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4860881 | UNITED SERVICES GROUP INC | 15 HAVENSHIRE RD SUITE 13 | | | | ROCHESTER | NY | 14625 | |
| 4876568 | UNITED SIGN CO | GRAPHICS HOUSE SPORTS PROMOTIONS IN | 444 IRWIN AVE | | | MUSKEGON | MI | 49442 | |
| 4877726 | UNITED SIGN SYSTEMS | 5201 PENTECOST DR | | | | MODESTO | CA | 95356 | |
| 4809572 | UNITED SIGN SYSTEMS | ATTENTION: MARCO ESPINA | 5201 PENTECOST DRIVE | | | MODESTO | CA | 95356 | |
| 4877726 | UNITED SIGN SYSTEMS | 5201 PENTECOST DR | | | | MODESTO | CA | 95356 | |
| 4885115 | UNITED SITE SERVICES | PO BOX 660475 | | | | DALLAS | TX | 75266 | |
| 4866083 | UNITE SITE SERVICES OF CALIFORNIA | 3408 HILLCAP AVE | | | | SAN JOSE | CA | 95136 | |
| 4870488 | UNITED STATES ACCESSORIES INC | 747 DUNE RD | | | | WEST HAMPTON BEACH | NY | 11978 | |
| 5501773 | UNITED STATES DEPARTMENT OF JUSTICE | 600 WEST SANTA ANA BOULEVARD | SUITE 1100 | | | SANTA ANA | CA | 92701 | |
| 4864992 | UNITED STATES FIRE PROTECTION | 2936 SOUTH 166TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 4806078 | UNITED STATES LUGGAGE | P O BOX 13722 | | | | NEWARK | NJ | 07188-3722 | |
| 4880503 | UNITED STATES LUGGAGE COMPANY LP | P O BOX 13722 | | | | NEWARK | NJ | 07188 | |
| 5799555 | UNITED STATES NUTRITION CO, DBA THE NATURE'S BOUNTY CO (USA) | 90 ORRVILLE DR | | | | BOHEMIA | NY | 11716 | |
| 5793661 | UNITED STATES NUTRITION INC, DBA THE NATURE'S BOUNTY CO (USA) | BRIAN WYNNE, SR VP, SEO | 90 ORRVILLE DR | | | BOHEMIA | NY | 11716 | |
| 5404625 | UNITED STATES OF AMERICA | 999 18TH STREET SOUTH TERRACE SUITE 370 | | | | DENVER | CO | 80202 | |
| 4905492 | United States of America Attorney General | Attention Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807453 | UNITED STATES OF AMERICA, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860357 | UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| 4864245 | UNITED STATES PLAYING CARD CO | 2510 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5799556 | United States Postal Service | P O BOX 0566 | | | | CAROL STREAM | IL | 60132 | |
| 5788809 | United States Postal Service | P O BOX 0566 | | | | Carol Stream | IL | 60132-0566 | |
| 4885605 | UNITED STATES POSTAL SERVICE | POSTAGE BY PHONE 11759123 CMRS PBP | P O BOX 0566 | | | CAROL STREAM | IL | 60132 | |
| 4882671 | UNITED STATES WELDING INC | P O BOX 663680 | | | | INDIANAPOLIS | IN | 46266 | |
| 5834628 | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union | United Steelworkers International Union | Attn: Nathan Kilbert | 60 Boulevard of the Allies, Room 807 | | Pittsburgh | PA | 15222 | |
| 4139002 | United Steelworkers | Cohen, Weiss and Simon LLP | Melissa S. Woods | 900 Third Avenue, 21st Floor | | New York | NY | 10022-4869 | |
| 4138114 | United Steelworkers (USW) | c/o COHEN,WEISS AND SIMON LLP | Attn: Richard M. Seltzer | 900 Third Avenue, 21st Floor | | New York | NY | 10022-4869 | |
| 5799557 | United Steelworkers of America District 10 Local Union 5852-28 | 1945 Lincoln Hwy | | | | North Versailles | PA | 15137 | |
| 5788981 | United Steelworkers of America District 10 Local Union 5852-28 | Rick Benson | 1945 Lincoln Hwy | | | North Versailles | PA | 15137 | |
| 4877763 | UNITED SWEEPING SERVICES | JOSE A HERNANDEZ | 568 DOANE STREET | | | SAN LORENZO | CA | 94580 | |
| 4902532 | United Telephone Company of Indiana, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St. | | | Bismarck | ND | 58501 | |
| 4902721 | United Telephone Company of Indiana, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St. | | | Bismarck | ND | 58501 | |
| 4902532 | United Telephone Company of Indiana, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902732 | United Telephone Company of New Jersey dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902732 | United Telephone Company of New Jersey dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902333 | United Telephone Company of Ohio dba CenturyLink | CenturyLink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902333 | United Telephone Company of Ohio dba CenturyLink | CenturyLink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902386 | United Telephone Company of Pennsylvania dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902386 | United Telephone Company of Pennsylvania dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902598 | United Telephone Company of Texas dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St. | | | Bismarck | ND | 58501 | |
| 4902598 | United Telephone Company of Texas dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902591 | United Telephone Company of the Carolinas, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N. 5th St. | | | Bismarck | ND | 58501 | |
| 4902591 | United Telephone Company of the Carolinas, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd. | | Broomfield | CO | 80021 | |
| 4902339 | United Telephone Company of the Northwest-OR dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902339 | United Telephone Company of the Northwest-OR dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902654 | United Telephone Company of the Northwest-WA dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902654 | United Telephone Company of the Northwest-WA dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902293 | United Telephone Southeast-TN dba Centurylink | 220 N 5th ST | | | | Bismarck | ND | 58501 | |
| 4902293 | United Telephone Southeast-TN dba Centurylink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4807355 | UNITED TEXTILE INC TAIWAN BRANCH | BELLE HUNG | 2F NO 45 LANE 3 JIHU ROAD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4858193 | UNITED TOBACCO VAPOR GROUP | 1005 UNION CENTER DR SUITE F | | | | ALPHARETTA | GA | 30004 | |
| 4874072 | UNITED UNIVERSAL PARTNERS LTD | CIACIA LIU | NO 45, LANE 3 | JIHU RD, NEIHU DISTRICT | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4882468 | UNITED WEAVERS OF AMERICA INC | P O BOX 603 | | | | DALTON | GA | 30721 | |
| 5501774 | UNITED WINDOW CLEANING LLC | 909 TERRA VIEW CIR | | | | FORT COLLINS | CO | 80525 | |
| 4887725 | UNITED WINDOW CLEANING LLC | SETH KUDDES | 909 TERRA VIEW CIR | | | FORT COLLINS | CO | 80525 | |
| 4844378 | UNITED YACHT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881197 | UNITEK ENVIRONMENTAL GUAM | P O BOX 24607 GMF | | | | BARRIGADA | GU | 96921 | |
| 4797757 | UNITEK SERVICES | DBA KSIDDI | 2459 W DEVON AVE | | | CHICAGO | IL | 60659 | |
| 4885154 | UNITEK SOLVENT SERVICES INC | PO BOX 700370 | | | | KAPOLEI | HI | 96709 | |
| 4806442 | UNITEX INC | CALLE O'NEILL 211 | | | | HATO REY | PR | 00918 | |
| 5799558 | UNITEX INC | CALLE O'NEILL 211 | | | | SAN JUAN | PR | 00918 | |
| 4143315 | Unitex, Inc. | 211 Oneill St. | | | | San Juan | PR | 00918-2306 | |
| 5858502 | Unitil | c/o Credit Department | 5 McGuire St | | | Concord | NH | 03301 | |
| 4783307 | UNITIL MA Electric & Gas Operations | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 4783315 | UNITIL ME Gas Operations | PO Box 981077 | | | | Boston | MA | 02298-1010 | |
| 4783209 | UNITIL NH Electric Operations | PO Box 981077 | | | | Boston | MA | 02298-1077 | |
| 4783330 | UNITIL NH Gas Operations | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 4850927 | UNITTIE PEYTON | 412 MOCKINGBIRD RD | | | | Bristol | TN | 37620 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803597 | UNITY BRANDS INC | 50 WEST 34TH STREET | SUITE # 7C10 | | | NEW YORK | NY | 10001 | |
| 4850087 | UNITY BUILDING LLC | PO BOX 134 | | | | Great Falls | VA | 22066 | |
| 4879163 | UNITY INVESTMENT INC | MICHAEL WINTON | 1420 CEDAR LANE | | | TULLAHOMA | TN | 37388 | |
| 4879162 | UNITY INVESTMENTS INC | MICHAEL WINTON | 620 MADISON ST | | | SHELBYVILLE | TN | 37160 | |
| 4848446 | UNITY TECHNOLOGIES APS | LOVSTRAEDE 5 | | | | Copenhagen K | | 1152 | DENMARK |
| 4783642 | Unity Township Municipal Authority PA | PO BOX 506 | | | | PLEASANT UNITY | PA | 15676 | |
| 4863655 | UNIVA CORPORATION | 2300 N BARRINGTON RD STE 400 | | | | HOFFMAN ESTATES | IL | 60195 | |
| 4859931 | UNIVAR USA INC | 13009 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| 4794642 | UNIVERSAL | DBA UNIVERSAL VACUUMS | 7124 ALLISON ST | | | LANDOVER HILLS | MD | 20784 | |
| 4858559 | UNIVERSAL AC INC | 106 BLUE INDIGO CT | | | | KISSIMMEE | FL | 34743 | |
| 5789114 | Universal Administrators Service, LLC | 320 Whittington Pkwy | | | | Louisville | KY | 40222 | |
| 5799560 | UNIVERSAL APPAREL INC | 33 CALLE BOLIVIA STE 400 | | | | SAN JUAN | PR | 00917 | |
| 4865842 | UNIVERSAL APPAREL INC | 33 CALLE BOLIVIA STE 400 | | | | SAN JUAN | PR | 00917 | |
| 4129869 | Universal Apparel Inc | Attn: Lazar Jammal | 138 Winston Churchill Avenue | | | San Juan | PR | 00926-6023 | |
| 4131294 | Universal Apparel Inc | Attn: Mr. Lazar Jammal | 138 Winston Churchill Avenue | | | San Juan | PR | 00926-6023 | |
| 4131693 | Universal Apparel Inc | PC. Mr. Lazar Jammal | 138 Winston Churchill Avenue | | | San Juan | PR | 00926-6023 | |
| 4804846 | UNIVERSAL APPLIANCE PARTS | DBA PARTSAWAY | 16141 NORDHOFF STREET | | | NORTH HILLS | CA | 91343 | |
| 4847994 | Universal BUILDING & DEVELOPMENT | 2810 WOODLAND AVE | | | | Columbus | OH | 43211 | |
| 5799561 | Universal Building Services | 16 South Ave | West Suite 233 | | | Cranford | NJ | 07016 | |
| 5799562 | UNIVERSAL BUILDINGS SERVICES | 16 S AVE W | STE 233 | | | CRANFORD | NJ | 07016 | |
| 5793662 | UNIVERSAL BUILDINGS SERVICES | TONY MARINO, OWNER | 16 S AVE W | STE 233 | | CRANFORD | NJ | 07016 | |
| 4802396 | UNIVERSAL CHRISTMAS | 340 BEACH 148 ST | | | | NEPONSIT | NY | 11694 | |
| 4809153 | UNIVERSAL CUSTOM DESIGN | 9104 ELKMONT WAY | | | | ELK GROVE | CA | 95624 | |
| 4800787 | UNIVERSAL DIRECT BRANDS LLC | DBA UNIVERSAL DIRECT BRANDS | 5581 HUDSON INDUSTRIAL PARKWAY | | | HUDSON | OH | 44236 | |
| 4881986 | UNIVERSAL DOOR SYSTEMS INC | P O BOX 43246 | | | | BIRMINGHAM | AL | 35243 | |
| 5404002 | UNIVERSAL DYEING & PRINTING INC | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 4859992 | UNIVERSAL ELECTRIC MOTOR SRVCS INC | 131 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| 4802808 | UNIVERSAL ELECTRICAL SUPPLY LTD | DBA UES | 1711 CUDABACK AVE PMB 927650 | | | NIAGARA FALLS | NY | 14303-1709 | |
| 4862000 | UNIVERSAL ENGINEERING SERVICES INC | 1818 7TH AVENUE NORTH UNIT 1 | | | | LAKE WORTH | FL | 33461 | |
| 4806015 | UNIVERSAL ENTERPRISES INC | 8625 SW CASCADE AVE | STE 550 | | | BEAVERTON | OR | 97008-7595 | |
| 4796269 | UNIVERSAL ENTERPRISES INCORPORATED | DBA UEI TEST INSTRUMENTS | 8625 SW CASCADE AVE STE 550 | | | BEAVERTON | OR | 97008-7595 | |
| 4859056 | UNIVERSAL ENTRY INSTALLATION | 114 S COTEMAN RD | | | | CENTEREACH | NY | 11720 | |
| 4798606 | UNIVERSAL ENVIRONMENTAL PRODUCTS I | DBA HEATANDCOOL.COM | 2190 NW 89 PL | | | DORAL | FL | 33172 | |
| 4886876 | UNIVERSAL HEARING LLC | SEARS NON OPTICAL LOC 1684 | 131 ENTERPRISE RD | | | JOHNSTOWN | NY | 12095 | |
| 4800328 | UNIVERSAL HERBS INC | DBA HERBSPRO | 1817 ADDISON WAY | | | HAYWARD | CA | 94544 | |
| 4887910 | UNIVERSAL HOLDINGS I LLC | SMITH BROTHERS COMPANY | 3501 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | |
| 4886759 | UNIVERSAL HOME SERVICES LLC | SEARS HANDYMAN SOLUTIONS | 5435 W SAHARA AVENUE STE E | | | LAS VEGAS | NV | 89146 | |
| 4886859 | UNIVERSAL HOME SERVICES LLC | SEARS MAID SERVICES | 5435 W SAHARA AVENUE STE E | | | LAS VEGAS | NV | 89146 | |
| 4864956 | UNIVERSAL HOSIERY INC | 29102 HANCOCK PKWY | | | | VALENCIA | CA | 91355 | |
| 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | | Valencia | CA | 91355 | |
| 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | | Valencia | CA | 91355 | |
| 5794056 | UNIVERSAL INNOVATIONS | KILCOOLE INDUSTRIAL ESTATE, | KILCOOLE, WICKLOW, IRELAND | | | KILCOOLE | WICKLOW | | IRELAND |
| 4807356 | UNIVERSAL INNOVATIONS LTD | STEWART O'CONNELL | KILCOOLE INDUSTRIAL ESTATE, | KILCOOLE, WICKLOW, IRELAND | | KILCOOLE | WICKLOW | | IRELAND |
| 4810744 | UNIVERSAL INSTALLATIONS | 6931 THOMAS STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5799564 | UNIVERSAL MANUFACTUR | CARR 647 KM 0.5 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 5501775 | UNIVERSAL MANUFACTURING CORP | CARR 647 KM 05 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 4800199 | UNIVERSAL MERCHANDISE GROUP INC | DBA UMG | 7115 BACCHINI AVE | | | SACRAMENTO | CA | 95608 | |
| 4810993 | UNIVERSAL METALS | P.O. BOX 2409 | | | | PHOENIX | AZ | 85002 | |
| 4890441 | Universal Money Centers | Attn: President / General Counsel | 6800 Squibb Road | | | Shawnee Mission | KS | 66202 | |
| 4889655 | Universal Money Centers, Inc | Attn: Pam Glenn | 6800 Squibb Rd | | | Shawnee Mission | KS | 66202 | |
| 5799565 | Universal Money Centers, Inc. | 6800 Squibb Road | | | | Shawnee Mission | KS | 66202 | |
| 5793663 | UNIVERSAL MONEY CENTERS, INC. | Pamela A. Glenn | 6800 Squibb Road | | | Shawnee Mission | KS | 66202 | |
| 5799566 | UNIVERSAL MUSIC & VI | BANK OF AMERICA PO BOX 98279 | | | | CHICAGO | IL | 60693 | |
| 4872910 | UNIVERSAL MUSIC & VIDEO | BANK OF AMERICA PO BOX 98279 | | | | CHICAGO | IL | 60693 | |
| 4857991 | UNIVERSAL MUSIC GROUP DISTRIBUTION | 10 UNIVERSAL CITY PLZ STE 400 | | | | UNIVERSAL CITY | CA | 91608 | |
| 4890511 | Universal North America Insurance Company | c/o Matthiesen, Wickert & Lehrer, S.C. | Attn: Charlene A. Busch, Hector Emilio Salitrero | 500 N. State College Blvd. Suite 1100 | | Orange | CA | 92868 | |
| 4864608 | UNIVERSAL PLUMBING CO | 2705 LINWOOD AVENUE | | | | SHREVEPORT | LA | 71103 | |
| 5791065 | UNIVERSAL POWER EQUIPMENT INC | 3812 COLESIUM BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 4866592 | UNIVERSAL POWER EQUIPMENT INC | 3812 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 4861745 | UNIVERSAL POWER GROUP | 1720 HAYDEN DR | | | | CARROLLTON | TX | 75006 | |
| 4908803 | Universal Property and Casualty Insurance Company | Cozen O'Connor | Joseph F. Rich, Esquire | 200 S. Biscayne Blvd | Suite 3000 | Miami | FL | 33131 | |
| 5837394 | Universal Property and Casualty Insurance Company | Subrogation Dept/Juan Puentes | PO Box 101000 | | | Fort Lauderdale | FL | 33310 | |
| 4887684 | UNIVERSAL PROTECTION SERVICE | SECURITY FORCES LLC | PO BOX 402836 | | | ATLANTA | GA | 30384 | |
| 4888999 | UNIVERSAL REFRIGERATION | UNIVERSAL ENTERPRISES INC | 545 BEER ROAD | | | MANSFIELD | OH | 44906 | |
| 4869791 | UNIVERSAL SERVICE AGENCY LLC | 6504 ZARDA DR | | | | SHAWNEE | KS | 66226 | |
| 5791066 | UNIVERSAL SERVICE AGENCY LLC | MICHAEL BRENNER, OWNER | 6504 ZARDA DR | | | SHAWNEE | KS | 66226 | |
| 4132210 | Universal Service Agency LLC | 6504 Zarda Drive | | | | Shawnee | KS | 66226 | |
| 5799570 | Universal Services | 16 South Ave | West Suite 233 | | | Cranford | NJ | 07016 | |
| 5799569 | Universal Services | 6504 Zarda Dr | | | | Shawnee | KS | 66226 | |
| 5793664 | UNIVERSAL SERVICES | TONY MARINO | 16 SOUTH AVE | WEST SUITE 233 | | CRANFORD | NJ | 07016 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799569 | Universal Services | 6504 Zarda Dr | | | | Shawnee | KS | 66226 | |
| 4881358 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | | MILPITAS AVE | CA | 95035-6812 | |
| 4881358 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | | MILPITAS AVE | CA | 95035-6812 | |
| 4845450 | UNIVERSAL SOLUTION WINDOW AND MORE | 3934 BLUSHING HEARTS RD | | | | LAS VEGAS | NV | 89115 | |
| 4869697 | UNIVERSAL STATUARY CORP | 6400 GROSS POINT ROAD | | | | NILES | IL | 60714 | |
| 4904889 | Universal Studios Home Entertainment LLC | Attn: Walter Wiacek | 100 Universal City Plaza 1440 / 21 | | | Universal City | CA | 91608 | |
| 5791067 | UNIVERSAL SUNGLASSES | MR. ORLANDO HERNANDEZ MARREROMR. | ORLANDO HERNANDEZ MONTES DE OCA | PMB 213 609 AVETITO CASTRO, SUITE 102 | | PONCE | PR | 00716 | |
| 5799571 | Universal Sunglasses | PMB 213 609 Ave_x000D_ Tito Castro, Suite 102 | | | | Ponce | PR | 00716 | |
| 4884185 | UNIVERSAL SUNGLASSES | PMB 213 609 AVENUE SUITE 102 | | | | PONCE | PR | 00716 | |
| 4877084 | UNIVERSAL SUPPLY CORP | INK EXPRESS | 5855 GREEN VALLEY CIRCLE 206 | | | CULVER CITY | CA | 90230 | |
| 4865632 | UNIVERSAL SURPLUS USA INC | 32 BRUNSWICK AVE | | | | EDISON | NJ | 08817 | |
| 4858948 | UNIVERSAL SURVEILLANCE SYSTEMS | 11172 ELM AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5799572 | Universal Vending | 425 North Ave., East | PO Box 130 | | | Westfield | NJ | 07091 | |
| 5793665 | UNIVERSAL VENDING | LENNY KRIEGER | UNVERSAL VENDING | 425 NORTH AVE., EAST | PO BOX 130 | WESTFIELD | NJ | 07091 | |
| 5793666 | UNIVERSAL VENDING | RUDY MARANO, CHIEF OPERATING OFFICER | UNVERSAL VENDING | 425 NORTH AVE., EAST | PO BOX 130 | WESTFIELD | NJ | 07091 | |
| 4890442 | Universal Vending Management | Attn: Rudy Marano | 425 North Avenue East | P.O. Box 130 | | Westfield | NJ | 07091 | |
| 4889672 | Universal Vending Management, LLC | Attn: Rudy Marano | 425 North Avenue East | PO Box 130 | | Westfield | NJ | 07091 | |
| 4880668 | UNIVERSAL WHOLESALER ASSOCIATES INC | P O BOX 160927 | | | | HONOLULU | HI | 96816 | |
| 4810163 | UNIVERSAL WINDOW CLEANING | 1240 DEAN STREET | | | | ST. CLOUD | FL | 34771 | |
| 4883452 | UNIVERSAL WORLDWIDE TRADING | P O BOX 89682 | | | | HONOLULU | HI | 96830 | |
| 4797073 | UNIVERSE OPTIMAX INC | PO BOX 162 | | | | MORTON GROVE | IL | 60053 | |
| 4794902 | UNIVERSE TIME INC | DBA WATCH & EYEWEAR CENTER | 8303 SW FREEY WAY #530 | | | HOUSTON | TX | 77074 | |
| 5501776 | UNIVERSIDAD DE PUERTO RICO | EXTENCION AGRICOLA | | | | RIO PIEDRAS | PR | 00928 | |
| 5799573 | University Center Associates | 230 Windsor Avenue | P O Box 446 | | | Narberth | PA | 19072 | |
| 5501777 | UNIVERSITY CENTER ASSOCIATES | 230 WINDSOR AVENUE | PO BOX 446 | | | NARBETH | PA | 19072 | |
| 5788597 | UNIVERSITY CENTER ASSOCIATES | ATTN: BARRY TAITELMAN | 230 WINDSOR AVENUE | P O BOX 446 | | NARBERTH | PA | 19072 | |
| 4855082 | UNIVERSITY CENTER ASSOCIATES | C/O METROPOLITAN MANAGEMENT CORPORATION | ATTN: BARRY TAITELMAN | 230 WINDSOR AVENUE | PO BOX 446 | NARBERTH | PA | 19072 | |
| 4808182 | UNIVERSITY CENTER ASSOCIATES | C/O METROPOLITAN MGMT CORP | 230 WINDSOR AVENUE | PO BOX 446 | | NARBERTH | PA | 19072 | |
| 4855082 | UNIVERSITY CENTER ASSOCIATES | C/O METROPOLITAN MANAGEMENT CORPORATION | ATTN: BARRY TAITELMAN | 230 WINDSOR AVENUE | PO BOX 446 | NARBERTH | PA | 19072 | |
| 4807948 | UNIVERSITY CITY, INC | ATTN: JIM KOON | COMMERCIAL PROPERTY MANAGEMENT | 105 N. 1ST STREET | SUITE 300 | COEUR D'ALENE | ID | 83814 | |
| 4854502 | UNIVERSITY CITY, INC | C/O COMMERCIAL PROPERTY MANAGEMENT LLC | P.O. BOX 3145 | | | COEUR D'ALENE | ID | 83814 | |
| 4883414 | UNIVERSITY DIRECTORIES | P O BOX 8830 | | | | CHAPEL HILL | NC | 27515 | |
| 4809636 | UNIVERSITY ELECTRIC | 1500 MARTIN AVENUE | | | | SANTA CLARA | CA | 95050 | |
| 4811232 | UNIVERSITY ELECTRIC CO INC | 1500 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| 4862769 | UNIVERSITY GAMES | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 5799574 | UNIVERSITY GAMES (EMP) | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 4805355 | UNIVERSITY MALL LLC | C/O ARONOV REALTY MANAGEMENT INC | ATTN ACCOUNTS RECEIVABLE | P O BOX 235021 | | MONTGOMERY | AL | 36123-5021 | |
| 4799027 | UNIVERSITY MALL LLC | C/O FINARD PROPERTIES LLC | P O BOX 845913 | | | BOSTON | MA | 02284-5913 | |
| 4855271 | UNIVERSITY MALL LLC | LBCMT 2007-C3 DORSET STREET LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | |
| 5791215 | UNIVERSITY MALL LLC | ONE BURLINGTON WOODS DRIVE | | | | BURLINGTON | MA | 01803 | |
| 4830739 | UNIVERSITY OF ARIZONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872784 | UNIVERSITY OF CHICAGO | ATTN JANICE FARRAR | 5807 SOUTH WOODLAWN AVENUE | | | CHICAGO | IL | 60637 | |
| 4859387 | UNIVERSITY OF IL AT CHICAGO | 1200 W HARRISON RM 3050 | | | | CHICAGO | IL | 60607 | |
| 4844379 | UNIVERSITY OF MIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501778 | UNIVERSITY OF SOUTHERN CALIFORNI | 3737 WATT WAY PHE 606 | | | | LOS ANGELES | CA | 90089 | |
| 4858044 | UNIVERSITY OF TENNESSEE CAREER SRVS | 100 DUNFORD HALL | 915 VOLUNTEER BLVD | | | KNOXVILLE | TN | 37996 | |
| 4873244 | UNIVERSITY OF WASHINGTON | BOX 352500 | | | | SEATTLE | WA | 98195 | |
| 5850136 | University Park Mall, LLC, a Delaware limited liability company | 867525 Reliable Parkway | | | | Chicago | IL | 60686-0075 | |
| 5850136 | University Park Mall, LLC, a Delaware limited liability company | Simon Property Group, LP | 225 West Washington St. | | | Indianapolis | IN | 46204 | |
| 4859974 | UNIVERSITY REALTY ASSOCIATES LLC | 1308 SOCIETY DRIVE | | | | CLAYMONT | DE | 19703 | |
| 4871926 | UNIVERSITY SPORTS PUBLICATIONS INC | 9702 GAYTON RD DEPT 381 | | | | RICHMOND | VA | 23233 | |
| 4807778 | UNIVERSITY TOWNE CENTER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805560 | UNIVEST - BTC S&R LLC | 10611 NORTH HAYDEN RD STE D-105 | | | | SCOTTSDALE | AZ | 85260 | |
| 5799577 | Univest-Btc S&R LLC | 10611 N. Hayden Road  Suite D-105 | | | | Scottsdale | AZ | 85260 | |
| 5799576 | Univest-BTC S&R LLC | 10611 North Hayden Road | Suite D-105 | | | Scottsdale | AZ | 85260 | |
| 4857308 | Univest-Btc S&R LLC | Attn: Jack Ross | 10611 N. Hayden Road  Suite D-105 | | | Scottsdale | AZ | 85260 | |
| 5788418 | UNIVEST-BTC S&R LLC | JACK N. ROSS II, ATTORNEY (GENERAL COUNSEL) | 10611 NORTH HAYDEN ROAD | SUITE D-105 | | SCOTTSDALE | AZ | 85260 | |
| 4854350 | UNIVEST-BTC S&R, LLC | UNIVEST-BTC S&R, LLC | ATTN:  JACK N. ROSS II | 10611 NORTH HAYDEN ROAD | SUITE D-105 | SCOTTSDALE | AZ | 85260 | |
| 4889004 | UNIVISION RADIO BROADCASTING TX LP | UNIVISION RECEIVABLES CO LLC | P O BOX 460627 | | | HOUSTON | TX | 77056 | |
| 4802241 | UNIWIDE WIRELESS CORPORATION | DBA UNIWIDE WIRELESS | 525 S ARDMORE AVE #235 | | | LOS ANGELES | CA | 90020 | |
| 4151134 | UNKEL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692945 | UNKLESBAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501779 | UNKNOWN | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5501782 | UNKNOWN 3 | 122544 | | | | GERLACH | NV | 89412 | |
| 4790745 | Unknown, Darnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790743 | Unknown, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792433 | Unknown, Faith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790924 | Unknown, Unknown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501784 | UNLA MILLER | PO BOX 472 | | | | PALATKA | FL | 32177 | |
| 4844380 | UNLABELED DESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801754 | UNLIMITED CELLULAR | PO BOX 1071 | | | | NEWBURGH | NY | 12550 | |
| 5789329 | UNLIMITED CONSTRUCTION | PO BOX 4859 | | | | PARKERSBURG | WV | 26104 | |
| 4851975 | UNLIMITED INSTALLER | 2342 PUE RD | | | | San Antonio | TX | 78245 | |
| 4844381 | UNLIMITED MAINTENANCE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873060 | UNLIMITED SUCCESS CORP | BHUPENDRA PURI | 176 US HWY 202 & 31 | | | RINGOES | NJ | 08551 | |
| 4844382 | UNLOATHE CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830740 | UNLV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871984 | UNMC COLLEGE OF PHARMACY | 986000 NEBRASKA MEDICAL CENTER | | | | OMAHA | NE | 68198 | |
| 4844383 | UNNI GREENE & WILLIAM DELSOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823955 | UNNI, ARUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225724 | UNNISA, WAHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381463 | UNNISSA, NIKHATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482803 | UNNITHAN, NEHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637193 | UNO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270020 | UNO, PHYLLIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501785 | UNORDINARY PRODUCTIONS | 7730 HUNTERS GREEN CIR N | | | | CORDOVA | TN | 38018 | |
| 4800261 | UNORTH, INC | DBA UNORTH | 1900 WYATT DR SUITE 13 | | | SANTA CLARA | CA | 95054 | |
| 5404003 | UNOWEB VIRTUAL LLC | 100 E HOUSTON ST | | | | MARSHALL | TX | 75670 | |
| 4891163 | UnoWeb Virtual, LLC | c/o Capshaw DeRieux LLP | Attn: Elizabeth L DeRieux | 114 E Commerce Avenue | | Gladewater | TX | 75647 | |
| 4891162 | UnoWeb Virtual, LLC | c/o Carsten Law PC | Attn: Eric John Carsten | 12424 Wilshire Blvd | 12th Floor | Los Angeles | CA | 90025 | |
| 5501786 | UNPINGCOSMITH KATRINA | 4007 LETICIA CT | | | | ANTIOCH | CA | 94509 | |
| 4801276 | UNPLUGGR | 267 AMBOY AVE | | | | METUCHEN | NJ | 08840 | |
| 4370404 | UNREIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466402 | UNREIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844384 | UNRINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455077 | UNRUE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501787 | UNRUH DWAYNE | 813 CHERRY ST UNIT A | | | | FORT COLLINS | CO | 80521 | |
| 4313346 | UNRUH, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514762 | UNRUH, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373922 | UNRUH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592867 | UNRUH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631607 | UNRUH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722933 | UNRUH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889006 | UNRULY | UNRULY MEDIA INC | 41 WEST 25TH ST 4TH FL | | | NEW YORK | NY | 10010 | |
| 4783146 | UNS Electric Inc | PO BOX 80079 | | | | PRESCOTT | AZ | 86304-8079 | |
| 4783282 | UNS Gas Inc | PO BOX 80078 | | | | PRESCOTT | AZ | 86304-8078 | |
| 4738241 | UNSELD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417104 | UNSER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466027 | UNSER, JASON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501788 | UNSWORTH BARBARA | 15 ACADEMY STREET | | | | LEE | MA | 01238 | |
| 5501789 | UNSWORTH SARA | 110 TIFFANY LN | | | | EPHRATA | PA | 17522 | |
| 4681707 | UNSWORTH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268331 | UNTALAN, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269937 | UNTALAN, JADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260408 | UNTALAN, JOLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269415 | UNTALAN, KIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215513 | UNTALAN, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155410 | UNTALAN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501790 | UNTEN DANIEL | 4945 CARMICHAEL AVE | | | | LAS VEGAS | NV | 89110 | |
| 4474406 | UNTERBERG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445334 | UNTERBORN, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322282 | UNTEREINER, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569728 | UNTERSEHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391079 | UNTERSEHER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501791 | UNTIED DEBRA | 15770 ORR RD | | | | BROWNSVILLE | OH | 43721 | |
| 4455535 | UNTIED, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501792 | UNTIVEROS SOPHIA K | 422 W FRANKLIN ST | | | | BALTIMORE | MD | 21201 | |
| 4719287 | UNUMTH, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582047 | UNUR, MEHMET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723773 | UNUTOA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166232 | UNUTOA, STEPHANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510613 | UNVERSAW, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501793 | UNVERZAGT DANIELLE | 349 RENO AVE | | | | EAST ALTON | IL | 62024 | |
| 4628731 | UNVERZAGT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501794 | UNWIN KRISTY | 165 CALIFORNIA ST 3 | | | | AUBURN | CA | 95603 | |
| 4163535 | UNWIN, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501795 | UNYQUE DRAKE | 1972 PENNSYLVANIA APT 1 | | | | GARY | IN | 46403 | |
| 5501796 | UNZAGA JORGE | 6471 AVE ISLA VERDE COND EL NE | | | | CAROLINA | PR | 00979 | |
| 5501797 | UNZELL HEARD | 618 MELTON AVE | | | | MEMPHIS | TN | 38109 | |
| 4679947 | UNZICKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454174 | UNZUETA, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175585 | UOMOTO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849128 | UP & C ENTERPRISES LLC | 13809 SHANNON AVE | | | | Laurel | MD | 20707 | |
| 4854099 | Up & Down Doors, Inc. | 901 S Jackson St | | | | Batavia | IL | 60510 | |
| 4807746 | UP FIELDGATE US INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798120 | UP FIELDGATE US INVESTMENTS | FASHION SQUARE LLC | ATTN MANAGEMENT OFFICE | 3201 E COLONIAL DRIVE | | ORLANDO | FL | 32803 | |
| 4880632 | UP NORTH BUILDERS INC | P O BOX 156 3181 HWY 53 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4868696 | UP NORTH TRUCKING INC | 5361 JEAN DULUTH RD | | | | DULUTH | MN | 55803 | |
| 4130877 | Up North Trucking, Inc | 5361 Jean Duluth Rd | | | | Duluth | MN | 55803 | |
| 5501798 | UP RITE DISTRIBUTING LLC | 3350 DICKINSON ROAD | | | | DEPERE | WI | 54115 | |
| 4886301 | UP RITE DISTRIBUTING LLC | RONALD J OLSON | 3350 DICKINSON ROAD | | | DEPERE | WI | 54115 | |
| 4810258 | UP WITH PAPER | 6049 HI-TEK COURT | | | | MASON | OH | 45040 | |
| 4732747 | UPADHYAY, JIGNESH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188227 | UPADHYAY, KAUSHALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302148 | UPADHYAY, PRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280733 | UPADHYAY, RISHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340379 | UPADHYAYA, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483006 | UPADHYAYA, SANJIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215768 | UPADHYAYA, SATISH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206632 | UPADHYAYULA, SREEHARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717304 | UPADHYE, SANJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233804 | UPAL, ABDUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501799 | UPCHURCH ALMA | 5540 LITTLE PIGGLY CT | | | | PENSACOLA | FL | 32526 | |
| 5501800 | UPCHURCH BARB | 637 PINEWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5501801 | UPCHURCH CELENA | 6 HORIZON DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5501802 | UPCHURCH DYER | 1716 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53205 | |
| 5501803 | UPCHURCH SAMANTH | 10036 WILDERNESS RD | | | | BLAND | VA | 24315 | |
| 5501804 | UPCHURCH SUKETA | 3346 N 25 TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 4524315 | UPCHURCH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375852 | UPCHURCH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383817 | UPCHURCH, CAMISHA NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321633 | UPCHURCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618547 | UPCHURCH, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312160 | UPCHURCH, COLENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621530 | UPCHURCH, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548535 | UPCHURCH, EATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661531 | UPCHURCH, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378765 | UPCHURCH, JERMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685042 | UPCHURCH, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630846 | UPCHURCH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513008 | UPCHURCH, KAYLAAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427226 | UPCHURCH, KIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460037 | UPCHURCH, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459368 | UPCHURCH, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526710 | UPCHURCH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454614 | UPCHURCH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664191 | UPCHURCH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512112 | UPCHURCH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345891 | UPCHURCH, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764464 | UPCHURCH, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518254 | UPCHURCH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272790 | UPCHURCH, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339636 | UPCHURCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383046 | UPCHURCH, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695556 | UPCOTT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867611 | UPD INC | 4507 S MAYWOOD AVE | | | | VERNON | CA | 90058 | |
| 4159842 | UPDEGRAFF, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248699 | UPDEGRAFF, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794318 | Updike Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794319 | Updike Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316357 | UPDIKE, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555408 | UPDIKE, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474252 | UPDIKE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482044 | UPDYKE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444936 | UPDYKE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457426 | UPDYKE, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240959 | UPDYKE, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658736 | UPDYKE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430327 | UPEGUI, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866263 | UPFRONT AUTO REPAIR LLC | 353 MEADOWDALE RD | | | | FAIRMONT | WV | 26554 | |
| 5793667 | UPFRONT AUTO REPAIR LLC | TRAVIS R FRANKHOUSER | 353 MEADOWDALE RD | | | FAIRMONT | WV | 26554 | |
| 4844385 | UPGRADE RENOVATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802865 | UPGRADE SOLUTION INC | DBA SUPERSELL | 3625 W MACARTHUR BLVD SUITE 311 | | | SANTA ANA | CA | 92704 | |
| 4424171 | UPHAM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599675 | UPHAM, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848430 | UPHILL PLUMBERS SERVICES LLC | 10602 BARNSDALE DR | | | | Cheltenham | MD | 20623 | |
| 4607297 | UPHOFF, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162285 | UPHOFF, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235724 | UPHOLD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285895 | UPHOLD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795673 | UPHOLSTERY DECOR | DBA TIP PEDIC BRAND PRODUCTS | 5788 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| 5501805 | UPHOUSE SUSAN | 374 MCALLEN | | | | AKRON | OH | 44306 | |
| 4353916 | UPLEGER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492331 | UPLINGER, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313940 | UPLINGER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168652 | UPLINGER, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885199 | UPM KYMMENE | PO BOX 7247-8863 | | | | PHILADELPHIA | PA | 19170 | |
| 4881252 | UPM KYMMENE INC | P O BOX 2593 | | | | CAROL STREAM | IL | 60132 | |
| 4881913 | UPM MANAGEMENT LLC | P O BOX 414 | | | | HOUGHTON | MI | 49931 | |
| 5799580 | UPM-Kymmene, Inc. | 999 Oakmont Plaza Dr | #200 | | | WESTMONT | IL | 60559 | |
| 5793668 | UPM-KYMMENE, INC. | MARK GOODMAN, VP SALES NA | 55 SHUMAN BOULEVARD | SUITE 400 | | NAPERVILLE | IL | 60563-8248 | |
| 4169133 | UPOD, WILFREDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480323 | UPOLE, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878775 | UPON THIS ROCK LLC | MARK AUSTIN | PO BOX 9323 | | | SOUTH BURLINGTON | VT | 05407 | |
| 4658540 | UPONG, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501806 | UPP ELEANOR | 1524 WOODBRIDGE ST 101 | | | | ST PAUL | MN | 55117 | |
| 4234765 | UPP, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785866 | Uppal, Alishba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785867 | Uppal, Alishba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200945 | UPPAL, CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621020 | UPPAL, DALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173660 | UPPAL, PAVITER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806550 | Upper Canada Soap & Candle | 5875 Chedworth Way | | | | Mississauga | ON | L5R3R1 | Canada |
| 4806550 | Upper Canada Soap & Candle | 5875 Chedworth Way | | | | Mississauga | ON | L5R3R1 | Canada |
| 4861025 | UPPER CANADA SOAP AND CANDLE MAKER | 1510 CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L4X 2Y1 | CANADA |
| 5793944 | UPPER CANADA SOAP AND CANDLE MAKER | 1510 CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L5R 3R1 | Canada |
| 4877879 | UPPER CANADA SOAP&CANDLE MAKERS CO | JUILE SALVATORE | 1510A CATERPILLAR ROAD | | | MISSISSAUGA | ON | L4X 2W9 | CANADA |
| 5484607 | UPPER DARBY SCHOOL | 4611 BOND AVE | | | | DREXEL HILL | PA | 09026 | |
| 4780465 | Upper Darby School District Tax Collector | 4611 Bond Ave | | | | Drexel Hill | PA | 19026 | |
| 4780466 | Upper Darby School District Tax Collector | c/o Wells Fargo | PO Box 13925 | | | Philadelhia | PA | 19101 | |
| 4852449 | UPPER DEERFIELD TOWNSHIP | 1325 HWY 77 | PO BOX 5098 | | | SEABROOK | NJ | 08302 | |
| 4861817 | UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE RD | | | | KING OF PRUSSIA | PA | 19406 | |
| 5405752 | UPPER ST CLAIR SCHOOL | 1820 MCLAUGHLIN RUN ROAD | | | | UPPER ST CLAIR | PA | 15241 | |
| 4780550 | Upper St Clair School District Tax Collector | 1820 McLaughlin Run Road | | | | Upper St Clair | PA | 15241 | |
| 5405753 | UPPER ST CLAIR TOWNSHIP | 1820 MCLAUGHLIN RUN ROAD | | | | UPPER ST CLAIR | PA | 15241 | |
| 4780551 | Upper St. Clair Township Tax Collector | 1820 McLaughlin Run Road | | | | Upper St. Clair | PA | 15241 | |
| 4877870 | UPPER VALLEY PLUMBING REPAIR CO | JUAN R PUGA JR | 801 S COTTON | | | EL PASO | TX | 79901 | |
| 4870909 | UPPER VALLEY PLUMBING REPAIR INC | 801 S COTTON | | | | EL PASO | TX | 79901 | |
| 4553089 | UPPERCUE, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823956 | UPPERQUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501808 | UPPOLE BEVERLY | RR 2 BOX 89A | | | | WALKER | WV | 26180 | |
| 4739284 | UPPOOR, ASHIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853113 | UPRAISE CONSTRUCTION | 15 HARRISON ST | | | | Middletown | NY | 10940 | |
| 4849497 | UPRAISIN INC | 2417 W WARREN BLVD | | | | Chicago | IL | 60612 | |
| 4391031 | UPRETI, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277411 | UPRETI, KRISHNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358774 | UPRIGHT, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765802 | UPRIGHT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793488 | Upright, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741564 | UPRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551067 | UPRIGHT, JAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631700 | UPRIGHT, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381437 | UPRIGHT, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799581 | UPS | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5791068 | UPS | KIMBERLY L. PARSONS | 490 SUPREME DRIVE | | | BENSENVILLE | IL | 60106 | |
| 5501809 | UPS | P O BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | |
| 4807817 | UPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888986 | UPS | UNITED PARCEL SERVICE INC | P O BOX 7247-0244 | | | PHILADELPHIA | PA | 19170 | |
| 4888987 | UPS | UNITED PARCEL SERVICES INC | LOCK BOX 577 | | | CAROL STREAM | IL | 60132 | |
| 5501810 | UPS CUSTOM HOUSE BROKERAGE INC | PO BOX 34486 | | | | LOUISVILLE | KY | 40232 | |
| 4889009 | UPS CUSTOM HOUSE BROKERAGE INC | UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 34486 | | | LOUISVILLE | KY | 40232 | |
| 4864759 | UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5791069 | UPS FREIGHT | PO BOX 1216 | | | | RICHMOND | VA | 23218 | |
| 4811115 | UPS FREIGHT | PO BOX 650690 | | | | DALLAS | TX | 75265-0690 | |
| 5799583 | ups Professional Services Inc. | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5791070 | UPS PROFESSIONAL SERVICES INC. | ATTN: CONTRACTS | 12380 MORRIS ROAD | | | ALPHARETTA | GA | 30005 | |
| 4807546 | UPS STORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857411 | Ups Store | John S/Jennifer White | 6135 Burnham Road | | | Salem | VA | 24018 | |
| 5830660 | UPS STORE | PRESIDENT - JENSTEVE, INC D/B/A THE UPS STORE | 1329 W. MAIN STREET | | | SALEM | VA | 24153 | |
| 5788767 | UPS Supply Chain Logistics Services, Inc. | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5789132 | UPS SUPPLY CHAIN LOGISTICS SERVICES, INC. | UPS CUSTOM HOUSE BROKERAGE INC | 12380 MORRIS ROAD | | | ALPHARETTA | GA | 30005 | |
| 4859628 | UPS SUPPLY CHAIN SOLUTIONS | 12380 MORRIS RD 4TH FLOOR | | | | ALPHARETTA | GA | 30005 | |
| 5788768 | UPS Supply Chain Solutions | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5799585 | UPS Supply Chain Solutions | 490 Supreme Drive | | | | Bensenville | IL | 60106 | |
| 4852175 | UPSCALE BATH SOLUTIONS LLC | 1408 COLONY HILL CT | | | | Stone Mountain | GA | 30083 | |
| 4823957 | UPSCALE CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809720 | UPSCALE CONSTRUCTION | 2151 UNION STREET SUITE ONE | | | | SAN FRANCISCO | CA | 94123 | |
| 5793669 | UPSCALE CONSTRUCTION | 2151 UNION ST | STE #1 | | | SAN FRANCISCO | CA | 94123 | |
| 4795724 | UPSCALE COUNTRY | 1628 BROADWAY | PO BOX 1172 | | | PARSONS | KS | 67357 | |
| 4802025 | UPSCLAE TIME LLC | DBA UPSCALETIME.COM | 20911 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| 5501812 | UPSHAW CHANCE | 413 SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5501813 | UPSHAW CHRISTINA | 721 GRADY ST | | | | LYNCHBURG | VA | 24501 | |
| 5501814 | UPSHAW CLYDE | 3323 DOYLE AVE | | | | COLUMBUS | GA | 31907 | |
| 5501815 | UPSHAW DELLA | 4009 ALTON STREET | | | | COLUMBUS | GA | 31903 | |
| 5501816 | UPSHAW FAITH | 1621 BANKS ST | | | | BALTIMORE | MD | 21231 | |
| 5501817 | UPSHAW GRACE | 9102 RAINWOOD RD | | | | RICHMOND | VA | 23237 | |
| 5501818 | UPSHAW JOHNNY | 6310 MABLETON PKWY SW | | | | MABLETON | GA | 30126 | |
| 5501819 | UPSHAW NECOLE | 23310 MEYER DRIVE APT 20 | | | | MORENO VALLEY | CA | 92518 | |
| 5501820 | UPSHAW NIKKI | 546 BRROKS MCNEAL RD | | | | GORDON | GA | 31031 | |
| 5501821 | UPSHAW PATRICIA | 73 PRUDENCE RD | | | | PITTSVIEW | AL | 36871 | |
| 5501822 | UPSHAW ROSE | 1021 MESQUITE | | | | BLANCO | TX | 78606 | |
| 5501823 | UPSHAW SANDRA | 11500 SUMMER WEST APT 336 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5501824 | UPSHAW SHELLONDA | 1652 S IDELIA CICLE | | | | AURORA | CO | 80017 | |
| 5501825 | UPSHAW STACEY | SHAYLA MOULTRIE | | | | LADSON | SC | 29456 | |
| 5501826 | UPSHAW YUKIELY D | 6455 KNGYLE FOREST BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 4383796 | UPSHAW, AGNOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750180 | UPSHAW, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606510 | UPSHAW, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637164 | UPSHAW, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823958 | UPSHAW, BALBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725732 | UPSHAW, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147989 | UPSHAW, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452798 | UPSHAW, CHELSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445009 | UPSHAW, DAMARKUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257569 | UPSHAW, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677670 | UPSHAW, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720716 | UPSHAW, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430565 | UPSHAW, GORDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412656 | UPSHAW, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255746 | UPSHAW, KATHERINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207597 | UPSHAW, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823959 | UPSHAW, LYNN & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685648 | UPSHAW, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633516 | UPSHAW, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633517 | UPSHAW, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323732 | UPSHAW, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259037 | UPSHAW, TYESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349187 | UPSHAW, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501827 | UPSHAWCHANNEL | 6 KNOX DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 4880707 | UPSHER SMITH LABS INC | P O BOX 1683 CODE USL 301 | | | | MINNEAPOLIS | MN | 55480 | |
| 4484838 | UPSHER, CHERRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560952 | UPSHER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586075 | UPSHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869031 | UPSHOT INC | 5746 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5501829 | UPSHUR SYLVIA | 15289 RATTLESNAKE TRAIL | | | | NEWPORT NEWS | VA | 23608 | |
| 4623345 | UPSHUR, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555887 | UPSHUR, CIRREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850206 | UPSIDE RJS LIMITED | 11 HOMESTEAD RD | | | | BEESLEYS POINT | NJ | 08223 | |
| 5501830 | UPSON CHARLES | 1200 CREEL ST | | | | CONWAY | SC | 29526 | |
| 4488310 | UPSON, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536959 | UPSON, CYNICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351196 | UPSON, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621026 | UPSON, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844386 | UPSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844387 | UPSTAIRS STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862135 | UPSTAR USA GROUP | 1885 S VINEYARD AVENUE STE 1 | | | | ONTARIO | CA | 91761 | |
| 4869817 | UPSTART GROUP | 655 WHEAT LANE | | | | WOOD DALE | IL | 60191 | |
| 4888844 | UPSTATE FORKLIFT MAINTENANCE AND | TRUCK REPAIR CENTER INC | P O BOX 39 | | | SENECA | SC | 29679 | |
| 4830741 | UPSTILL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907759 | Upstream, Inc. | 1253 University Avenue, Suite 1003 | | | | San Diego | CA | 92103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501831 | UPTAIN CHRISTY | 6601 BENT CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 4218565 | UPTAIN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501832 | UPTEGRAPH GINA | 30 SHIELDS APT6 | | | | YO | OH | 44473 | |
| 5501833 | UPTERGROVE COLT | 313 GORDON ST | | | | BLACK RIVER FALL | WI | 54615 | |
| 4541637 | UPTERGROVE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501834 | UPTON ANDERSON | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | |
| 5501835 | UPTON ASIA | 1120 NORTH WASHINGTOB BLV | | | | KANSAS CITY | KS | 66102 | |
| 5501836 | UPTON BREYON | 19431 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5501837 | UPTON BRIAN | 206 POPLAR ST | | | | MELCROFT | PA | 15462 | |
| 5793670 | UPTON FRY INC | 1304 DEWEY ST | | | | NEW ALBANY | IN | 47150 | |
| 5501838 | UPTON KENNETH | 522 WYNTUCK DR | | | | MCDONOUGH | GA | 30253 | |
| 5501839 | UPTON LARRY | 8212 HWY 46 | | | | STATESBORO | GA | 30458 | |
| 5501840 | UPTON LENA | 1011 LAUREL AVENUE | | | | AKRON | OH | 44307 | |
| 5501841 | UPTON SABRINA | 7204 SWEETGRASS BLVD | | | | CHARLESTON | SC | 29410 | |
| 5501842 | UPTON TALIA | 14181 WLSH DR | | | | BOYS TOWN | NE | 68010 | |
| 4385469 | UPTON, ANDRES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230808 | UPTON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628703 | UPTON, BETTY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770717 | UPTON, BILLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547562 | UPTON, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535264 | UPTON, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556161 | UPTON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196373 | UPTON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203682 | UPTON, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266249 | UPTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598117 | UPTON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753822 | UPTON, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539318 | UPTON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705034 | UPTON, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656620 | UPTON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284527 | UPTON, JETAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368176 | UPTON, JOSHUAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651048 | UPTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489491 | UPTON, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258770 | UPTON, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756119 | UPTON, LINDAZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598543 | UPTON, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463153 | UPTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360366 | UPTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854155 | Upton, Mickits and Heymann, LLP | Attn: Kevin Mickits | Frost Bank Plaza | 802 N. Caranchua, Suite 450 | | Corpus Christi | TX | 78401 | |
| 4165250 | UPTON, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705528 | UPTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416103 | UPTON, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330935 | UPTON, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305030 | UPTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178232 | UPTON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245898 | UPTON, WALLACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789371 | UPTOWN BLUE LLC | 4322 W Cheyenne Ave | | | | North Las Vegas | NV | 89032 | |
| 4800770 | UPTOWN GIRL SNOODS N Y INC | DBA UPTOWN GIRL HEADWEAR | 1454 EAST 23RD STREET | | | BROOKLYN | NY | 11210 | |
| 4566107 | UPUESE, FAAITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795426 | UPVEL LLC | DBA UPVEL | 13139 RAMONA BLVD | | | IRWINDALE | CA | 91706 | |
| 4244798 | UQDAH, ULYSESS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486700 | UQDAH-HARRELL, DAVINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248731 | UQUIZA, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867369 | UR INKS INC | 431 PONCE DE LEON AVE STE 802 | | | | SAN JUAN | PR | 00917 | |
| 4802374 | UR VITAMIN STORE INC | DBA URVITAMINS.COM | 250 LARKFIELD RD STE B | | | EAST NORTHPORT | NY | 11731-2448 | |
| 4615726 | UR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501843 | URACO FRANK | 99 HERON LANE | | | | WHEELING | WV | 26003 | |
| 4300042 | URADE, VIJAY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501844 | URADO ELBA M | P O BOX 560 | | | | GUAYANILLA | PR | 00656 | |
| 4531592 | URAGA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429506 | URAJE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501845 | URALDA AMELIA | 9011 SILLER LOOP | | | | LAREDO | TX | 78045 | |
| 4199384 | URAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252405 | URAN, SAYONARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235292 | URANGA, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411592 | URANGA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188401 | URANGA, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568120 | URANN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554635 | URANZA, RIELLA MAE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552686 | URANZA, ROUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284651 | URASKI, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333926 | URATO, KELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329032 | URATO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366651 | URAVICH, TERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270927 | URAYANZA, TRAVIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347409 | URAYENEZA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715090 | URAZOV, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477565 | URAZOV, SERHII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501846 | URB M O | CALLE 19 P6 VERSALLES | | | | BAYAMON | PR | 00956 | |
| 4450720 | URBACH, KIRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844388 | URBACON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397805 | URBAES, SOILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501847 | URBAEZ ARLENIS | JARD DE BERWIND EDF I APT 90 | | | | SAN JUAN | PR | 00924 | |
| 5501848 | URBAEZ YSIS L | 122401 ORANGE GROVE | | | | TAMPA | FL | 33618 | |
| 4446666 | URBAEZ, BERNARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560747 | URBAEZ, ORIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309935 | URBAIN WILKINS, TRUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311822 | URBAIN, TRUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501849 | URBALEJO MARIA V | PO BOX 1066 | | | | DOUGLAS | AZ | 85608 | |
| 4864805 | URBAN ARMOR GEAR LLC | 28202 CABOT ROAD SUITE 300 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5501850 | URBAN BARBARA | 1216 W 31ST A | | | | RIVIERA BCH | FL | 33404 | |
| 4830742 | URBAN CHIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869163 | URBAN CONSTRUCTION COMPANY | 5909 N 39TH AVENUE | | | | WAUSAU | WI | 54401 | |
| 5501851 | URBAN CONSTRUCTION COMPANY | P O BOX 926 | | | | WAUSAU | WI | 54402 | |
| 4844389 | URBAN CRACKER DESIGNS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809227 | URBAN CULTIVATOR | Unit #311 - 13060 80TH AVE | | | | SURREY B.C. | CN | V3W2B2 | Canada |
| 4853081 | URBAN DESIGN & REMODEL LLC | 5643 W LUGANO DR | | | | WEST JORDAN | UT | 84081 | |
| 5847677 | Urban Edge Caguas LP | c/o Urban Edge Properties | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 4808941 | URBAN EDGE PROPERTIES LP | C/O UE 839 NEW YORK AVENUE LLC | 210 RT 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4853386 | Urban Edge Properties LP | c/o UE 839 New York Avenue LLC | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 4808750 | URBAN EDGE PROPERTIES LP | DBA UE MONTEHIEDRA ACQUSITION LP | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 5501852 | URBAN EDGE PROPERTIES LP | DBA UE MONTEHIEDRA ACQUSITION LP | PO BOX 392040 | | | PITTSBURGH | PA | 15251-9040 | |
| 4808751 | URBAN EDGE PROPERTIES LP | DBA URBAN EDGE CAGUAS LP | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 5015254 | Urban Edge Properties LP and its subsidiaries | c/o GOODWIN PROCTER LLP | Attn: Michael H. Goldstein, Barry Z. Bazian | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 4853387 | Urban Edge Properties LP dba Urban Edge Caguas LP | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 4806391 | URBAN GORILLA TOOLS INC | 4500 E RAMADA DRIVE | | | | PRESCOTT | AZ | 86301 | |
| 4866857 | URBAN GROUP EXERCISE CONSULTANTS | 400 EAST 71ST STREET | | | | NEW YORK | NY | 10021 | |
| 4799556 | URBAN GRP EXERCISE CONSULTANTS LTD | 400 EAST 71ST STREET | | | | NEW YORK | NY | 10021 | |
| 4830743 | URBAN INTERIOR DESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848246 | URBAN INTERIORS & MORE INC | 5507 WATERMAN BLVD APT B | | | | Saint Louis | MO | 63112 | |
| 4899152 | URBAN KITCHENS & BATHROOM REMODELING | MIGUEL MARTINEZ | 15219 179TH AVE SE APT E | | | MONROE | WA | 98272 | |
| 4889022 | URBAN METALS | URBAN GROUP OF COMPANIES LLC | 1724 GARFIELD AVE | | | KANSAS CITY | MO | 64127 | |
| 5793671 | URBAN PACIFIC INVESTORS | 489 HARRISON ST | #306 | | | SAN FRANCISCO | CA | 94105 | |
| 4870718 | URBAN PINE PLUMBING & MECHANICAL IN | 780 LGLEHART AVE | | | | ST PAUL | MN | 55104 | |
| 4844390 | URBAN ROBOT ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805495 | URBAN SHOPPING CENTERS LP | SOUTHPOINT MALL LLC | URBAN SHOP CTRS LP-SOUTHPOINT MALL | PO BOX 86/SDS-12-2886 | | MINEAPOLIS | MN | 55486-2886 | |
| 4800963 | URBAN SUPER DEALS | DBA GIFTS4YOU | 9700 HARWIN DR 119 | | | HOUSTON | TX | 77036 | |
| 4796616 | URBAN TRADING INC | DBA BJ SHIP FREE | 217 CENTER STREET #193 | | | NEW YORK | NY | 10013 | |
| 4844391 | URBAN X GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347699 | URBAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565312 | URBAN, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184973 | URBAN, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635735 | URBAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442580 | URBAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471554 | URBAN, CAROLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595669 | URBAN, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402396 | URBAN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348745 | URBAN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749583 | URBAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830744 | URBAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315079 | URBAN, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566171 | URBAN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674571 | URBAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307688 | URBAN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160216 | URBAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735330 | URBAN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774645 | URBAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673269 | URBAN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547651 | URBAN, LOWRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598337 | URBAN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315014 | URBAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206660 | URBAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573352 | URBAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471896 | URBAN, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328578 | URBAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389311 | URBAN, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714466 | URBAN, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731891 | URBAN, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478487 | URBAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462876 | URBAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554390 | URBAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482547 | URBAN, SHELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491193 | URBAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658375 | URBAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683920 | URBAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678740 | URBAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762279 | URBANAVAGE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799087 | URBANCAL MANHATTAN TOWN CENTER LLC | 1515 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4869859 | URBANCAL OAKLAND MALL LLC | 6621 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4356625 | URBANCE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199962 | URBANCIC, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886447 | URBANDALE LAWN SOLUTIONS INC | RYAN JACOBS | 4010 155TH ST | | | URBANDALE | IA | 50323 | |
| 4783963 | Urbandale Water Department | 3720 86TH | | | | URBANDALE | IA | 50322 | |
| 4548941 | URBANEJA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501853 | URBANEK DONNA | 1948 RIVERS ST | | | | NIAGARA | WI | 54151 | |
| 4219621 | URBANEK, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491655 | URBANEK, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800416 | URBANEST LIVING INC | DBA URBANEST LIVING | 3539 N MILWAUKEE AVE | | | CHICAGO | IL | 60641 | |
| 4844392 | URBAN-FORM KAIZER DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516330 | URBANI, TONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501854 | URBANIAK TAYLOR | N1400 EVENINGSTAR DR | | | | GREENVILLE | WI | 54942 | |
| 4306614 | URBANIAK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574468 | URBANIAK, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357948 | URBANIAK, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576108 | URBANIAK, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844393 | URBANICK, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209408 | URBANIK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501855 | URBANO ARIANNA | 301 W POLK ST APT 36 | | | | COALINGA | CA | 93210 | |
| 5501856 | URBANO NEIL | 1801 COFFEE RD | | | | MODESTO | CA | 95355 | |
| 4430853 | URBANO, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525545 | URBANO, ALFONSO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209302 | URBANO, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203678 | URBANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284762 | URBANO, CLAUDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540315 | URBANO, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467187 | URBANO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196760 | URBANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418727 | URBANO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844394 | URBANO, PARTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251052 | URBANO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617076 | URBANO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204058 | URBANO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441880 | URBANO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466289 | URBANO, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433374 | URBANO, TAJHMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641147 | URBANOWICZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402025 | URBANSKI JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501857 | URBANSKI SANDRA | 6901 W 96TH ST | | | | OAK LWAN | IL | 60453 | |
| 4823960 | URBANSKI, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474648 | URBANSKI, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368000 | URBANSKI, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419941 | URBANSKI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664242 | URBANSKI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306709 | URBANSKI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304104 | URBASNKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449675 | URBASSIK, MATHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502871 | URBAY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438983 | URBELIS, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501858 | URBELO JORGE | CALLE RAMON MARIN FE16 LE | | | | TOA BAJA | PR | 00949 | |
| 4281099 | URBIETA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501859 | URBIMA IRMA | 5831 THOMPSON RD | | | | CHARLOTTE | NC | 28216 | |
| 5501860 | URBIN ANGEL | 19 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 4391185 | URBIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548361 | URBIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501861 | URBINA ALVERTO | 3655 SW 22ND ST | | | | MIAMI | FL | 33145 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501862 | URBINA ARGELIA | 2781 WHITE BLVD | | | | NAPLES | FL | 34117 | |
| 4559756 | URBINA CABALLERO, LILIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501863 | URBINA HIPOLITA | 616 N OHIO AVE | | | | FREMONT | OH | 43420 | |
| 5501864 | URBINA JENNIFER | CALLE DUARTE FINAL APT 7 | | | | SAN JUAN | PR | 00917 | |
| 5501865 | URBINA KATHEYSHA | COND COLINAS DE SANJUAN E | | | | SAN JUAN | PR | 00924 | |
| 5501866 | URBINA LIZARDO | 16 TIFFANY RD | | | | SALEM | NH | 03079 | |
| 4332117 | URBINA LOPEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589473 | URBINA LOPEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467861 | URBINA LOZANO, ELIZABET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501867 | URBINA LUIS | 4807 E 99TH AVE | | | | TEMPLE TER | FL | 33617 | |
| 5501868 | URBINA MARIA | J18 VILLA CONQUISTADOR SAN ISI | | | | CANOVANAS | PR | 00926 | |
| 5501869 | URBINA NELLY | 1215 BROADWAY AV | | | | SHEBOYGAN | WI | 53081 | |
| 5501870 | URBINA OSCAR | 11516 LOCKWOOD DR APT D2 | | | | SILVER SPRING | MD | 20904 | |
| 5501871 | URBINA RAFAEL | 1604 LARCH MONT DRIVE | | | | GREENSBORO | NC | 27405 | |
| 4505657 | URBINA RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501872 | URBINA SAMANTA | URB ESTANCIAS DEL BOSQUE 364 C | | | | CIDRA | PR | 00739 | |
| 5501873 | URBINA SHELLY | TORRE1 APART 408 CONDOMINIO EU | | | | GUAYNABO | PR | 00969 | |
| 5501874 | URBINA WANDA | PO BOX 2302 | | | | GUAYNABO | PR | 00971 | |
| 4569305 | URBINA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196334 | URBINA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368166 | URBINA, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322227 | URBINA, ANGELINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749047 | URBINA, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283587 | URBINA, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235055 | URBINA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751318 | URBINA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341112 | URBINA, DAVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641839 | URBINA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251830 | URBINA, FATIMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156493 | URBINA, GABRIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529606 | URBINA, GETZIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698675 | URBINA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169773 | URBINA, HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785832 | Urbina, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785833 | Urbina, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663178 | URBINA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179161 | URBINA, JENNYFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410578 | URBINA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844395 | URBINA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545973 | URBINA, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228860 | URBINA, LILIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526009 | URBINA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425233 | URBINA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654275 | URBINA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711183 | URBINA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288311 | URBINA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613540 | URBINA, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467225 | URBINA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182189 | URBINA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194970 | URBINA, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555858 | URBINA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657066 | URBINA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200886 | URBINA, ROBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544240 | URBINA, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381531 | URBINA, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255298 | URBINA, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774669 | URBINA, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501991 | URBINA, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695725 | URBINA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439950 | URBINATI, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501875 | URBINAY IRIS | VILLA JUSTICIA D41 | | | | CAROLINA | PR | 00985 | |
| 5501876 | URBINO JACINTO | URB VENUS GDNS CALLE SALTILLO | | | | SAN JUAN | PR | 00926 | |
| 4669735 | URBLEST, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288726 | URBOWICZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280516 | URBOWICZ, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501877 | URBRNA LACY | 411 S 12TH | | | | CLINTON | OK | 73601 | |
| 4282997 | URBSTONAITIS, ROLANDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622379 | URBY, JOHN-MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153634 | URCADEZ, OSMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693653 | URCHISIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501878 | URCINAS JACQUELYN | 77 ROCKINGHAM BLVD | | | | SALEM | NH | 03079 | |
| 4770493 | URCINO, MELANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586066 | URCIOLI, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417364 | URDA, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419693 | URDA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440126 | URDAHL II, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422641 | URDAHL, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844396 | URDANETA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239110 | URDANETA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249849 | URDANETA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402290 | URDANIVIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416346 | URDANIVIA, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588896 | URDAZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453750 | URDAZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632688 | URDAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665129 | URDIALES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219713 | URDIALES, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530504 | URDIALEZ, JACLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543287 | URDIALEZ, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354564 | URE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744553 | URE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715549 | URE, DIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727892 | URE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501879 | UREAKA LATARSHA | 1464 HILLSBORO AVE | | | | NASHVILLE | TN | 37203 | |
| 4830745 | UREEL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606908 | UREH, IFEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788130 | Ureib Qassis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788130 | Ureib Qassis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368023 | UREKE, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501880 | URELLANA RAQUEL | 1004 CHAMBERS CT APT 312 | | | | AURORA | CO | 80011 | |
| 4525302 | UREN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620276 | U'REN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605519 | UREN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709743 | URENA ACEVEDO, LOURDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501881 | URENA BERTHA | 12490 BRYANT ST | | | | YUCAIPA | CA | 92399 | |
| 5501882 | URENA MIRIAM | CALLE 7 11 | | | | BAYAMON | PR | 00959 | |
| 5501883 | URENA PAOLA C | CALLE 517 CASA 27 BLQ 184 | | | | CAROLINA | PR | 00983 | |
| 4778899 | Urena, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778752 | Urena, Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365371 | URENA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435278 | URENA, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421788 | URENA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208301 | URENA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685219 | URENA, DAGMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233921 | URENA, FRANCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167412 | URENA, HERMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208470 | URENA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256587 | URENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484281 | URENA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423529 | URENA, LYSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657535 | URENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476077 | URENA, ROIKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153739 | URENA, SERGIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393736 | URENA, SUSANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185814 | URENA, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501884 | URENDA MARIA G | 1293 SHADY LN NE | | | | KEIZER | OR | 97303 | |
| 4571615 | URENDA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190518 | URENIA, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165425 | URENO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212902 | URENO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360271 | URENPRICE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268534 | URESIN, TICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741916 | URESTI, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538016 | URESTI, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530941 | URESTI, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853917 | Uresti, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501885 | URETA SARAH | 7404 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 4160621 | URETA, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174687 | URETA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501886 | UREY ROY | CAMPANELLA COURT | | | | FORT PIERCE | FL | 34951 | |
| 4483476 | UREY, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339111 | UREY, DOMAWA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530667 | UREY, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371328 | URFER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455367 | URFER, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248173 | URFI, USAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501887 | URGENT KIM | PO BOX 3382 | | | | FSTED | VI | 00841 | |
| 4183471 | URGILES, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617356 | URGILES, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607559 | URGILES, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425698 | URGO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501888 | URI FRIAS | 1103 E 24TH ST | | | | PATERSON | NJ | 07513 | |
| 5501889 | URI NASH | 217 N E ST | | | | PENSACOLA | FL | 32501 | |
| 5501890 | URIARITE RAMONA | 2492 SE POWELL PL | | | | CORVALLIS | OR | 97333 | |
| 4844397 | URIARTE ALEXANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501891 | URIARTE CINTHYA | 5909 W ELM | | | | PHOENIX | AZ | 85033 | |
| 4415314 | URIARTE, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212668 | URIARTE, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153109 | URIARTE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203040 | URIARTE, CERINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155214 | URIARTE, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177549 | URIARTE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413967 | URIARTE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663672 | URIARTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727214 | URIARTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155102 | URIARTE, MIYORSHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414645 | URIARTE, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427025 | URIARTE, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154109 | URIARTE, SELENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168471 | URIARTE, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182349 | URIARTE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501892 | URIAS ARACELI | 2324 PITTSBURGH AVE | | | | EL PASO | TX | 79930 | |
| 5501893 | URIAS BERNICE | 350 E SAN JACINTO AVE APT 134 | | | | PERRIS | CA | 92570 | |
| 5501894 | URIAS CARLOS | 333E 2900 S | | | | VERNAL | UT | 84078 | |
| 5501895 | URIAS ELIZABETH | 1655 W AJO WAY | | | | TUCSON | AZ | 85713 | |
| 5501896 | URIAS ISABEL | 2880 E CALLE RABIDA | | | | TUCSON | AZ | 85706 | |
| 5501897 | URIAS JESUS | 820 COLORADO DR | | | | HEMET | CA | 92544 | |
| 5501898 | URIAS LIMBUTH | 1710 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5501899 | URIAS MAGDALENA | 9347 GRACE AVE | | | | FONTANA | CA | 92335 | |
| 5501900 | URIAS MARIA | 1506 CLARK ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5501901 | URIAS NORMA | 814 LEWIS RD | | | | SANTA MARIA | CA | 93455 | |
| 5501902 | URIAS PACHECO | 4855 N F ST | | | | SN BERNRDNO | CA | 92407 | |
| 4539352 | URIAS, ALINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204293 | URIAS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167601 | URIAS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540776 | URIAS, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547352 | URIAS, DOMINGO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158649 | URIAS, GABRIELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525201 | URIAS, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534371 | URIAS, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553878 | URIAS, HOLLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409918 | URIAS, IZIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662142 | URIAS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606340 | URIAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231545 | URIAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435991 | URIAS, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285813 | URIAS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408999 | URIAS, MIRIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547891 | URIAS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157721 | URIAS, VINCENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530903 | URIAS, XITLALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155141 | URIAZ, ROMANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501903 | URIBE ALFREDO | 10621 BONNER ST APT D | | | | RIVERSIDE | CA | 92505 | |
| 4565964 | URIBE AMADOR, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416767 | URIBE CHAVEZ, MONSERRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501904 | URIBE DAISY C | 214 E SEATTLE AVE | | | | MOXEE | WA | 98936 | |
| 5501905 | URIBE DAVID | STREET | | | | DALTON | GA | 30721 | |
| 5501906 | URIBE EDUARDO | 62 DRIES RD NONE | | | | READING | PA | 19605 | |
| 5501907 | URIBE JOSE | 1708 LOUISIANA ST | | | | VALLEJO | CA | 94590 | |
| 5501908 | URIBE JOSE B | 235 N ELLSWORTH RD LOT 21 | | | | MESA | AZ | 85207 | |
| 5501909 | URIBE LORENZA | 1034 CYPRESS AVE | | | | WASCO | CA | 93280 | |
| 5501910 | URIBE LOURDES | SAN JUAN | | | | SAN JUAN | PR | 00917 | |
| 5501911 | URIBE MARIA | 3705 EAST MACHADO ST APT C | | | | TAMPA | FL | 33607 | |
| 5501912 | URIBE MARITZA | 997 BLAIR AVE | | | | ST PAUL | MN | 55104 | |
| 5501913 | URIBE MONICA | 1271 W FRONTAGE RD | | | | RIO RICO | AZ | 85648 | |
| 4696810 | URIBE MUNOZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183115 | URIBE PRECIADO, MARANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501914 | URIBE PRISCILLA | 82461 GREGORY CT | | | | INDIO | CA | 92201 | |
| 4187364 | URIBE RODRIGUEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501915 | URIBE ROSA E | 110 MOUNT ZION ROAD | | | | STATESVILLE | NC | 28625 | |
| 5501916 | URIBE SALVADOR | 110 W ROSEWOOD ST | | | | RIALTO | CA | 92376 | |
| 5501917 | URIBE SANTIAGO | 1882 NW 93RD TER | | | | CORAL SPRINGS | FL | 33071 | |
| 4844398 | URIBE, ,MR. JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213046 | URIBE, ALBERTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285020 | URIBE, BEN-HUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199424 | URIBE, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213393 | URIBE, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793019 | Uribe, Daniella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220598 | URIBE, DANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542662 | URIBE, DESTINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328537 | URIBE, ELVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530407 | URIBE, FRANCISCO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188432 | URIBE, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727946 | URIBE, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181740 | URIBE, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206081 | URIBE, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192331 | URIBE, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526770 | URIBE, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463848 | URIBE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616850 | URIBE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690336 | URIBE, JOSE CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193738 | URIBE, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202914 | URIBE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739695 | URIBE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610476 | URIBE, JULIA LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527832 | URIBE, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252580 | URIBE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170404 | URIBE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184812 | URIBE, LUCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534990 | URIBE, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207844 | URIBE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530293 | URIBE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181083 | URIBE, MARIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178317 | URIBE, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206202 | URIBE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535116 | URIBE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301884 | URIBE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199752 | URIBE, MIGUEL O O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204082 | URIBE, MONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209324 | URIBE, NATHALIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198126 | URIBE, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230163 | URIBE, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654209 | URIBE, NORMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191727 | URIBE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621440 | URIBE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643031 | URIBE, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167321 | URIBE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292662 | URIBE, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770645 | URIBE, SALOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299056 | URIBE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620865 | URIBE, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609723 | URIBE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290165 | URIBE, YARITZA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421396 | URIBE, ZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505862 | URIBE-MARRERO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178403 | URIBE-MONTES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501918 | URIBEZ KAYCEE | 2402INGLEWOOD | | | | WICHITA | TX | 76301 | |
| 5501919 | URICA U THOMAS | 102710 | | | | MEMPHIS | TN | 38108 | |
| 5501920 | URICH ELIZABETH | 14445 COLLINS BLVD | | | | GULFPORT | MS | 39503 | |
| 4276092 | URICH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281665 | URICH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501921 | URICK AMANDA | 18050 EASTLAND ST | | | | ROSEVILLE | MI | 48066 | |
| 5501922 | URICK DAWN | 5309 MARLINTON DR | | | | VA BEACH | VA | 23464 | |
| 4311403 | URICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576728 | URICK, JACQUELINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247142 | URICK, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658818 | URIDEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860300 | URIE & BLANTON WELDING SUPPLIES | 138 KEYSTONE ROAD | | | | CHESTER | PA | 19014 | |
| 4479188 | URIE, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823961 | URIEGAS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501923 | URIEL RODRIGUEZ | 2122 KENNEDY AVE | | | | SAN JOSE | CA | 95122 | |
| 4163565 | URIETA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444778 | URIG, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501924 | URIOSTE ANDREA | 341 GREENWOOD BLVD | | | | DENVER | CO | 80221 | |
| 5501925 | URIOSTE CHRISTINA | 735 VISTA PATRON DR | | | | BERNALILLO | NM | 87004 | |
| 5501926 | URIOSTE FIDEL | 341 GREENWOOD BLVD | | | | DENVER | CO | 80221 | |
| 5501927 | URIOSTE IRENE | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | |
| 5501928 | URIOSTE VIRGINIO S | 38 LA COSTA DR | | | | HAMPTON | GA | 30228 | |
| 4530828 | URIOSTE, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214485 | URIOSTE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583275 | URIOSTE, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411434 | URIOSTEGUI, BRIDGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532948 | URIOSTEGUI, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245237 | URIOSTEGUI, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288176 | URIOSTEGUI, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295291 | URIOSTEGUI, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565265 | URIOSTEGUI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649885 | URIOSTEGUI, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684945 | URIOSTEGUI, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749543 | URIOSTEGUI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180231 | URIOSTEGUI, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690409 | URIOSTEGUI, VICENTE | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 5501929 | URIRI ONAKENO | 117 WEST ST | | | | JERSEY CITY | NJ | 07305 | |
| 5501930 | URISKO ROBERT | 156 E HOLLY LANE | | | | LITTLE EGG HA | NJ | 08087 | |
| 5501931 | URISTA ANDREA | 275 UNITY SPRING ROAD | | | | UNITY | NH | 03773 | |
| 4666918 | URISTA, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765407 | URISTA, JEIZOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174243 | URISTA, JEIZOL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351883 | URISTA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364981 | URISTA, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501932 | URITA VIRGINIA N | 698 E SECOND ST | | | | CHILLICOTHE | OH | 45601 | |
| 4701110 | URIZAR PEREZ, PRUDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765142 | URIZAR, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296771 | URKOSKI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256879 | URLICH, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764513 | URLING, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864471 | URMAN INC | 26202 OAK RIDGE DR BLDG B | | | | SPRING | TX | 77380 | |
| 4830746 | URMAN INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272604 | URMATAM, CHARLENE PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270246 | URMATAM, GRANT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270072 | URMATAM, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271625 | URMENETA, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501933 | URMIL SHAH | 18100 NE 95TH ST | | | | REDMOND | WA | 98052 | |
| 4772756 | URNESS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844399 | URNESS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747187 | URNESS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501934 | URNS CORY | 6513 ST RT 48 | | | | GOSHEN | OH | 45122 | |
| 5501935 | UROZA DIONEL | CALLE SEGUNDA 56 | | | | ENSENADA | PR | 00647 | |
| 4433018 | UROZA, LEOBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727250 | URPILA, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537170 | URPS, ARIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501936 | URQUHART DONNA | 2405 BERNADOTTE CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 4800342 | URQUHART LLC | DBA FR SAFETY DIRECT | 1087 CR 3031 | | | CARTHAGE | TX | 75633 | |
| 5501937 | URQUHART MELONEY | 2118 WOODSTRAIL | | | | FRANKLIN | VA | 23851 | |
| 5501938 | URQUHART NINA | 1102 CHESTNUT ST | | | | FORT WORTH | TX | 76123 | |
| 4880373 | URQUHART PLUMBING CO INC | P O BOX 12063 | | | | FLORENCE | SC | 29504 | |
| 4844400 | URQUHART, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533335 | URQUHART, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379131 | URQUHART, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702812 | URQUHART, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191758 | URQUHART, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728663 | URQUHART, JONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744549 | URQUHART, LATHEARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652614 | URQUHART, ROBB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526349 | URQUHART, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856231 | URQUHART, SHERIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766260 | URQUHART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501940 | URQUIA MARCELINO | BARREADA VEVE CALZADA CALLE-19 | | | | FAJARDO | PR | 00738 | |
| 4844401 | URQUIAGA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158081 | URQUIDES, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153762 | URQUIDEZ OZUNA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192474 | URQUIDEZ, ALISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179770 | URQUIDEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608915 | URQUIDI, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546861 | URQUIDI, JACQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753599 | URQUIDIZ, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410042 | URQUIJO, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625672 | URQUIJO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346073 | URQUILLA OSORIO, JOHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239533 | URQUIOLA, ALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501941 | URQUIZA OMAR | 1339 BAKER ST APT B | | | | COSTA MESA | CA | 92626 | |
| 4301038 | URQUIZA, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167958 | URQUIZA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463691 | URQUIZA, IVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288656 | URQUIZA, VIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501942 | URQUIZO MARIA | 7801 N W 37TH STREET | | | | DORAL | FL | 33166 | |
| 5501943 | URQUIZO MARTHA | 9560 BALLINGER DR | | | | SACRAMENTO | CA | 95829 | |
| 4527083 | URQUIZO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569776 | URQUIZO, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501944 | URRA JOEL | 6060 W 21 CT 403 | | | | HIALEAH | FL | 33016 | |
| 5501945 | URRA MAYLING | 237 S HOLLAND TOWN ROAD | | | | WAUCHULA | FL | 33873 | |
| 4524837 | URRABAS, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501946 | URRABAZO ROZANA | 2607 BERLIN PL | | | | NAMPA | ID | 83687-3604 | |
| 5501947 | URREA ANDREA | 3595 SANTA FE AVE SP89 | | | | LONG BEACH | CA | 90810 | |
| 5501948 | URREA ELSA | 612 AMERICAN BEAUTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 5501949 | URREA OLGA | 127737 VANOWEN ST | | | | VAN NUYS | CA | 91605 | |
| 4234806 | URREA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844402 | URREA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202089 | URREA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152766 | URREA, BEATRIZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152760 | URREA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185067 | URREA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186095 | URREA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254213 | URREA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154585 | URREA, ZACARIAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418529 | URREGO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236368 | URRIBARRI CHACIN, ANDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251628 | URRICO-DEROSE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187830 | URRIETA, NAIDELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672255 | URRIOLA, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501950 | URRIOLAGOITIA MARTHA E | 8108 JEFFREY COURT | | | | FAIRFAX | VA | 22039 | |
| 5501951 | URROTICOCHEA ISRAEL | 1020 W EVAN HEWES HWY | | | | EL CENTRO | CA | 92243 | |
| 4250037 | URROZ, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501953 | URRUTIA ELBA | 1716 4TH ST N | | | | NAMPA | ID | 83687 | |
| 5501954 | URRUTIA ELIZABETH | CALLE CLAUDIO CARRERO 261 BO | | | | MAYAGUEZ | PR | 00682 | |
| 5501955 | URRUTIA ESMERALDA | CALLE 3 E-14 | | | | TOA BAJA | PR | 00949 | |
| 5501956 | URRUTIA EVELYN J | 1909 E WEST HWY | | | | SILVER SPRING | MD | 20910 | |
| 5501957 | URRUTIA FAUSTINA | 20877 WOODLAWN ST | | | | RED BLUFF | CA | 96080 | |
| 5501958 | URRUTIA JOSE | 129 N GARRNETT RD APT 193 | | | | TULSA | OK | 74115 | |
| 5501959 | URRUTIA LUISA | 3055 SEWELLS PT RD APTB1 | | | | NORFOLK | VA | 23513 | |
| 4499141 | URRUTIA RIVERA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501960 | URRUTIA SAUL | COMUNDIDALLANOSDELSUCALJASMIN6 | | | | COTO LAUREL | PR | 00780 | |
| 4682578 | URRUTIA, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261671 | URRUTIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165279 | URRUTIA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194915 | URRUTIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365759 | URRUTIA, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319781 | URRUTIA, DEMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524956 | URRUTIA, DEREK X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205662 | URRUTIA, EDDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206604 | URRUTIA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211887 | URRUTIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586439 | URRUTIA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699898 | URRUTIA, HONORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699668 | URRUTIA, IVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518248 | URRUTIA, JALEESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228566 | URRUTIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703390 | URRUTIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195627 | URRUTIA, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196609 | URRUTIA, OSCAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772915 | URRUTIA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291190 | URRUTIA, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490032 | URRUTIA, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616977 | URRUTIA-GUERRA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173661 | URRUTIA-MAYO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759911 | URRY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550798 | URRY, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883481 | URS CARIBE LLP | P O BOX 9024263 | | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791071 | URS CORPORATION | 1999 AVENUE OF THE AMERICAS | SUITE 2600 | | | LOS ANGLES | CA | 90067 | |
| 4880328 | URS CORPORATION | P O BOX 116183 | | | | ATLANTA | GA | 30368 | |
| 5799586 | URS CORPORATION | PO Box 9024263 | | | | San Juan | PR | 00902 | |
| 4844403 | URS, SADNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501961 | URSALA ENOS | PO BOX 2397 | | | | SELLS | AZ | 87634 | |
| 5501962 | URSALON BERRY | 2729 COLEMAN ST | | | | ST LOUIS | MO | 63106 | |
| 4808308 | URSCHEL DEVELOPMENT CORP | C/O DIRECTOR OF REAL ESTATE | 907 VALE PARK RD STE 1H | | | VALPARAISO | IN | 46383 | |
| 5791348 | URSCHEL DEVELOPMENT CORPORATION | ATTN: BILL BAKER, DIR. OF RE | 907 VALE PARK ROAD | SUITE 1H | | VALPARAISO | IN | 46383 | |
| 4909388 | Urschel Development Corporation | c/o Barnes & Thornburg LLP | Attn: Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| 5843069 | Urschel Development Corporation | Attn: Daniel Marchetti | 907 Vale Park Road, Suite 1H | | | Valparaiso | IN | 46383 | |
| 5843069 | Urschel Development Corporation | c/o Barnes & Thornburg | Attn: Mark J. Adey | 600 1st Source Bank Center | 100 N. Michigan St | South Bend | IN | 46601 | |
| 5843069 | Urschel Development Corporation | c/o Barnes & Thornburg LLP | Attn: Mark R. Owens | 11 South Meridian Street | | Indianapolis | IN | 46204 | |
| 4779970 | Urschel Development Corporation Director of RE | 907 Vale Park Road Suite 1H | | | | Valparaiso | IN | 46383 | |
| 4854585 | URSCHEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653020 | URSEL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446716 | URSELL, MELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369768 | URSERY, BIONKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586560 | URSERY, CHARDLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501963 | URSHALA D YOUNG | 600 BARWOOD PARK | | | | AUSTIN | TX | 76513 | |
| 4680187 | URSIN, LINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793087 | Ursini, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491538 | URSO JR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830747 | URSO,PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189393 | URSPRINGER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395314 | URSPRUCH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479479 | URSPRUNG JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407831 | UR-STEVENS, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501964 | URSUA GINA | 370 W PIAPA | | | | KAHALUI | HI | 96732 | |
| 4269617 | URSUA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501965 | URSULA ALMONTE | 601 WEST 156 ST | | | | NEW YORK CITY | NY | 10032 | |
| 5501966 | URSULA CARTER | 824 EYSTER BLVD | | | | MELBOURNE | FL | 32935 | |
| 5501967 | URSULA CHAPPEL | 4120 AQUARIUS CIRCLE | | | | UNION CITY | CA | 94587 | |
| 5501968 | URSULA DECKER | 1204 MILL LAKE QUARTER | | | | CHESAPEAKE | VA | 23320 | |
| 4846290 | URSULA DOBSON | 3410 RUTGERS ST | | | | Hyattsville | MD | 20783 | |
| 4823962 | URSULA DORING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501969 | URSULA HENDERSON | 12977 HAVERFORD CT | | | | VICTORVILLE | CA | 92392-7236 | |
| 4846818 | URSULA MURPHY | 9182 RIDGE POST | | | | San Antonio | TX | 78250 | |
| 5501970 | URSULA PEOPLES | 6800 BRIDLE COURT | | | | WILMINGTON | NC | 28411 | |
| 5501971 | URSULA RANKINS | 8450 SUMMTER CIR | | | | BROOKLYN PARK | MN | 55427 | |
| 5501972 | URSULA SCOTT-WEST | TERRANCE WEST | | | | KILLEEN | TX | 76549 | |
| 5501973 | URSULA STEPHENS | 50 E118TH STREET | | | | BROOKLYN | NY | 11226 | |
| 4848816 | URSULA SWANN | 4150 ROLLINS AVE | | | | Mobile | AL | 36618 | |
| 5501974 | URSULA VAZQUEZ | 200 CETHGREEN DRIVE | | | | ROCHESTER | NY | 14621 | |
| 5501975 | URSULA WHEELER | PRIVATE | | | | SAN DIEGO | CA | 92105 | |
| 4848785 | URSULAE KERGER | 155 RIMMA WAY | | | | Roseville | CA | 95661 | |
| 5501976 | URSULICH WANDA I | CALLE 33 BLQ 56 | | | | BAYAMON | PR | 00959 | |
| 4351430 | URSUY, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501977 | URSZAN SUZANNE | 1017 DENNSTEDT CT D | | | | EL CAJON | CA | 92020 | |
| 5501978 | URSZULA KROLCZYK | 6124 W 82ND ST | | | | BURBANK | IL | 60459 | |
| 5501979 | URTADO EMILY | URB LA PROBIDENCIA CALLE BARBO | | | | PONCE | PR | 00728 | |
| 4597554 | URTADO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762321 | URTADO-ARROYO, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501980 | URTEAGA HECTOR | 16-1572 39TH ST | | | | KEAAU | HI | 96749 | |
| 4337268 | URTECHO, JIMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219445 | URTEL, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216503 | URTEL, MICHELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192121 | URTIAGA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190991 | URTIAGA, LEANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766684 | URTIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737823 | URTON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465754 | URTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272501 | URUBIOKORT, SHAWNALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697089 | URUC, MIRELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501981 | URUCHIMA MARIAN | 3537 63RD STREET | | | | WOODSIDE | NY | 11377 | |
| 4431976 | URUCHIMA, JUNNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209384 | URUCU, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501982 | URUETA MARTHA | 129 MEADOW VISTA BLVD | | | | SUNLAND PARK | NM | 88063 | |
| 4174121 | URUETA, ELISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691447 | URUETA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179524 | URUETA, GENEVIEVE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727436 | URUETA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186139 | URUETA, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650001 | URUETA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204328 | URUETA, YESENIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269433 | URUMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180049 | URUMESE, BINEESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501983 | URVE B DAIGLE | 4308 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4823963 | URVEEKA AND NILESH PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287597 | URVEN, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501984 | URVINA SHERI | 20108 TAHOMA LOOP SW | | | | ROCHESTER | WA | 98579 | |
| 4565519 | URVINA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432214 | URVIZU HANLON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823964 | URY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582165 | URY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501985 | URYAH ROSS Y | 1001 CARTHAGE WAY | | | | ARLINGTON | TX | 76017 | |
| 4696684 | URYGA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756458 | URZI, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5501987 | URZUA KELLI | 4525 WEST AVE M-12 | | | | QUARTZ HILL | CA | 93536 | |
| 4158519 | URZUA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625470 | URZUA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793552 | Urzua, Laticia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543712 | URZUA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170393 | URZUA, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848899 | US AIR COMFORT | 3300 BRISTOL RD | | | | Bensalem | PA | 19020 | |
| 5404626 | US AIR CONDITIONING | PO BOX 1111 | | | | LA PUENTE | CA | 91749-1111 | |
| 4884267 | US AIR CONDITIONING DISRTIBUTORS | PO BOX 1111 | | | | LA PUENTE | CA | 91749 | |
| 4884268 | US AIR CONDITIONING DISTRIBUTOR | PO BOX 1111 | | | | LA PUENTE | CA | 91749 | |
| 4861591 | US AIR CONDITIONING DISTRIBUTRS LLC | 16900 CHESTNUT STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4851301 | US AIR HEATING AND COOLING | 121 TREXLER LN | | | | ROCK HILL | SC | 29732 | |
| 4797082 | US ALIBABA LLC | 717 NOGALES ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5404723 | US ALLIANCE CORP | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4784821 | US Attorney for Southern District of New York | Attn: Bankruptcy Division | 86 Chambers Street | 3rd Floor | | New York | NY | 10007 | |
| 4796267 | US AUTO ACCESSORIES | DBA USAUTO | 1259 RT 46 EAST BLD 4 SUITE4G | | | PARSIPPANY | NJ | 07054 | |
| 4803020 | US BANK NATIONAL ASSOCIATION | LOCKBOX SERVICES CM9705 | RETRAM INC 1993 A/C 221290001 | PO BOX 70870 | | ST PAUL | MN | 55170-9705 | |
| 4778327 | US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | | BOSTON | MA | 02196 | |
| 5501988 | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGSITERED HOLDERS OF BANC OF AMERICA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5405754 | US BANK OPS CENTER TRUST FINANCE MGMT | PO BOX 86 SDS 12-2700 | | | | MINNEAPOLIS | MN | 55486 | |
| 4779499 | US BANK OPS CENTER, TRUST FINANCE MGMT | PO BOX 86, SDS 12-2700 | REF 1090040 STONECREST | | | MINNEAPOLIS | MN | 55486 | |
| 4853525 | US Bank Voyager Fleet Sys, Inc | PO Box 412535 | | | | Kansas City | MO | 64141-2535 | |
| 5788467 | US BANK, C-III ASSET MGMT. LLC (GEMINI IN RECEIVERSHIP) | ACTING GENERAL MANAGER | ATTN: CHRIS BRANTLEY, VP SPECIAL SERVICING | 5221 N. O'CONNOR BLVD., SUITE 800 | | IRVING | TX | 75039 | |
| 5799587 | US Bank, C-III Asset Mgmt. LLC (Gemini in Receivership) | Attn: Chris Brantley, VP Special Servicing | 5221 N. O'connor Blvd., Suite 800 | | | Irving | TX | 75039 | |
| 4855026 | US BANK, C-III ASSET MGMT. LLC (GEMINI IN RECEIVERSHIP) | GEMINI MANAGEMENT COMPANY, LLC (IN RECEIVERSHIP) | C/O C-III ASSET MANAGEMENT LLC | ATTN: CHRIS BRANTLEY, VP SPECIAL SERVICING | 5221 N. O'CONNOR BLVD., SUITE 800 | IRVING | TX | 75039 | |
| 5788612 | US Bank, N.A., AS TRUSTEE | BARRY IHRKE, OWNER/TRUSTEE | GLOBAL CORPORATE TRUST SERVICES, EP-MN-WS1D | 60 LIVINGSTON AVENUE | | ST. PAUL | MN | 55107 | |
| 5799588 | US Bank, N.A., as Trustee | Global Corporate Trust Services, EP-MN-WS1D | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 4854330 | US BANK, N.A., AS TRUSTEE | U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE | ATTN: BARRY IHRKE, VICE PRESIDENT | GLOBAL CORPORATE TRUST SERVICES, EP-MN-WS1D | 60 LIVINGSTON AVENUE | ST. PAUL | MN | 55107 | |
| 4830748 | US BUILDING CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844404 | US CABINETS PLUS/ GC BUILDING SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875006 | US CELLULAR | DEPT 0205 | | | | PALATINE | IL | 60055 | |
| 4784792 | US CELLULAR | PO BOX 0205 | | | | PALATINE | IL | 60055-0203 | |
| 4881765 | US CELLULAR | P O BOX 371345 | | | | PITTSBURGH | PA | 15250 | |
| 4803393 | US CENTENNIAL MALLS JV II LLC | DBA FOX VALLEY SP LLC | 8750 N CENTRAL EXPSWY SUITE 1740 | C/O CENTENNIAL RE MANAGEMENT LLC | | DALLAS | TX | 75231 | |
| 4803392 | US CENTENNIAL MALLS JV II LLC | DBA HAWTHORN SP LLC | 8750 N CENTRAL EXPRSWY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 4803138 | US CENTENNIAL MALLS JV LLC | DBA CONNECTICUT POST LP | PO BOX 32068 | | | NEW YORK | NY | 10087-2068 | |
| 4803137 | US CENTENNIAL MALLS JV LLC | DBA FOX VALLEY MALL LLC | 28769 NETWORK PL - TN #80692600 | | | CHICAGO | IL | 60673-1769 | |
| 4803145 | US CENTENNIAL MALLS JV LLC | DBA HAWTHORN LP | 8021 EAGLE WAY - TENANT #80710400 | | | CHICAGO | IL | 60673-1802 | |
| 4778522 | US Centennial Malls JV LLC | dba The Connecticut Post LP | c/o Centennial Real Estate Mgmt. LLC | Attn: Chief Operating Officer | 8750 N. Central Expressway, Suite 1740 | Dallas | TX | 75231 | |
| 4803146 | US CENTENNIAL MALLS JV LLC | DBA US CENTENNIAL VANCOUVER MALL | 8020 EAGLE WAY - TENANT #80728600 | | | CHICAGO | IL | 60678-1080 | |
| 5851493 | US Centennial Vancouver Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5501989 | US COAST GUARD | 800 DAVID DR | | | | MORGAN CITY | LA | 70380 | |
| 5501990 | US CUSTOMS AND BORDER | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | |
| 5501991 | US CUSTOMS AND BORDER O | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | |
| 4852949 | US DAN LLC | 3855 HEADSAIL DR | | | | New Port Richey | FL | 34652 | |
| 5787904 | US DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVE SW ROOM 1510 | | | | WASHINGTON | DC | 20250-0242 | |
| 4781447 | US DEPARTMENT OF AGRICULTURE | PACA DIVISION | 1400 INDEPENDENCE AVE SW | ROOM 1510 STOP 0242 | | WASHINGTON | DC | 20250-0242 | |
| 5501992 | US DEPARTMENT OF LABOROCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 1400 OLD COUNTY ROAD | SUITE 208 | | | WESTBURY | NY | 11590 | |
| 5404004 | US DISTRICT COURT FOR THE DISTRICT OF RHODE ISLAND | FEDERAL BUILDING AND COURTHOUSE | | | | PROVIDENCE | RI | 02903 | |
| 4877568 | US DIVERS | JIM RICE | 2340 COUSTEAU COURT | | | VISTA | CA | 92081 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863917 | US ELECTRIC CO INC | 2403 W MAIN STREET | | | | RICHMOND | VA | 23200 | |
| 4866108 | US ENGINEERING CO | 3433 ROANOKE ROAD | | | | KANSAS CITY | MO | 64111 | |
| 5404005 | US EPA | 204 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 5404006 | US EPA REGION 1 MA; MASSDEP | 11 TECHNOLOGY DR | | | | NORTH CHELMSFORD | MA | 01863 | |
| 4871134 | US EQUIPMENT CO | 8311 SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4781421 | US FOOD & DRUG ADMINISTRATION | 5001 CAMPUS DRIVE | FOOD FACILITY REGISTRATION | | | COLLEGE PARK | MD | 20740 | |
| 5787905 | US FOOD & DRUG ADMINISTRATION | 5001 CAMPUS DRIVE | | | | PARK | MD | 20740 | |
| 5787906 | US FOOD AND DRUG ADMINISTRATION | 5001 CAMPUS DRIVE COLLEGE | | | | PARK | MD | 20740 | |
| 4781448 | US FOOD AND DRUG ADMINISTRATION | FOOD FACILITY REGISTRATION | 5001 CAMPUS DRIVE | | | COLLEGE PARK | MD | 20740 | |
| 4866429 | US FOODS INC | 3682 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4803448 | US FURNISHINGS EXPRESS CORP | DBA US FURNISHINGS EXPRESS INC | 5125 SCHAEFER AVE STE 104 | | | CHINO | CA | 91710-5558 | |
| 4888990 | US GAS | UNITED STATES CYLINDER GAS | 11618 S MAYFIELD | | | ALSIP | IL | 60803 | |
| 5501993 | US GEOLOGICAL SURVEY | 2280 WOODALE DR | | | | SAINT PAUL | MN | 55112 | |
| 4881869 | US HEALTH WORKS MEDICAL GRP INC | P O BOX 404473 | | | | ATLANTA | GA | 30384 | |
| 4881870 | US HEALTHWORKS MEDICAL GRP PC | P O BOX 404480 | | | | ATLANTA | GA | 30384 | |
| 4859326 | US HOME TEXTILES GROUP LLC | 12 W 31ST STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4860634 | US JESCO INTERNATIONAL LTD | 1421 WESTWAY CIRCLE | | | | CARROLTON | TX | 75006 | |
| 5791072 | US LAWNS | BILLY STAIN | 12713 MACARTHUR DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4877860 | US LAWNS BROWARD | JSG PROFESSIONALS SOUTH INC | P O BOX 90310 | | | ALLENTOWN | PA | 18109 | |
| 4878933 | US LAWNS OF OCALA | MCCROANCO INC | 10394 NW HWY 320 | | | MICANOPY | FL | 32667 | |
| 5501994 | US Lawns of Ocala | McCroanCO., Inc. | 10394 NW Hwy 320 | | | Micanopy | FL | 32667 | |
| 4879987 | US LAWNS OF TERRE HAUTE | ONE SOURCE LANDSCAPE ASSOCIATES INC | P O BOX 10609 | | | TERRE HAUTE | IN | 47801 | |
| 4858009 | US LEGWORK LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4874222 | US LINES LLC | CMA CGM | 5701 LAKE WRIGHT DRIVE | | | NORFOLD | VA | 23502 | |
| 4845775 | US METRO GROUP INC | 3171 W OLYMPIC BLVD # 553 | | | | Los Angeles | CA | 90006 | |
| 5799590 | US METRO GROUP INC | 605 S Wilton Place | | | | Los Angeles | CA | 90005 | |
| 5791073 | US METRO GROUP INC | FRANK SMITH | 605 S WILTON PLACE | | | LOS ANGELES | CA | 90005 | |
| 4804159 | US MICRO CORPORATION | 7000 HIGHLANDS PARKWAY SUITE 160 | | | | SMYRNA | GA | 30082 | |
| 4128143 | US Neighbors Construction | 648 Oswego Dr | | | | Carol Stream | IL | 60188 | |
| 5501996 | US NEIGHBORS CONSTRUCTION INC | 648 OSWEGO DR | | | | CAROL STREAM | IL | 60188 | |
| 4878677 | US NEIGHBORS CONSTRUCTION INC | MACIEJ CZERWINSKI | 648 OSWEGO DR | | | CAROL STREAM | IL | 60188 | |
| 4858051 | US NONWOVENS CORP | 100 EMJAY BOULEVARD | | | | BRENTWOOD | NY | 11717 | |
| 4859476 | US ONE MOBILE STORAGE INC | 121 US HIGHWAY ONE SUITE 108 | | | | KEY WEST | FL | 33040 | |
| 4803635 | US OUTLET ONLINE INC | DBA USOUTLETONLINE | 1423 SOUTH MAPLE AVE | | | LOS ANGELES | CA | 90015 | |
| 4889025 | US PLUMBING INC | US PLUMBING & SEWER INC | 8400 WILMETTE AVE | | | DARIEN | IL | 60561 | |
| 4808343 | US REALTY 86 ASSOC | STE 301 | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078-2619 | |
| 4804512 | US REALTY 86 ASSOCIATES | 820 MORRIS TURNPIKE STE 301 | | | | SHORT HILLS | NJ | 07078-2619 | |
| 5839207 | US Realty 86 Associates | Lasser Hochman, LLC | Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4808291 | US REALTY 87 ASSOCIATES | 820 MORRIS TURNPIKE | C/O GARDEN COMMERCIAL PROPERTIES | ATTN: PHIL SCHIFFMAN | | SHORTHILLS | NJ | 07078 | |
| 4853438 | US Realty 87 Associates | Attn: General Counsel | 820 Morris Turnpike, Suite 301 | | | Short Hills | NJ | 07078 | |
| 4872740 | US RECORD SEARCH AND INFORMATION SE | ASSET RESEARCH | 5406 GODFREY ROAD | | | PARKLAND | FL | 33067 | |
| 4872740 | US RECORD SEARCH AND INFORMATION SE | ASSET RESEARCH | 5406 GODFREY ROAD | | | PARKLAND | FL | 33067 | |
| 4807404 | US RLTY 87 ASSOC/ACHR35 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884724 | US SAFETYGEAR INC | PO BOX 309 | | | | LEAVITTSBURG | OH | 44430 | |
| 4873580 | US SAGUARO PROPERTIES LLC | C/O MPB REALTY SERVICES INC | 1450 E INDIAN SCHOOL RD #104 | | | PHOENIX | AZ | 85014 | |
| 4804165 | US SALON SUPPLY LLC | 708 SOUTH KALAMAZOO ST | | | | PAW PAW | MI | 49079 | |
| 4853374 | US Script | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791074 | US SECURITY ASSOCIATES INC-874466 | 200 MANSELL COURT SUITE 500 | | | | ROSWELL | GA | 30076 | |
| 5789328 | US SECURITY ASSOCIATES INC-874466 | PO BOX 51018 | | | | LOS ANGELES | CA | 90074 | |
| 4858507 | US SIGN & LIGHTING SERVICE LLC | 105 DORSA AVE | | | | WAYNE | NJ | 07470 | |
| 4800788 | US SOLAR PUMPS | P O BOX 51 | | | | FALLS | PA | 18615 | |
| 4848102 | US STANDARD PRODUCTS CORP | PO BOX 5509 | | | | Englewood | NJ | 07631 | |
| 4858227 | US TECH SOLUTIONS INC | 101 HUDSON ST STE 3715 | | | | JERSEY CITY | NJ | 07302 | |
| 5814671 | US Trade Ent. | 2723 South State Street | Suite 150, PMB 179 | | | Ann Arbor | MI | 48104 | |
| 4804574 | US TRADE ENTERPRISES | DBA US TRADE ENT | 2722 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | |
| 4798668 | US TRADE ENTERPRISES | DBA US TRADE ENT | 5107 CADISON ST | | | TORRANCE | CA | 90503 | |
| 5501997 | US VI BUREAU OF INTER | 6115 ESTATE SMITH BAY SUITE 2 | | | | ST THOMAS | VI | 00802 | |
| 5501998 | US VI BUREAU OF INTERN | 6115 ESTATE SMITH BAY SUITE 2 | | | | ST THOMAS | VI | 00802 | |
| 4890443 | US Vision | Attn: President / General Counsel | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 4890448 | US Vision | Attn: President / General Counsel | GLEN OAKS INDUSTRIAL PARK | 10 HARMON DRIVE | | GLENDORA | NJ | 08029 | |
| 4889647 | US Vision, Inc | 1 Harmon Drive | | | | Glendora | NJ | 08029 | |
| 4889633 | US Vision, Inc | Attn: Rob McCoy | 1 Harmon Drive | | | Glendora | NJ | 08029 | |
| 4798390 | US WATER FILTERS | DBA DISCOUNT FILTER STORE LLC | 5001 AMERICAN BLVD W SUITE #101 | | | BLOOMINGTON | MN | 55437 | |
| 4830749 | US WEST BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794624 | US XPRESS | P. O. BOX 21449 | | | | CHATTANOOGA | TN | 37424 | |
| 4884625 | US XPRESS | PO BOX 24748 | | | | CHATTANOOGA | TN | 37422 | |
| 4876504 | US YELLOW PAGES | GLOBAL DIRECTORIES | PO BOX 41308 | | | JACKSONVILLE | FL | 32203 | |
| 4467747 | US ZAPATA, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796987 | USA APPLIANCE TRADING AND EXPORT | DBA BEST ORIGINAL FILTERS | 694 EDGEWOOD AVE NORTH | | | JACKSONVILLE | FL | 32065 | |
| 4801706 | USA APPLIANCE TRADING AND EXPORT | DBA BEST ORIGINAL FILTERS | 694 EDGEWOOD AVE NORTH | | | JACKSONVILLE FL | FL | 32065 | |
| 4860949 | USA BOUQUET LLC | ATTN: LUISA ESTRADA | 1500 NW 95TH AVENUE | | | DORAL | FL | 33172 | |
| 4897917 | USA Bouquet LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | |
| 4860949 | USA BOUQUET LLC | ATTN: LUISA ESTRADA | 1500 NW 95TH AVENUE | | | DORAL | FL | 33172 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12457 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844405 | USA BUILDING SYSTEMS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876593 | USA CLEAN MASTER | GREEN CLEANING SYSTEMS INC | 28755 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4823965 | USA Construction Management /Arbor Creek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793673 | USA CONSTRUCTION MANAGEMENT INC | MICHAEL J. MCCLEERY | 2440 PROFESSIONAL DR | SUITE 100 | | ROOSEVILLE | CA | 95661 | |
| 5501999 | USA DAWGS | 4120 W WINDMILL LN 106 | | | | LAS VEGAS | NV | 89139 | |
| 5501999 | USA DAWGS | OPTIMAL INVESTMENT GROUP | ATTN: HARRIS ROTH, PARTNER | 15303 VENTURA BLVD, SUITE 900 | | SHERMAN OAKS | CA | 91403 | |
| 4801315 | USA DAWGS INC | DBA USA DAWGS INC | 4120 W WINDMILL LANE #106 | | | LAS VEGAS | NV | 89139 | |
| 4844406 | USA DIRECT 2000 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865538 | USA EXPORTS | 314 E MARINE DRIVE 2ND FLOOR | | | | AGANA | GU | 96910 | |
| 4859454 | USA FENCE COMPANY | 1209 44TH AVE E | | | | BRADENTON | FL | 34203 | |
| 5502000 | USA FOSTER | 435 HUME DR | | | | FILLMORE | CA | 93015 | |
| 5793672 | USA LAND DEVELOPMENT INC | 108 OLYMPIA DR | SUITE 202 | | | WARNER ROBINS | GA | 31093 | |
| 4859608 | USA MAINTENANCE OF FLORIDA LLC | 12310 S W 39 TERR | | | | MIAMI | FL | 33175 | |
| 4892727 | USA Maintenance of Florida LLC | 12310 S.W. 39 TERR. | | | | Miami | FL | 33175 | |
| 4795460 | USA MOTORS GROUP LLC | 2003 STILWELL AV | | | | BROOKLYN | NY | 11223 | |
| 4860424 | USA OUTERWEAR | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4910109 | USA OUTERWEAR LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4860425 | USA OUTERWEAR LLC | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4910109 | USA OUTERWEAR LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4796356 | USA PEG | DBA WALLPEG | 3309 CRABTREE ST | | | FORT WORTH | TX | 76111 | |
| 4861249 | USA PLUMBING & SEWER SERVICE INC | 15900 32 MILE ROAD | | | | RAY TOWNSHIP | MI | 48096 | |
| 4804271 | USA PRINTER COMPANY LLC | 41571 CORNING PLACE UNIT 110 | | | | MURRIETA | CA | 92562 | |
| 5793674 | USA PROPERTIES INC | SANTIGO DEL RIO | 2440 PROFESSIONAL DR | SUITE 100 | | ROOSEVILLE | CA | 95747 | |
| 4875280 | USA PROTECTION | DISTRICT PROTECTION INC | P O BOX 1817 | | | HEMET | CA | 92546 | |
| 5502001 | USA PROTECTION | P O BOX 1817 | | | | HEMET | CA | 92546 | |
| 4878234 | USA SMART SHOPPER | LAKE HAVASU INC | PO BOX 3012 | | | LAKE HAVASU | AZ | 86405 | |
| 4799656 | USA SPORTS INC | COMMERCIAL SALES VENDOR | 10600 SHADOW WOOD DR 301 | | | HOUSTON | TX | 77043 | |
| 4800012 | USA SUPPLY SOURCE | 382 ROUE 59 SUITE 274 | | | | MONSEY | NY | 10952 | |
| 4876206 | USA TODAY | GANNETT CO INC | P O BOX 677460 | | | DALLAS | TX | 75267 | |
| 4876202 | USA TODAY | GANNETT | PO BOX 677446 | | | DALLAS | TX | 75267 | |
| 4883135 | USA TODAY | P O BOX 79782 | | | | BALTIMORE | MD | 21279 | |
| 4811403 | USA TODAY NETWORK | PO BOX 677460 | | | | DALLAS | TX | 75267-7460 | |
| 4865429 | USA UNDERWEAR | 31 WEST 34TH STREET 6RH FL | | | | NEW YORK | NY | 10001 | |
| 5815036 | USAA | ATTN: USAA CLAIM # 33648220-1 | P.O BOX 659476 | | | SAN ANTONIO | TX | 78259 | |
| 4777975 | USAA a/s/o Anita Shorosky | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4890049 | USAA a/s/o Reggie Crenshaw | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4135401 | USAA a/s/o Shalonda Tumlinson | c/o Williams and Associates, PC | 711 Mall Ring Circle | Suite 101 | | Henderson | NV | 89014 | |
| 4889958 | USAA Insurance a/s/o Beth Mathison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135728 | USAA Insurance A/S/O Nelson Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502002 | USAINTEL | 8730 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 4795449 | USAINTEL | DBA USAINTEL BLAB | 8730 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4664351 | USAMAH, ATINUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269114 | USANA, DINAMARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502003 | USARMY XAVIER B | 5100 CHERRYCREST LANE | | | | CHARLOTTE | NC | 28217 | |
| 4801628 | USATAC LLC | DBA USATAC | 9663 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| 5502004 | USAVAGE STEPHANIE | 114 WILSON ST | | | | LARKSVILLE | PA | 18704 | |
| 4796255 | USAVINYL LLC | DBA WEATHERABLES | 5795 GREEN POINTE DRIVE SOUTH | | | GROVEPORT | OH | 43125 | |
| 5404173 | USB EQUIPFIN-NOV-DEC BK | VAR TECHNOLOGY FINANCE-1310 MADRID ST STE101 | | | | MARSHAL | MN | 56258-4002 | |
| 4353898 | USCAMAYTA SOTO, NATHASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540026 | USCANGA, DOMINIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616882 | USCHMANN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803816 | USCOCO GROUP INC | 14821 NORTHAM STREET LA MIRADA CA9 | | | | LA MIRADA | CA | 90638 | |
| 5502005 | USDA APHIS WS NWRC | 4101 LAPORTE AVE | | | | FORT COLLINS | CO | 80521 | |
| 4793806 | USDA Food & Nutrition Services | 3101 Park Center Drive | | | | Alexandria | VA | 22302 | |
| 4793805 | USDA Food & Nutrition Services | Attn: Retailer Help Line | PO Box 7228 | | | Falls Church | VA | 22042 | |
| 4844407 | USDAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404007 | USDC CENTRAL DISTRICT OF CA | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 5404008 | USDC DISTRICT OF RHODE ISLAND | 1 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 23903 | |
| 4218941 | USECHEK, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189609 | USEDOM, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588184 | USEF, ILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493802 | USEFARA, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469483 | USEFARA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804524 | USEFUL PRODUCTS LLC | DBA DRILL BRUSH | 9809 RIVER RD | | | MARCY | NY | 13403 | |
| 4674131 | USELDINGER, RAYMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858906 | USELMAN CONSTRUCTION COMPANY | 1111 FARMINGTON AVE | | | | FARMINGTON | NM | 87401 | |
| 4727557 | USELTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681747 | USELTON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691722 | USELTON, JACKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760085 | USEN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502006 | USENICK KAREN | 50115 2ND ST | | | | GLENCO | OH | 43928 | |
| 4868369 | USER INTERFACE ENGINEERING | 510 TURNPIKE ST STE 102 | | | | NORTH ANDOVER | MA | 01845 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864538 | USER TESTING INC | 2672 BAYSHORE PARKWAY 703 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5789246 | USER TESTING, INC | Sdave Ginsburg | 2672 Bayshore Parkway | Suite 703 | | Mountain View | CA | 94043 | |
| 5793675 | USER TESTING, INC. | DAVE GINSBURG, SVP CUSTOMER SUCCESS | 2672 BAYSHORE PARKWAY | SUITE 703 | | MOUNTAIN VIEW | CA | 94043 | |
| 4867454 | USER ZOOM INC | 440 NORTH WOLFE ROAD | | | | SUNNYVALE | CA | 94085 | |
| 4437923 | USERA, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793205 | Usera, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400094 | USERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580003 | USERY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514333 | USESKNIFE, LOWANLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397615 | USEWICZ, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671881 | USEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860337 | USF COLLECTION INC | 1385 BROADWAY STE 1012A | | | | NEW YORK | NY | 10018 | |
| 4864611 | USF HOLLAND INC | 27052 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4797218 | USFUL GLASSWORKS INC | DBA USFUL GLASSWORKS | 5494 W HALLMARK ST | | | BOISE | ID | 83703-3247 | |
| 4865263 | USGAARD SMITH SALES & SERVICE | 302 COLLEGE DR | | | | DECORAH | IA | 52101 | |
| 4862390 | USGB SERVICES LLC | 19728 SAUMS ROAD | | | | HOUSTON | TX | 77084 | |
| 5502007 | USHA ADDADA | 216 SANTA FE TRAIL | | | | IRVING | TX | 75063 | |
| 5502008 | USHA CHANDRA | 34864 MISSION BLVD APT258 | | | | UNION CITY | CA | 94587 | |
| 5502009 | USHA D | 995 APT D ATLANTIC AVENUE | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5789789 | USHA FIRE SAFETY EQUIPMENT PVT. LTD. | MR. SURYANKANT MOLAWADE | SHREE DATTA SANKET, ABHIMAN HOUSING SOCIETY | SET 20-1B, SUB PLOT NO.1, KRISHNANAGAR | | CHINCHWAD, PUNE | MAHARASHTRA | 411019 | INDIA |
| 5789304 | USHA FIRE SAFETY EQUIPMENT PVT. LTD. | SHREE DATTA SANKET, ABHIMAN HOUSING SOCIETY | SET 20-1B, SUB PLOT NO.1, KRISHNANAGAR | | | CHINCHWAD, PUNE | MAHARASHTRA | 411019 | INDIA |
| 5502010 | USHA PATEL | 296 EAST BROWNING RD | | | | BELLMAWR | NJ | 08031 | |
| 4844408 | USHAC OF SOUTH FLORIDA - AVI KALMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801046 | USHANKA LLC | DBA USHANKA COM | 724 SALISBURY RD | | | SYRACUSE | NY | 13219 | |
| 5502011 | USHER ANNETTE | 508 VALLEY DR | | | | CEDARTOWN | GA | 30125 | |
| 5502012 | USHER CRETIA | 2540 KING GEORGE CT NE | | | | CONYERS | GA | 30012 | |
| 5502013 | USHER DANA | 1338 CASCADE VIEW DR | | | | GRAYSON | GA | 30017 | |
| 5502014 | USHER MICHELLE T | 47490 ALEXANDER LANE | | | | ELMO | MT | 59915 | |
| 4260642 | USHER, ADDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592219 | USHER, ADINE,R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327998 | USHER, CARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292885 | USHER, CHILEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473675 | USHER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508721 | USHER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303270 | USHER, DEAUSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173996 | USHER, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654757 | USHER, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669354 | USHER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157469 | USHER, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314912 | USHER, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173945 | USHER, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615365 | USHER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194962 | USHER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160575 | USHER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598435 | USHER, MYRON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529999 | USHER, STACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209188 | USHER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260448 | USHER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266479 | USHER, TRENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611827 | USHER, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401254 | USHER, ZOEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193757 | USHERA, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436249 | USHER-LAMB, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502015 | USHERY BERTHA | 1408 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| 4358267 | USHERY, KHAILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227244 | USHERY, REGGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823966 | USHJIMA, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793677 | USI SERVICES GROUP | BARRY GOLUB, CFO | 43 FANDEM RD | | | SPRINGFIELD | NJ | 07081 | |
| 4607901 | USILTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502016 | USISON LEILANI S | 1216 W AZTEC BLVD TRL 1 | | | | AZTEC | NM | 87410 | |
| 4823967 | USKERT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390487 | USKIEWICZ, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207740 | USKOV, NIKITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502017 | USMAIL TODD | 9871 SESSIONS RD | | | | NEW HARTFORD | NY | 13413 | |
| 5502018 | USMAN ALI | 13375 SW 46 TERRACE | | | | MIAMI | FL | 33175 | |
| 5502019 | USMAN HASSAN | 761 COMO AVE | | | | ST PAUL | MN | 55103 | |
| 5502020 | USMAN KHAN | 189 PETERS AVE | | | | EAST MEADOW | NY | 11554 | |
| 4346600 | USMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367984 | USMAN, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650294 | USMAN, KEHINDE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285278 | USMAN, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732316 | USMAN, SHEHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342962 | USMAN, SUBIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198544 | USMAN, TALAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482078 | USNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207789 | USNICK, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271539 | USON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172488 | USON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270338 | USON, ROLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403558 | USOR SITE PRP GROUP | 515 RUSK ST | | | | HOUSTON | TX | 77002 | |
| 4897864 | USP Aerospace Solutions, Inc | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556-1425 | |
| 4904209 | USPA Accessories LLC dba Concept One Accessories | 1411 Broadway, 7th Floor | | | | New York | NY | 10018 | |
| 4888897 | USPG PORTFOLIO FIVE LLC | U S PROPERTIES GROUP INC | P O BOX 64-3906 | | | CINCINNATI | OH | 45264 | |
| 4808722 | USPG PORTFOLIO TWO, LLC | 3665 FISHINGER BOULEVARD | | | | HILLIARD | OH | 43026 | |
| 5502021 | USPS | 9023 E 46TH ST | | | | TULSA | OK | 74145 | |
| 4267723 | USRY, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261797 | USRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274310 | USS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844409 | USS, VIANEY APONTE. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502022 | USSELMAN DARVIN | 8939 G AVE | | | | HESPERIA | CA | 92345 | |
| 5502023 | USSERY JENIFFER | 845 WESTOVER DR | | | | DANVILLE | VA | 24541 | |
| 5502024 | USSERY LEARNECE | 6000 OLD COLLEGE DR | | | | SUFFOLK | VA | 23435 | |
| 5502025 | USSERY YVONNE | PO BOX 312 | | | | WACO | NC | 28169 | |
| 4380195 | USSERY, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378928 | USSERY, DEVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697580 | USSERY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735146 | USSERY, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692740 | USSERY, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375655 | USSERY, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171601 | USSERY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670713 | USSERY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586469 | USSERY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502026 | USSHER ROBERT | 14936 GENOA DR | | | | FONTANA | CA | 92336 | |
| 5502027 | USSIN MARKEISHA | 258 STENNIS DR APT 079 | | | | BILOXI | MS | 39531 | |
| 4635967 | USTA, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337786 | USTASZEWSKI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395008 | USTER, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425741 | USTICK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233841 | USTINOVICH, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569807 | USTOVIC, MIRZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794838 | USTRG LTD | DBA DUBLIN MICRO | 4231 LEAP RD SUITE H | | | HILLIARD | OH | 43026 | |
| 4798691 | USTRG LTD | DBA PRINTERSWAREHOUSE.COM | 4231 LEAP RD SUITE H | | | HILLIARD | OH | 43026 | |
| 4292353 | USTUPSKI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502028 | USUBA ROSMARIEL | HC 02 BOX 13242 | | | | SAN GERMAN | PR | 00683 | |
| 4297763 | USUBALIEVA, SALTANAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502029 | USUF MUSTAFA | 2950 BLUFF WINDS PL | | | | DOUGLASVILLE | GA | 30135 | |
| 4126989 | USV Optical, Inc | Melissa Seaman | 1 Harmon Drive | | | Blackwood | NJ | 08012 | |
| 4830750 | USW/CAT CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644062 | USZENSKI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782814 | UT DEPT OF AGRICULTURE & FOOD | 350 NORTH REDWOOD RD | PO BOX 146500 | | | Salt Lake City | UT | 84114 | |
| 5787907 | UT DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | | | | CITY | UT | 84114 | |
| 5484608 | UTAH COUNTY | 100 E CENTER ST STE 1200 | | | | PROVO | UT | 84606 | |
| 4780781 | Utah County Tax Collector-RE | 100 E Center St Ste 1200 | | | | Provo | UT | 84606 | |
| 4780782 | Utah County Tax Collector-RE | PO Box 410483 | | | | Salt Lake City | UT | 84141 | |
| 4780940 | Utah Department of Commerce | Division of Corporations and Commercial Code | P.O. Box 146705 | | | Salt Lake City | UT | 84114-6705 | |
| 5502030 | UTAH DEPARTMENT OF TRANSPORTATION | 320 E CAPITOL ST | | | | SALT LAKE CITY | UT | 84103 | |
| 4899764 | Utah Department of Transportation (UDOT) | Attn: Charles A. Stormont | Director, Right-of-Way | P.O. Box 148420 | 4501 South 2700 West | Salt Lake City | UT | 84114-8420 | |
| 4899764 | Utah Department of Transportation (UDOT) | Utah Attorney General's Office | Attn: Barbara H. Ochoa | Assistant Attorney General | P.O. Box 140857 | Salt Lake City | UT | 84114-0857 | |
| 5404627 | UTAH DEPT OF FINANCIAL INSTITUTIONS | 324 S STATE STREET STE 201 | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114-6800 | |
| 4898422 | UTAH KITCHEN & BATH COMPANY | DAVID ADAMS | 2031 E 3775 S | | | ROY | UT | 84067 | |
| 4853375 | Utah Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866106 | UTAH OVERHEAD DOOR | 3431 W 5825 S | | | | ROY | UT | 84067 | |
| 4867329 | UTAH RETAIL MERCHANTS ASSOC | 4286 SOUTH MAIN STREET | | | | MURRAY | UT | 84107 | |
| 4781834 | Utah State Tax Commission | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0130 | |
| 4781891 | Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0300 | |
| 4140514 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| 4263160 | UTAI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550679 | UTAMI, YOSEPHINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502031 | UTANAH E RAINEY | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5502032 | UTANAH RAINEY | 2200 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | |
| 4568177 | UTANIS, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755255 | UTARID, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502033 | UTASY JENNIFER | 750 S BUNDY DR 104 | | | | LOS ANGELES | CA | 90049 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4123555 | UTC Venture LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4794986 | UTC VENTURE LLC | PO BOX 55976 | | | | LOS ANGELES | CA | 90074-5976 | |
| 5502034 | UTE HADERTHAUER | 27-727 KAIEIE RD | | | | PAPAIKOU | HI | 96781 | |
| 4783849 | Ute Water Conservancy District | P.O. Box 460 | | | | GRAND JUNCTION | CO | 81502 | |
| 4783849 | Ute Water Conservancy District | P.O. Box 460 | | | | GRAND JUNCTION | CO | 81502 | |
| 4226476 | UTEBAY, DIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502035 | UTEENA RICHARDS | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | |
| 4441725 | UTELL, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641038 | UTENDAHL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281811 | UTENDAHL, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433915 | UTER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451303 | UTERHARK JR, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304804 | UTERMARK, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853984 | uth, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502036 | U-THAI ROBERTSON | 108 SPRUCE STREET | | | | MARY ESTHER | FL | 32569 | |
| 4739976 | UTHAMAN, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302059 | UTHAMAN, JIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400140 | UTHMAR, NYASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603226 | UTHOF, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502037 | UTI T NGUYEN | 6069 VERA ST NONE | | | | RIVERSIDE | CA | 92504 | |
| 4871058 | UTICA CUTLERY COMPANY | 820 NOYES ST | | | | UTICA | NY | 13502 | |
| 5821788 | Utica National Insurance of Texas a/s/o Dimizas, Eugenia | Utica National Insurance of Texas a/s/o | Dimizas, Eugenia | Sheps Law Group, PC | 25 High Street | Huntington | NY | 11743 | |
| 5821533 | George Dimizias | Utica National Insurance of Texas a/s/o Eugenia & | Sheps Law Group, PC | 25 High Street | | Huntington | NY | 11743 | |
| 5502038 | UTIGER DORIS | 551 N SANTA FE ST | | | | HEMET | CA | 92543 | |
| 4242479 | UTILE, DRAYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196447 | UTILE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793678 | UTILIMASTER CORPORATION (SPARTAN MOTORS) | 603 Earthway Blvd | | | | Bristol | IN | 46507 | |
| 4863600 | UTILITIES INSTRUMENTATION SERVICE | 2290 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| 5856121 | Utility Billing Services/Central Arkansas Water | 221 East Capitol Avenue | | | | Little Rock | AR | 72203 | |
| 4783718 | Utility Billing Services-AR | P.O. Box 8100 | | | | Little Rock | AR | 72203-8100 | |
| 4784068 | Utility Payment Processing/BR Water | PO Box 96025 | | | | BATON ROUGE | LA | 70896-9025 | |
| 5502040 | UTINA BARNES | 1166 SHERMAN AVEAPT-2A | | | | BRONX | NY | 10456 | |
| 5502041 | UTING STEPHANIE | 1085 JESSAMINE CT | | | | ST PAUL | MN | 55117 | |
| 5502042 | UTKARSHA PATIL | NONE | | | | CLIFTON PARK | NY | 12065 | |
| 4567889 | UTKINA, TATYANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184776 | UTLER, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502043 | UTLEY ANGELA | 3468 ARCANUM BEARS MILL RD | | | | ARCANUM | OH | 45304-9702 | |
| 5502044 | UTLEY ASHLEY | 8 ELMWOOD ST | | | | ROME | GA | 30161 | |
| 5502045 | UTLEY JODY | 806 CASEYVILLE CEMETERY RD | | | | STURGIS | KY | 42459 | |
| 5502046 | UTLEY KEVIN | 194 SALEM DR | | | | ROME | GA | 30165 | |
| 5502047 | UTLEY LENNITA | 14607 BARTTER AVE | | | | CLEVE | OH | 44111 | |
| 5502048 | UTLEY MIKLE | 3 ROSEWOOD ST | | | | ROME | GA | 30161 | |
| 5502049 | UTLEY SHIRLEY | 4203 S 129TH E AVE | | | | TULSA | OK | 74146 | |
| 4309988 | UTLEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749470 | UTLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757709 | UTLEY, ELENTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161760 | UTLEY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633288 | UTLEY, JACQUELIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518082 | UTLEY, JAIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621639 | UTLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534927 | UTLEY, KNARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673779 | UTLEY, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609526 | UTLEY, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518512 | UTLEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684083 | UTLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732019 | UTLEY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382458 | UTLEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321102 | UTLEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313635 | UTLEY, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627167 | UTLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729468 | UTLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385788 | UTLEY, TYHUJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741428 | UTLEY, WALLACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795511 | UTM FURNITURE | DBA COLOR4OFFICE.COM | 5581 DANIELS ST UNIT G | | | CHINO | CA | 91710 | |
| 5502050 | UTMB INF O | 301 UNIVERSITY BLVD | | | | GALVESTON | TX | 77555 | |
| 4661706 | UTOH, JANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797079 | UTOMO INC | DBA TOMO PRODUCT | 10916 SAINT LOUIS DRIVE #3 | | | EL MONTE | CA | 91731 | |
| 5502051 | UTOOFILI TAGIILIMA | NA | | | | PEARL CITY | HI | 96782 | |
| 5799598 | UTOPIA INTERNATIONAL, INC | 601 W 26TH ST | 1223 | | | NEW YORK | NY | 10001 | |
| 5793679 | UTOPIA INTERNATIONAL, INC | CAROLYN BODNER | 601 W 26TH ST | #1223 | | NYC | NY | 10001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12461 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869336 | UTOPIA THE AGENCY INC | 601 W26TH STREET 1223 | | | | NEW YORK | NY | 10001 | |
| 5808632 | Utopia The Agency Inc. | 315 W 39th St, Suite 1003 (10th Fl) | | | | New York | NY | 10018 | |
| 5502052 | UTRE CAROL O | 4589 SCORE CT | | | | SNELLVILLE | GA | 30039 | |
| 4662722 | UTRERAS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740422 | UTSET, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502053 | UTSEY BRIANNA | 18 BERRYHILL RD APT 3D | | | | COLUMBIA | SC | 29210 | |
| 5502054 | UTSEY REBECCA | PO BOX 1185 | | | | SANTEE | SC | 29142 | |
| 5502055 | UTSEY SEPTEMBER | 1125 E BOOKER CIRCLE | | | | PETERSBURG | VA | 23803 | |
| 4344899 | UTSEY, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618592 | UTSEY, JANETTE M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151655 | UTSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759585 | UTSEY, WIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518083 | UTSEY-BRAGG, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489464 | UTSICK, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276116 | UTSLER-STONE, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578670 | UTT, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691469 | UTT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662810 | UTT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461245 | UTT, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426125 | UTTANDI, LAKWATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502056 | UTTER NETTIE | 580 SOUTHLAND DR | | | | MARTINSVILLE | VA | 24112 | |
| 5502057 | UTTER SASHA | 800 WEST MCKAY APT 1 | | | | CARLSBAD | NM | 88220 | |
| 4844410 | UTTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652381 | UTTER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451819 | UTTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731844 | UTTER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502058 | UTTERBACK BETTY | 2184 BLACK SHOALS RD NE | | | | CONYERS | GA | 30012 | |
| 5502059 | UTTERBACK JEREMY | 1356 ORSOLINI PL | | | | SANTA ROSA | CA | 95403 | |
| 5502060 | UTTERBACK SHAYLAN | 1035 ELME STREET | | | | INDIANAPOLIS | IN | 46203 | |
| 4319048 | UTTERBACK, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467224 | UTTERBACK, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467872 | UTTERBACK, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572394 | UTTKE, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595942 | UTTLEY, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647159 | UTTON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712150 | UTTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502061 | UTZ ELAINE | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | |
| 5502062 | UTZ NICK | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | |
| 4871510 | UTZ QUALITY FOODS INC | 900 HIGH STREET | | | | HANOVER | PA | 17331 | |
| 5502063 | UTZ VIVIAN | 112 COVERED BRIDGE RD | | | | KENTS STORE | VA | 23084 | |
| 4302798 | UTZ, COLBY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502064 | UTZIG MARTIN | 18 GROVE PARK CIR | | | | BETTENDORF | IA | 52722 | |
| 5502065 | UULETT PAM | 1850 HOGRUN RD | | | | STOUT | OH | 45684 | |
| 5502066 | UUNIQUE MARTIN | 117 PARKLAWN BLVD | | | | COL | OH | 43213 | |
| 5502067 | UVA LAUER | 2923 SIMCOE DR | | | | FORT WAYNE | IN | 46815 | |
| 4141317 | Uvalde County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141382 | Uvalde County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4906887 | Uvalde County | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 4892631 | Uvalde County | 209 N. High Street | | | | Uvalde | TX | 78801 | |
| 4892631 | Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 4882958 | Uvalde Leader News | Attn: Betty Hilderbran | 110 North East Street | | | Uvalde | TX | 78801 | |
| 4882958 | Uvalde Leader News | Attn: Betty Hilderbran | PO Box 740 | | | Uvalde | TX | 78802-0740 | |
| 5502068 | UVALDE LEADER NEWS | P O BOX 740 | | | | UVALDE | TX | 78802 | |
| 4882958 | Uvalde Leader News | Attn: Betty Hilderbran | 110 North East Street | | | Uvalde | TX | 78801 | |
| 4882958 | Uvalde Leader News | Attn: Betty Hilderbran | PO Box 740 | | | Uvalde | TX | 78802-0740 | |
| 4576853 | UVALLE, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147557 | UVALLE, SELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735788 | UVALLES, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738540 | UVANITTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861799 | UVERITECH, INC. | 1743 S. GRAND AVE. | | | | GLENDORA | CA | 91740 | |
| 4861799 | UVERITECH, INC. | 1743 S. GRAND AVE. | | | | GLENDORA | CA | 91740 | |
| 4210157 | UVIDIA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795929 | UV-NAILS | 21011 ITASCA STREET | | | | CHATSWORTH | CA | 91311 | |
| 5502070 | UVONDA DOWELL | 1227 MIMOSA CT | | | | LEBANON | TN | 37087 | |
| 4862518 | UVSUNSENSE LLC | 20 TROY RD | | | | WHIPPANY | NJ | 07981 | |
| 4791048 | Uvumenoglu, Nebahat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627050 | UVWO, EJOVWOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870705 | UW MADISON PHARMACY STUDENT SENATE | 777 HIGHLAND AVE RM 1019 RENNIE | | | | MADISON | WI | 53705 | |
| 4599741 | UWADIAE, OTASOWIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582200 | UWAGBOE, AMADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502071 | UWAINDA GOUOY | PO | | | | FAYETTEVILLE | NC | 28314 | |
| 4534058 | UWAXWEH, IJEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343140 | UWALAKA, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340569 | UWANDU, CHIOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618522 | UWANYIUGIRA, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502072 | UWASOMBA CATHERINE | 3910 WINDY CREEK CRT | | | | RICHMOND | VA | 23238 | |
| 4432239 | UWAZURIKE, UZOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272711 | UWEKOOLANI, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502073 | UWELL WILLIAMS | 13901 NW 4TH ST | | | | PEMBROKE PINE | FL | 33028 | |
| 4268524 | UWELMAR, DARREN | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| 4844411 | UWEYDA, AOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372957 | UWIMANA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760517 | UWIMANA, ELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492782 | UWIMANA, RAISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495456 | UWIMPUHWE, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502074 | UY RAYMOND A | 10 LAUREL LN | | | | E STROUDSBURG | PA | 18301 | |
| 4671849 | UY, JAY R C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346192 | UY, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363757 | UY, KIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663790 | UY, NESTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264827 | UY, TERESITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346913 | UY, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166251 | UY, TRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363752 | UY, VOLEAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551706 | UYAK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823968 | UYCHACO, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273453 | UYEHARA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190796 | UYEKI, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272148 | UYEMA, LANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830751 | UYEMURA, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823969 | UYEN TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290379 | UYENO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672760 | UYESHIMA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502075 | UYESHIRO LINDSAY | PO BOX 7278 | | | | HILO | HI | 96720 | |
| 4272434 | UYESHIRO, RUSSELL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270940 | UYESUGI, MYRNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502076 | UYLESSEE WILLIAMS | 1 LOGAN TERRACE ONE NONE | | | | DANVILLE | IL | 61832 | |
| 4409585 | UYOUN, HIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289889 | UYSALBAS, TOM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728589 | UYTICO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502077 | UZ CARLOS | 3101 TAYLOR AVE | | | | BRISTOL | PA | 19007 | |
| 4668627 | UZAKA, BIDDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789672 | Uzan, Edmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443059 | UZAR, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613789 | UZARSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694804 | UZATMACIYAN, VARTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250577 | UZCATEGUI, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724714 | UZELAC, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502078 | UZETA JOSE | 130 N 1ST ST | | | | SHANDON | CA | 93461 | |
| 4228500 | UZETA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298125 | UZHCA, JOSETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434992 | UZHCA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428764 | UZHO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844412 | UZI KASHUV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502079 | UZIALKO TIFFANY | 713 MERCER AVE | | | | KINGSTON | PA | 18651 | |
| 5502080 | UZIEL SOTO | 119 GRAPE ST | | | | CHICOPEE | MA | 01013 | |
| 4285160 | UZIEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801755 | UZMA MUKARAM | DBA SUPER STORE | 639 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4797376 | UZMA MUKRAM | DBA ETTMIND | 655 WEST PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4506803 | UZOAMAKA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396319 | UZOARU, JONATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788534 | Uzoaru, Matthias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900041 | Uzoaru, Matthias E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788535 | Uzoaru, Matthias E. and Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674617 | UZODINMA, FLORENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748563 | UZOH, NGOZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344691 | UZOH, NNANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667955 | UZOH, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502081 | UZOMA EMMANUEL | 12912 ACORN HOLLOW LN | | | | SILVER SPRING | MD | 20906 | |
| 4339515 | UZOMA, ABANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337490 | UZOMA, IKECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732564 | UZORKA, OBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337972 | UZOUKWU, CHINYERE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502082 | UZUETA KATIE | 97 LAKE SHORE DR | | | | DEMING | NM | 88030 | |
| 4150675 | UZUH, OBINNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618080 | UZUPES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502083 | UZZELL, ANDREA | 908 MARVIN STREE | | | | GOLDSBORO | NC | 27530 | |
| 5502084 | UZZELL, RONALD | 609 E JAMES STREET | | | | MOUNT OLIVE | NC | 28365 | |
| 4378431 | UZZELL, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259511 | UZZELL, DOMENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758661 | UZZELL, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606815 | UZZELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799599 | UZZI AMPHIBIOUS GEAR | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| 4138122 | Uzzi Amphibious Gear | 205 Ansin Blvd. | | | | Hallandale | FL | 33009 | |
| 4862813 | UZZI AMPHIBIOUS GEAR LLC | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| 4757738 | UZZI, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502085 | UZZLE BARBARA | 235 N 36TH ST | | | | SUFFOLK | VA | 23434 | |
| 5502086 | UZZLE BARBARA W | 235 N 6TH STEET | | | | SUFFOLK | VA | 23434 | |
| 5502087 | UZZLE IVY | 5601 OLD GUARD CREST | | | | VIRGINIA BCH | VA | 23462 | |
| 4637887 | UZZLE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793605 | Uzzle, Pam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646270 | UZZO, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851276 | V & BRO COMPANY LLC | 3229 S 217TH EAST AVE | | | | Broken Arrow | OK | 74014 | |
| 4887918 | V & M RENTAL | SNARE CREEK LLC | 520 FORT HILL | | | GORHAM | ME | 04038 | |
| 4808009 | V & V REAL ESTATE INVESTMENTS | ATTN: VINCE FOND, JR. | 130 CHURCHILL HUBBARD RD | | | YOUNGSTOWN | OH | 44505 | |
| 4230003 | V AMIN, PRASHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898488 | V AND A FLOORING INC | ARMOND MARKARIAN | 10945 PENDELTON ST | | | SUN VALLEY | CA | 91352 | |
| 4804261 | V AND S JEWELRY | DBA WATCHMAN347.COM | 62 WEST 47TH STREET | SUITE 14A-13 | | NY | NY | 10036 | |
| 4863147 | V AND V SUPREMO FOODS INC | 2141 S THROOP ST. | | | | CHICAGO | IL | 60608 | |
| 5502088 | V ANDREW C RUDOLPH | 10502 TILOS CT A | | | | LA GRANDE | OR | 97850 | |
| 5502089 | V ANGOCO | P O BOX 7078 | | | | AGAT | GU | 96928 | |
| 4889034 | V ANGOCO | V ANGOCO TRUCKING INC | P O BOX 7078 | | | AGAT | GU | 96928 | |
| 4882834 | V ANGOCOS TRUCKING | P O BOX 7078 | | | | AGAT | GU | 96928 | |
| 4852971 | V BUILD & IMPROVE | 12814 126TH WAY NE APT J10 | | | | Kirkland | WA | 98034 | |
| 4867033 | V C ICE CO | 409 S 2ND AVE | | | | MAYODAN | NC | 27027 | |
| 4866680 | V FRAAS USA INC | 39 GUS LAPHAM LANE | | | | PLATTSBURGH | NY | 12901 | |
| 4889108 | V-G SUPPLY COMPANY INC | V-G SUPPLY COMPANY INC | 1400 RENASISSANCE DR #309 | | | PARK RIDGE | IL | 60068 | |
| 4872245 | V H ROUSH COMPANY | AFFORDABLE DOORS LTD | 1502 AUGUSTA STREET | | | ZANESVILLE | OH | 43701 | |
| 5502090 | V HENRIQUEZ-ALBERTO | 766 OLMSTEAD AVE 1 | | | | BRONX | NY | 10473 | |
| 4885607 | V I CARDS INC | POSTCARDS ETC LLC | BOX 309540 | | | ST THOMAS | VI | 00803 | |
| 4859441 | V I P SERVICES INC | 1206 CORDOVA STREET | | | | BILLINGS | MT | 59101 | |
| 5502091 | V LA Q | 4079 E 138TH ST | | | | CLEVELAND | OH | 44105 | |
| 4714726 | V LUKE, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502092 | V MORGAM | 6900 WALKER MILL RD | | | | CAP HIGHS | MD | 20746 | |
| 4823970 | V Park LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502093 | V RAE C | 345 W POPULAR ST | | | | STOCKTON | CA | 95203 | |
| 5502094 | V SANTOSH KUMAR SRIRANGAM | 203 GREEN VALLEY RD | | | | EXTON | PA | 19341 | |
| 4844413 | V STARR INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876173 | V SUAREZ & CO | G P O BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| 4877306 | V T I INC | JAMES LEE | 11F-10, NO. 27, SEC. 3 | ZHONGSHAN NORTH ROAD | | TAIPEI | | 10461 | TAIWAN, REPUBLIC OF CHINA |
| 4800167 | V TOE SOCKS INC | 416 BIENVILLE PLACE | | | | GREER | SC | 29650 | |
| 4877035 | V TWIN PRODUCTIONS LLC | ILL CONDUCT | 2130 ROSELAKE CIR | | | ST PETERS | MO | 63376 | |
| 4725862 | V U, D U Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862646 | V W ICE INC | 2003 GARFIELD ST | | | | MISSOULA | MT | 59801 | |
| 4848734 | V&A ROOFING INC | HC 3 BOX 12633 | | | | CAMUY | PR | 00627 | |
| 5799601 | V&M RENTAL CENTER | 520 Fort Hill Rd. | | | | Gorham | ME | 04038 | |
| 5793680 | V&M RENTAL CENTER | SNARE CREEK LLC, DBA V&M RENTAL | 520 FORT HILL RD. | | | GORHAM | ME | 04038 | |
| 4851194 | V&S MECHANICAL SERVICES LLC | 804 E JEFFERSON ST | | | | Rockville | MD | 20852 | |
| 4851603 | V&T BROS CO | 44 HILLSIDE AVE | | | | South Hadley | MA | 01075 | |
| 4847598 | V&V CARPETING INC | 6704 SOUDER ST | | | | Philadelphia | PA | 19149 | |
| 5791075 | V&V APPLIANCE PARTS | 27 W. MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 4864579 | V&V APPLIANCE PARTS INC | 27 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 4132734 | V&V Appliance Parts Inc. | 27 West Myrtle Ave | | | | Youngstown | OH | 44507 | |
| 4899631 | V&V CARPETING INC | VICTOR VIZHNAY | 6704 SOUDER ST | | | PHILADELPHIA | PA | 19149 | |
| 4780158 | V&V Real Estate Investments | 130 Churchill-Hubbard Rd | | | | Youngstown | OH | 44505 | |
| 4905344 | V. Angoco Trucking, Inc., a Guam Corporation | Post Office Box 7078 | | | | Agat | GU | 96928 | |
| 4905344 | V. Angoco Trucking, Inc., a Guam Corporation | The Dietrich Law Firm P.C. | 1323 North Forest Road | | | Williamsville | NY | 14221 | |
| 4844414 | V. DITTHARDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241245 | V. RIBEIRO, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897849 | V. Suarez & Co., Inc. | PO Box 364588 | | | | San Juan | PR | 00936-4588 | |
| 4793971 | V.B. ENGINE IMPEX CO., LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793972 | V.B. ENGINE IMPEX CO., LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132947 | V.T.I Inc. | 11F-10, No.27, Sec, 3, | Zhongshan North Road | | | Taipei | | | Taiwan |
| 4129199 | V.T.I. INC. | 11F-100, NO. 27, SEC. 3, ZHONGGHAN NORTH ROAD | | | | TAIPEI | | 10461 | TAIWAN |
| 4130104 | V.T.I. Inc. | 11F-10, NO. 27, Sec. 3 | Zhongshan North Road | | | Taipei | | 10461 | Taiwan |
| 5502095 | V12 DATA | 90 MATAWAN RD # 301 | | | | MATAWAN | NJ | 07747-2623 | |
| 4874722 | V12 DATA | DATA MENTORS LLC | 141 WEST FRONT ST STE 410 | | | RED BANK | NJ | 07701 | |
| 4874723 | V12 GROUP | DATAGENCE INC | 141 WEST FRONT ST STE 410 | | | RED BANK | NJ | 07701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799407 | V2 FITNESS LLC | 2700 PATRIOT BLVD STE 135 | | | | GLENVIEW | IL | 60026 | |
| 5502096 | V3 COMPANIES OF ILLINOIS LTD | 7325 JANES AVE STE 100 | | | | WOODRIDGE | IL | 60453 | |
| 5799603 | V3 COMPANIES OF ILLINOIS LTD | 7325 Janes Avenue | | | | Woodridge | IL | 60517 | |
| 5791076 | V3 COMPANIES OF ILLINOIS LTD | ATTN: LORI PROKES | 7325 JANES AVENUE | | | WOODRIDGE | IL | 60517 | |
| 4889038 | V3 Companies of Illinois, Limited | 7325 Janes Ave. | Suite 100 | | | Woodridge | IL | 60517 | |
| 4889038 | V3 Companies of Illinois, Limited | 7325 Janes Ave. | Suite 100 | | | Woodridge | IL | 60517 | |
| 5791077 | V3 COMPANIES, LTD. | JANES AVENUE | | | | WOODRIDGE | IL | 60517 | |
| 5438097 | V3 DESIGNS INC | 22 ADAMS STREET | | | | EDISON | NJ | 08820 | |
| 4804605 | V3 DESIGNS INC | DBA V3 JEWELRY | 22 ADAMS STREET | | | EDISON | NJ | 08820 | |
| 5438097 | V3 DESIGNS INC | 22 ADAMS STREET | | | | EDISON | NJ | 08820 | |
| 4783134 | VA Dept of Health | Bedding and Upholstered Furniture Inspection | 109 Governor Street, Rm 521 | | | Richmond | VA | 23219 | |
| 5502097 | VA WARREN | 133 E BARNES | | | | LANSING | MI | 48910 | |
| 4447658 | VA, SARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605792 | VA, SONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229318 | VAAGEN, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716568 | VAAL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502098 | VAALDISTO MIGUEL | 128 JUNIPER ST | | | | CANTON GA | GA | 30114 | |
| 4719468 | VAALER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705686 | VAANDERING, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571817 | VAARA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573607 | VAASSEN, CASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803302 | VAC EQUITIES LLC | DBA COMFORT HOME | 501 PROSPECT STREET SUITE 99/98 | | | LAKEWOOD | NJ | 08701 | |
| 4853526 | Vac Systems International, Inc. | 11950 Riverwood Drive | | | | Burnsville | MN | 55337 | |
| 4889039 | VAC WAY LAWN & GARDEN LLC | VAC-WAY LAWN & GARDEN LLC | 595 MARKET STREET | | | KINGSTON | PA | 18704 | |
| 4160343 | VACA CONTRERERAS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502099 | VACA JOSE M | 9900 SE LAWNFIELD RD | | | | CLACKAMAS | OR | 97015 | |
| 5502100 | VACA MARIA | 1752 BRIDGE | | | | CONYERS | GA | 30012 | |
| 5502101 | VACA MARY | 3312 VIA DONA | | | | LOMPOC | CA | 93436 | |
| 5502102 | VACA MELINDA | 717 W KAWEAH AVE | | | | VISALIA | CA | 93277 | |
| 5502103 | VACA RAUL | 7933 W 98TH ST | | | | HICKPRY HILLS | IL | 60457 | |
| 4300502 | VACA, ADRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280741 | VACA, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167821 | VACA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657415 | VACA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187474 | VACA, HERMINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742920 | VACA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728274 | VACA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203470 | VACA, LILAC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200195 | VACA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211354 | VACA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214455 | VACA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181861 | VACA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211931 | VACA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682329 | VACA, RIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675859 | VACA, RUEBEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213354 | VACA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396797 | VACA, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169472 | VACA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173942 | VACA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641750 | VACA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570632 | VACA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162599 | VACA-DELGADO, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721437 | VACAFLOR, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207547 | VACA-HEREDIA, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502104 | VACAME MANUELA G | 2341 NORWALK ST | | | | DELANO | CA | 93215 | |
| 4419557 | VACANTI, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392852 | VACANTI, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304301 | VACA-RAMIREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555391 | VACA-SUAREZ, SARINELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830438 | VACAVILLE REPORTER | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 4395479 | VACCA, ALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670450 | VACCA, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466130 | VACCA, JOHNATHON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655578 | VACCA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266294 | VACCA, SAVERIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270876 | VACCA-FARLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502105 | VACCARI ROBERT | P O BOX 1014 | | | | APPLE VALLEY | CA | 92307 | |
| 4185041 | VACCARI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759848 | VACCARIELLI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449295 | VACCARIELLO, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666884 | VACCARIELLO, CAROL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566382 | VACCARINI, GIANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423956 | VACCARO JR., JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502106 | VACCARO KAREN | 289 AUDBON DR | | | | SILVER SPRING | MD | 20906 | |
| 5502107 | VACCARO KAYLA | 745W SCOTT ST 212 | | | | FON DU LAC | WI | 54935 | |
| 4507182 | VACCARO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423595 | VACCARO, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184698 | VACCARO, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289445 | VACCARO, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747604 | VACCARO, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611321 | VACCARO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506602 | VACCARO, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448981 | VACCARO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332575 | VACCARO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715352 | VACCARO, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679657 | VACCARO, VINCENZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242471 | VACCHIANO, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709338 | VACCHIO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768931 | VACEK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687710 | VACEK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514174 | VACEK, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502108 | VACENCIO MARIA | 4652 S QUAIL CREEK | | | | SPRINGFIELD | MO | 65807 | |
| 4735441 | VACHAL, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502109 | VACHE YESSAIE | 10620 PINYON AVE | | | | TUJUNGA | CA | 91042 | |
| 4233407 | VACHER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356422 | VACHERESSE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492067 | VACHHANI, SAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497877 | VACHIER, DEYANEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477816 | VACHINO, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502111 | VACHON AMBER | P O BOX 1811 | | | | LUCERNE | CA | 95458 | |
| 5502112 | VACHON SHERRY | 1A MARY JO LANE | | | | DERRY | NH | 03038 | |
| 4426491 | VACHON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346750 | VACHON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533593 | VACHON, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652203 | VACHON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767750 | VACHON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394022 | VACHON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685015 | VACHON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333122 | VACHON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436168 | VACHON, WENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563214 | VACHON-DUPREA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502113 | VACI ANGELICA | 5465 EL CAMINO REAL | | | | LAS CRUCES | NM | 88012 | |
| 4543959 | VACLAVIK, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502114 | VACQUEZ MARIA | 2603 CASTERMI ST | | | | ROCHESTER | NY | 14621 | |
| 5502115 | VACQUEZ SYLVIA | 74 CREEKRIDGE RD 51 | | | | GREENSBORO | NC | 27406 | |
| 5502116 | VACURA JESSIE | 603 12TH AVE | | | | INTL FALLS | MN | 56649 | |
| 4220187 | VACURA, TONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804779 | VACUUM AND SEWING | DBA VACUUM AND SEWING CENTER | 3205 SW 40TH BLVD SUITE B | | | GAINESVILLE | FL | 32608 | |
| 4800181 | VACUUM CLEANER MARKET INC | DBA VACUUM CLEANER MARKET | 439 VINEYARD TOWN CENTER | | | MORGAN HILL | CA | 95037 | |
| 5793681 | VAC-WAY LAWN & GARDEN LLC | 595 MARKET ST. | | | | KINGSTON | PA | 18704 | |
| 4600390 | VACZY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502117 | VADA PARSON | 1526 E NORA ST | | | | SPRINGFIELD | MO | 65803 | |
| 5502118 | VADA PUGH | 2627 SOUTH MARIGOLD AVE | | | | ONTARIO | CA | 91761 | |
| 5502119 | VADA WILES | 250 N 16TH AVE 107 | | | | SHOW LOW | AZ | 85901 | |
| 4724810 | VADAKARA, LUKOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297434 | VADAKAYTHALAKAL JACOB, RINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705510 | VADALA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449799 | VADALA, LUKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635060 | VADALA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502120 | VADANAND PETER | 9022 155TH ST | | | | JAMAICA | NY | 11432 | |
| 4830752 | VADATECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282300 | VADDI, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768779 | VADEBONCOEUR, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351110 | VADEBONCOEUR, TANNER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502121 | VADEN ANGELA | 4924 MARKET ST | | | | WILMINGTON | NC | 28401 | |
| 5502122 | VADEN DUSTY | 114 SOUTH PARK CIR | | | | COLONIAL HTS | VA | 23834 | |
| 5502123 | VADEN NICOLE | 47 PRINCETON STREET | | | | LEOMINSTER | MA | 01453 | |
| 4290712 | VADEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303470 | VADEN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660700 | VADEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377829 | VADEN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644527 | VADEN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288908 | VADEN, LAKAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280139 | VADEN, LAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472926 | VADEN, MARCEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399950 | VADEN, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506580 | VADENAIS, NOREL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502124 | VADER DARIAN | 796 LAUREL RD | | | | BEAUFORT | NC | 28516 | |
| 4733234 | VADER, JANICE W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475529 | VADERS, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598384 | VADGAMA, PRATAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420485 | VADI, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502125 | VADILLO BEBY | 11023 BECONTREE LAKE DR 207 | | | | RESTON | VA | 20190 | |
| 4797101 | VADIM KRAVETSKY | DBA JAMES STORE | 1010 N KINGS RD #115 | | | WEST HOLLYWOOD | CA | 90069 | |
| 4902476 | Vadim Melkonyan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852901 | VADIM SUSANIN | 932 LANNING AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4268158 | VADIVEL, RADHAKRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662651 | VADIVELRAJAN, DHINAKARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303235 | VADLAMUDI, VENUGOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424729 | VADNAIS, KYLEIGH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708026 | VADNEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502126 | VADO MARCELA | 23103 SW 113TH AVE | | | | MIAMI | FL | 33170 | |
| 4256274 | VADO, JULIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629957 | VADO, YUBELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502127 | VADSARIYA RACHEL | 85 PEACH CROSSING WAY | | | | SENOIA | GA | 30276 | |
| 4723780 | VADUKOOT, BEJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599850 | VADUVA, LEONTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205993 | VAEA, SITINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502128 | VAEFAGA SACHI | 133 N HOTEL STREET | | | | HONOLULU | HI | 96817 | |
| 4625656 | VAELASCO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696493 | VAENUKU, FAITANGANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360516 | VAERTEN, MICKY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378982 | VAETH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502129 | VAEZ PABLO | EDF B-12 APT 139 RES MANUEL A | | | | SAN JUAN | PR | 00923 | |
| 5502130 | VAEZ RAFAEL | C7 H341 ALTURAS DE | | | | RIO GRANDE | PR | 00745 | |
| 5502131 | VAEZ ZULEYKA | EDIF14 APT145 MATIENSO CINTRON | | | | CATANO | PR | 00962 | |
| 4209957 | VAFAIE, KEON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270424 | VAGAI, FELILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321327 | VAGEDES, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559030 | VAGHANI, PARTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252231 | VAGHAYEANEGAR, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226154 | VAGHELA, DHEERAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274666 | VAGHY, GLENN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485296 | VAGIE, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772752 | VAGLE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674475 | VAGNONI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885635 | VAGO CO INC | PREMIUM COFFEE ROASTERS INC | 2510 HAMBURG TURNPIKE | | | LACKAWANNA | NY | 14218 | |
| 4332162 | VAGO, JHOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482170 | VAGOTTA, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550434 | VAGSTAD, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283745 | VAGUN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5478615 | VAH EVON | 7900 ZANE AVE N APT 214 | | | | MINNEAPOLIS | MN | 55443-2136 | |
| 4407211 | VAHABI, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478262 | VAHALY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436751 | VAHAMONDE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502132 | VAHAN KYANDIBEKYAN | 5754 FAIR AVE 7 | | | | N HOLLYWOOD | CA | 91601 | |
| 4685851 | VAHDAD, TARANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588743 | VAHDANI, SEYEDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490915 | VAHEY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242641 | VAHIA, SHARVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502133 | VAHID MOALEMI | 7825 MCCALLUM BLVD APT 914 | | | | DALLAS | TX | 75252 | |
| 4166968 | VAHIDI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502134 | VAHIK ARZOUHMANIANS | 727 E TUJUNGA AVE APT C | | | | BURBANK | CA | 91501 | |
| 5502135 | VAHISHTA GATI | 9 BLAIR CIR | | | | SHARON | MA | 02067 | |
| 4830753 | VAHLBRUCH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493664 | VAHLE, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567745 | VAHLE, MERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586594 | VAHLE, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633118 | Vahlkamp , Merle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502136 | VAHLSING JENNIFER | 710 YORBA LANE | | | | COTTONWOOD | AZ | 86326 | |
| 4844415 | VAHMAN, ASHKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502137 | VAHN TALUR | 11915 DIEHL | | | | STERLING HEIGHTS | MI | 48313 | |
| 4544763 | VAHORA, JASBINBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363021 | VAHS, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269426 | VAIAU, DIVINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502138 | VAIBHAV BEHL | 695 E MERICAN BLVD | | | | MINNEAPOLIS | MN | 55420 | |
| 4662895 | VAID, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294508 | VAIDHIYANATHAN, SHANMUGAPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560628 | VAIDULA, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169150 | VAIDYA, CHHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401730 | VAIDYA, KETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791268 | Vaidya, Sona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667415 | VAIDYA, VARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667143 | VAIDYA, VISHAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823971 | VAIDYANATHAN, RAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615070 | VAIDYANATHAN, SWAMINATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566893 | VAIFANUA, TUIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489487 | VAIHINGER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479227 | VAIHINGER, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798310 | VAIKUNTH LLC | DBA AIVA | 1406 GRAND HAVEN LN | | | SUGAR LAND | TX | 77479 | |
| 5502139 | VAIL BRANDON | 949 BUCKS POCKETT RD | | | | OLD FORT | TN | 37362 | |
| 5502140 | VAIL LINDA | PO BOX 713 | | | | ASHBURN | GA | 31714 | |
| 5502141 | VAIL MIA | 1920 E MICHIGAN APT122 | | | | HOBBS | NM | 88240 | |
| 5502142 | VAIL MONICA M | 300-2 MCCOMBS RD PMB 42 | | | | CHAPPARAL | NM | 88081 | |
| 5502143 | VAIL PATRICIA | 13608 SW 286 TER | | | | HOMESTEAD | FL | 33033 | |
| 5502144 | VAIL PATRICIA A | 13608 SW 286 TER | | | | HOMESTEAD | FL | 33033 | |
| 4513219 | VAIL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554424 | VAIL, GABRIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188739 | VAIL, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770753 | VAIL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251050 | VAIL, JANAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360027 | VAIL, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349712 | VAIL, KAELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444755 | VAIL, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149916 | VAIL, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565677 | VAIL, KORINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260663 | VAIL, LIBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830754 | VAIL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513299 | VAIL, NAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284996 | VAIL, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222375 | VAIL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601952 | VAIL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239335 | VAIL, SHACARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648180 | VAIL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692739 | VAIL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649576 | VAILANCOURT, ROSALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290705 | VAILE, YEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502145 | VAILES DAYUJA | 719 MASON STREET | | | | SUMMERVILLE | SC | 29485 | |
| 4319304 | VAILES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328465 | VAILL, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502146 | VAILLANCOURT DANIEL | 5524 W MARKET ST APT C | | | | GREENSBORO | NC | 27409 | |
| 5502147 | VAILLANCOURT ERICA | 24 WEST VEIW DR | | | | LEWISTON | ME | 04240 | |
| 5502148 | VAILLANCOURT MARC | 210 ESSEX AVE | | | | PORTSMOUTH | NH | 03874 | |
| 4557153 | VAILLANCOURT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418281 | VAILLANCOURT, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394595 | VAILLANCOURT, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479054 | VAILLANCOURT, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471505 | VAILLANCOURT, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502149 | VAILLANSO DIANE | 812 MELWOOD STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4327728 | VAILLETTE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693104 | VAIL-LUSH, RHONDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202760 | VAILS, BRITTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144182 | VAIMAGALO, FRANKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788852 | Vaimaono, Ta'Alola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788853 | Vaimaono, Ta'Alola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502150 | VAIMAUGA LAGI | 509A MALUNIU AVE | | | | KAILUA | HI | 96734 | |
| 5502151 | VAIN JARED | 39227 SPARKMAN RD | | | | DADE CITY | FL | 33525 | |
| 4844416 | VAINBERG, SAMUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167809 | VAINEROVSKY, IGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382023 | VAIR, ELLIOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378087 | VAIR, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433678 | VAIRAMON, VARGHESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615498 | VAIRAVAN, KASIVSVNTHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217523 | VAIR-GRILLEY, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502152 | VAIS CYNTHIA | 6644 KLINE ST | | | | ARVADA | CO | 80004 | |
| 4189706 | VAIS, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762000 | VAISHNAV, ASUTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172462 | VAISHNAV, MAYURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502154 | VAISHNAVI BOBJEE | 26 PARKER DR | | | | EAST MERRIMAC | NH | 03054 | |
| 4204733 | VAITAFA, SIULOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220991 | VAITAITIS, RONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748130 | VAITKUS, ALGIRDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502155 | VAIVAI NISHA | 351 CROSSING BLVD 1324 | | | | ORANGE PARK | FL | 32073 | |
| 5502156 | VAIVAO JOHNNY T | PO BOX 1141 | | | | WAIMEA | HI | 96796 | |
| 4269995 | VAIVELA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273699 | VAJDA, DEZERIEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830755 | VAJDA, GABOR & AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391134 | VAJDA, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366391 | VAJDL, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427367 | VAJIHA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740126 | VAJJALLA, RAJSEKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285786 | VAJRALA, DIVYA SRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502157 | VAKA N | 2980 KANIALA STREET | | | | LAHAINA | HI | 96761 | |
| 4644665 | VAKALAHI, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502158 | VAKENDREYA BEASLEY | 216 ROOSEVELT APT G2 | | | | JACKSON | TN | 38305 | |
| 4718879 | VAKHARIA, AKSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844417 | VAKHARIA, DAKSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163474 | VAKHARIA, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569830 | VAKHARIA, MEGH HEMANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502159 | VAKIL PRATIK | 500 W CENTRAL AVE APT 130 | | | | TRACY | CA | 95376 | |
| 4534467 | VAKIL, ANSHUL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211213 | VAKIL, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646335 | VAKIL, PINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249024 | VAKILPOUR, SOHEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502160 | VAKNIN JOSEPH | 516 FLINT AVE | | | | ALBANY | GA | 31701 | |
| 5502161 | VAL CABANIG | 1714 RIVARA RD | | | | STOCKTON | CA | 95207 | |
| 5502162 | VAL DUNAIVE | 7074 OSCEOLA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5502163 | VAL DUNCAN | 232 N WATER ST NONE | | | | VASSAR | MI | 48768 | |
| 5502164 | VAL FUGA | 1031 E 20TH AVE APT B | | | | ANCHORAGE | AK | 99501 | |
| 5502165 | VAL KOLSTAD | 33532 155TH AVE SE | | | | MENTOR | MN | 56736 | |
| 5502166 | VAL MANNING | 2241 FREMONT AVE E | | | | SAINT PAUL | MN | 55119 | |
| 5502167 | VAL MORRIS | 7017 MICHAGEN | | | | STLOUIS | MO | 63111 | |
| 5502168 | VAL OVROOTSKY | 532 GIUFFRIDA AVE | | | | SAN JOSE | CA | 95123 | |
| 4886690 | VAL PRO CLEANING SERVICES INC | SEARS CARPET & UPHOLSTERY CLEANING | 2910 S HIGHLAND DR | STE E | | LAS VEGAS | NV | 89109-1052 | |
| 4802518 | VAL SHTEINBERG | DBA ICECARATS | 1574 GULF ROAD #64 | | | POINT ROBERTS | WA | 98281 | |
| 4143864 | Val Verde County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4129602 | Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4129602 | Val Verde County | PO Box 1368 | | | | Del Rio | TX | 78841 | |
| 4537687 | VAL VERDE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335672 | VAL, KEMBERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502169 | VALA KEILLA | 99 LONDON ST APT 1 | | | | EAST BOSTON | MA | 02128 | |
| 4803846 | VALA TAYEBI | DBA QUICK WIRELESS INC | 11870 SANTA MONICA BLVD | SUITE 106 578 | | LOS ANGELES | CA | 90025 | |
| 4588107 | VALACHOBIC, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772592 | VALAD, SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502170 | VALADAZ MARIA | 776 EAST ROSE | | | | MIDWEST CITY | OK | 73110 | |
| 4514718 | VALADES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502171 | VALADEZ ALMA | 11956 BRAVE HEART | | | | OREM | UT | 84057 | |
| 5502172 | VALADEZ BERTHA | 801 TANGERINE ST | | | | SAN PABLO | CA | 94806 | |
| 4846340 | VALADEZ CONSTRUCTION | 1315 E 55TH ST | | | | Tacoma | WA | 98404 | |
| 5502173 | VALADEZ EDEL G | 4536 CORAL PALMS LN APT 5 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5502174 | VALADEZ FELICIA | 38010 SOUTH BOLLING BLVD | | | | MCGUIRE AFB | NJ | 08641 | |
| 5502175 | VALADEZ GUADLUPE | 34 ELLA MAE RD SP 2 | | | | VADO | NM | 88072 | |
| 5502176 | VALADEZ ISABEL | 804 S EMPORIA | | | | WICHITA | KS | 67211 | |
| 4467255 | VALADEZ JR., GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502177 | VALADEZ MARIA | 520 LEONARDS LN | | | | CAMBRIDGE | MD | 21613 | |
| 5502178 | VALADEZ PETRA | 786 HOLLAND ROAD | | | | DANVILLE | VA | 24541 | |
| 5502179 | VALADEZ PRECILA | 415 WEST MICHELL | | | | SAN ANTONIO | TX | 78204 | |
| 5502180 | VALADEZ RAQUEL | 3008 LAKE POWELL | | | | EL PASO | TX | 79936 | |
| 5502181 | VALADEZ SANDRA | 1014 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 4391453 | VALADEZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287744 | VALADEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540618 | VALADEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725003 | VALADEZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575849 | VALADEZ, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706778 | VALADEZ, ANCELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566093 | VALADEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161919 | VALADEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157014 | VALADEZ, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212197 | VALADEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211373 | VALADEZ, CINDY ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199009 | VALADEZ, DAISY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692106 | VALADEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538596 | VALADEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208495 | VALADEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542303 | VALADEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392106 | VALADEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217397 | VALADEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777228 | VALADEZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528555 | VALADEZ, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170540 | VALADEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532055 | VALADEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758320 | VALADEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525642 | VALADEZ, JAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215157 | VALADEZ, JAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167775 | VALADEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599778 | VALADEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195913 | VALADEZ, JESSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536109 | VALADEZ, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204597 | VALADEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691105 | VALADEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209855 | VALADEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733849 | VALADEZ, JULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527244 | VALADEZ, KARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181317 | VALADEZ, KENNEDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653682 | VALADEZ, LETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543699 | VALADEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545182 | VALADEZ, LORISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391043 | VALADEZ, LUCIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296177 | VALADEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675273 | VALADEZ, MANUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545006 | VALADEZ, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250185 | VALADEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161386 | VALADEZ, MIKAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601561 | VALADEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544374 | VALADEZ, ORIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220897 | VALADEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174427 | VALADEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538614 | VALADEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205569 | VALADEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164592 | VALADEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180385 | VALADEZ, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510024 | VALADEZ, SARONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574281 | VALADEZ, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184866 | VALADEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292884 | VALADEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459408 | VALADEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532317 | VALADEZ, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195823 | VALADOA, TAMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208950 | VALAFAR, MEHRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502182 | VALAIDA TARRY | 5314 PEDERSON ST | | | | HOUSTON | TX | 77033 | |
| 5502183 | VALAINE PEREZ | 337 TAUNTON PL | | | | BUFFALO | NY | 14216 | |
| 4239544 | VALAIRE, JOHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823972 | VALAITIS, ALDONA AND VAIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502184 | VALANA WALKER | 11216 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5502185 | VALANOS ELISHA | 1661 CREE DR | | | | COLORADO SPRINGS | CO | 80915 | |
| 4844418 | VALANT, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502186 | VALAQUEZ GEOVANA | 1654 MIDDLETON PL | | | | LOS ANGELES | CA | 90062 | |
| 4573425 | VALAREZO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696979 | VALAREZO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492786 | VALAREZO, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438484 | VALAREZO, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502187 | VALARIA CASTLE | 5806 RESIK DR | | | | DAYTON | OH | 45424 | |
| 5502188 | VALARIA E BAKER | 107 WINDING WAY APT A | | | | LEESBURG | GA | 31763 | |
| 5502189 | VALARIA IRICK | 25925 BASELINE ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5502190 | VALARIE BERRY | 1157 WEST MAIN ST | | | | HARLEYVILLE | SC | 29448 | |
| 5502191 | VALARIE BUTLER | 1500 BRIGHTSEAT RD APT T4 | | | | LANDOVER | MD | 20785 | |
| 5502192 | VALARIE COLVIN | 3301 HERRENHUT RD | | | | LITHONIA | GA | 30038 | |
| 5502193 | VALARIE FOSTER | KEVIN MILLER | | | | PIEDMONT | SC | 29673 | |
| 5502194 | VALARIE GONZALEZ | 391 MONCLAIR CR SP 129 | | | | BIG BEAR CITY | CA | 92314 | |
| 5502195 | VALARIE GREEN | 4712 BENDING OAKS CV W | | | | MEMPHIS | TN | 38128 | |
| 5502196 | VALARIE HANKEL | E 95 18 4TH AVE 31 | | | | SPOKANE VALLEY | WA | 99206 | |
| 5502197 | VALARIE HERVEY | 250 QUADRO VECCHIO DR | | | | PACIFIC PLSDS | CA | 90272 | |
| 5502198 | VALARIE KENNEDY-LEWIS | 1100 FLAMINGO RD | | | | SUMTER | SC | 29153 | |
| 5502199 | VALARIE LILLARD | 19606 WALSH ROAD | | | | FOUNTAIN | FL | 32438 | |
| 5502200 | VALARIE MCNAUGHTON | 1414 MAIN | | | | SIOUX CITY | IA | 51103 | |
| 5502201 | VALARIE MITCHELL | 5035 NW 8TH AVE | | | | MIAMI | FL | 33127 | |
| 5502202 | VALARIE MOSER | 4217 BROWNSBORO ROAD | | | | WINSTON SALEM | NC | 27105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502203 | VALARIE REVET | 191 VANDORA DR | | | | MANCHESTER | NH | 03103 | |
| 5502204 | VALARIE S CARTER | 4032 E SHADOWBRANCH DR | | | | TUCSON | AZ | 85756 | |
| 5502205 | VALARIE SIMUEL | 302 DIAZ CREEK RD | | | | CMCH | NJ | 08210 | |
| 5502206 | VALARIE SLEDGE | 1852 FORREST PRESERVE | | | | PORT ORANGE | FL | 32128 | |
| 5502207 | VALARIE VEGA | 135 DOVER ST | | | | STRATFORD | CT | 06615 | |
| 5502208 | VALARIE WATSON | 4110 CUSTER RD | | | | HILLSBORO | OH | 45133 | |
| 4186286 | VALAS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502209 | VALASCO EDUARDO | NONE | | | | SANTA CRUZ | CA | 95062 | |
| 5502210 | VALASEK JOEL | 550 S CAMINO SECO | | | | TUCSON | AZ | 85710 | |
| 4237046 | VALASEK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625477 | VALASKI, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774700 | VALASQUEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871577 | VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 4908554 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O' Connell | 15995 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 4881578 | VALASSIS INC | P O BOX 3245 | | | | BOSTON | MA | 02241 | |
| 5502211 | VALATINE VEYRA | 2412 NORTHBROKE DR | | | | GAUTIER | MS | 39553 | |
| 4667904 | VALAYADUM, RAJESHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502212 | VALAZQUEZ DANIEL | 6701 MALLARDS COVE RD 38C | | | | JUPITER | FL | 33458 | |
| 5502213 | VALAZQUEZ MICHELLE | 512 PIKE ST | | | | READING | PA | 19601 | |
| 4179023 | VALBER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823973 | VALBONESI, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748621 | VALBRUNE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502214 | VALBUENA ALONSO | 925 TOUCHTON RD APP108 | | | | JACKSONVILLE | FL | 32246 | |
| 4250882 | VALBUENA AREVALO, YSSIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237227 | VALBUENA, HERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240913 | VALBUENA, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534249 | VALBUENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195506 | VALBUENA, MARIA CRISITINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240086 | VALBUENAORTEGA, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502215 | VALCARCEL CRISTINA | CONDOMINIO SKYTOWER APT 2 | | | | SAN JUAN | PR | 00926 | |
| 4502896 | VALCARCEL HERNANDEZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611985 | VALCARCEL PEROZA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503025 | VALCARCEL, ALBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502710 | VALCARCEL, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256672 | VALCARCEL, LIUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498073 | VALCARCEL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517364 | VALCARCEL, WILFREDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505974 | VALCARCEL-CATALA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639621 | VALCARCEL-CERVERA, AUREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239515 | VALCIMOND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502216 | VALCIN ROBERTO | 12950 NE 6TH AVE APT 201 | | | | NORTH MIAMI | FL | 33161 | |
| 4644551 | VALCIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645950 | VALCIN, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238793 | VALCIN, KENSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250485 | VALCIN, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848074 | VALCORE CONSTRUCTION LLC | 312 S 4TH ST | | | | Louisville | KY | 40202 | |
| 5502217 | VALCOURT BETZABETH | RR10 BOX 10535 | | | | SAN JUAN | PR | 00926 | |
| 4656817 | VALCOURT, FRANCKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692648 | VALCOURT, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256247 | VALCOURT, SHANIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471254 | VALCY, ROSENIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502218 | VALDA MCFARLANE | 5505 HEPHERD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5502219 | VALDA SEAY | 926 W COPPER | | | | HOBBS | NM | 88240 | |
| 5502220 | VALDE GARCIA | -5881 W TIFFIN ST | | | | BASCOM | OH | 44809 | |
| 5502221 | VALDE LIZ | REC SAN PETRICIO EDF6 | | | | LOIZA | PR | 00772 | |
| 5502222 | VALDED MICHELLEE | 849 AVE L | | | | POTEET | TX | 78065 | |
| 4165829 | VALDEI, CRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215328 | VALDELAMAR, ARTHUR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502223 | VALDEMAR QUIDERA | 3039 N 63RD DR | | | | PHOENIX | AZ | 85033 | |
| 4214727 | VALDEMOR, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153059 | VALDENEBRO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602695 | VALDER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240442 | VALDERA, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271829 | VALDERAMA, MAGIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300613 | VALDERAS, EMMANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792278 | Valderas, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674730 | VALDERION, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502224 | VALDERRAMA GEORGIA | 7125 NW BURCH PL | | | | LAWTON | OK | 73505 | |
| 5502225 | VALDERRAMA GEROGIA M | 2510 NW 52ND APT FR103 | | | | LAWTON | OK | 73505 | |
| 5502226 | VALDERRAMA RUBEN | P O BOX930051 | | | | SAN JUAN | PR | 00930 | |
| 4206705 | VALDERRAMA, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844419 | VALDERRAMA, ERICK & ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598023 | VALDERRAMA, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276328 | VALDERRAMA, HARRISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201767 | VALDERRAMA, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373100 | VALDERRAMA, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732756 | VALDERRAMA, MELENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844420 | VALDERRAMA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498847 | VALDERRAMA, WANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695995 | VALDERRAMA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830756 | VALDES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502227 | VALDES ANA | 350 10TH ST N | | | | NAPLES | FL | 34102 | |
| 5502228 | VALDES ANA L | 1502 THARP RD SE | | | | PALM BAY | FL | 32909 | |
| 5502229 | VALDES ANGEL | 4930OAKWAY DR | | | | SAINT CLOUD | FL | 34771 | |
| 5502230 | VALDES CARIDAD | 3670 6TH AVE SE | | | | NAPLES | FL | 34117 | |
| 5502231 | VALDES CARLOS B | 1627 NW 28 AV | | | | MIAMI | FL | 33125 | |
| 5502232 | VALDES CORRADO | CALLE OVIEDO BLOQUE 6 | | | | GUAYNABO | PR | 00966 | |
| 5502233 | VALDES CRISTINA | 2823 COAST PLAIN DR | | | | SAN ANTONIO | TX | 78245 | |
| 5502234 | VALDES DANARIS | 1730 N TROY | | | | CHICAGO | IL | 60647 | |
| 5502235 | VALDES ENITH | P27 CALLE JOSSIE PEREZ | | | | CAGUAS | PR | 00727 | |
| 5502236 | VALDES GUADALUPE | 3952 SW 139 AVE | | | | DAVIE | FL | 33330 | |
| 4498300 | VALDES GUTIERREZ, LILAMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496792 | VALDES HERNANDEZ, ANGEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502237 | VALDES JOSE | 2178 JAIZNETT | | | | SPRINGDALE | AR | 72764 | |
| 4401162 | VALDES JR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502238 | VALDES JUDITH | CALLE 3 E17 EXTENCION STA JUAN | | | | BAYAMON | PR | 00956 | |
| 5502240 | VALDES LILIAN M | 9915 SW132 CT | | | | MIAMI | FL | 33186 | |
| 5502241 | VALDES LUCAS | 1119 LOS OLIVOS AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 5502242 | VALDES MARIBEL | HC 06 BOX 70365 | | | | CAGUAS | PR | 00725 | |
| 5502243 | VALDES MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 4505434 | VALDES REYES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237481 | VALDES RIVERERON, OSDALMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502244 | VALDES ROMINA | 4013 NW 11TH ST APT 8 | | | | MIAMI | FL | 33126 | |
| 5502245 | VALDES ROSA | 7815 SW 118 ST | | | | MIAMI | FL | 33156 | |
| 4754606 | VALDES SANABRIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502246 | VALDES YAMILE | 14321 SW 19 TERRACE | | | | MIAMI | FL | 33175 | |
| 5502247 | VALDES YULEIDY | 9770 E BAY HABOR DRIVE | | | | BAYISLAND | FL | 33154 | |
| 4538858 | VALDES ZEPEDA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537409 | VALDES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715258 | VALDES, ALFREDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168658 | VALDES, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228975 | VALDES, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844421 | VALDES, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329450 | VALDES, ARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594775 | VALDES, BEDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575351 | VALDES, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170629 | VALDES, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255242 | VALDES, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529549 | VALDES, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232064 | VALDES, CHRISTOPHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528790 | VALDES, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255497 | VALDES, DAINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234338 | VALDES, DALLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253061 | VALDES, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844422 | VALDES, DAVID & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416587 | VALDES, DEZIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232016 | VALDES, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252226 | VALDES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844423 | VALDES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186424 | VALDES, ELVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237886 | VALDES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252109 | VALDES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231928 | VALDES, GEOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252312 | VALDES, GILDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717419 | VALDES, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417844 | VALDES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242310 | VALDES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229119 | VALDES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237527 | VALDES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630464 | VALDES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728696 | VALDES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244793 | VALDES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501857 | VALDES, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253345 | VALDES, LAZARO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177422 | VALDES, LEANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785770 | Valdes, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785771 | Valdes, Lourdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253524 | VALDES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844424 | VALDES, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844425 | VALDES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443607 | VALDES, MARISOL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248125 | VALDES, MAYDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416192 | VALDES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348113 | VALDES, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230535 | VALDES, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246099 | VALDES, OSMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239815 | VALDES, ROBERTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242428 | VALDES, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571242 | VALDES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652779 | VALDES, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243276 | VALDES, YUSUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844426 | VALDES,MARIELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502248 | VALDESPINO LIDIA | 4325 BERESFORD ST | | | | SAN MATEO | CA | 94403 | |
| 4537027 | VALDESPINO, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752055 | VALDESPINO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385373 | VALDES-TORRICO, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416416 | VALDEVIESO, ALYZZA MAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623621 | VALDEYULIE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718098 | VALDEZ ABREU, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502249 | VALDEZ ANGELA | 273 ELDER DR | | | | LOVELAND | CO | 80537 | |
| 5502250 | VALDEZ ANGELA S | 6151 AIRPORT RD 275 | | | | SANTA FE | NM | 87505 | |
| 5502251 | VALDEZ ANNA | 10201 RIVERDALE RD LOT107 | | | | THORNTON | CO | 80229 | |
| 5502252 | VALDEZ APRIL | PO BOX 17882 | | | | TAMPA | FL | 33682 | |
| 4157237 | VALDEZ ARMENTA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502253 | VALDEZ AUROA | 9092 SOSA CREEK | | | | LAS VEGAS | NV | 89149 | |
| 4287924 | VALDEZ BARRIOS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502254 | VALDEZ BILLY | 744 PARKWAY TERRAC | | | | RIPON | WI | 54971 | |
| 5502255 | VALDEZ CAMILO | 6930 EMIL AVE | | | | BELL GARDENS | CA | 90201 | |
| 4209458 | VALDEZ CASTRO, CRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502257 | VALDEZ CERIDA | 21845 GRAND TERRACE RD SPC 64 | | | | GRAND TERRACE | CA | 92313 | |
| 5502258 | VALDEZ CHRISTINA | 3317 S LEAVITT | | | | CHICAGO | IL | 60608 | |
| 5502259 | VALDEZ CHRISTY K | 3321 DOBSON DR | | | | ROCKY FACE | GA | 30740 | |
| 5502260 | VALDEZ CONCEPCION D | 10800 SAPPHIRE | | | | EL PASO | TX | 79924 | |
| 5502261 | VALDEZ CORAL | 1836 GOTHAM ST | | | | CHULA VISTA | CA | 91913 | |
| 4169757 | VALDEZ CORONA, LILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502262 | VALDEZ DANIELLE | 1921 W 12 TH APT T229 | | | | PUEBLO | CO | 81001 | |
| 5502263 | VALDEZ DAVID A | 5326 20TH ST CT E | | | | BRADENTON | FL | 34203 | |
| 5502264 | VALDEZ DIANA | 2144 N CALLE CARBO | | | | NOGALES | AZ | 85621 | |
| 4392845 | VALDEZ DIAZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502265 | VALDEZ DOLORES | 1348 W 46TH AVE | | | | DENVER | CO | 80211 | |
| 5502266 | VALDEZ ELIDA | 1448 BAY VIEW AVE | | | | WILMINGTON | CA | 90744 | |
| 5502267 | VALDEZ ELITHZABETH | JARD MONTELLANO EDF 5 APT 55 | | | | CAYEY | PR | 00736 | |
| 5502268 | VALDEZ ELIZABETH | 1670 RICARDO ST APT 3 | | | | LOS ANGELES | CA | 90033 | |
| 5502269 | VALDEZ ELOISA | 1113 BLAKE ST | | | | PUEBLO | CO | 81003 | |
| 5502270 | VALDEZ ELSA | 6411 STRATTON | | | | HOUSTON | TX | 77023 | |
| 4874365 | VALDEZ ENDUMP SERVICE | CONRADO VALDEZ | 6857 RD 136 | | | EARLIMART | CA | 93219 | |
| 5502271 | VALDEZ EVELIA | 318 PARK AVE | | | | RATON | NM | 87740 | |
| 5502272 | VALDEZ EVELYN | 1909 MILLIS ST | | | | MONTEBELLO | CA | 90640 | |
| 5502273 | VALDEZ FLORENCIA | 2212 MAIN ST | | | | MARSING | ID | 83639 | |
| 5502274 | VALDEZ FRANCHESCA | 264 RAFAEL ALERS | | | | SAN JUAN | PR | 00912 | |
| 5502275 | VALDEZ GABRIELA | 36461 CHURCH DRIVE | | | | TRAVER | CA | 93673 | |
| 4196133 | VALDEZ HERNANDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502276 | VALDEZ IRAM | 1028 E BENDER | | | | HOBBS | NM | 88240 | |
| 5502277 | VALDEZ IVELISSE | 17031 NE 23 AVE | | | | MIAMI | FL | 33160 | |
| 5502278 | VALDEZ IVELISSE R | 2425 NE 135TH ST 308 | | | | NORTH MIAMI | FL | 33181 | |
| 5502279 | VALDEZ JAILEEN | CALLE5198LOQ187 2 VILLA CAROLI | | | | CAROLINA | PR | 00987 | |
| 5502280 | VALDEZ JANNIA | PO BOX70250 SUITE 254 | | | | SAN JUAN | PR | 00935 | |
| 5502281 | VALDEZ JEANNA | 738 MOMONETTE DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5502282 | VALDEZ JEFF | 197 PINE CONE DR | | | | DOVER | DE | 19901 | |
| 5502283 | VALDEZ JENNIFER | 20 COLONY GARDENS ROAD AP | | | | BEAUFORT | SC | 29907 | |
| 5502284 | VALDEZ JESSICA L | 94337 PUPUMOMI ST 506 | | | | WAIPAHU | HI | 96797 | |
| 5502285 | VALDEZ JIM | 1604 MOUNTAIN SHADOW DR | | | | CARLSBAD | NM | 88220 | |
| 5502286 | VALDEZ JOSE A | 19401 N 7TH ST | | | | PHOENIX | AZ | 85024 | |
| 5502287 | VALDEZ JOSUE | 2287 PLASTER RD NE APT 2 | | | | ATLANTA | GA | 30345 | |
| 4544542 | VALDEZ JR., JERETE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502288 | VALDEZ JUDY | 3789 LORNA DR | | | | WEST VALLEY | UT | 84120 | |
| 5502289 | VALDEZ JURGEN | 1081 NW 26TH ST | | | | MIAMI | FL | 33127 | |
| 5502290 | VALDEZ KAREEN | 49720 COPPERIDGE ST | | | | COACHELLA | CA | 92236 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502291 | VALDEZ KARIS L | NW SUB HSE 82 | | | | SHIPROCK | NM | 87420 | |
| 5502292 | VALDEZ KATHERYN | 15-22 10TH STREET URB SANTA R | | | | BAYAMON | PR | 00959 | |
| 5502293 | VALDEZ KENNETH | 1309 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5502294 | VALDEZ KENNETH D | 1309 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5502295 | VALDEZ LAUREN | 43 BARKLEY | | | | PUEBLO | CO | 81005 | |
| 5502296 | VALDEZ LAURI | NA | | | | GARDEN CITY | KS | 67846 | |
| 5502297 | VALDEZ LEROY | 9433 S AMBERMEADOW COURT | | | | SOUTH JORDAN | UT | 84009 | |
| 5502298 | VALDEZ LESLIE | URB MANZANA | | | | JUNCOS | PR | 00777 | |
| 5502299 | VALDEZ LETICIA | 1507 E FROST REAR | | | | LAREDO | TX | 78043 | |
| 5502300 | VALDEZ LILIANA | 4518 7TH | | | | LOS ANGELES | CA | 90043 | |
| 5502301 | VALDEZ LINDA | 10260 WASHINGTON ST APT 925 | | | | DENVER | CO | 80229 | |
| 5502302 | VALDEZ LOIS | 1225 NORTH RD APT 81 | | | | NILES | OH | 44446 | |
| 4198001 | VALDEZ LOPEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502303 | VALDEZ LORENA | PO BX 1094 | | | | MECCA | CA | 92254 | |
| 5502304 | VALDEZ LOUIS E | 2614 E 20TH ST | | | | FARMINGTON | NM | 87401 | |
| 5502305 | VALDEZ LUCIA | 218 CLEON AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5502306 | VALDEZ LUZ | EDF 316 RESD NEMESIO CANALES | | | | SAN JUAN | PR | 00915 | |
| 5502307 | VALDEZ MARGIE | 8 CANYON DRAW | | | | ALAMOGORDO | NM | 88310 | |
| 5502308 | VALDEZ MARIBEL | HC 03 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5502309 | VALDEZ MARICRUZ | 714 FOUR MILE ROAD | | | | ALEXANDRIA | VA | 22003 | |
| 4153532 | VALDEZ MARISCAL, SHYRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502310 | VALDEZ MARISELA | 13715 RYAN RD | | | | SANTA ROSA | TX | 78593 | |
| 5502311 | VALDEZ MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5502312 | VALDEZ MARTA | 4955 NW 199TH ST | | | | MIAMI | FL | 33166 | |
| 5502313 | VALDEZ MARTIN | PO BOX | | | | DULCE | NM | 87528 | |
| 5502314 | VALDEZ MARTIN A | 4515 ELDRIDGE ST | | | | SAN ANTONIO | TX | 78237 | |
| 5502315 | VALDEZ MARVINA | 4601 EAST MAIN STREET SUI | | | | FARMINGTON | NM | 87401 | |
| 5502316 | VALDEZ MARVINA S | PO BOX 364 | | | | DULCE | NM | 87528 | |
| 5502317 | VALDEZ MARY | PO BOX 222 | | | | DES MOINES | NM | 88418 | |
| 5502318 | VALDEZ MARY P | 310 PINZON RD | | | | LAREDO | TX | 78043 | |
| 4172287 | VALDEZ MATA, SILVESTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502319 | VALDEZ MAYRA | 320 LONG ST | | | | SANFORD | NC | 27330 | |
| 5502320 | VALDEZ MELISSA | 8915 SUMMER CIR | | | | PANAMA CITY | FL | 32404 | |
| 5502321 | VALDEZ MICHELE | 113 KINGSLEY AVE | | | | PUEBLO | CO | 81005 | |
| 5502322 | VALDEZ MIRIAM | 14988 BRIGADOON LANE | | | | VICTORVILLE | CA | 92394 | |
| 5502323 | VALDEZ MONICA | 506 16TH ST 9A | | | | GREELEY | CO | 80631 | |
| 5502324 | VALDEZ MURPHY | 428 CR 7007 | | | | BLANCO | NM | 87412 | |
| 5502325 | VALDEZ NATALIE | CALLE SANTA FE G 2 | | | | GUAYANILLA | PR | 00656 | |
| 4696021 | VALDEZ NAVARRO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502326 | VALDEZ NORMA | 517 EAST TRILBY ROAD | | | | FORT COLLISN | CO | 80525 | |
| 5502327 | VALDEZ OLGA | N 281 ON RED GATE | | | | LINN | TX | 78563 | |
| 5502328 | VALDEZ OSCAR | 913 ATLANTA ST | | | | HARLINGEN | TX | 78550 | |
| 5502329 | VALDEZ PAULINE | 76 S 200 E | | | | SALT LAKE CY | UT | 84111 | |
| 4154819 | VALDEZ PEREA, SAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502330 | VALDEZ POLINA | 70 E 9TH ST | | | | HEBER | CA | 92249 | |
| 4337631 | VALDEZ RAMIREZ, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502331 | VALDEZ RAMONA | 1716 DALIA LN | | | | MANTECA | CA | 95337 | |
| 5502332 | VALDEZ RANDY | 15397 T O VILLAGE RD | | | | FLORENCE | AZ | 85232 | |
| 5502333 | VALDEZ ROBERT | 14035 ROSEDALE HWY SP 20 | | | | BAKERSFIELD | CA | 93314 | |
| 5502334 | VALDEZ ROBERTO | 5400 SHERIDAN BLV 251 | | | | ARVADA | CO | 80204 | |
| 5502335 | VALDEZ SANDRA | 3823 S FREDONIA | | | | NACOGDOCHES | TX | 75964 | |
| 4589349 | VALDEZ SEGURA, IRENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502336 | VALDEZ SHERRY | 7834 W EXPOSTION | | | | DENVER | CO | 80219 | |
| 5502337 | VALDEZ STEFANG | 16804 SW 145TH CT | | | | MIAMI | FL | 33177 | |
| 5502338 | VALDEZ SUSAN | 1148 WILDER AVE | | | | HONOLULU | HI | 96822 | |
| 5502339 | VALDEZ SYLVIA | 322 E THEO AVE | | | | SAN ANTONIO | TX | 78214 | |
| 5502340 | VALDEZ TANIA | 3269 AMANDA LIN | | | | NAPLES | FL | 33126 | |
| 4214566 | VALDEZ TEJEDA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502341 | VALDEZ TERESA | 12246 SANTA FE AVE A | | | | LYNWOOD | CA | 90262 | |
| 5502342 | VALDEZ THOMAS | 1732 N LEILA ST | | | | VISALIA | CA | 93291 | |
| 5502343 | VALDEZ TINA | 193 MAHAN RD | | | | FARMVILLE | VA | 23901 | |
| 5502344 | VALDEZ TORI | 320 N MESILLA ST | | | | LAS CRUCES | NM | 88005 | |
| 5502345 | VALDEZ VANESSA | 504 DOMER AVE 203 | | | | SILVER SPRING | MD | 20912 | |
| 5502346 | VALDEZ VERONICA | 3 SHELLBARK PL NONE | | | | SPRING | TX | 77382 | |
| 5502347 | VALDEZ VERONICA I | 500 S PINOS ALTOS RD | | | | SILVER CITY | NM | 88062 | |
| 4683231 | VALDEZ WINTERS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502349 | VALDEZ YADIRA | BO LA BARRA CARR 795 KM | | | | CAGUAS | PR | 00725 | |
| 5502350 | VALDEZ ZULEMA | 7416 DASHING COUERT | | | | LAS VEGAS | NV | 89149 | |
| 4411164 | VALDEZ, ABRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170651 | VALDEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571405 | VALDEZ, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544483 | VALDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184970 | VALDEZ, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160882 | VALDEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277451 | VALDEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598385 | VALDEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413374 | VALDEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329570 | VALDEZ, ALVARO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716711 | VALDEZ, ALYJOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218263 | VALDEZ, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178434 | VALDEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579724 | VALDEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533308 | VALDEZ, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157265 | VALDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188982 | VALDEZ, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208771 | VALDEZ, ANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721539 | VALDEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216739 | VALDEZ, ANGEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540910 | VALDEZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233591 | VALDEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206741 | VALDEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277876 | VALDEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189833 | VALDEZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741830 | VALDEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499204 | VALDEZ, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199957 | VALDEZ, ARAON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190365 | VALDEZ, ASAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159848 | VALDEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158240 | VALDEZ, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713157 | VALDEZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748161 | VALDEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545848 | VALDEZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605474 | VALDEZ, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527299 | VALDEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301984 | VALDEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288164 | VALDEZ, BREEANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196681 | VALDEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219162 | VALDEZ, BRENDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272077 | VALDEZ, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647677 | VALDEZ, CARMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496561 | VALDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625850 | VALDEZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192971 | VALDEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283296 | VALDEZ, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734784 | VALDEZ, CESAR LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410267 | VALDEZ, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367189 | VALDEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434821 | VALDEZ, CHRISTIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179711 | VALDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402900 | VALDEZ, CHRSITIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818538 | VALDEZ, CINTHYA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204407 | VALDEZ, CORRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750635 | VALDEZ, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159967 | VALDEZ, CRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235110 | VALDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690851 | VALDEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690314 | VALDEZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596288 | VALDEZ, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679541 | VALDEZ, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410156 | VALDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844427 | VALDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748447 | VALDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535661 | VALDEZ, DAVID X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159120 | VALDEZ, DEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431449 | VALDEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411724 | VALDEZ, DESIRAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220367 | VALDEZ, DIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418804 | VALDEZ, DIOMARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210461 | VALDEZ, DORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546942 | VALDEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611397 | VALDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214770 | VALDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685875 | VALDEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542323 | VALDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170157 | VALDEZ, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296683 | VALDEZ, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597248 | VALDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244723 | VALDEZ, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427539 | VALDEZ, ELSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232699 | VALDEZ, EMELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595562 | VALDEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177388 | VALDEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541107 | VALDEZ, EPIFANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220675 | VALDEZ, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545244 | VALDEZ, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165703 | VALDEZ, ERIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170681 | VALDEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539965 | VALDEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271413 | VALDEZ, ESTENELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765844 | VALDEZ, ESTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640790 | VALDEZ, EUDELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212052 | VALDEZ, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200978 | VALDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300880 | VALDEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533746 | VALDEZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622979 | VALDEZ, FLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565446 | VALDEZ, FRANCESCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742207 | VALDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205589 | VALDEZ, FRANCISCO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343557 | VALDEZ, FRESY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166212 | VALDEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208451 | VALDEZ, GABRIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526735 | VALDEZ, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203125 | VALDEZ, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629937 | VALDEZ, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526026 | VALDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178209 | VALDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303828 | VALDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651442 | VALDEZ, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590497 | VALDEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633696 | VALDEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670496 | VALDEZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422476 | VALDEZ, IJAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468045 | VALDEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169906 | VALDEZ, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531145 | VALDEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202887 | VALDEZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193603 | VALDEZ, ISAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209062 | VALDEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268754 | VALDEZ, JARMAINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211712 | VALDEZ, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171667 | VALDEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527996 | VALDEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540250 | VALDEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413564 | VALDEZ, JENICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424473 | VALDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168183 | VALDEZ, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545467 | VALDEZ, JENNIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217055 | VALDEZ, JESSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195129 | VALDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170438 | VALDEZ, JESSICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216327 | VALDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591868 | VALDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200797 | VALDEZ, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199629 | VALDEZ, JOALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430105 | VALDEZ, JOAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421222 | VALDEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587114 | VALDEZ, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404756 | VALDEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634195 | VALDEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194067 | VALDEZ, JOHNNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529288 | VALDEZ, JOLEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216813 | VALDEZ, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656472 | VALDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214843 | VALDEZ, JOSAIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183649 | VALDEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160739 | VALDEZ, JOSETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528262 | VALDEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211080 | VALDEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12476 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4195247 | VALDEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588019 | VALDEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654664 | VALDEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158908 | VALDEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272677 | VALDEZ, JULIE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262036 | VALDEZ, JUTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271171 | VALDEZ, KAI-KO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333187 | VALDEZ, KARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547948 | VALDEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530266 | VALDEZ, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270479 | VALDEZ, KEONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487197 | VALDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144149 | VALDEZ, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623446 | VALDEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194445 | VALDEZ, KRISTIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570226 | VALDEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536543 | VALDEZ, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198073 | VALDEZ, LESLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180253 | VALDEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615378 | VALDEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182906 | VALDEZ, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476972 | VALDEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452828 | VALDEZ, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219520 | VALDEZ, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159358 | VALDEZ, LORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176688 | VALDEZ, LOYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216704 | VALDEZ, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526091 | VALDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264283 | VALDEZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615235 | VALDEZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642642 | VALDEZ, MALOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255366 | VALDEZ, MANUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415774 | VALDEZ, MANUELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703958 | VALDEZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198235 | VALDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763183 | VALDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773619 | VALDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628252 | VALDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195491 | VALDEZ, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543385 | VALDEZ, MARIA DEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196444 | VALDEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195453 | VALDEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207696 | VALDEZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635409 | VALDEZ, MARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566320 | VALDEZ, MARNELLI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412090 | VALDEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208300 | VALDEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544002 | VALDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263102 | VALDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584816 | VALDEZ, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409156 | VALDEZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703025 | VALDEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700349 | VALDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328401 | VALDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220760 | VALDEZ, MIGUELANJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532569 | VALDEZ, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744387 | VALDEZ, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208989 | VALDEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536177 | VALDEZ, MONICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162267 | VALDEZ, NATHANAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554469 | VALDEZ, NAYELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201312 | VALDEZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213364 | VALDEZ, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363187 | VALDEZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575532 | VALDEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684994 | VALDEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749264 | VALDEZ, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603546 | VALDEZ, OBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641225 | VALDEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603276 | VALDEZ, OLIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682811 | VALDEZ, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210650 | VALDEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537947 | VALDEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647201 | VALDEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652826 | VALDEZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169946 | VALDEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234452 | VALDEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540472 | VALDEZ, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221001 | VALDEZ, RAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422325 | VALDEZ, RAFAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633134 | VALDEZ, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177261 | VALDEZ, RAYLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549130 | VALDEZ, RAYMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662542 | VALDEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187088 | VALDEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708698 | VALDEZ, RENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194807 | VALDEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207546 | VALDEZ, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467240 | VALDEZ, REY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823974 | VALDEZ, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157439 | VALDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529212 | VALDEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717609 | VALDEZ, RICHARDO HORACIO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543167 | VALDEZ, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158241 | VALDEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651679 | VALDEZ, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768638 | VALDEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765924 | VALDEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691258 | VALDEZ, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527512 | VALDEZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603095 | VALDEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184750 | VALDEZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342484 | VALDEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218387 | VALDEZ, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524618 | VALDEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189704 | VALDEZ, SAMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154912 | VALDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770147 | VALDEZ, SANTIAGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173341 | VALDEZ, SAVANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409451 | VALDEZ, SHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376564 | VALDEZ, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198958 | VALDEZ, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171483 | VALDEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188226 | VALDEZ, SKYE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315604 | VALDEZ, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165147 | VALDEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649639 | VALDEZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409457 | VALDEZ, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756024 | VALDEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709204 | VALDEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410860 | VALDEZ, TAITYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161385 | VALDEZ, TAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600727 | VALDEZ, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468724 | VALDEZ, TERRY AL JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529469 | VALDEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152666 | VALDEZ, TLAXCALY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626203 | VALDEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425905 | VALDEZ, UCENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189490 | VALDEZ, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535530 | VALDEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190919 | VALDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511440 | VALDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173045 | VALDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533688 | VALDEZ, VERONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195998 | VALDEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524827 | VALDEZ, VIDAHLIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526987 | VALDEZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517694 | VALDEZ, VINCENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205438 | VALDEZ, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272430 | VALDEZ, WARREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777230 | VALDEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686811 | VALDEZ, WINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329630 | VALDEZ, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218758 | VALDEZ, YESLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506842 | VALDEZ, YOHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504339 | VALDEZ, YULISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411376 | VALDEZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209322 | VALDEZ, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377369 | VALDEZ, ZEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541716 | VALDEZ-CARTER, ROSIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187384 | VALDEZ-CENICEROS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210756 | VALDEZ-CORTEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406459 | VALDEZ-ESQUEA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742627 | VALDEZ-JOE, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332649 | VALDEZ-MARTINEZ, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178331 | VALDEZ-RENTERIA, GENESIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502351 | VALDEZRODRIGUEZ VICTOR | 241 DIVINE | | | | CHAPARRAL | NM | 88081 | |
| 5502352 | VALDEZTRUJILLO OLIVIA D | CR 41 HSE 6 | | | | ALCALDE | NM | 87511 | |
| 4191160 | VALDEZUES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210091 | VALDEZ-ZAVALA, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207263 | VALDIBIA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823975 | VALDIN , CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502353 | VALDIVA KATHERYN | 2041 WASHINGTON ST LOT4 | | | | MOUNTAIN VIEW | MO | 65548 | |
| 5502354 | VALDIVIA DELZA | CALLE 10 CASA 15 BLOQ4 | | | | MANATI | PR | 00674 | |
| 5502355 | VALDIVIA ELVIRA | 1609 EMERIC AVE | | | | SAN PABLO | CA | 94806 | |
| 5502356 | VALDIVIA JOSIE | 327 S C ST | | | | OXNARD | CA | 93030 | |
| 5502357 | VALDIVIA KATIE | 10631 LINDLEY AVE | | | | PORTER RANCH | CA | 91326 | |
| 5502358 | VALDIVIA PATRICIA | 11604 DORLAND ST | | | | WHITTIER | CA | 90601 | |
| 5502359 | VALDIVIA RAUL | 937 W RUBY ST | | | | PASCO | WA | 99301 | |
| 5502360 | VALDIVIA SAMUEL | 658 VIENNA ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5502361 | VALDIVIA VALENTIN | 3821 PENTAGON DRIVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4171585 | VALDIVIA VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340674 | VALDIVIA, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600513 | VALDIVIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753792 | VALDIVIA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158294 | VALDIVIA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173536 | VALDIVIA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292556 | VALDIVIA, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278963 | VALDIVIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179681 | VALDIVIA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243590 | VALDIVIA, BORIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252846 | VALDIVIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171764 | VALDIVIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194890 | VALDIVIA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169294 | VALDIVIA, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153146 | VALDIVIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844428 | VALDIVIA, HENRY & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339972 | VALDIVIA, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529166 | VALDIVIA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178437 | VALDIVIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170789 | VALDIVIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539793 | VALDIVIA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343744 | VALDIVIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186483 | VALDIVIA, JULIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528111 | VALDIVIA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179155 | VALDIVIA, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642022 | VALDIVIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312672 | VALDIVIA, MYRLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166481 | VALDIVIA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177539 | VALDIVIA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742393 | VALDIVIA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167605 | VALDIVIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246227 | VALDIVIA, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213798 | VALDIVIA, ROMELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657885 | VALDIVIA, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719512 | VALDIVIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409930 | VALDIVIA, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165076 | VALDIVIA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472398 | VALDIVIA-NUNEZ, MARCOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173261 | VALDIVIA-ROMO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614940 | VALDIVICA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502362 | VALDIVIE JENNIFER | 312 WOOWOOD DRIVE | | | | HOUMA | LA | 70363 | |
| 4500924 | VALDIVIESO MODESTO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198257 | VALDIVIESO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332698 | VALDIVIESO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499301 | VALDIVIESO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606850 | VALDIVIESO, IRAZEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234592 | VALDIVIESO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167039 | VALDIVIESO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397982 | VALDIVIESO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503212 | VALDIVIESO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640722 | VALDIVIESO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502363 | VALDIVIEZ LIZETH | 814 W AVE C | | | | LOVINGTON | NM | 88240 | |
| 4559365 | VALDIVIEZ, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534869 | VALDIVIEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552867 | VALDIVIEZ, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537961 | VALDIVIEZ, MAXIMIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790432 | Valdner, Virnagda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502364 | VALDOBENOS ERSPERANCA | 18145 SOLIDAD CYN RD 58 | | | | CAN CO | CA | 91387 | |
| 4566606 | VALDOBINOS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810091 | VALDON PUBLISHING d/b/a BAY WATCH NEWS | P.O. BOX 884 | | | | DARIEN | CT | 06820 | |
| 4314570 | VALDOVINO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502365 | VALDOVINOS ADRIANNA | 3606 U ST | | | | OMAHA | NE | 68107 | |
| 5502366 | VALDOVINOS JORGE | 5480 E HOLLAND | | | | FRESNO | CA | 93727 | |
| 4392709 | VALDOVINOS ORNELAS, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502368 | VALDOVINOS SILVIA F | PO BX 43 | | | | PROBERTA | CA | 96078 | |
| 4198555 | VALDOVINOS, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168772 | VALDOVINOS, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733817 | VALDOVINOS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196602 | VALDOVINOS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526322 | VALDOVINOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175898 | VALDOVINOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544268 | VALDOVINOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565524 | VALDOVINOS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564939 | VALDOVINOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167818 | VALDOVINOS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184714 | VALDOVINOS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187874 | VALDOVINOS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196713 | VALDOVINOS, LIZBEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290532 | VALDOVINOS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199097 | VALDOVINOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788206 | Valdovinos, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788207 | Valdovinos, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195826 | VALDOVINOS, RANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538700 | VALDOVINOS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206932 | VALDOVINOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502369 | VALE NANCY | 10705 SAINT EDMUND LN | | | | SAINT ANN | MO | 63074 | |
| 5502370 | VALE ROSAIRIS | URB VISTA VERDE CALLE12 | | | | AGUADILLA | PR | 00603 | |
| 4400091 | VALE, CATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410917 | VALE, DOMINGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830757 | VALE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466699 | VALE, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496681 | VALE, JANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557046 | VALE, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430014 | VALE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671762 | VALE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322299 | VALE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264556 | VALE, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626592 | VALE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789511 | Vale, Wilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883272 | VALEANT PHARMACEUTICALS | P O BOX 841412 | | | | DALLAS | TX | 75284 | |
| 4646277 | VALEAU, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830758 | VALECH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737937 | VALECRUZ, RUSMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502371 | VALEDA HUFF | 8451 FAIRFIELD RD | | | | BROOKLYN PARK | MN | 55444 | |
| 5502372 | VALEDON FELIMARIE | CALLE EGNAN 3 | | | | JD | PR | 00795 | |
| 4786557 | Valedon Jimenez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786556 | Valedon Jimenez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771955 | VALEDON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502373 | VALEETA LUCAS | 200 N SUNSET LANE | | | | RAYMORE | MO | 64083 | |
| 5502374 | VALEISA JOE BROWN BANKSTON | 2881 CORBY ST | | | | OMAHA | NE | 68111 | |
| 5502375 | VALEKA LEWIS | 4214 53RD ST | | | | KENOSHA | WI | 53144 | |
| 5502376 | VALELIA FUNG CHEN PEN | 1339 LILIHA ST APT 101 | | | | HONO | HI | 96817 | |
| 4233537 | VALENCA, MARIA EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502377 | VALENCI PAULA | 3557 E IOWA | | | | FRESNO | CA | 93722 | |
| 5502378 | VALENCIA ALEJANDRO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66104 | |
| 5502379 | VALENCIA ALFONSO | 868 NORTH OXFORD AVE | | | | LOS ANGELES | CA | 90029 | |
| 5502380 | VALENCIA ALLEN | 1365 N HUDSON | | | | CHICAGO | IL | 60610 | |
| 5502381 | VALENCIA ALMA | 430 N 17TH DR | | | | PHOENIX | AZ | 85007 | |
| 4240476 | VALENCIA ALVARADO, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364569 | VALENCIA ALVARADO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153191 | VALENCIA ALVARADO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502382 | VALENCIA ANTONIA | 528 BOWSTRING DR | | | | CLIFTON | CO | 81520 | |
| 5502383 | VALENCIA ARACELI | 19933 ROSCOE BLVD 4 | | | | WINNETKA | CA | 91306 | |
| 5502384 | VALENCIA ARMANDO | 241 PASEO MASCOTA | | | | RIO RICO | AZ | 85648 | |
| 4161859 | VALENCIA ARVIZU, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181984 | VALENCIA AVALOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502385 | VALENCIA BAKER | 4720 NW185ST | | | | MIAMI | FL | 33055 | |
| 5502386 | VALENCIA BIVENS | 3453 DELFORD DR | | | | FRISCO | TX | 75034 | |
| 5502387 | VALENCIA C GREGORY | 410 ALAMANDA ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5502388 | VALENCIA CARLOS | 4000 N SHEPHERD | | | | LA PORTE | TX | 77571 | |
| 5502389 | VALENCIA CECILIA | 4691 HOLYCON CIR | | | | SAN JOSE | CA | 95136 | |
| 4846140 | VALENCIA CONSTRUCTION LLC | 164 PLUMOSUS DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4126805 | Valencia Construction LLC | 164 Plumosus Dr | | | | Altamonte Springs | FL | 32701 | |
| 5502390 | VALENCIA CORRY | 51 COURSEN PL | | | | SI | NY | 10304 | |
| 4879821 | VALENCIA COUNTY NEWS BULLETIN | NUMBER NINE MEDIA INC | P O BOX 25 | | | BELEN | NM | 87002 | |
| 5502391 | VALENCIA CRUMP | 7319 S ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5502392 | VALENCIA DONALDSON | 11706 OLD LANTERN CT | | | | FT WASHINGTON | MD | 20744 | |
| 5502393 | VALENCIA EDMUNDS | 4317 ROSEMONT DR APTA | | | | COLUMUS | GA | 31904 | |
| 5502394 | VALENCIA ELIZABETH | 9519 CANTARIELLO | | | | ALB | NM | 87120 | |
| 4884421 | VALENCIA FORKLIFT SERVICES CORP | PO BOX 160804 | | | | HIALEAH | FL | 33016 | |
| 5502396 | VALENCIA GEORGE-THOMPSON | 8500 MJKT BLD 6 APT | | | | ST THOMAS | VI | 00802 | |
| 5502398 | VALENCIA HARDING | 752 GARDENIA ST | | | | LAPLACE | LA | 70068 | |
| 5502399 | VALENCIA HARRIS | 12843 METTETAL | | | | DETROIT | MI | 48227 | |
| 4804109 | VALENCIA IMPORTS | 700 CAMPUS DR WEST | | | | MORGANVILLE | NJ | 07751 | |
| 4874202 | VALENCIA IMPORTS | CLIFT INTERNATIONAL LTD | 700 BUSINESS PARK DRIVE STE101 | | | FREEHOLD | NY | 07751 | |
| 5502400 | VALENCIA JESSICA | 2005 GOLDEN OAT COURT | | | | KISSIMMEE | FL | 34743 | |
| 5502401 | VALENCIA JESUS | 50540 JALISCO AVE | | | | COACHELLA | CA | 92236 | |
| 5502402 | VALENCIA JORGE | 8 APPLEGATE CT | | | | LITTLE ROCK | AR | 72209 | |
| 5502403 | VALENCIA JOSE | 1516 PALMA BONITA LN | | | | PERRIS | CA | 92571 | |
| 5502404 | VALENCIA JUANA O | 4510 W PARISST | | | | TAMPA | FL | 33614 | |
| 5502405 | VALENCIA JUSTINO | 2726 W AUGUSTA AVE | | | | PHOENIX | AZ | 85051 | |
| 5502406 | VALENCIA KEVIN V | 9806 BROOKRIGDE CT | | | | MONTGOMERY VL | MD | 20886 | |
| 5502407 | VALENCIA LAYOTA E | 1011 RIVER RIDGE DR APT 21G | | | | AUGUSTA | GA | 30909 | |
| 5502408 | VALENCIA LINDA | 725 N SUNSET AVE APT 37 | | | | WEST COVINA | CA | 91790 | |
| 5502409 | VALENCIA LISA | 2421 CORY AVE | | | | SAN JOSE | CA | 95128 | |
| 5502410 | VALENCIA LISET H | 3921 S 34TH ST | | | | OMAHA | NE | 68107 | |
| 5502411 | VALENCIA LOIS J | 25 CEDAR CREST | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5502412 | VALENCIA LUCAS | 2540 ALTOONA ST | | | | FLINT | MI | 48504 | |
| 5502413 | VALENCIA LUJNILDA | 3135 AVE D | | | | BIG PINE | FL | 33040 | |
| 5502414 | VALENCIA MARI | 5572 LONGIRON DR APT 2431 | | | | ORLANDO | FL | 32839 | |
| 5502415 | VALENCIA MARIA | 2464 GREENWOOD DR | | | | SAN PABLO | CA | 94806 | |
| 5502416 | VALENCIA MARILYN | 340 WEST POLK ST | | | | COALINGA | CA | 93210 | |
| 5502417 | VALENCIA MARLIN | PO BOX 39 | | | | BUFFALO | NY | 14211 | |
| 5502418 | VALENCIA MARTA | 1707 LE BREA STREET | | | | RAMONA | CA | 92065 | |
| 5502419 | VALENCIA MCNATT | 19011 NW 12TH AVE | | | | MIAMI | FL | 33147 | |
| 5502420 | VALENCIA MICHELLE | 4944 N VINCENT AVE | | | | COVINA | CA | 91722 | |
| 5502421 | VALENCIA MILES | 1205 DESLONDE DT | | | | NEW ORLEANS | LA | 70117 | |
| 5502422 | VALENCIA MONICA | 2416 4TH ST E | | | | BRADENTON | FL | 34208 | |
| 4221301 | VALENCIA MOTA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502423 | VALENCIA MYRA | 550 N MATTHEW | | | | FARMMERSVILLE | CA | 93223 | |
| 5502424 | VALENCIA NOEMY | 697 RIATA WAY | | | | CAGUAS | PR | 00725 | |
| 5502425 | VALENCIA PARKER | 16980 NESQUALLY RD APT 14203 | | | | VICTORVILLE | CA | 92395 | |
| 5502427 | VALENCIA PORTER | 1608 BUTLER STREET | | | | ELIZABETHTOWN | NC | 28337 | |
| 5502428 | VALENCIA PRISCILLA | 2958 W 14TH ST | | | | LOS ANGELES | CA | 90006 | |
| 4567297 | VALENCIA PRUDENCIO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296046 | VALENCIA RAMIREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502429 | VALENCIA REBBECA | 467 N ALTA | | | | DINUBA | CA | 93618 | |
| 4585692 | VALENCIA RODRIGUEZ, MANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502430 | VALENCIA ROSE | 921 ASPEN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 4194415 | VALENCIA SALAS, ANGELES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502431 | VALENCIA SANDRA | 3470 E COAST AVE | | | | MIAMI | FL | 33137 | |
| 5502432 | VALENCIA SILVIANO | 2289 LAURAL CIERCLE | | | | CERES | CA | 95307 | |
| 5502433 | VALENCIA SMITH | 1503 DERRY ST APT 2 | | | | HARRISBURG | PA | 17104 | |
| 5502434 | VALENCIA SOCORRO | 1208 RANDALL AVE | | | | FARMINGTON | NM | 87401 | |
| 4245144 | VALENCIA STEWART, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502435 | VALENCIA TAMARA | 330 CAROLINA FARMS | | | | MB | SC | 29579 | |
| 5502436 | VALENCIA TATIANA | 2133 BRASSY DR | | | | LAS VEGAS | NV | 89142 | |
| 5502437 | VALENCIA TERESA | VENUS 3 | | | | NOGALES | ME | 84080 | |
| 5502438 | VALENCIA THOMAS | 2450 VANVRANK | | | | SCHENECTADY | NY | 12308 | |
| 5502439 | VALENCIA THORN | PO BOX 1102 | | | | ELBERTON | GA | 30635 | |
| 4805155 | VALENCIA TOWN CENTER VENTURE LP | P O BOX 31001-1324 | | | | PASADENA | CA | 91110-1324 | |
| 4123556 | Valencia Town Center Venture, L.P. | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5502440 | VALENCIA TYLER | 943 N MENARD AVE | | | | CHICAGO | IL | 60651 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502441 | VALENCIA VANESSA | BAKERSFIELD | | | | BAKERSFIELD | CA | 93309 | |
| 4165476 | VALENCIA VASQUEZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164270 | VALENCIA VELASQUEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783767 | Valencia Water Company,CA | 27234 Bouquet Canyon Rd | | | | Santa Clarita | CA | 91350 | |
| 5502442 | VALENCIA WILLIAMS | 19306 TAJAUTA AVE | | | | CARSON | CA | 90746 | |
| 5502443 | VALENCIA YESENIA | 121 E EUREKA AVE | | | | SN BERNARDNO | CA | 92410 | |
| 4654743 | VALENCIA, AGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183361 | VALENCIA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597901 | VALENCIA, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206130 | VALENCIA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155534 | VALENCIA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406597 | VALENCIA, ALEJANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202107 | VALENCIA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210454 | VALENCIA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162255 | VALENCIA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211857 | VALENCIA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285545 | VALENCIA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830759 | VALENCIA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157132 | VALENCIA, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243531 | VALENCIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206791 | VALENCIA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173024 | VALENCIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201700 | VALENCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197972 | VALENCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178804 | VALENCIA, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664910 | VALENCIA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178545 | VALENCIA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153470 | VALENCIA, ANIBAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683546 | VALENCIA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392227 | VALENCIA, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170899 | VALENCIA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191885 | VALENCIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754200 | VALENCIA, AURELIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616875 | VALENCIA, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196982 | VALENCIA, AVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509228 | VALENCIA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244939 | VALENCIA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183267 | VALENCIA, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285110 | VALENCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512292 | VALENCIA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212024 | VALENCIA, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201788 | VALENCIA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202899 | VALENCIA, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830760 | VALENCIA, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251095 | VALENCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703561 | VALENCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213326 | VALENCIA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242306 | VALENCIA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248212 | VALENCIA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195712 | VALENCIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701629 | VALENCIA, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410063 | VALENCIA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570903 | VALENCIA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156921 | VALENCIA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269724 | VALENCIA, CHELSEA ANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206433 | VALENCIA, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660325 | VALENCIA, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468803 | VALENCIA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244508 | VALENCIA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210745 | VALENCIA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545786 | VALENCIA, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301036 | VALENCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257817 | VALENCIA, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344363 | VALENCIA, DARINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693867 | VALENCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168680 | VALENCIA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590802 | VALENCIA, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196384 | VALENCIA, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766504 | VALENCIA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588112 | VALENCIA, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188134 | VALENCIA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414568 | VALENCIA, EDUARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747079 | VALENCIA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160836 | VALENCIA, ELIZAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408939 | VALENCIA, EMERALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175566 | VALENCIA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526799 | VALENCIA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671671 | VALENCIA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185168 | VALENCIA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206359 | VALENCIA, EVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167006 | VALENCIA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565088 | VALENCIA, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168591 | VALENCIA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153612 | VALENCIA, GABRELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285348 | VALENCIA, GEMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658215 | VALENCIA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174125 | VALENCIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678186 | VALENCIA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642801 | VALENCIA, HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415426 | VALENCIA, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172934 | VALENCIA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569182 | VALENCIA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403296 | VALENCIA, ISIDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571446 | VALENCIA, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212683 | VALENCIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693033 | VALENCIA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760656 | VALENCIA, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155450 | VALENCIA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256143 | VALENCIA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743907 | VALENCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567801 | VALENCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595586 | VALENCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206806 | VALENCIA, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183047 | VALENCIA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345718 | VALENCIA, JOSEPHINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185385 | VALENCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247695 | VALENCIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745606 | VALENCIA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183447 | VALENCIA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581740 | VALENCIA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174578 | VALENCIA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170992 | VALENCIA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190360 | VALENCIA, KAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206517 | VALENCIA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414187 | VALENCIA, KIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402346 | VALENCIA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195254 | VALENCIA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631315 | VALENCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247606 | VALENCIA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215021 | VALENCIA, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230169 | VALENCIA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756843 | VALENCIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440643 | VALENCIA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424534 | VALENCIA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185347 | VALENCIA, MARCOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774681 | VALENCIA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200796 | VALENCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343881 | VALENCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772185 | VALENCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172846 | VALENCIA, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169850 | VALENCIA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196338 | VALENCIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409669 | VALENCIA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205613 | VALENCIA, MARIZELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193029 | VALENCIA, MARYALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252354 | VALENCIA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564441 | VALENCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488175 | VALENCIA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212124 | VALENCIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215273 | VALENCIA, MONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184339 | VALENCIA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767237 | VALENCIA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792008 | Valencia, Nathanial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760727 | VALENCIA, NHORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269343 | VALENCIA, NICOLE V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201116 | VALENCIA, OMAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151919 | VALENCIA, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211737 | VALENCIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608577 | VALENCIA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343456 | VALENCIA, PAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288386 | VALENCIA, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676828 | VALENCIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688839 | VALENCIA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599661 | VALENCIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211829 | VALENCIA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548879 | VALENCIA, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632946 | VALENCIA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313008 | VALENCIA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724572 | VALENCIA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619456 | VALENCIA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200730 | VALENCIA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181243 | VALENCIA, SARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156041 | VALENCIA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656605 | VALENCIA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532423 | VALENCIA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644792 | VALENCIA, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537047 | VALENCIA, TRIGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684066 | VALENCIA, TROI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198797 | VALENCIA, ULISES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176673 | VALENCIA, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185458 | VALENCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198932 | VALENCIA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213442 | VALENCIA, YESSENIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183760 | VALENCIA, YOLANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288784 | VALENCIA-DUARTE, INGRID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502444 | VALENCIANA ROSA | 447 S SCHUTZ APT 96 | | | | EL PASO | TX | 79907 | |
| 4547956 | VALENCIANA, JESUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502445 | VALENCIANO FILIBERTA | 6616 BENSON ST | | | | HP | CA | 90266 | |
| 4636817 | VALENCIANO SALAZAR, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178906 | VALENCIANO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294704 | VALENCIANO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638473 | VALENCIO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502446 | VALENE CLAY | 10805 OIL WELL RD UNIT6 | | | | NAPLES | FL | 34142 | |
| 5502447 | VALENICA JOSE | 165 S WASHINGTON RM 111 | | | | SPOKANE | WA | 99201 | |
| 5502448 | VALENICA JOSEPH | 788 D ST | | | | TULARE | CA | 93274 | |
| 5502449 | VALENSUELA VERONICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 68901 | |
| 4420185 | VALENT, BRENDA JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475566 | VALENT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721775 | VALENT, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584653 | VALENTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646095 | VALENTA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502450 | VALENTAE WILSON | 900 OLD FASHIONED WAY | | | | NEWPORT | NC | 28570 | |
| 5502451 | VALENTE DAN | 28 MEENA DR | | | | WORCESTER | MA | 01603 | |
| 4261667 | VALENTE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163570 | VALENTE, ANGELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405015 | VALENTE, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558049 | VALENTE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407898 | VALENTE, CHRISTJANE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428123 | VALENTE, CLIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331392 | VALENTE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300910 | VALENTE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756526 | VALENTE, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731160 | VALENTE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742668 | VALENTE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343408 | VALENTE, JACLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222185 | VALENTE, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354511 | VALENTE, LILLIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741953 | VALENTE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655337 | VALENTE, MARIE-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678603 | VALENTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326648 | VALENTE, NATASSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440553 | VALENTE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350537 | VALENTE, THERESA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144997 | VALENTI II, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502452 | VALENTI JENINE | 3830 LYONS RD APT 106 | | | | COCONUT CREEK | FL | 33073 | |
| 5502453 | VALENTI THOMPSON | PO BOX 7356 | | | | LARGO | MD | 20792 | |
| 5502454 | VALENTI TONI M | 20250 LORAIN AVE | | | | FAIRVIEW PARK | OH | 44126 | |
| 4722950 | VALENTI, ATTILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223872 | VALENTI, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398673 | VALENTI, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344093 | VALENTI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659811 | VALENTI, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287614 | VALENTI, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292333 | VALENTI, GIUSEPPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255935 | VALENTI, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303915 | VALENTI, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744592 | VALENTI, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629018 | VALENTI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275365 | VALENTI, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399456 | VALENTI, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576686 | VALENTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510617 | VALENTI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403887 | VALENTI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446942 | VALENTIC, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461700 | VALENTIC, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502455 | VALENTIHIA CARLOCK | 56 LOCHMOOR CIR | | | | SACRAMENTO | CA | 95823 | |
| 4755220 | VALENTIN  HERNANDEZ, JAIRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502456 | VALENTIN ADA | BDA LOS NARANJOS 81 C LIMONES | | | | VEGA BAJA | PR | 00693 | |
| 5502457 | VALENTIN ALERTE | 64 RUSKINDALE RD | | | | HYDE PARK | MA | 02136 | |
| 5502459 | VALENTIN ALEYSDIS | BARRIO LOS NARANJOS CALLE 6 | | | | VEGA BAJA | PR | 00694 | |
| 5502460 | VALENTIN ANA | EXT URB SAN ANTONIO | | | | ANASCO | PR | 00610 | |
| 5502461 | VALENTIN ANGEL J | P O BOX 1303 | | | | VEGA BAJA | PR | 00694 | |
| 5502462 | VALENTIN AURELIO | NONE | | | | SAN SEBASTIAN | PR | 00685 | |
| 5502463 | VALENTIN AVILA | 2900 BLUE WING RD LOT 1 | | | | SAN ANTONIO | TX | 78221 | |
| 5502464 | VALENTIN AWILDA | HC 06 BOX 60321 | | | | MAYAGUEZ | PR | 00680 | |
| 5502465 | VALENTIN BERNICE | BO ISLOTE 2 CALLE 7 2207 | | | | ARECIBO | PR | 00612 | |
| 5502466 | VALENTIN BRENDA | AVE NOGAL KS4 LOMAS VERDES | | | | BAYAMON | PR | 00953 | |
| 5502467 | VALENTIN BRUNILDA | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4753742 | VALENTIN CACIANO, LYDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502468 | VALENTIN CAPRA | 8952 NW 24 TH TERRACE | | | | MIAMI | FL | 33172 | |
| 5502469 | VALENTIN CARMEN | 22319 MONTROSE AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5502470 | VALENTIN CINDY | KM1 6 | | | | ANASCO | PR | 00610 | |
| 5502471 | VALENTIN CINTHIA | HC 06 BOX 9893 | | | | GUAYNABO | PR | 00971 | |
| 5502472 | VALENTIN CLAIRE | 2884 LIPARI CT | | | | LAS VEGAS | NV | 89123 | |
| 5502473 | VALENTIN DEHORTA | 5369 ANDERSON ST | | | | CHINO | CA | 91710 | |
| 5502474 | VALENTIN DE-LOS-ANGELES | 1218 BUSHKILL ST | | | | EASTON | PA | 18042 | |
| 5502475 | VALENTIN DIANA | 2918 FERN STREET | | | | TAMPA | FL | 33614 | |
| 5502476 | VALENTIN EVA | CALLE 74 URB STA ELENA | | | | YABUCOA | PR | 00767 | |
| 5502477 | VALENTIN EVELYN | PO BOX 2888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5502478 | VALENTIN EVELYN E | P O BOX 4474 | | | | PONCE | PR | 00731 | |
| 4505651 | VALENTIN FIGUEROA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502479 | VALENTIN GLORIA | 643 BURICH ST | | | | SCRANTOM | PA | 18505 | |
| 5502480 | VALENTIN GLORIMAR S | BO YAUREL SECTOR PALMAREJO CAL | | | | ARROYO | PR | 00714 | |
| 4498652 | VALENTIN GONZALEZ, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505951 | VALENTIN GONZALEZ, GERALDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502481 | VALENTIN HELENE | 10326 VENITIA REAL AVE 111 | | | | TAMPA | FL | 33647 | |
| 5502482 | VALENTIN ILODEFONSO | HC 03 BOX 4779 | | | | ADJUNTAS | PR | 00601 | |
| 5502483 | VALENTIN IRIS | VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 5502484 | VALENTIN IVETTE | 169 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00682 | |
| 5502485 | VALENTIN JELITZA | SABANA GRANDE | | | | SABANA GRANDE | PR | 00637 | |
| 5502486 | VALENTIN JENIPHER | BORINQUEN B 104 | | | | AAGUAADILLA | PR | 00603 | |
| 5502487 | VALENTIN JOHANA | BO PALMA SOLA | | | | CANOVANAS | PR | 00729 | |
| 5502488 | VALENTIN JOSE | 280 GREGORY AVE APT D3 | | | | PASSAIC | NJ | 07055 | |
| 5502489 | VALENTIN JUAN | 190 CALLE ASTROS | | | | CAROLINA | PR | 00979 | |
| 5502490 | VALENTIN KATHIANA | BOX 8023 | | | | PONCE | PR | 00732 | |
| 5502491 | VALENTIN KRYSTAL | RESIDENCIAL FD ROOSVELT EDIF 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5502492 | VALENTIN KRYSTAL A | RESIDENCIAL FD ROOSVELT EDIF 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5502493 | VALENTIN LADY A | RR 1 BOX 16610 | | | | TOA ALTA | PR | 00953 | |
| 5502494 | VALENTIN LEIKA | 74 PATTON ST | | | | SPRINGFIELD | MA | 01104 | |
| 5502495 | VALENTIN LIDIA | CALLE BARBOSA 111 | | | | AGUADILLA | PR | 00603 | |
| 5502496 | VALENTIN LIZBETH R | P O BOX 2186 | | | | MOCA | PR | 00676 | |
| 4497783 | VALENTIN LOPEZ, AGNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502497 | VALENTIN LUCILA G | P O BOX 5567 | | | | ARROYO | PR | 00714 | |
| 5502498 | VALENTIN LUZ B | JARDINES DE ARECIBO CALLE | | | | ARECIBO | PR | 00612 | |
| 5502499 | VALENTIN MABEL | RESIDENCIAL DONES RIOS E 8 APA | | | | NAGUABO | PR | 00718 | |
| 5502500 | VALENTIN MACIAS | 349 EL CENTRO WAY | | | | SANTA ROSA | CA | 95407 | |
| 5502501 | VALENTIN MARIA | URB PALACIOS 22 | | | | BAYAMON | PR | 00959 | |
| 5502502 | VALENTIN MARIBEL | URB MARTEL B12 | | | | ARECIBO | PR | 00612 | |
| 5502503 | VALENTIN MARIBEL R | 524 CAPE COD LN | | | | ALTAMONTE SPRG | FL | 32714 | |
| 5502504 | VALENTIN MARIBEL | PO BOX 1157 | | | | ARROYO | PR | 00714 | |
| 5502505 | VALENTIN MARILYN | HC02 BOX 5584 | | | | RINCON | PR | 00677 | |
| 5502506 | VALENTIN MARY | 1 CALLE 5 E | | | | BAYAMON | PR | 00961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502508 | VALENTIN MIGDALIA | HC 5 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 5502509 | VALENTIN NANCY O | 141 ELENA SEGARRA BARRIO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5502510 | VALENTIN NANCYS O | 141 ELENA SEGARRA BARRIO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5502511 | VALENTIN NAYDIMAR F | CALLE KENT J16 VILLA CONTESSA | | | | BAYAMON | PR | 00956 | |
| 5502512 | VALENTIN NEIDA R | PO BOX 9452 | | | | CAGUAS | PR | 00725 | |
| 5502513 | VALENTIN NICOLAS | BO LAS 3T | | | | RIO GRANDE | PR | 00745 | |
| 5502514 | VALENTIN NORMA | RR 04 BZN5297 | | | | ANASCO | PR | 00610 | |
| 5502515 | VALENTIN OLGA | BARRIO TORRE CILLA ALATA | | | | CANOVANAS | PR | 00729 | |
| 5502516 | VALENTIN PABLO | PASEO DEL PUERTO APT 103 | | | | PONCE | PR | 00728 | |
| 5502517 | VALENTIN PEDRO | RR 36 BOX8165 | | | | SANJUAN | PR | 00926 | |
| 4756828 | VALENTIN PEREZ, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502518 | VALENTIN R DELKOV | 23 ASEN ZLATAROV STR | | | | SOFIA | KS | 67439 | |
| 5502519 | VALENTIN RAMIREZ | 6301 DNNISON RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5502520 | VALENTIN RAQUEL | EDIF 74 APT 731 | | | | CATANO | PR | 00962 | |
| 4503210 | VALENTIN RIVERA, VON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502521 | VALENTIN ROBERTO | PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 5502522 | VALENTIN RODRIGUEZ | 15 COWLES RD | | | | WATSONVILLE | CA | 95076 | |
| 5502523 | VALENTIN ROSA | CALLE COMPOSTELES 1795 | | | | SAN JUAN | PR | 00921 | |
| 5502524 | VALENTIN SAEZ | PONCE | | | | PONCE | PR | 00731 | |
| 5502525 | VALENTIN SONIA | 504 PALMA DORDA VILLAGE | | | | VEGA ALTA | PR | 00962 | |
| 5502526 | VALENTIN TONY | PO BOX 190081 | | | | SAN JUAN | PR | 00919 | |
| 4711894 | VALENTIN VEGA, URBANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502527 | VALENTIN WANDA | PO BOX 1583 | | | | CAROLINA | PR | 00984 | |
| 5502528 | VALENTIN WILFREDO | CALLE FERIA 1415 APT 3B | | | | SAN JUAN | PR | 00909 | |
| 5502530 | VALENTIN YAILEEN | C ZARAGOSA L14 URB | | | | VILLA ESPA BAYAM | PR | 00961 | |
| 5502531 | VALENTIN YANIRA | BARR CANDELARIA CARR 316 | | | | LAJAS | PR | 00667 | |
| 5502532 | VALENTIN YASIRA | BO QUENEPO | | | | MAYAGUEZ | PR | 00680 | |
| 4160713 | VALENTIN, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336191 | VALENTIN, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489828 | VALENTIN, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299140 | VALENTIN, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537464 | VALENTIN, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703769 | VALENTIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501790 | VALENTIN, CARINEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443899 | VALENTIN, CARLOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441807 | VALENTIN, CELINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687261 | VALENTIN, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241870 | VALENTIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435134 | VALENTIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504642 | VALENTIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433393 | VALENTIN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495967 | VALENTIN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856443 | VALENTIN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755201 | VALENTIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427068 | VALENTIN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682207 | VALENTIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733106 | VALENTIN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303160 | VALENTIN, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758221 | VALENTIN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492131 | VALENTIN, HERIBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502127 | VALENTIN, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619597 | VALENTIN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775070 | VALENTIN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480468 | VALENTIN, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500575 | VALENTIN, ITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223956 | VALENTIN, IVELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721732 | VALENTIN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769505 | VALENTIN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221906 | VALENTIN, JEINERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223102 | VALENTIN, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421657 | VALENTIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172302 | VALENTIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567512 | VALENTIN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623575 | VALENTIN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495999 | VALENTIN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551921 | VALENTIN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713583 | VALENTIN, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165328 | VALENTIN, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242239 | VALENTIN, KAYSHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238394 | VALENTIN, KENYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244106 | VALENTIN, KHORYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320253 | VALENTIN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229970 | VALENTIN, LEYSSIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498185 | VALENTIN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679511 | VALENTIN, LUIS/OWNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504236 | VALENTIN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504492 | VALENTIN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495929 | VALENTIN, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589194 | VALENTIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501299 | VALENTIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639298 | VALENTIN, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221567 | VALENTIN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457713 | VALENTIN, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500285 | VALENTIN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545035 | VALENTIN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479607 | VALENTIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333464 | VALENTIN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251030 | VALENTIN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505911 | VALENTIN, MORAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496092 | VALENTIN, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329849 | VALENTIN, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712572 | VALENTIN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498527 | VALENTIN, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604444 | VALENTIN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500621 | VALENTIN, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506653 | VALENTIN, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693113 | VALENTIN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419585 | VALENTIN, REIMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496693 | VALENTIN, REYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497193 | VALENTIN, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663452 | VALENTIN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498492 | VALENTIN, SAHJID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639755 | VALENTIN, SIXTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254290 | VALENTIN, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587372 | VALENTIN, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677405 | VALENTIN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302165 | VALENTIN, TIMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239360 | VALENTIN, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500171 | VALENTIN, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480645 | VALENTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498454 | VALENTIN, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512507 | VALENTIN, YAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499484 | VALENTIN, YANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334374 | VALENTIN, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624366 | VALENTIN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614252 | VALENTIN, ZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613137 | VALENTIN_COLON, QUIRSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502533 | VALENTINA ALVAREZ | 7660 S SAWALI SEWA | | | | TUCSON | AZ | 85757 | |
| 5502534 | VALENTINA FERNANDEZ | 14014 LILLIA RD | | | | HOUSTON | TX | 77060 | |
| 5502535 | VALENTINA KEITH | 685 TAR LODGING RD | | | | HOLLY RIDGE | NC | 28445 | |
| 5502536 | VALENTINA LAMAS | 631 LAKE VIEW CIRCLE | | | | RIO RANCHO | NM | 87124 | |
| 5502537 | VALENTINA MOORE | 12433 N 28 DR APT P11 | | | | PHOENIX | AZ | 85029 | |
| 4909654 | Valentina Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502538 | VALENTINA RIOS | 2255 E SUNSET RD | | | | LAS VEGAS | NV | 89119 | |
| 5502539 | VALENTINA SANCHEZ | 3417 BRUCE RANDOLF | | | | DENVER | CO | 80205 | |
| 5502540 | VALENTINA SWARN | PO BOX 14721 | | | | MACON | GA | 31203 | |
| 4823976 | VALENTINA ZAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724797 | VALENTIN-CASTANON, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502541 | VALENTINE ALLIE | 4107 DRUID HILL APT1 | | | | MEMPHIS | TN | 38126 | |
| 5502542 | VALENTINE ANGEL | RICHARD | | | | BELLAIRE | OH | 43950 | |
| 5502543 | VALENTINE ANGIE | 1085 W FM RD 6 | | | | BRIGHTON | MO | 65617 | |
| 5502544 | VALENTINE ANTOINETTE | 1721 BEECHER AVENUE | | | | ST LOUIS | MO | 63136 | |
| 5502545 | VALENTINE ARTHUR | 300 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07114 | |
| 5502546 | VALENTINE BECKY R | 1127 S 35TH ST | | | | OMAHA | NE | 68105 | |
| 5502547 | VALENTINE BRAD | 206 W BURNS | | | | PORTAGE | WI | 53901 | |
| 5502548 | VALENTINE CHARLOTTE | 2432 RED TIP DR SE | | | | CONCORD | NC | 28025 | |
| 5502549 | VALENTINE DEBORAH | 3520 E 48 TH PL | | | | TULSA | OK | 74135 | |
| 5502550 | VALENTINE DEON | 2644 CHRISTIE APT H | | | | TOLEDO | OH | 43606 | |
| 5502551 | VALENTINE DOMINIQUE | 606 W CASINO RD | | | | EVERETT | WA | 98204 | |
| 5502552 | VALENTINE ERIC | PO BOX 237 | | | | MARIETTA | OH | 45750 | |
| 5502553 | VALENTINE EVA D | 148 EVANGELINE DR | | | | DONALDSONVILLE | LA | 70346 | |
| 5502554 | VALENTINE GARCIA | 3796 CREEKVIEW RIDGE | | | | BUFORD | GA | 30518 | |
| 5502555 | VALENTINE JAIME | P O BOX 273 | | | | DOWNSVILLE | NY | 13755 | |
| 5502556 | VALENTINE JENNIFER | 7100 DUNHAM ROAD | | | | WALTON HILLS | OH | 44146 | |
| 5502557 | VALENTINE JESSICA | 15 BEST VDR | | | | GREENVILLE | SC | 29611 | |
| 5502558 | VALENTINE LOIS | 340 MATILDA AVE EXT | | | | MARION | NC | 28752 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502559 | VALENTINE LORRETA | 1308 DEBETH | | | | ARNOLD | MO | 63010 | |
| 5502560 | VALENTINE MALCOLM B | 419 BREWER AVE | | | | AKRON | OH | 44305 | |
| 5502561 | VALENTINE MICHELLE | 8408 RIO BRAVO CRT | | | | TAMPA | FL | 33617 | |
| 5502562 | VALENTINE MIGDALIA | PMB 271 PO BOX 700705 | | | | FAJARDO | PR | 00738 | |
| 5502563 | VALENTINE MYRON | 739 W 38TH ST | | | | NORFOLK | VA | 23508 | |
| 5502564 | VALENTINE NYESHA | 741 LITTLE CREEK RD | | | | NORFOLK | VA | 23508 | |
| 5502565 | VALENTINE OBWOGI | 6690 LUCIA LN NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5502566 | VALENTINE PATRICIA | 1523 CHATAUEX DR VILLE CT | | | | CLEARWATER | FL | 33764 | |
| 5502567 | VALENTINE RHEA | 8101 WLAMAR RD APT 29 | | | | GLENDALE | AZ | 85303 | |
| 4751000 | VALENTINE SANTIAGO, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502568 | VALENTINE SHANNON C | 410 S AYERSVILLE RD | | | | MAYODAN | NC | 27027 | |
| 5502569 | VALENTINE SHAVONE | 2746 VINCENT AVE | | | | NORFOLK | VA | 23509 | |
| 5502570 | VALENTINE SHERON | 2609 OREGON AVE | | | | CHARLESTON | SC | 29405 | |
| 5502571 | VALENTINE SPENCER | 5502 NORTH 39TH STREET | | | | OMAHA | NE | 68111 | |
| 5502573 | VALENTINE THELMA | 739 W 38TH ST APT 3 | | | | NORFOLK | VA | 23508 | |
| 5502574 | VALENTINE TIMOTHY | 829 GREEN STREET | | | | BROWNS MILLS | NJ | 08015 | |
| 5502575 | VALENTINE VICKY | 220 DELMONT AVE | | | | LOUISVILLE | KY | 40206 | |
| 5502576 | VALENTINE WALT | 2620 STATE ROUTE 132 | | | | NEW RICHMOND | OH | 45157 | |
| 5502577 | VALENTINE WILLIAMS E | 2842 N ROCKWELL ST | | | | CHICAGO | IL | 60618 | |
| 5502578 | VALENTINE XIONG | 1557 CLAIRE AVE | | | | SAINT PAUL | MN | 55106 | |
| 4218622 | VALENTINE, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491493 | VALENTINE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550360 | VALENTINE, ALEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339584 | VALENTINE, ANTIONETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618213 | VALENTINE, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524240 | VALENTINE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697373 | VALENTINE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314738 | VALENTINE, BIANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823977 | VALENTINE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435810 | VALENTINE, BRUNNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315047 | VALENTINE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612797 | VALENTINE, CARLESIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548711 | VALENTINE, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318862 | VALENTINE, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611389 | VALENTINE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635001 | VALENTINE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508976 | VALENTINE, CIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424599 | VALENTINE, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351551 | VALENTINE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472977 | VALENTINE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511395 | VALENTINE, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669365 | VALENTINE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320071 | VALENTINE, DE LORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580118 | VALENTINE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305365 | VALENTINE, DONITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753186 | VALENTINE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183427 | VALENTINE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749903 | VALENTINE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598628 | VALENTINE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517166 | VALENTINE, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375490 | VALENTINE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718672 | VALENTINE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216089 | VALENTINE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457368 | VALENTINE, GINGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647494 | VALENTINE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423903 | VALENTINE, GORDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764042 | VALENTINE, HALCYONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452652 | VALENTINE, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158707 | VALENTINE, HYANOH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284039 | VALENTINE, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517757 | VALENTINE, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185000 | VALENTINE, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704111 | VALENTINE, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521286 | VALENTINE, JAQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618411 | VALENTINE, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518891 | VALENTINE, JAWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224280 | VALENTINE, JAYSHYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629456 | VALENTINE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644490 | VALENTINE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477214 | VALENTINE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424257 | VALENTINE, JULENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426766 | VALENTINE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421605 | VALENTINE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611190 | VALENTINE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654396 | VALENTINE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696369 | VALENTINE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606751 | VALENTINE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207450 | VALENTINE, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384237 | VALENTINE, LAKETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553693 | VALENTINE, LIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683830 | VALENTINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370850 | VALENTINE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644722 | VALENTINE, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452938 | VALENTINE, MALLORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711371 | VALENTINE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414332 | VALENTINE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697864 | VALENTINE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517893 | VALENTINE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613806 | VALENTINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729166 | VALENTINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750167 | VALENTINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221959 | VALENTINE, NASTASCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226568 | VALENTINE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525541 | VALENTINE, OLYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518630 | VALENTINE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661220 | VALENTINE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205375 | VALENTINE, QIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213412 | VALENTINE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401202 | VALENTINE, RAZZELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557652 | VALENTINE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724228 | VALENTINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231487 | VALENTINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443297 | VALENTINE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281703 | VALENTINE, RUBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379483 | VALENTINE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567895 | VALENTINE, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766048 | VALENTINE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256158 | VALENTINE, SARAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603598 | VALENTINE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397157 | VALENTINE, SHAMIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439173 | VALENTINE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652894 | VALENTINE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554440 | VALENTINE, TERASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201631 | VALENTINE, TISHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689254 | VALENTINE, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610357 | VALENTINE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577933 | VALENTINE, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413481 | VALENTINE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388523 | VALENTINE, VINNYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397580 | VALENTINE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642309 | VALENTINE, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747671 | VALENTINE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232192 | VALENTINE-HOBBINS, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794666 | VALENTINEPERFUME.COM LLC | DBA VALENTINE PERFUME | 215 GATES ROAD UNIT D | | | LITTLE FERRY | NJ | 07643 | |
| 4844429 | VALENTINI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357612 | VALENTINI, FRANCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701811 | VALENTINI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287666 | VALENTIN-MIRANDA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502579 | VALENTINNE FEAH | 1780 PETREE DR | | | | VIRGINIA BEACH | VA | 23456 | |
| 5502580 | VALENTINO CASTILLO | 6727 WOODTHRUS DR | | | | CHARLOTTE | NC | 28227 | |
| 4830761 | VALENTINO DELUCA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882859 | VALENTINO INC | P O BOX 71153 | | | | RICHMOND | VA | 23255 | |
| 4164563 | VALENTINO JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403042 | VALENTINO LUKE | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5502581 | VALENTINO MORINDA | 11277 HERCHEL LP | | | | SPANISH FORT | AL | 36526 | |
| 5502582 | VALENTINO SANCHEZ | 4527 JOLIET AVE | | | | LYONS | IL | 60534 | |
| 4209018 | VALENTINO, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224004 | VALENTINO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391992 | VALENTINO, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334246 | VALENTINO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657671 | VALENTINO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469287 | VALENTINO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662974 | VALENTINO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776608 | VALENTINO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271858 | VALENTINO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489423 | VALENTINO, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295940 | VALENTINO, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328945 | VALENTINO, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624372 | VALENTINO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402068 | VALENTINO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761691 | VALENTINO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628422 | VALENTIN-RIVERA, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502583 | VALENTION GRAGINO | 9444 OAK PARK AVE | | | | CHICAGO | IL | 60657 | |
| 4696184 | VALENTO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502584 | VALENTOUR KAREN | 975 S LAUREL RD D | | | | LONDON | KY | 40744 | |
| 4494865 | VALENTY, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233636 | VALENTY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830762 | VALENZA DEVELOPMENT CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866633 | VALENZANO BAKING COMPANY INC | 3849 CARNATION STREET | | | | FRANKLIN PARK | IL | 60131 | |
| 4618667 | VALENZANO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657257 | VALENZANO, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432198 | VALENZE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197233 | VALENZO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502585 | VALENZUALA VENUS | 868 MARIPOSA ST | | | | DENVER | CO | 80204 | |
| 4307788 | VALENZUELA AGUILERA, KARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502586 | VALENZUELA ALBERT | 12613 W DEL RIO LN | | | | AVONDALE | AZ | 85323 | |
| 5502587 | VALENZUELA ALICIA | 4831 ELIZABETH ST | | | | BALDWIN PARK | CA | 91706 | |
| 5502588 | VALENZUELA ANA R | 8832 E PUEBLO AVE | | | | MESA | AZ | 85208 | |
| 5502589 | VALENZUELA ANTONIO | 108 CRANE CT | | | | VALLEJO | CA | 94591 | |
| 5502590 | VALENZUELA ARNOLD | 5601 W MCDOWELL | | | | PHX | AZ | 85035 | |
| 5502591 | VALENZUELA BERTHA | 1063 GREEN LILAC | | | | EL PASO | TX | 79915 | |
| 5502592 | VALENZUELA BIANCA | 218 ZAPATA STREET | | | | SAN LUIS | AZ | 85349 | |
| 5502593 | VALENZUELA BLANCA | 3911 VERMONT ST | | | | SAN BERNARDINO | CA | 92407 | |
| 4447104 | VALENZUELA CERECER, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502594 | VALENZUELA CLARISSA M | 626 W CALLE SIGLO | | | | TUCSON | AZ | 85705 | |
| 5502595 | VALENZUELA DAMIAN | 507 HOOLIDAY | | | | EL PASO | TX | 79905 | |
| 5502596 | VALENZUELA DENNISHA | HACIENDA EL MOLINO | | | | VEGA ALTA | PR | 00692 | |
| 5502597 | VALENZUELA EDUARDO | 999 S TELSHOR | | | | LAS CRUCES | NM | 88001 | |
| 5502598 | VALENZUELA EPIGMENIO E | 1320 N BONNVILLE ST | | | | NAMPA | ID | 83651 | |
| 4292134 | VALENZUELA GARCIA, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502599 | VALENZUELA HELEN | 315 W LINCOLN | | | | ORANGE | CA | 92865 | |
| 4154126 | VALENZUELA HERNANDEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502600 | VALENZUELA JAVIER | CANON JHONSON 66951 | | | | TIJUANA | | 22000 | MEXICO |
| 5502601 | VALENZUELA JOANNE | 4102 N 105TH LN | | | | PHOENIX | AZ | 85037 | |
| 5502602 | VALENZUELA JOEL | 1213 E AVILA | | | | CASA GRANDE | AZ | 85122 | |
| 5502603 | VALENZUELA JORGE | 12330 E 55 AVE | | | | DENVER | CO | 80239 | |
| 4155976 | VALENZUELA JR, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502604 | VALENZUELA LAUREN | 2503 91 ST ST | | | | KENOSHA | WI | 53143 | |
| 5502605 | VALENZUELA LETICIA | 2200 HOLIDAY AVE | | | | LOUISVILLE | KY | 40210 | |
| 5502606 | VALENZUELA LILIANA | 15775 AVENIDA MONTE FLORA | | | | D HOT SPRINGS | CA | 92240 | |
| 5502607 | VALENZUELA MARCOS | 455 W MILFORD ST | | | | GLENDALE | CA | 91203 | |
| 5502608 | VALENZUELA MARIA | 42 RUSSELL RD C | | | | SALINAS | CA | 93906 | |
| 5502609 | VALENZUELA MARIA A | 6015 RED ROOF CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5502610 | VALENZUELA MARLENA | PO BOX 723 | | | | BAYARD | NM | 88023 | |
| 5502611 | VALENZUELA MARY | 1452 W 400 S | | | | PENGREE | ID | 83262 | |
| 5502612 | VALENZUELA MICHELLE | 1271 W FRONTAGE RD APT 2105 | | | | NOGALES | AZ | 85648 | |
| 5502613 | VALENZUELA MIRIAM | 2718ROSEMONT DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5502614 | VALENZUELA NANCY | PERLA DEL SUR CALLE LA FUENTA | | | | PONCE | PR | 00717 | |
| 5502615 | VALENZUELA PAMELA | 1012 35TH AVE W APT A | | | | BRADENTON | FL | 34205 | |
| 5502616 | VALENZUELA PAULA | 1751 ASKREN COURT | | | | TRACY | CA | 95376 | |
| 5502617 | VALENZUELA RACHEL | 3453 BELLA VIERA CT | | | | LAS VEGAS | NV | 89141 | |
| 5502618 | VALENZUELA RACHEL B | 1226 E GARDEN LOOP | | | | TUCSON | AZ | 85706 | |
| 5502619 | VALENZUELA RAYMOND | 2001 W SPRING ST | | | | TUCSON | AZ | 85745 | |
| 5502620 | VALENZUELA RIGOBERTO | 2953 W 25TH PL | | | | CHICAGO | IL | 60623 | |
| 5502622 | VALENZUELA ROBERTO | URB EL MADRIGAL | | | | PONCE | PR | 00730 | |
| 5502623 | VALENZUELA RUBEN | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5502624 | VALENZUELA SUSIE | 706 W NINTH ST | | | | GILROY | CA | 95020 | |
| 5502625 | VALENZUELA SYLVIA | 6006 W GARDENIA AVE | | | | GLENDALE | AZ | 85301 | |
| 5502626 | VALENZUELA TAMMY | 3407 WASHINGTON AVE | | | | RACINE | WI | 53405 | |
| 5502627 | VALENZUELA TASHA | 3477 N MARKS APT 103 | | | | CLOVIS | CA | 93611 | |
| 5502628 | VALENZUELA TINA | 11046 E WIER AVE | | | | MESA | AZ | 85208 | |
| 4711433 | VALENZUELA VALENZUELA, NORIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502629 | VALENZUELA YOLANDA | 216 BRAZOS | | | | SUNLAND PARK | NM | 88063 | |
| 4157171 | VALENZUELA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773312 | VALENZUELA, ADELA G L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171448 | VALENZUELA, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159640 | VALENZUELA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211892 | VALENZUELA, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570345 | VALENZUELA, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162943 | VALENZUELA, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632551 | VALENZUELA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189305 | VALENZUELA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166784 | VALENZUELA, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189211 | VALENZUELA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195511 | VALENZUELA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442434 | VALENZUELA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173995 | VALENZUELA, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205632 | VALENZUELA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514972 | VALENZUELA, AYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208245 | VALENZUELA, BERNARDINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160625 | VALENZUELA, BONITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464774 | VALENZUELA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626373 | VALENZUELA, CANDEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494198 | VALENZUELA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753515 | VALENZUELA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285351 | VALENZUELA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201113 | VALENZUELA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525927 | VALENZUELA, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666549 | VALENZUELA, CRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161896 | VALENZUELA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178387 | VALENZUELA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411958 | VALENZUELA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160896 | VALENZUELA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212793 | VALENZUELA, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444545 | VALENZUELA, DARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409089 | VALENZUELA, DELFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220112 | VALENZUELA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183765 | VALENZUELA, DESIREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220952 | VALENZUELA, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637694 | VALENZUELA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188438 | VALENZUELA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166678 | VALENZUELA, ERANDENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224078 | VALENZUELA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199538 | VALENZUELA, EUAN REI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679308 | VALENZUELA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690140 | VALENZUELA, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536412 | VALENZUELA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158277 | VALENZUELA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761426 | VALENZUELA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169829 | VALENZUELA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740180 | VALENZUELA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529708 | VALENZUELA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539039 | VALENZUELA, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158836 | VALENZUELA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545793 | VALENZUELA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153044 | VALENZUELA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157362 | VALENZUELA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215242 | VALENZUELA, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542454 | VALENZUELA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544193 | VALENZUELA, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154456 | VALENZUELA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217453 | VALENZUELA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556293 | VALENZUELA, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413534 | VALENZUELA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171978 | VALENZUELA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739470 | VALENZUELA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153963 | VALENZUELA, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179284 | VALENZUELA, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155322 | VALENZUELA, LALA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618105 | VALENZUELA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483913 | VALENZUELA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156579 | VALENZUELA, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571655 | VALENZUELA, LEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549215 | VALENZUELA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161878 | VALENZUELA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169898 | VALENZUELA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412215 | VALENZUELA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790019 | Valenzuela, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627127 | VALENZUELA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211087 | VALENZUELA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163800 | VALENZUELA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410034 | VALENZUELA, MARIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170533 | VALENZUELA, MARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711764 | VALENZUELA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168630 | VALENZUELA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221293 | VALENZUELA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167084 | VALENZUELA, MARTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602750 | VALENZUELA, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152702 | VALENZUELA, MICHELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156614 | VALENZUELA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157187 | VALENZUELA, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156223 | VALENZUELA, PABLO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172813 | VALENZUELA, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533773 | VALENZUELA, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194698 | VALENZUELA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152959 | VALENZUELA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639820 | VALENZUELA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587090 | VALENZUELA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596587 | VALENZUELA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201539 | VALENZUELA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228069 | VALENZUELA, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741257 | VALENZUELA, RUPERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217074 | VALENZUELA, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770213 | VALENZUELA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207037 | VALENZUELA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414340 | VALENZUELA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171661 | VALENZUELA, SERENITEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410692 | VALENZUELA, SERGIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201036 | VALENZUELA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497932 | VALENZUELA, STEPHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210661 | VALENZUELA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413031 | VALENZUELA, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192963 | VALENZUELA, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413197 | VALENZUELA, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177688 | VALENZUELA, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153385 | VALENZUELA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170169 | VALENZUELA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504907 | VALENZUELA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298431 | VALENZUELA, YAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156746 | VALENZUELA-PIPKIN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830763 | VALENZUELE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502630 | VALERA BRENDA | 2763 S CANADA | | | | MELBA | ID | 83641 | |
| 4683742 | VALERA HERNANDEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286225 | VALERA III, GLICERIO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634888 | VALERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330626 | VALERA, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436100 | VALERA, CAITLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660525 | VALERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670568 | VALERA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152937 | VALERA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336404 | VALERA, DANIRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233410 | VALERA, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176631 | VALERA, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545971 | VALERA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152920 | VALERA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395345 | VALERA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695654 | VALERA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653771 | VALERA, MEDIATRIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773899 | VALERA, RUPERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442074 | VALERA, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792689 | Valera-Astacio, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502631 | VALERDE KATYA | 305 MOUTAIN AVE | | | | BOUNDBROOK | NJ | 08805 | |
| 4682641 | VALERE-DEDIER, DYANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502632 | VALERENCE D MCCORKLE | 4614 E 40TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5502633 | VALERI LABOY BAEZ | HC64 BUZON679 | | | | PATILLAS | PR | 00723 | |
| 5502634 | VALERI MORALES | 6122 OUTLOOK RIDGE | | | | SAN ANTONIO | TX | 78233 | |
| 5502635 | VALERIA AMANTEOFF | 2511 BRYONAIRE DR | | | | MANSFIELD | OH | 44903 | |
| 5502636 | VALERIA CABAY | 9409 S 79TH CT APT 3S | | | | HICKORY HILLS | IL | 60457 | |
| 5502637 | VALERIA CABRANES | C-9 254 JARDINDES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 5502638 | VALERIA DE LA CRUZ | 2110 BERMUDA DR | | | | LAREDO | TX | 78045 | |
| 5502639 | VALERIA FIGUEROA SANTIAGO | URB LA PLANICIE CALLE 3 D21 | | | | CAYEY | PR | 00736 | |
| 5502640 | VALERIA FLOWERS | 2291 JOHNS AVE | | | | WAYCROSS | GA | 31501 | |
| 5822013 | Valeria Ford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502641 | VALERIA GARCIA | 12305 SPOTTSWOOD DR | | | | RIVERVIEW | FL | 33579 | |
| 5502642 | VALERIA MALDONADO | PO BOX 974 | | | | GARROCHALES | PR | 00652 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502643 | VALERIA MCCRAY | 8340 NW 42ND AVE RD | | | | OCALA | FL | 34475 | |
| 5502644 | VALERIA OSTOS-RIVERA | 3901 CALLE DE LAS MARGARITAS | | | | LAS CRUCES | NM | 88001 | |
| 5502645 | VALERIA PERDUE | 2209 31ST AVE NO | | | | BIRMINGHAM | AL | 35207 | |
| 5502646 | VALERIA QUINTANA | 113 SALEM CT | | | | FORT WORTH | TX | 76134 | |
| 4846206 | VALERIA STUMPF | 1685 BRODHEAD RD | | | | Coraopolis | PA | 15108 | |
| 5502647 | VALERIA VALERIAM | 200S NOGAL | | | | LAREDO | TX | 78040 | |
| 4474594 | VALERIANO, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685526 | VALERIANO, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471298 | VALERIANO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190460 | VALERIANO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381821 | VALERIANO-CABRERA, DIGNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823978 | VALERIE & DAVID CENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844430 | VALERIE & STEVE DZIKOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502649 | VALERIE ALBARAKAT | 1207 WEST LELAND | | | | CHICAGO | IL | 60640 | |
| 5502650 | VALERIE ALLAN | 1118 SW 102ND ST | | | | SEATTLE | WA | 98146 | |
| 5502651 | VALERIE ALLEN | 416 KATAHDIN DR | | | | LEXINGTON | MA | 02421 | |
| 5502652 | VALERIE AMOS | 10000 | | | | CAMPBELL | CA | 95008 | |
| 5502653 | VALERIE ARNOLD | 7613 MOUNT HOOD | | | | DAYTON | OH | 45424 | |
| 5502654 | VALERIE AYERS | 1234 PO BOX | | | | PLACERVILLE | CA | 95667 | |
| 5502655 | VALERIE BAEZ | PO BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 5502656 | VALERIE BAKER | 8250 N GRAND CANYON | | | | LAS VEGAS | NV | 89145 | |
| 5502657 | VALERIE BANDOH | 705 APT B NEWTOWNE DR | | | | ANNAPOLIS | MD | 21401 | |
| 5502658 | VALERIE BECKWITH | PO BOX 390 | | | | PAINCOURTVILLE | LA | 70391 | |
| 4810474 | VALERIE BEE | 28419 VERDE LANE | | | | BONITA SPRINGS | FL | 34135 | |
| 5502659 | VALERIE BELLO | 3621 N BLACK CANYON FWY APT211 | | | | PHOENIX | AZ | 85015 | |
| 5502660 | VALERIE BODDEN | 656 AMERICUS AVENUE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5502662 | VALERIE BOSE | 7273 CARMEL ST | | | | GILROY | CA | 95020 | |
| 5502663 | VALERIE BOUNZAGLO | 21205 YACHT CLUB DRIVE | | | | AVENTURA | FL | 33180 | |
| 4852167 | VALERIE BOUSQUET | 1600 NW DEERFERN ST | | | | Camas | WA | 98607 | |
| 5502664 | VALERIE BOWEN | 424 FRANCIS AVE | | | | CHESILHURST | NJ | 08089 | |
| 5502665 | VALERIE BRAZZELL | 522 N JORDAN | | | | ALLENTOWN | PA | 18102 | |
| 5502667 | VALERIE BROOKS | 1115 HILENDALE WAY | | | | PRINCE FREDERICK | MD | 20678 | |
| 5502668 | VALERIE BROWN | 11500 SUMMIT WEST BLVD | | | | TEMPLE TER | FL | 33617 | |
| 4846049 | VALERIE BROWN | 7421 N BASELINE RD | | | | Wawaka | IN | 46794 | |
| 5502669 | VALERIE BRUCE | 7500 BIGEY RD | | | | BALTIMORE | MD | 21207 | |
| 5502670 | VALERIE BRYD | 1120 E 47 TH | | | | CHICAGO | IL | 60653 | |
| 5502671 | VALERIE BURTON | 3401 LONDON COMPANY WAY | | | | WILLIAMSBURG | VA | 23185 | |
| 4845724 | VALERIE BUSHMAN | 8670 MOUNT HOPE RD | | | | Harrison | OH | 45030 | |
| 5502673 | VALERIE C AGEE | 1800 PLATEAU VISTA BLVD | | | | HOUSTON | TX | 78664 | |
| 5502674 | VALERIE CARDERO | PO BOX 152 | | | | COROZAL | PR | 00783 | |
| 5502675 | VALERIE CARRANZA | 8506 WAKEFIELD DR APT 06W | | | | SAN ANTONIO | TX | 78216 | |
| 5502676 | VALERIE CARRASCO | 10406 MARIPOSA LN | | | | SOUTH GATE | CA | 90280 | |
| 5502677 | VALERIE CARTANE | PO BOX 766 | | | | YONKERS | NY | 10703 | |
| 5502678 | VALERIE CASTRO | 2402 BREWERTON RD | | | | MATTYDALE | NY | 13211 | |
| 5502679 | VALERIE CHATMAN | 1906 GENERALS WAY | | | | DOVER | DE | 19901 | |
| 5856271 | Valerie Cippola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502680 | VALERIE CLARK | 10209 NELSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5502681 | VALERIE COBB | 8428 CEDAR CREEK RIDGE | | | | RIVERDALE | GA | 30274 | |
| 5502682 | VALERIE CONNOLLY | 85 ORIOLE AVE | | | | PAWTUCKET | RI | 02860 | |
| 5502683 | VALERIE COVINGTON | 427 N MAIN ST | | | | SOCIETY HILL | SC | 29593 | |
| 5502684 | VALERIE COWICK | 2402 N RIVER BLVD | | | | SUGAR CREEK | MO | 64050 | |
| 5502685 | VALERIE D LANE | 24 COMPTON AVE | | | | ST LOUIS | MO | 63135 | |
| 5502686 | VALERIE DAVILA | 430 E 118TH ST | | | | NEW YORK | NY | 10035 | |
| 5502687 | VALERIE DAVIS | 1536 SHERBROOK RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5502688 | VALERIE DELGADO | 4273 N 67TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5502689 | VALERIE DELLINGER | 101 STATE ST | | | | YORK SPRINGS | PA | 17372 | |
| 5502690 | VALERIE DIXON | 210 E BURKLEY | | | | FRESNO | CA | 93603 | |
| 5502691 | VALERIE DORAN | 423 CONAROOE | | | | PHILA | PA | 19128 | |
| 5502692 | VALERIE EDDY JOHNSON | PO BOX 321 | | | | JULIAN | CA | 92036 | |
| 5502693 | VALERIE EDWARDS | 364 ALTA DENA | | | | ASTORIA | OR | 97103 | |
| 5502694 | VALERIE ENGLISH | 807 N 7TH ST | | | | WEST MONROE | LA | 71291 | |
| 5502695 | VALERIE ESCOBEDO | 2777 WILLOW AVE 107 | | | | CLOVIS | CA | 93612 | |
| 5502696 | VALERIE ESPINOSA | 208 ROBERT T MARTINEZ JR | | | | AUSTIN | TX | 78702 | |
| 5502697 | VALERIE EVANS | 201 EADS ST | | | | EAST RIDGE | TN | 37412 | |
| 5502698 | VALERIE FIGUEROA | 1321 N CLOVERLEAF PL APT | | | | PORTERVILLE | CA | 93257 | |
| 5502699 | VALERIE FISHER | 5704 SAGE DRIVE | | | | BAKERSFIELD | CA | 93309 | |
| 5502700 | VALERIE FLORES | 1132 N D ST | | | | LAKE WORTH | FL | 33461 | |
| 5502701 | VALERIE FORESYTH | 1803 EMILY DR | | | | WINTERHAVEN | FL | 33884 | |
| 5502702 | VALERIE FUCHU | 28 GREENWOOD AVE | | | | TEWKSBURY | MA | 01876 | |
| 5502703 | VALERIE GARCIA | 7757 ANGEL CT | | | | FONTANA | CA | 92336 | |
| 5502704 | VALERIE GARNER | 22475 BELL COURT | | | | FARMINGTN HLS | MI | 48335 | |
| 4687669 | VALERIE GARRITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502705 | VALERIE GILBERT | 804 MAIN ST | | | | MILLERSBURG | KY | 40348 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12493 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502706 | VALERIE GILMORE | 4304 PINEVIEW LN | | | | HEPHZIBAH | GA | 30815 | |
| 5502707 | VALERIE GOLDEN | 4240 TYMBERWOOD LN | | | | ORLANDO | FL | 32839 | |
| 5502708 | VALERIE GUNSON | 524 OLD MILL RD | | | | MILLERSVILLE | MD | 21108 | |
| 5502709 | VALERIE H WEEKES | RICHMAN | | | | CHRISTIANSTED | VI | 00821 | |
| 5502710 | VALERIE HAMLET | 3400 MIMOSA LN | | | | HUNTSVILLE | AL | 35810 | |
| 5502711 | VALERIE HAUGHTON | 871 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| 5502712 | VALERIE HAYSOM | 271 DESSERT ROSE DR | | | | YAKIMA | WA | 98903 | |
| 4906513 | Valerie Herds | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502713 | VALERIE HILL | 822 WILBON DR | | | | FAYETTEVILLE | NC | 28305 | |
| 5502714 | VALERIE HINES | 15611 SUNNINGDALE PL | | | | UPPR MARLBORO | MD | 20774-8451 | |
| 5502715 | VALERIE HOGANS | 1816 JENIPER LAKE RD | | | | DEFUNIAK SPGS | FL | 32433 | |
| 5502716 | VALERIE HORTON | 328 DOUGLASS CT | | | | IOWA CITY | IA | 52246 | |
| 5502717 | VALERIE HOUSTON | 221 ALBIN DRIVE | | | | WILMINGTON | DE | 19805 | |
| 5502719 | VALERIE HUEREQUE | 921 FRANKLIN ST APT7 | | | | CARLSBAD | NM | 88220 | |
| 5502718 | VALERIE JOHNSON | 1102 YOUT STREET | | | | RACINE | WI | 53402 | |
| 5502721 | VALERIE JONES | 128 DILLARD DR | | | | AVONDALE | LA | 70094 | |
| 5502722 | VALERIE JOSEPH | 2074 SHOREVIEW CT | | | | PITTSBURG | CA | 94565 | |
| 5502723 | VALERIE KERNS | 1520 BUTLER ST SE | | | | WASHINGTON | DC | 20020 | |
| 5502724 | VALERIE KIMBROUGH | 2202 N 92ND DALE | | | | PHONIEX | AZ | 85037 | |
| 5502725 | VALERIE KING | 208 SOUTH HIGBEE ST | | | | MILFORD | IN | 46542 | |
| 5502726 | VALERIE KINSEY | 2436 W 60TH STREET | | | | CHICAGO | IL | 60629 | |
| 5502727 | VALERIE KNIGHT | 417 SILVERCLIFF AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5502728 | VALERIE KRIEG | PO BOX 46 | | | | ROME | OH | 44085 | |
| 5502729 | VALERIE L GARNERMCGUIRE | 1512 PLAIN AVE NE | | | | CANTON | OH | 44714 | |
| 5502730 | VALERIE L RANDOLPH | 606 N WOLF RD | | | | HILLSIDE | IL | 60162 | |
| 5502731 | VALERIE LACY | 1214 S NORTHWOOD AVE | | | | COMPTON | CA | 90220 | |
| 4823979 | VALERIE LASKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502732 | VALERIE LEWIS | 4642 CORONADO DROVE | | | | NEW ORLEANS | LA | 70127 | |
| 5502733 | VALERIE LINVAL | 144 W GREEN ST | | | | READING | PA | 19601 | |
| 5502734 | VALERIE LOFTON | 1551 W RIALTO AVE | | | | FONTANA | CA | 92335 | |
| 5502735 | VALERIE LOPEZ | 1181 MURRAY RD APT D 27 | | | | DOTHAN | AL | 36301 | |
| 5502736 | VALERIE LUPERCIO | 2057 SANTA CATALINA DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5502737 | VALERIE M BROTHERS | 8727 W LAWRENCE LN | | | | PEORIA | AZ | 85345 | |
| 5502738 | VALERIE M HERNANDEZ | 1631 N BRAZOS | | | | HOBBS | NM | 88240 | |
| 5502739 | VALERIE MADRID | 3130 160TH AVE | | | | GEORGETOWN | MN | 56546 | |
| 5502740 | VALERIE MAGGIO | 12 HALEY RD | | | | ESSEX | MD | 21221 | |
| 5502742 | VALERIE MARIANO | 1800C VANCOUVER DR | | | | HONOLULU | HI | 96822 | |
| 5502743 | VALERIE MARINAS | 84-748 FARRINGTON HWY | | | | WAIANAE | HI | 85614 | |
| 5502744 | VALERIE MARQUIS | 3533 NAVAJO LN | | | | LAKE HAVASU CIT | AZ | 86404 | |
| 5502745 | VALERIE MARTIN | PO BOX 1026 | | | | STEVENSON | WA | 98648 | |
| 5502746 | VALERIE MCCOY | PO BOX 132 | | | | LOUVALE | GA | 31814 | |
| 5502747 | VALERIE MCCRANEY | 3720 MYRTLE AVE | | | | KC | MO | 64128 | |
| 4823980 | VALERIE MCLAUCHLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502748 | VALERIE MEDINA | URB BORINQUEN 78 | | | | CABO ROJO | PR | 00928 | |
| 5502749 | VALERIE MERRITT | 109 HILLDALE RD | | | | LANSDOWNE | PA | 19050 | |
| 4852206 | VALERIE METZGER | 201 N BLAKE RD | | | | Spokane Valley | WA | 99216 | |
| 5502750 | VALERIE MILLS | 100 VISTA DR | | | | CHATTANOOGA | TN | 37411 | |
| 5502751 | VALERIE MITCHELL | 4203 E WILMA ST | | | | TEMPLE TER | FL | 33617 | |
| 5502752 | VALERIE MONK | 2430 LAKESIDE DR | | | | SEABROOK | TX | 77586 | |
| 5836351 | Valerie Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502753 | VALERIE N TAVAREZ | 5 BRIARWOOD PL | | | | ROSWELL | NM | 88201 | |
| 5502754 | VALERIE NABORS | 4109 SLEEPY HALLOW RD | | | | ANNANDALE | VA | 22003 | |
| 5502755 | VALERIE NAMOKI JAMES | 990 ANGEL RD | | | | CORRALES | NM | 87148 | |
| 5502756 | VALERIE NEAL | 114 EASY GO TRAIL | | | | PICKENS | SC | 29671 | |
| 5502757 | VALERIE NEWSOME | 103 N 14TH ST | | | | DES MOINES | IA | 50315 | |
| 5502758 | VALERIE NEWTON | 2389 OLD GREENBRIER ROAD | | | | CHESAPEAKE | VA | 23325 | |
| 5502759 | VALERIE NICHOLAS | 9210 MYKANOS TRAIL | | | | SHREVEPORT | LA | 71106 | |
| 5502760 | VALERIE NOBLE | 1530 LAKE BLVD | | | | REDDING | CA | 96003 | |
| 5502761 | VALERIE NOVAK | 5100 ROBINS PERCH LN | | | | PERRY HALL | MD | 21128 | |
| 5502762 | VALERIE NULL | 2774 CLOUD SPRINGS RD | | | | ROSSVILLE | GA | 30741 | |
| 5502763 | VALERIE O GARCIA | 501 52ND ST | | | | LUBBOCK | TX | 79404 | |
| 5502764 | VALERIE OCHOA | 3915 PERALTA DR 304 | | | | LOVELAND | CO | 80538 | |
| 5502765 | VALERIE OLIVER | NONE | | | | FORT WORTH | TX | 76135 | |
| 5502766 | VALERIE ORTEGA | 975 ST ROUTE 506 | | | | VADER | WA | 98593 | |
| 5502768 | VALERIE PACHECO | 3600 CLAYTON ST | | | | DENVER | CO | 80205 | |
| 5502769 | VALERIE PALAMARIS | 150 S 5TH ST | | | | GROVER BEACH | CA | 93433 | |
| 5502770 | VALERIE PARKER | 27645 BISHOP PARK DRIVE | | | | WICKLIFFE | OH | 44092 | |
| 5502771 | VALERIE PARMENTER | 06 S HIGGINS AVE | | | | SAYRE | PA | 18840 | |
| 4184551 | VALERIE PAULSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502772 | VALERIE PERER | 3025 CHOCTAW | | | | LAFAYETTE | IN | 47905 | |
| 5502773 | VALERIE PERRY | 747 N ZENITH AVE | | | | TULSA | OK | 74127 | |
| 5502774 | VALERIE PERSON | 217 SPRUCE CIR | | | | EUFAULA | AL | 36027 | |
| 5502775 | VALERIE PET JOHNSON | 4400 BERKSHIER DR APT 304 | | | | WARREN | OH | 44484 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502776 | VALERIE PITMAN | 809 CRANE RD | | | | FERGUSON | KY | 42533 | |
| 5502777 | VALERIE PITMAN | 953 PENN AVE | | | | AKRON | OH | 44314 | |
| 5502778 | VALERIE POINT DU JOUR | 1601 NW 103RD ST | | | | MIAMI | FL | 33147 | |
| 5502779 | VALERIE POWELL | 1981 ROCHELL AVE APT1 | | | | FORESTVILLE | MD | 20747 | |
| 5502780 | VALERIE PRUNTY | 1052 W BYRON ST | | | | CHICAGO | IL | 60613 | |
| 5502781 | VALERIE REED | 13166 POCONO CT | | | | MORENO VALLEY | CA | 92555 | |
| 4801212 | VALERIE REGAN | DBA HIDDEN GROVE | 11013 WOODSTOCK ST #902 | | | HUNTLEY | IL | 60142 | |
| 4131758 | Valerie Regan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502782 | VALERIE RIVERA | 2805 PEORIA ST | | | | LUBBOCK | TX | 79410 | |
| 5502783 | VALERIE ROBINSON | 285 N HOWARD 402 | | | | AKRON | OH | 44304 | |
| 5502784 | VALERIE RODRIGUEZ | URB SAN MARTIN C FRANCISCO | | | | SAN JUAN | PR | 00926 | |
| 5502785 | VALERIE ROGRUGUEZ | 2530 RED RD | | | | LANSING | MI | 48911 | |
| 5502786 | VALERIE RUDISILL | 814 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | |
| 5502787 | VALERIE SALAZAR | 1901 E AMAR RD | | | | WEST COVINA | CA | 91792 | |
| 5502788 | VALERIE SALCIDO | 6780 LOVERS LANE | | | | HOLLISTER | CA | 95023 | |
| 5502789 | VALERIE SANCHEZ | 50 BUENA VISTA DR | | | | WATSONVILLE | CA | 95019 | |
| 5502790 | VALERIE SAUNDERS | 919 BULLIT ACE SE | | | | ROANOKE | CA | 24013 | |
| 5502791 | VALERIE SCHABER | 2 CHURCH STREET | | | | BALTIMORE | MD | 21225 | |
| 5502792 | VALERIE SERNA | 10303 LAURELCANYON BLVD | | | | PACOIMA | CA | 91331 | |
| 5502793 | VALERIE SHEFELBINE | 113 E HACKNEY DR | | | | CALEDONIA | MN | 55921 | |
| 5502794 | VALERIE SHELBY | 526 THIRD STREET | | | | GREENPORT | NY | 11944 | |
| 5502795 | VALERIE SHERRED | PO BOX 26 TRANSVER | | | | TRANSFER | PA | 16154 | |
| 5502796 | VALERIE SILVAS | 621 IOWA | | | | ROBSTOWN | TX | 78380 | |
| 5502797 | VALERIE SIMS | 1526 ALABAMA ST | | | | GADSDEN | AL | 35901 | |
| 5502798 | VALERIE SLOAN | 4 WALTON ST | | | | ASHEVILLE | NC | 28801 | |
| 5502799 | VALERIE SMITH | 2353 JEFFRENSON STREET | | | | WILMINGTON | NC | 28401 | |
| 5502800 | VALERIE SOLIS | 562 ARCARDE DR | | | | VENTURA | CA | 93003 | |
| 5502801 | VALERIE SPEAXMAN | 85519 HIGHWAY 339 | | | | MILTON FRWTR | OR | 97862 | |
| 5502802 | VALERIE SPRINGFIELD | 3059 ORDWAY DR NW APT A | | | | ROANOKE | VA | 24017 | |
| 5502803 | VALERIE STEVENS | 2755 SAMPSON AVENUE | | | | BRONX | NY | 10465 | |
| 5502804 | VALERIE STOKES | 1930 6TH ST | | | | SAINT PAUL | MN | 55110 | |
| 5502805 | VALERIE STURDIVANT | 831 MARCH BANKS PL | | | | HOPE MILLS | NC | 28348 | |
| 5502806 | VALERIE T HUMPHREY | 6505 WOODBRIDGE CIR | | | | BALTIMORE | MD | 21228 | |
| 5502807 | VALERIE TALLEY | 1607 WASHINGTON ST | | | | BELLEVUE | NE | 68005 | |
| 5502808 | VALERIE TAYLOR | 13011 CHATEAU CT | | | | NEW ORLEANS | LA | 70129 | |
| 5502809 | VALERIE THOMAS | 887 DEAMEAD AVE | | | | AKRON | OH | 44305 | |
| 5502810 | VALERIE TOPEL | 7358 WINDSOR DR N | | | | SHAKOPEE | MN | 55379 | |
| 5502811 | VALERIE TOVAR | 3333 SALAMEDA ST APT 19C | | | | CORPUS CHRISTI | TX | 78411 | |
| 5502812 | VALERIE TRACEE | 4401 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5502813 | VALERIE TRUISI | 132 LILLIAN STREET | | | | BRICK | NJ | 08724 | |
| 5502814 | VALERIE TYSON | 314 WASHINGTON ST | | | | BADIN | NC | 28009 | |
| 5502815 | VALERIE VANDERSON | 3414 FRIENDSHIP | | | | PHILADELPHIA | PA | 19149 | |
| 5502816 | VALERIE VASQUEZ | 1710 E LAURA AVE | | | | VISALIA | CA | 93292 | |
| 5502817 | VALERIE VIDAURRI | 14056 RUBY ST | | | | HESPERIA | CA | 92344 | |
| 5502818 | VALERIE VILLALBOS | 11250 LEE AVE | | | | ADELANTO | CA | 92301 | |
| 5502819 | VALERIE VILLASENOR | 14228 MOCCASIN ST | | | | LA PUENTE | CA | 91746 | |
| 4844431 | VALERIE VOUTSAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502820 | VALERIE WALKER | 2835 JARED PL | | | | COLUMBUS | OH | 43219 | |
| 5502821 | VALERIE WALMSLEY | PO BOX 769 | | | | CECILTON | MD | 21913 | |
| 5502822 | VALERIE WALTER | PO BOX 210702 | | | | NORMANDY | MO | 63121 | |
| 5502823 | VALERIE WATERS | NONE | | | | NEWARK | DE | 19702 | |
| 5502825 | VALERIE WESTFALL | 31 SOUTH AND AVE | | | | FRANKFORD | OH | 45601 | |
| 5502826 | VALERIE WHITE | 7005 FLAGSTAFF LN | | | | RICHMOND | VA | 23228 | |
| 5502827 | VALERIE WHITESIDE | 601 NEW HAMPSHIRE ST | | | | GARY | IN | 46403 | |
| 5502828 | VALERIE WILLIAMS | 1970 VALENCIA | | | | DECATUR | GA | 30032 | |
| 5502829 | VALERIE WINBUSH | 14201 FOOTHILL BLVD APT 4 | | | | SYLMAR | CA | 91342 | |
| 5502830 | VALERIE WINNE | 805 WATER ST | | | | GENOA | WI | 54632 | |
| 5502831 | VALERIE WOODS | 591 SEAVIEW CT A303 | | | | MARCO ISLAND | FL | 34145 | |
| 5502832 | VALERIE WRIGHT | 4344 LIVINGSTON RD SE APT A | | | | WASHINGTON | DC | 20032 | |
| 5502833 | VALERIE YARN | 555 MCDANIEL ST SW UNIT 4201 | | | | ATLANTA | GA | 30312 | |
| 5502834 | VALERIE YINGLING | 72 EAT MAIN STREET 4 | | | | PORT JERVIS | NY | 12771 | |
| 4398296 | VALERIE, JEROMENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326272 | VALERIE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441468 | VALERIE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502835 | VALERIEANN PAUL | PO BOX 3077 | | | | KIRTLAND | NM | 87417 | |
| 5502836 | VALERIEN OSEI | 860 HALF 9TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5502837 | VALERIERAY BLISSPENNELL | 412 SOUTH BOWER STREET | | | | GREENVILLE | MI | 48838 | |
| 5502838 | VALERIO ALISHA | 718 CEDAR VILLAGE DR | | | | YORK | PA | 17406 | |
| 5502839 | VALERIO BERNARDINA | 45 GEORGIA AVE | | | | PROVIDENCE | RI | 02905 | |
| 5502840 | VALERIO CHRISTINA | 2903 ALICE LN | | | | KINGSVILLE | TX | 78363 | |
| 5502841 | VALERIO DANIEL E | C-4 S-O 1608CAPARRAS TERR | | | | SAN JUAN | PR | 00921 | |
| 5502842 | VALERIO DAVID | 80 LA LOMITA CARR 181 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5502843 | VALERIO IRIDIAN | 5201 ETOWARD ST | | | | OAKLAND | CA | 94601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502844 | VALERIO LAURA R | 1320 LA FONDA | | | | LAS CRUCES | NM | 88001 | |
| 5502845 | VALERIO TANIA | 12101 SURRY WOODS CT | | | | FREDRICKBERG | VA | 22407 | |
| 5502846 | VALERIO VALENCIA | 7515 S CAMINO VAHCOM | | | | TUCSON | AZ | 85757 | |
| 5502847 | VALERIO YESENIA | BLDG 18 APT219 | | | | CSTED | VI | 00820 | |
| 4462414 | VALERIO ZARAGOZA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750968 | VALERIO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197344 | VALERIO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227681 | VALERIO, AMICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411528 | VALERIO, ANTONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197598 | VALERIO, ANTONIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419072 | VALERIO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426620 | VALERIO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369679 | VALERIO, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529496 | VALERIO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425970 | VALERIO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219973 | VALERIO, CHANTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509133 | VALERIO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470317 | VALERIO, DALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193319 | VALERIO, EMILY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346042 | VALERIO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300983 | VALERIO, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258439 | VALERIO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416048 | VALERIO, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435509 | VALERIO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437212 | VALERIO, JENNALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329933 | VALERIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399677 | VALERIO, KENNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399702 | VALERIO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414544 | VALERIO, MARKOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628269 | VALERIO, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549434 | VALERIO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534908 | VALERIO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740685 | VALERIUS, ELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407131 | VALERIUS, GRACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351387 | VALERIUS, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850892 | VALERIY GODDNYUK | 479 MCLEAN RD | | | | Ozark | MO | 65721 | |
| 5502848 | VALERJEV ANNA | 549 SWEET RAIN PL | | | | GOLETA | CA | 93117 | |
| 5502849 | VALERO JOSE | 3627 W 62ND PL | | | | CHICAGO | IL | 60629 | |
| 5502850 | VALERO MARIBEL | 8577 TRASK AVE APT D4 | | | | WESTMINSTER | CA | 92683 | |
| 5502851 | VALERO MARIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 86314 | |
| 5502852 | VALERO SAMANTHA | NAPLES | | | | NAPLES | FL | 34120 | |
| 4701201 | VALERO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774526 | VALERO, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455658 | VALERO, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527196 | VALERO, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702613 | VALERO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544232 | VALERO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751600 | VALERO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190199 | VALERO, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237618 | VALERON, GRETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249170 | VALERON, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369355 | VALEROS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502853 | VALERY DONNA | P O BOX 22825 | | | | CSTED | VI | 00821 | |
| 5502854 | VALERY GARCIA | 6825 RELIC ST | | | | LAS VEGAS | NV | 89128 | |
| 4796137 | VALERY MULIN | DBA STICKALZ | 809 LIVE OAK DR, UNIT 27 | | | CHESAPEAKE | VA | 23320 | |
| 5502855 | VALES ANTHONY | CALLE BARTOLOME | | | | SANTURCE | PR | 00915 | |
| 5502856 | VALES CAROLYN | 2624 STUART ST | | | | INDIANAPOLIS | IN | 46218 | |
| 4248815 | VALES RODRIGUEZ, BERNARDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502857 | VALES TRACY | 14215 ASHBURY MEADOW DR | | | | FLORISSANT | MO | 63304 | |
| 5502858 | VALES ZULEYKA | CLL DE LA CRUZ EDIF 150AP | | | | SAN JUAN | PR | 00902 | |
| 4298413 | VALES, ALAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670194 | VALES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430051 | VALES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219455 | VALES, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694661 | VALES, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642272 | VALES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681991 | VALES, MYZOMYIA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373988 | VALES, RODERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241587 | VALESCO, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502859 | VALESCOT DARRIUS | 5613 21ST ST CT NE | | | | BRADENTON | FL | 34203 | |
| 4467387 | VALESON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502860 | VALESQUEZ EVELYN | 3407 DAKALB AVE APT 4B | | | | BRONX | NY | 10468 | |
| 4753137 | VALETIN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799829 | VALETINEERFUME.COM LLC | DBA VALENTINEPERFUME.COM LLC | 215 GATES ROAD UNIT D | | | LITTLE FERRY | NJ | 07643 | |
| 5502861 | VALETTA WHITMORE | PO BOX 845 | | | | ANDERSON | CA | 96007 | |
| 5502862 | VALETTAMARIE CAMPBELL | 1911 N 94TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5502863 | VALETTE GLORIMAR | 1666 SANTA ROSA LUISA ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 4497624 | VALETTE GONZALEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424572 | VALETTE, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490554 | VALETUTTO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795685 | VALEX | DBA WIDGETREE | 3820 ZANE TRACE DR | | | COLUMBUS | OH | 43228 | |
| 5502864 | VALEZ JANETT | 14 AVENUE B | | | | HALEDON | NJ | 07508 | |
| 5502865 | VALEZ LORETTA | PO BOX 11 | | | | NAGEEZI | NM | 87037 | |
| 5502866 | VALEZ LYDIA | 331 SIOUX ST | | | | PARK FOREST | IL | 60466 | |
| 5502867 | VALEZ NICOLAS | 5491 CYPRESS RD | | | | OXNARD | CA | 93033 | |
| 4413471 | VALEZA, JHALMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502868 | VALFRE ERNIE | 7419 DEHARDIT AVE | | | | GLOUCESTER PT | VA | 23062 | |
| 5502869 | VALGENE NICHOLS | 2622 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4823981 | VALHALLA PROPERTY INVESTMENTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745769 | VALIA, ROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609176 | VALIANI, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502870 | VALIANT EMMA | 4147 ST LOUIS AVE | | | | ST LOUIS | MO | 63115 | |
| 5502871 | VALIANT VALLERIA J | 3318 S COMPTON | | | | ST LOUIS | MO | 63118 | |
| 4297505 | VALICHERLA, ADITYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502872 | VALICIA E BACOTE | 1097 MALLOY ST | | | | FLORENCE | SC | 29506 | |
| 5502873 | VALICIA GORDON | 7909 FOXCREST CT | | | | ROCKVILLE | MD | 20854 | |
| 5502874 | VALICIA HARDY | 2025 E 81ST ST | | | | CLEVELAND | OH | 44103 | |
| 5502875 | VALICIA THOMAS | 763 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| 5502876 | VALICITA CHAVEZ | 2MW TORROEN RED MESA STORE | | | | CUBA | NM | 87013 | |
| 4863292 | VALID USA INC | 220 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 5799606 | VALID USA INC-1000459149 | 220 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 4874498 | VALIDITY INC | CRMFUSION US INC | DEPT CH 17384 | | | PALATINE | IL | 60055 | |
| 4246136 | VALIDO, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704225 | VALIDUM, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502877 | VALIENTE GLADYS | 2251 W 169 ST | | | | HIALEAH | FL | 33016 | |
| 5502878 | VALIENTE LESLEY | 43-358 PAAUILO HUI PL | | | | PAAUILO | HI | 96776 | |
| 5502879 | VALIENTE LETICIA | 2336 DOUGLAS STREET | | | | AUSTIN | TX | 78741 | |
| 4432360 | VALIENTE SIGARAN, ELEONOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332068 | VALIENTE, CHLOE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165585 | VALIENTE, GIOVANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649989 | VALIENTE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642482 | VALIENTE, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392530 | VALIENTE, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738515 | VALIENTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274105 | VALIENTE-PAREDES, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502880 | VALIERA ALTAMIRA | 58 SAGINAW CIR | | | | SACRAMENTO | CA | 95833 | |
| 4483527 | VALIMONT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607688 | VALIN, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502881 | VALINCIA GRACE | 733 S 29TH ST | | | | SOUTH BEND | IN | 46615 | |
| 5502882 | VALINDA HARPER | 121 SO 13TH ST | | | | NEWARK | NJ | 07107 | |
| 4823982 | VALINDRAS, MARK AND NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502883 | VALINES IRENE | 5333 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| 4720097 | VALINHO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416462 | VALINO, LEONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433453 | VALINT, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823983 | VALIQUET, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502884 | VALIRY EMERSON | 208 NW 45TH ST APART A | | | | LAWTON | OK | 73505 | |
| 5502885 | VALIS MAURICE | 111 CAMINO REAL ST | | | | SAN ANGELO | TX | 76904 | |
| 5502886 | VALISA BAILEY | 47 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720 | |
| 5502887 | VALISA DEAN | 116300 THRUSH AVE DN | | | | CLEVELAND | OH | 44111 | |
| 5502888 | VALISA MACK-SHIELDS | 1209 CALUMET AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5502889 | VALISA SOLOMON | 8518 FORCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5502890 | VALISES DE CARTIER | 5427 SPRING FLOWER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 5502891 | VALISES DE CARTIER CARTIER | 5427 SPRING FLOWER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 4686675 | VALISKA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332774 | VALIUS, LYNNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321123 | VALIYAPURIYAL, ROSHITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206804 | VALIZADEH, MASOOMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526189 | VALKA, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428048 | VALKENBURGH, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185858 | VALKENHOFF, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765418 | VALKO, RETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666675 | VALKOSKY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260617 | VALKOUN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743458 | VALKOVSKY, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796406 | VALKYRIE FINANCIAL INC | DBA MYBOATSTORE | 55 S PIONEER BLVD #365 | | | SPRINGBORO | OH | 45066 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775184 | VALKYRIE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215159 | VALL EUGENIO, MARILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478979 | VALLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469571 | VALLA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563121 | VALLA, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502893 | VALLAD JESSE | 716 E MICHIGAN AVE | | | | MARSHALL | MI | 49224 | |
| 4355988 | VALLAD, ZOEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502894 | VALLADARES ANNA | 1216 29TH ST | | | | SAN PABLO | CA | 94806 | |
| 5502895 | VALLADARES BELINDA | 901 CHALK LEVEL RD APT U- | | | | DURHAM | NC | 27704 | |
| 5502896 | VALLADARES CEIDA | 8316 E ELMER ST | | | | TAMPA | FL | 33604 | |
| 5502897 | VALLADARES DANIEL | PO BOX 2055 | | | | ANASCO | PR | 00610 | |
| 5502898 | VALLADARES EDITH L | 6601 HAYDOWN ST | | | | FREDRECK | VA | 20906 | |
| 5502899 | VALLADARES LIZETH | 3432 LARCHMONT AVE | | | | ALEXANDRIA | VA | 22302 | |
| 5502900 | VALLADARES MIGUEL A | PO BOX 22 155 | | | | CAGUAS PR | PR | 00725 | |
| 5502901 | VALLADARES MIRNA | 521 N WELCH DR | | | | TULARE | CA | 93274 | |
| 5502902 | VALLADARES RAMONA | 51 MAJESTIC CT | | | | MOORPARK | CA | 93021 | |
| 4581446 | VALLADARES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191452 | VALLADARES, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255417 | VALLADARES, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206193 | VALLADARES, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189128 | VALLADARES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551984 | VALLADARES, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582002 | VALLADARES, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200269 | VALLADARES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644816 | VALLADARES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234412 | VALLADARES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188916 | VALLADARES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692222 | VALLADARES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302829 | VALLADARES, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684500 | VALLADARES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169420 | VALLADARES, MIRNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203918 | VALLADARES, NAOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584138 | VALLADARES, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538671 | VALLADARES, ROBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678846 | VALLADARES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548677 | VALLADARES, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286228 | VALLADARES, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469508 | VALLADARES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293921 | VALLADAREZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540411 | VALLADAREZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310481 | VALLAD-BELLUZIO, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502903 | VALLADOLID MARIA | 1302 LOS EVEANOS | | | | LAREDO | TX | 78041 | |
| 4170559 | VALLADOLID, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166641 | VALLADOLID, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572321 | VALLAFSKEY, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431347 | VALLAGUERRE, HERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622345 | VALLAIR, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529491 | VALLAIRE, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489372 | VALLANA, DARVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354816 | VALLANCE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694176 | VALLANCE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423108 | VALLANCE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670378 | VALLANDINGHAM JR, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502904 | VALLANUEVA GINA | 717 ELNORA DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 5502905 | VALLARE JACQUELINE A | 1910 23RD ST ST APT132C | | | | WASHINGTON | DC | 20020 | |
| 5502906 | VALLARINO SUSAN | APT 664 | | | | MOBILE | AL | 36606 | |
| 5502907 | VALLARIO JOHN | 1580 MAPLE ST | | | | REDWOOD CITY | CA | 94063 | |
| 5502908 | VALLARIO SAMANTHA | 101 NORTH KING STREET | | | | HUBERT | NC | 28539 | |
| 4222384 | VALLARIO, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403074 | VALLARO, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170326 | VALLARTA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276892 | VALLARTA, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296073 | VALLARTA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502909 | VALLAS ADA | 13942 E STANFORD CIR | | | | AURORA | CO | 80022 | |
| 5502910 | VALLAVARES ROCIO | 164 PRESIDENT STREET | | | | PASSAIC | NJ | 07055 | |
| 5502911 | VALLAZZA YOLANDA | 8600 SW 133RD AVE RD APT | | | | MIAMI | FL | 33183 | |
| 5502912 | VALLCNTE CARISSA | P O BOX 1468 | | | | HONOKAA | HI | 96727 | |
| 4799383 | VALLCO SHOPPING MALL LLC | 10123 N WOLFE ROAD SUITE 1095 | | | | CUPERTINO | CA | 95014 | |
| 4451661 | VALLCO, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285080 | VALLDEJULI, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502913 | VALLE ADRIAN | 415 BLEECKER ST AP 204 | | | | UTICA | NY | 13501 | |
| 5502914 | VALLE ALIZA | 1516 19TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5502915 | VALLE ANA | 2023 LAKEBREEZE WAY | | | | RESTON | VA | 20191 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502916 | VALLE ANDREA S | 15116 SW 108 TERR | | | | MIAMI | FL | 33196 | |
| 5502917 | VALLE ANGEL | 185 STANHOPE ST | | | | BROOKLYN | NY | 11237 | |
| 5502918 | VALLE ANGELINA | 8767 GRAVES AVE | | | | SANTEE | CA | 92071 | |
| 5502919 | VALLE CASSIE | 154 IKEA PL | | | | MAKAWAO | HI | 96768 | |
| 4789069 | Valle Colon, Naika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502920 | VALLE ELOY | NONE | | | | TRUJILLO ALTO | PR | 00977 | |
| 5502921 | VALLE GEORGE | 7671 E TANQUE VERDE | | | | TUCSON | AZ | 85710 | |
| 5502923 | VALLE GEORGIE | CALLE BARROSO M11 | | | | TOA ALTA | PR | 00953 | |
| 5502923 | VALLE GLORIMAR | CALLE WILSON 2019 | | | | PONCE | PR | 00717 | |
| 5502924 | VALLE IGNACIO | 312 E COOK ST C | | | | SANTA MARIA | CA | 93454 | |
| 5502925 | VALLE ISMAEL | 1101 NW 39TH AVE APT K72 | | | | GAINESVILLE | FL | 32609-1953 | |
| 5502927 | VALLE JOHANY | 168 VEAZIE ST | | | | PROVIDENCE | RI | 02905 | |
| 5502928 | VALLE JOSE | CORREO PRIVADO CARIBE SUITE 25 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4182848 | VALLE JR, DARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502929 | VALLE KAREN | 5204 CARMEN BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5502930 | VALLE KENNETH J | PO BO X 50587 | | | | TOA BAJA | PR | 00950 | |
| 4190642 | VALLE L, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688503 | VALLE LA TORRE, JOSE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502931 | VALLE LUZ | 1704 SLOOP PL | | | | BRANDON | FL | 33511 | |
| 5502932 | VALLE MARCO | 2644 S 3560 W | | | | WEST VALLEY | UT | 84119 | |
| 5502933 | VALLE MARGINA | 7801 NW 37TH ST | | | | MIAMI | FL | 33195 | |
| 5502934 | VALLE MARIA | 117 WILLIS GUNTER RD | | | | FOREST HILL | LA | 71430 | |
| 4639661 | VALLE MERCADO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502935 | VALLE MIRIAM | 10425 NW 30 AVE | | | | MIAMI | FL | 33147 | |
| 5502936 | VALLE MYDNA | CAR 135 KL 75 1 BO YAHQUECAS | | | | ADJUNTAS | PR | 00601 | |
| 5502937 | VALLE NEISHA A | CALLE 9 F26 | | | | CAGUAS | PR | 00727 | |
| 5502938 | VALLE NELSON H | PO BOX 3872 | | | | MAYAGUEZ | PR | 00681 | |
| 5502939 | VALLE PABLO | 85 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 4503946 | VALLE RAMOS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502940 | VALLE ROCIO | 4407 SANTA ANA ST APT M | | | | CUDAHY | CA | 90201 | |
| 4496016 | VALLE ROSADO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502941 | VALLE SALVADOR | -604 CALLE JAZMIN | | | | GUAYAMA | PR | 00784 | |
| 5502942 | VALLE SANDRA | HC 04 BOX 42631 | | | | AGUADAIILLA | PR | 00603 | |
| 5502943 | VALLE VANESSA | 1550 W 44PL APTG 007 | | | | HIALEAH | FL | 33012 | |
| 5502944 | VALLE VANESSA Y | 1815 N E 170 ST UNIT 1 | | | | MIAMI | FL | 33162 | |
| 4804133 | VALLE VISTA MALL REALTY HOLDING | LLC | 1010 NORTHERN BLVD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 5849067 | Valle Vista Mall Realty Holding, LLC | Meyers, Roman, Friedberg & Lewis | David M. Neumann, Esq. | 28601 Chagrin Blvd., Ste. 600 | | Cleveland | OH | 44122 | |
| 5502945 | VALLE YESENIA | 232 EAST 49TH STREET | | | | SN BERNARDINO | CA | 92404 | |
| 4495237 | VALLE, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751463 | VALLE, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157625 | VALLE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395339 | VALLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728321 | VALLE, ARACELIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612193 | VALLE, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270281 | VALLE, BERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394934 | VALLE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648765 | VALLE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256442 | VALLE, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271357 | VALLE, CHARMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303211 | VALLE, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601738 | VALLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194895 | VALLE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640470 | VALLE, DAMIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661134 | VALLE, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401506 | VALLE, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559775 | VALLE, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424034 | VALLE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406876 | VALLE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711044 | VALLE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173227 | VALLE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899478 | VALLE, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502928 | VALLE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157221 | VALLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266447 | VALLE, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519327 | VALLE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539753 | VALLE, GUILLERMO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209607 | VALLE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646104 | VALLE, HENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558130 | VALLE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787684 | Valle, Ignacio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170476 | VALLE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197826 | VALLE, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179097 | VALLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306818 | VALLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243458 | VALLE, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175512 | VALLE, JOCELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532544 | VALLE, JOE DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215721 | VALLE, JOHNATHON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423563 | VALLE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233765 | VALLE, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177538 | VALLE, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231422 | VALLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273299 | VALLE, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662205 | VALLE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498228 | VALLE, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720056 | VALLE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501877 | VALLE, MARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283511 | VALLE, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495234 | VALLE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548118 | VALLE, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538593 | VALLE, MARIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511083 | VALLE, MAURICIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830764 | VALLE, MICHAEL & LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177049 | VALLE, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735363 | VALLE, MIRNA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363743 | VALLE, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248474 | VALLE, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166724 | VALLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595603 | VALLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275752 | VALLE, REX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529534 | VALLE, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431489 | VALLE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609550 | VALLE, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429620 | VALLE, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684601 | VALLE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749271 | VALLE, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159873 | VALLE, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164840 | VALLE, SERGIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203424 | VALLE, TANIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218076 | VALLE, TRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500539 | VALLE, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669473 | VALLE, VICTORINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499917 | VALLE, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231721 | VALLE, YADITSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437978 | VALLE, YALINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229066 | VALLE, YANCADANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334551 | VALLE, YONAIDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523757 | VALLE, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379830 | VALLE-BARILLAS, JENNIFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502946 | VALLECIA GRAVES | 3229 75TH AVE | | | | LANDOVER | MD | 20785 | |
| 5502947 | VALLECILLO VALENTIN | PO BOX 392 | | | | DES MOINES | IA | 50302 | |
| 4681772 | VALLECILLO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789050 | Vallecillo, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785153 | Vallecillo, Merlin Sequeira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785154 | Vallecillo, Merlin Sequeira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233183 | VALLECILLO, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537813 | VALLECILLO, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502948 | VALLEDOR JOSEFINA | 10270 SW 227TH ST | | | | MIAMI | FL | 33190 | |
| 4216416 | VALLEDOR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347385 | VALLEE, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730521 | VALLEE, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564426 | VALLEE, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777408 | VALLEFUOCO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499768 | VALLE-GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502949 | VALLEJO BETSABE | URB LA PLATA CALLE RUBI K21 | | | | CAYEY | PR | 00736 | |
| 5502950 | VALLEJO BRENDALIZ | 27JENNESS STREET | | | | SPRINGFIELD | MA | 01105 | |
| 5502951 | VALLEJO CRYSTAL L | 8107 SIMON AVE | | | | AUGUSTA | GA | 30906 | |
| 5502952 | VALLEJO FERNANDO | PO BOX 1523 | | | | SOUTH BOSTON | VA | 24592 | |
| 5502953 | VALLEJO GINA | 4815 S 4580 W | | | | KEARNS | UT | 84118 | |
| 5502954 | VALLEJO HEATHER | 338 SPENCER ST | | | | TOLEDO | OH | 43609 | |
| 4208496 | VALLEJO HERNANDEZ, BRANDOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152141 | VALLEJO JR., FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502955 | VALLEJO NATALIE | 22330 LA FIFFT DRY | | | | FAIRBURN | GA | 30213 | |
| 5502956 | VALLEJO RAUL | 290 WILSON AVE APT A203 | | | | CHILDERSBURG | AL | 35044 | |
| 5830439 | VALLEJO TIMES-HERALD | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 4349878 | VALLEJO, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501993 | VALLEJO, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567446 | VALLEJO, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401788 | VALLEJO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540428 | VALLEJO, ANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197397 | VALLEJO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433812 | VALLEJO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776636 | VALLEJO, ANSELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672486 | VALLEJO, BEATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486308 | VALLEJO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395326 | VALLEJO, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529135 | VALLEJO, CINTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185420 | VALLEJO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165007 | VALLEJO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671857 | VALLEJO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200868 | VALLEJO, DEANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200368 | VALLEJO, DESSIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413678 | VALLEJO, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762272 | VALLEJO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770497 | VALLEJO, EDDAIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161482 | VALLEJO, ELIZABET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302887 | VALLEJO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527292 | VALLEJO, ENRIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211153 | VALLEJO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201188 | VALLEJO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746770 | VALLEJO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547489 | VALLEJO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504777 | VALLEJO, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170807 | VALLEJO, JOCELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175961 | VALLEJO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244932 | VALLEJO, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191796 | VALLEJO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606831 | VALLEJO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281126 | VALLEJO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280334 | VALLEJO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213008 | VALLEJO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531628 | VALLEJO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432578 | VALLEJO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473058 | VALLEJO, KENYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262733 | VALLEJO, MAKOI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498137 | VALLEJO, MARTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711073 | VALLEJO, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183147 | VALLEJO, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675229 | VALLEJO, MELODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172115 | VALLEJO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283521 | VALLEJO, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707154 | VALLEJO, OLEGARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645537 | VALLEJO, ROSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533874 | VALLEJO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534939 | VALLEJO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247938 | VALLEJO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254525 | VALLEJO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201428 | VALLEJO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234764 | VALLEJO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413552 | VALLEJO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181355 | VALLEJO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465721 | VALLEJO-LEYVA, JENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502957 | VALLEJOS DANIEL A | 1905 E MADRID AVE | | | | LAS CRUCES | NM | 88001 | |
| 5502958 | VALLEJOS MONTESHA | 3010 EAST ROSSER AVE | | | | BISMARCK | ND | 58501 | |
| 4551645 | VALLEJOS, ANSHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410229 | VALLEJOS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634365 | VALLEJOS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409722 | VALLEJOS, IVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409938 | VALLEJOS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253108 | VALLEJO-VAZQUEZ, AMY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502043 | VALLELLANES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201422 | VALLELLANES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823984 | VALLELUNGA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657177 | VALLELY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615151 | VALLE-MILETTI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830765 | VALLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444843 | VALLEN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346863 | VALLENCOURT, TRYPHENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201268 | VALLENTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510684 | VALLENTINE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204921 | VALLE-RAMIREZ, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630551 | VALLERGA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502959 | VALLERIA JORDAN | 22101 GRATIOT | | | | EASTPOINTE | MI | 48021 | |
| 5502960 | VALLERIE CODRINGTON | 8806 GLENARDEN PKWY | | | | GLENARDEN | MD | 20706 | |
| 4870563 | VALLERIE SERVICE COMPANY LLC | 751 FRANKFURST AVE | | | | BALTIMORE | MD | 21226 | |
| 5502961 | VALLERIE W HOLLINS | 19A4 LEXINGTON AVE | | | | GREAT LAKES | IL | 60088 | |
| 4290885 | VALLERUGO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502962 | VALLERY COURTNEY | 1811 11TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5502964 | VALLERY LETERRICKA | 110 CEFALU DR | | | | LELAND | MS | 38756 | |
| 5502965 | VALLERY ROSEY | 364 SOUTH AVE | | | | TURLOCK | CA | 95380 | |
| 4374717 | VALLERY, LASHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576845 | VALLERY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165874 | VALLERY, ROCHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798081 | VALLES CORP | DBA SHOEVARIETY | 1437 E LAMPLIGHTER LN | | | NORTH WALES | PA | 19454-3695 | |
| 5502966 | VALLES CRYSTAL | 1947 CALDERWOOD PLACE | | | | PUEBLO | CO | 81001 | |
| 5502967 | VALLES ELIZABETH | 1909 N C ST | | | | GARDEN CITY | KS | 67846 | |
| 5502968 | VALLES FAY | 4852 LOWELL BVLD | | | | DENVER | CO | 80221 | |
| 5502969 | VALLES FRANCES | 1907 CHEROKEE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5502970 | VALLES JOELYANN | SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 5502971 | VALLES JOLINE | 707B LANTANA LN | | | | TAMARAC | FL | 33321 | |
| 5502972 | VALLES JOSE | PALMA DORADA VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| 5502973 | VALLES JOSE F | 495 S CLAY ST | | | | DENVER | CO | 80219 | |
| 5502974 | VALLES LETICIA | 107 W TAOS ST TRLR | | | | HOBBS | NM | 88240 | |
| 5502975 | VALLES LIDELISE | BOX 231 | | | | ARROYO | PR | 00714 | |
| 5502976 | VALLES LINDA | 7215 EMBARCADERA DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5502977 | VALLES LISANDRA R | PO BOX 789 | | | | PATILLAS | PR | 00723 | |
| 5502978 | VALLES LIZANDRA R | URB VILLA REAL | | | | GUAYAMA | PR | 00784 | |
| 5502979 | VALLES LUCY | HC 64 BUZON 8470 | | | | PATILLAS | PR | 00723 | |
| 5502980 | VALLES MANUEL | 15633 ASH ST | | | | HESPERIA | CA | 92345 | |
| 5502981 | VALLES TRACY | 14215 ASHBURY MEADOW | | | | FLORISSANT | MO | 63034 | |
| 4844432 | VALLES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208240 | VALLES, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356538 | VALLES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173530 | VALLES, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211807 | VALLES, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539249 | VALLES, EULOGIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182747 | VALLES, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401244 | VALLES, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554454 | VALLES, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703508 | VALLES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218803 | VALLES, ISAAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177209 | VALLES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172289 | VALLES, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315283 | VALLES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549214 | VALLES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238528 | VALLES, JOVAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758142 | VALLES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167468 | VALLES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278105 | VALLES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175625 | VALLES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210870 | VALLES, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548854 | VALLES, MARYANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424957 | VALLES, MELISSAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412431 | VALLES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539852 | VALLES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594674 | VALLES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823985 | VALLES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536827 | VALLES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191551 | VALLES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194169 | VALLES, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716618 | VALLES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527898 | VALLES, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606621 | VALLES, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546482 | VALLES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153214 | VALLES-FRISONI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216703 | VALLES-GONZALES, NICKIJO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543485 | VALLESKEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502982 | VALLESMADRID MARIA E | 808 N ALMENDRA ST | | | | LAS CRUCES | NM | 88001 | |
| 5502983 | VALLESPIN SHELLY | NONE | | | | PAPAALOA | HI | 96780 | |
| 4441019 | VALLESPIR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594764 | VALLESTEROS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638259 | VALLESTEROS, SELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373575 | VALLET, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323924 | VALLET, DEIDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219866 | VALLET, KASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502984 | VALLETT CHANLOR | 1750 SMITH CHAPEL RD | | | | MACON | GA | 31216 | |
| 5502985 | VALLETT MACI | 133 ST MARTINIQUE PL | | | | MACON | GA | 31216 | |
| 4159129 | VALLETTA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441856 | VALLETTA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717689 | VALLETTE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453329 | VALLETTE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830766 | VALLETTI , GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876127 | VALLEY APPLIANCE SERVICE | FRED J HORIO | 627 BOLTON STREET APT 3 | | | SAN JOSE | CA | 95129 | |
| 5502986 | VALLEY BAPTIST CHURCH | 3449 OLD ST MARYS PK | | | | PARKERSBURG | WV | 26104 | |
| 4885121 | VALLEY BEVERAGE DISTRIBUTORS | PO BOX 665 | | | | BLYTHE | CA | 92225 | |
| 4862625 | VALLEY BEVERAGE INC | 2000 RED BUD AVE | | | | MCALLEN | TX | 78504 | |
| 4879050 | VALLEY BOAT & MOTOR INCORPORATED | MICHAEL BROWNE | 419 SNAKE RIVER AVE | | | LEWISTON | ID | 83501 | |
| 4885073 | VALLEY BY PRODUCTS INC | PO BOX 628 | | | | CANUTILLO | TX | 79835 | |
| 4859455 | VALLEY CART SERV SYSTEMS | 1209 ALLEN DRIVE | | | | MODESTO | CA | 95350 | |
| 4860134 | VALLEY CITIES FENCING | 1338 SIXTH STREET | | | | NORCO | CA | 92860 | |
| 4876933 | VALLEY CITY TIMES RECORD | HORIZON N DAKOTA PUBLICATIONS INC | 146 3RD ST NE P O BOX 697 | | | VALLEY CITY | ND | 58072 | |
| 5793682 | VALLEY COMMERCIAL CONTRACTORS LP | 2237 DOUGLAS BLVD | SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 4809182 | VALLEY CONTRACTORS EXCHANGE INC | 951 E 8TH STREET | | | | CHICO | CA | 95928 | |
| 5502987 | VALLEY COURIER | 401 STATE AVE P O BOX 1099 | | | | ALAMOSA | CO | 81101 | |
| 4872304 | VALLEY COURIER | ALAMOSA NEWSPAPERS INC | 401 STATE AVE P O BOX 1099 | | | ALAMOSA | CO | 81101 | |
| 4881865 | VALLEY CREST LANDSCAPE MAINTENANCE | P O BOX 404083 | | | | ATLANTA | GA | 30384 | |
| 4883143 | VALLEY DISTRIBUTORS INC | P O BOX 8 | | | | OAKLAND | ME | 04963 | |
| 4867380 | VALLEY ELECTRIC | 432 N WOOD STREET | | | | FREMONT | OH | 43420 | |
| 5822790 | Valley Energy | 523 S. Keystone Ave. | P.O. Box 340 | | | Sayre | PA | 18840-0340 | |
| 4783354 | Valley Energy | Nancy Pack | 523 S. Keystone Ave PO Box 340 | | | Sayre | PA | 18840 | |
| 4783354 | Valley Energy | P.O. Box 340 | | | | Sayre | PA | 18840-0340 | |
| 5822790 | Valley Energy | 523 S. Keystone Ave. | P.O. Box 340 | | | Sayre | PA | 18840-0340 | |
| 4783354 | Valley Energy | Nancy Pack | 523 S. Keystone Ave PO Box 340 | | | Sayre | PA | 18840 | |
| 4783354 | Valley Energy | P.O. Box 340 | | | | Sayre | PA | 18840-0340 | |
| 4869694 | VALLEY ENTERPRISES INC | 640 VARSITY DR | | | | ELGIN | IL | 60120 | |
| 4884334 | VALLEY ENTRY SYSTEMS INC | PO BOX 126 | | | | ESCALON | CA | 95320 | |
| 4864119 | VALLEY EQUIPMENT LLC | 2482 PATTERSON RD | | | | GRAND JUNCTION | CO | 81505 | |
| 4893344 | VALLEY FABRICATORS LLC | 130 COUNTY LINE RD SW UNIT 104 | | | | PACIFIC | WA | 98047 | |
| 4872624 | VALLEY FENCE COMPANY | APACHE CONSTRUCTION COMPANY INC | PO BOX 12312 | | | ALBUQUERQUE | NM | 87195 | |
| 4858238 | VALLEY FIRE PROTECTION SYSTEMS LLC | 101 N RADDANT ROAD | | | | BATAVIA | IL | 60510 | |
| 4809218 | VALLEY FLEET CLEAN | P.O. BOX 9854 | | | | FRESNO | CA | 93794 | |
| 4869019 | VALLEY FORD TRUCK INC | 5715 CANAL ROAD | | | | CLEVELAND | OH | 44125 | |
| 4871354 | VALLEY FORGE FLAG CO INC | 875 BERKSHIRE BLVD STE 101 | | | | READING | PA | 19610 | |
| 4844433 | VALLEY FORGE REAL ESTATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883937 | VALLEY GLASS | PAULDEN JOSEPH HEPLER | 72-163 NORTH SHORE DR #8 | | | THOUSAND PALSM | CA | 92276 | |
| 5848552 | Valley Hills Mall L.L.C., | c/o Brookfield Property REIT Inc. | Attn: Julie Minnick Bowden | National Bankruptcy Director | 350 N. Orleans St., Suite 300 | Chicago | IL | 60654-1607 | |
| 4802926 | VALLEY HILLS MALL LLC | SDS-12-1532 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4830767 | VALLEY HOME IMPROVEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502988 | VALLEY ISLE PUMPING INC | 291 L KULA ROAD | | | | PUKALANI | HI | 96768 | |
| 4888244 | VALLEY ISLE PUMPING INC | SUCK EM UP PUMPING | 291 L KULA ROAD | | | PUKALANI | HI | 96768 | |
| 4889052 | VALLEY LANDSCAPING AND MAINTENANCE | VALLEY LANDSCAPING & MAINT INC | 12900 N LOWER SACRAMENTO RD | | | LODI | CA | 95242 | |
| 4866077 | VALLEY LOCK & KEY SERVICE LLC | 3402 W WASHINGTON AVE #118 | | | | YAKIMA | WA | 98903 | |
| 4804122 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES LLC | PO BOX 827827 | | | PHILADELPHIA | PA | 19182-7827 | |
| 5793683 | VALLEY MALL, LLC | 7455 SW Bridgeport Rd. | Suite 205 | Attn: Fred W. Bruning | | Tigard | OR | 97224 | |
| 5791243 | VALLEY MALL, LLC | ATTN: FRED W. BRUNING | 7455 SW BRIDGEPORT RD. | SUITE 205 | | TIGARD | OR | 97224 | |
| 5852707 | Valley Mall, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5502989 | VALLEY MARKITA | 308 SAINT ST | | | | RACELAND | LA | 70394 | |
| 4848863 | VALLEY MASONRY & REPAIR LLC | 18018 N ALYSSUM DR | | | | Sun City West | AZ | 85375 | |
| 4867721 | VALLEY MOBILITY PLUS INC | 4614 N EXPRESSWAY PO BOX 8577 | | | | BROWNSVILLE | TX | 78526 | |
| 4860392 | VALLEY MOVING & STORAGE | 14 TRUCKER DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 4879630 | VALLEY NEWS | NEWSPAPERS OF NEW HAMPSHIRE | PO BOX 877 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 5502990 | VALLEY NEWS | PO BOX 877 | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 4862965 | VALLEY NEWS DISPATCH/TRIB TOTAL MEDIA | VIRGINIA SIECINSKI | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| 4862965 | VALLEY NEWS DISPATCH/TRIB TOTAL MEDIA | VIRGINIA SIECINSKI | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| 4868689 | VALLEY OF THE SUN COSMETICS LLC | 535 PATRICE PLACE | | | | GARDENA | CA | 90248 | |
| 4811452 | VALLEY OF THE SUN YMCA | 350 N FIRST AVENUE | | | | PHOENIX | AZ | 85003 | |
| 5791078 | VALLEY OUTDOOR POWER EQUIPMENT | 1012 E 495 FERGUSON | | | | PLANO | TX | 78577 | |
| 4858289 | VALLEY OUTDOOR POWER EQUIPMENT INC | 1012 E FERGUSON ST | | | | PHARR | TX | 78577 | |
| 4870608 | VALLEY OXYGEN INC | 760 E LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4891090 | Valley Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4799093 | VALLEY PLAZA IMPROVEMENT ASSOCIATI | 6329 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4862883 | VALLEY PLUMBING CO | 207 SMILEY DRIVE | | | | ST ALBANS | WV | 25177 | |
| 4875066 | VALLEY POWER SYSTEMS INC | DEPT 34677 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4862994 | VALLEY PRESSURE PROS INC | 2101 JEWETTA AVE | | | | BAKERSFIELD | CA | 93312 | |
| 4889056 | VALLEY PROPANE | VALLEY PROPANE OF BAKERSFIELD INC | 4717 KIMBER AVENUE | | | BAKERSFIELD | CA | 93307 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807947 | VALLEY PROPERTIES INC SEARS WIRE | 875 EAST STREET | | | | TWEKSBURY | MA | 01876-1469 | |
| 4885100 | VALLEY PROTEINS INC | PO BOX 643393 | | | | CINCINNATI | OH | 45264 | |
| 5502992 | VALLEY PUBLISHING | 229 ADAMS ST P O BOX 607 | | | | MONTE VISTA | CO | 81144 | |
| 4879331 | VALLEY PUBLISHING | MONTE VISTA JOURNAL | 229 ADAMS ST P O BOX 607 | | | MONTE VISTA | CO | 81144 | |
| 4866124 | VALLEY REFRIGERATION AND AIR | 345 LAUREL STREET | | | | PITTSTON | PA | 18640 | |
| 4860876 | VALLEY RIDGE LANDSCAPE CONTRAC INC | 15 DANIELLE DRIVE | | | | WAYNE | NJ | 07470 | |
| 5791080 | VALLEY SCOOTERS OF TEXAS | 1748 CENRAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 5799609 | VALLEY SCOOTERS OF TEXAS | 1748 Central Blvd. | | | | Brownsville | TX | 78520 | |
| 4876239 | VALLEY SCOOTERS OF TEXAS | GARDEN PATCH INC | 1748 CENTRAL BLVD | | | BROWNSVILLE | TX | 78520 | |
| 5791079 | VALLEY SCOOTERS OF TEXAS | GARDEN PATCH INC. | DBA VALLEY SCOOTERS OF TEXAS | 1748 CENTRAL BLVD. | | BROWNSVILLE | TX | 78520 | |
| 4136180 | Valley Scooters of Texas | 1748 Central Blvd. | | | | Brownsville | TX | 78520 | |
| 5854484 | Valley Stream Green Acres LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4876422 | VALLEY SWEEPER SERVICE | GEORGE HALBY | P O BOX 673 | | | BLYTHE | CA | 92226 | |
| 5502993 | VALLEY TIMES NEWS | PO BOX 850 220 N 12TH ST | | | | LANETT | AL | 36863 | |
| 4889053 | VALLEY TIMES NEWS | VALLEY NEWSMEDIA LLC | PO BOX 850 220 N 12TH ST | | | LANETT | AL | 36863 | |
| 4876370 | VALLEY TOWN CRIER | GATEHOUSE MEDIA TEXAS HOLDINGS II | 1811 N 23RD STREET | | | MCALLEN | TX | 78501 | |
| 5502994 | VALLEY VIEW EYE CARE PC | 2100 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 4886204 | VALLEY VIEW EYE CARE PC | ROBERT S PATTERSON OD | 2100 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421 | |
| 4128714 | Valley View Industries INC | Bonnie O'Neill | Controller | 13834 S Kostner Avenue | | Crestwood | IL | 60418 | |
| 4860325 | VALLEY VIEW INDUSTRIES HC INC | 13834 KOSTNER AVE | | | | CRESTWOOD | IL | 60445 | |
| 5846032 | Valley View Mall, SPE, LLC, By CBL & Associates Management, Inc. its Managing Agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 4890449 | Valley View Trees LLC. | Attn: President / General Counsel | 1574 Coburg Rd. | #1175 | | Eugene | OR | 97401 | |
| 4460222 | VALLEY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334887 | VALLEY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792520 | Valley, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633365 | VALLEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361991 | VALLEY, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470424 | VALLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669047 | VALLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582071 | VALLEY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793916 | Valley-Dynamo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630268 | VALLEYLLC, CANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502995 | VALLEZ ANITRA | 10000 S MARYLANDPKWAY 1014 | | | | LAS VEGAS | NV | 89183 | |
| 4532641 | VALLEZ, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158976 | VALLEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153961 | VALLEZ, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158975 | VALLEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194891 | VALLEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623583 | VALLEZA, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345678 | VALLIANATOS, FLORIDALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311372 | VALLIANT, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311380 | VALLIANT, URANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548000 | VALLIER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217265 | VALLIER, LUZVIMINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217645 | VALLIER, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504818 | VALLIERE CALDERO, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502996 | VALLIERE KETTY S | 4409 VALLEY GREEN DRIVE | | | | SCHNECKSVILLE | PA | 18078 | |
| 4156002 | VALLIERE, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331904 | VALLIERE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150799 | VALLIERE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257231 | VALLIERE, MITHOSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324730 | VALLIERE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596026 | VALLIERE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5502997 | VALLIN FRANK | 829 EVENWOOD AVE | | | | LA PUENTE | CA | 91744 | |
| 5502998 | VALLIN IRENE | AMANDA ROAD HOUSE 97 | | | | PULASKI | GA | 30459 | |
| 5502999 | VALLIN VICTORIA | 1938 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 4391563 | VALLIN, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566829 | VALLIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170295 | VALLIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392402 | VALLIN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392815 | VALLIN, IVAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666071 | VALLINAS, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267943 | VALLION, AHKEYMAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503000 | VALLIS JENNIFER M | 5017 EDGEHILL DRIVE | | | | KANSAS CITY KS | KS | 66106 | |
| 4766030 | VALLIS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503001 | VALLIUS EDNA | 2209 HAMPTON | | | | HARVEY | LA | 70058 | |
| 4324375 | VALLIUS, DENESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568672 | VALLO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708486 | VALLOCH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424293 | VALLON, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427123 | VALLON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503002 | VALLONE CHARLES | 66 PEARL ST | | | | HOLLAND | NY | 14080 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427052 | VALLONE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439890 | VALLONE, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432813 | VALLONE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511085 | VALLONGA, GAVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503003 | VALLORANO ANTHONEY | 112 E CROWN AVE | | | | SPOKANE | WA | 99207 | |
| 5503004 | VALLOT KATHY | 606 E LAFAYETTE ST | | | | ABBEVILLE | LA | 70510 | |
| 4235620 | VALLOT, LAMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584906 | VALLOT, LESAYBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710243 | VALLS, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523888 | VALLS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503478 | VALLS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256838 | VALLS-MUNIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830768 | VALLUZZI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235220 | VALLVE, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240933 | VALLVE, JHONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623678 | VALLY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878773 | VALMARK INC | MARK AND VALERIE HARDY | 2317 CANYON CREEK | | | SHERMAN | TX | 75092 | |
| 4694229 | VALME, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333399 | VALME, SERGI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691406 | VALME-JOSEPH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272626 | VALMOIJA-KALEIKINI, MACKENZIE-LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719810 | VALMON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329003 | VALMOND, RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367350 | VALMOND, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616222 | VALMORE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503005 | VALN RENESHA | 406 KENT AVE | | | | DOVER | DE | 19901 | |
| 4452465 | VALNYTSKA, MARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503006 | VALNZULA LUIS | 263 RT 210 | | | | STONY POINT | NY | 10980 | |
| 5503007 | VALOIS JEAN | 486 HAGGERT RD | | | | OGDENSBURG | NY | 13669 | |
| 5503008 | VALOIS LUIS A | HC 03 BOX 13069 BARRIO MEMBRIL | | | | CAMUY | PR | 00627 | |
| 4272227 | VALOIS, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416029 | VALOIS, REBECA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319859 | VALOIS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503009 | VALONDA MULLINGS | 35073 EW 129 | | | | MAUD | OK | 74854 | |
| 4256882 | VALONE, VANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503010 | VALONIA ROBISON | 412 PRIDE ST | | | | ERIE | PA | 16507 | |
| 4547259 | VALOON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865582 | VALOR BRANDS LLC | 3159 ROYAL DRIVE SUITE 360 | | | | ALPHARETTA | GA | 30022 | |
| 4201003 | VALORIA ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503011 | VALORIE BOWLING | 612 CARLISLE ST | | | | NEW ALBANY | MS | 38652 | |
| 5503012 | VALORIE OACH | 473 FESAT AVE | | | | MARION | OH | 43302 | |
| 5503013 | VALORIE OWENS | 6402 MAYWICK DR | | | | MADISON | WI | 53718 | |
| 5503014 | VALORIE SHORT | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 49224 | |
| 5503015 | VALORIE WILLIAMS | 2305 HUSSON AVE APT H57 | | | | PALATKA | FL | 32177 | |
| 4442941 | VALOT, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802696 | VALPACKS INC | DBA SCALE LABS | 31 WOODBRIDGE TERRACE APT # F | | | WOODBRIDGE | NJ | 07095 | |
| 4893176 | Valpak Direct Marketing Systems, Inc. | 805 Executive Center Drive | | | | West Saint Petersburg | FL | 33702 | |
| 4883652 | VALPAK DIRECT MKTG SYSTEMS | P O BOX 945889 | | | | ATLANTA | GA | 30394 | |
| 4889058 | VALPAK OF CHICAGOLAND | VALPAK FRANCHISE OPERATIONS | 1200 JORIE BLVD #224 | | | OAK BROOK | IL | 60523 | |
| 4874559 | VALPAK OF TAMPA BAY | D & A MARKETING INC | 132 10TH AVE NORTH SUITE 101 | | | SAFETY HARBOR | FL | 34695 | |
| 4784033 | Valparaiso City Utilities | PO Box 1520 | | | | South Bend | IN | 46634-1520 | |
| 5842055 | valparaiso City Utilities | 205 Billings St | | | | Valparaiso | IN | 46383 | |
| 5503016 | VALQUISA GASTON | 1881 SHARBOT DR | | | | COLUMBUS | OH | 43229 | |
| 5503017 | VALRIE CRUDUP | 413 SOUTH OLDEN AVE APY1 | | | | TRENTON | NJ | 08629 | |
| 5503018 | VALRIE PETER | 450 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | |
| 5503019 | VALRY GADSDEN | 1021 UNITY RD | | | | ST STEPHEN | SC | 29479 | |
| 5503020 | VALSAINT WILINDE | 4615 DELGON ST | | | | FORT MYERS | FL | 33901 | |
| 4712352 | VALSECCHI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503021 | VALSON BEVERLY | 10601 RIDGEFIELD TERRACE | | | | MORENO VALLEY | CA | 92557 | |
| 4704976 | VALSONIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806445 | VALSPAR CORPORATION | TH1254C PO BOX 4290 STATION A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| 4799597 | VALSPAR CORPORATION | 62318 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 4400420 | VALT, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455441 | VALTAS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444269 | VALTCHEV, MIROSLAV H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503022 | VALTEAU VASHION | 2419 JULESTON DR | | | | SANTA MARIA | CA | 93458 | |
| 5503023 | VALTER PATRICIA | 3012 ALLENBY DR | | | | BRENTWOOD | NC | 27604 | |
| 4796569 | VAL-TEST DISTRIBUTORS INC | DBA VAL-TEST GROUP | 2400 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| 4653304 | VALTIER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503024 | VALTIERRA LUIS | 231 BUCKSKIN RANCH RD | | | | IMPERIAL | CA | 92251 | |
| 4160079 | VALTIERRA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285884 | VALTIERRA, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707479 | VALTIERRA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708007 | VALTIERRA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686843 | VALTIERRA, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549439 | VALTIERRA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739840 | VALTIERRA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363830 | VALTIERREZ LAZCANO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503025 | VALTINE JACKIE | INLET COVE COURT | | | | SNELLVILLE | GA | 30078 | |
| 4309926 | VALUCKIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809434 | VALUE APPLIANCE | 660 COMMERCE DR #F | | | | ROSEVILLE | CA | 95678 | |
| 4810207 | VALUE GRAPHICS CORPORATION | 1063 NE 46TH COURT | | | | OAKLAND PARK | FL | 33334 | |
| 4800602 | VALUE LINK SUPPLIES, LLC | DBA MYSTORE365 | 688 E GISH ROAD | | | SAN JOSE | CA | 95112 | |
| 4866863 | VALUE MAX PRODUCTS LLC | 400 JAY ST | | | | COLDWATER | MI | 49039 | |
| 4130915 | Value Max Products LLC | PO Box 280 | | | | Coldwater | MI | 49036 | |
| 4130915 | Value Max Products LLC | Travis Hampton | 400 Jay Street | | | Coldwater | MI | 49036 | |
| 4860008 | VALUE MERCHANDISE | 13100 12TH AVE N SUITE C | | | | PLYMOUTH | MN | 55441 | |
| 4871302 | VALUE PLACE FRANCHISE SERVICE LLC | 8621 E 21ST STREET N STE 250 | | | | WICHITA | KS | 67206 | |
| 4801916 | VALUE PRICE LLC | DBA RIGHTPRICEBATTERY | 3001 EDWARDS DR | | | PLANO | TX | 75025 | |
| 4866406 | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY STE E-317 | | | | SUWANEE | GA | 30024 | |
| 5799611 | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY STE E-317 | | | | SUWANEE | GA | 30024 | |
| 5503026 | VALUED CUSTOMER | 51803 | | | | CHEYENNE | WY | 82001 | |
| 5799612 | VALUELINK | 5565 Glenridge Connector, NE | Suite 2000 | | | Atlanta | GA | 30342 | |
| 5793684 | VALUELINK | ATTN : PRESIDENT | 6200 S. QUEBEC STREET | SUITE 310 | | GREENWOOD VILLAGE | CO | 80111 | |
| 5799613 | VALUELINK - Kmart Promotions LLC | 5565 Glenridge Connector, NE | Suite 2000 | | | Atlanta | GA | 30342 | |
| 5799614 | ValueLink LLC | 6200 S. Quebec Street | Suite 310 | | | Greenwood Village | CO | 80111 | |
| 5789337 | VALUELINK LLC | FIRST DATA CORPORATION | P O BOX 2021 | | | ENGLEWOOD | CO | 80150 | |
| 5850578 | ValueLink LLC | First Data Corporation | Attn: Ralph Shalom, Esq. & Jill E. Dokson, Esq. | 3975 NW 120th Ave. | | Coral Springs | FL | 33065 | |
| 5850036 | ValueLink LLC | White & Case LLP | Attn: James N. Robinson & Joseph A. Pack | Southeast Financial Center, Suite 4900 | 200 South Biscayne Boulevard | Miami | FL | 33131-2352 | |
| 5850578 | ValueLink LLC | White & Case LLP | James N. Robinson, Esq., Joseph A. Pack, Esq. | Southeast Financial Center, Suite 4900 | 200 South Biscayne Boulevard | Miami | FL | 33131-2352 | |
| 5793685 | VALUELINK, LLC | 6200 SOUTH QUEBEC STREET | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 5799615 | ValueLink, LLC dba First Data Prepaid Services | 6200 S. Quebec St. | Ste. 310 | | | Greenwood Village | CO | 80111 | |
| 5793686 | VALUELINK, LLC DBA FIRST DATA PREPAID SERVICES | PRESIDENT; GENERAL COUNSEL | 6200 S. QUEBEC ST. | STE. 310 | | GREENWOOD VILLAGE | CO | 80111 | |
| 4801181 | VALUENETPC INC | DBA VALUENET-PC | 14300 CHERRY LANE COURT SUITE 106 | | | LAUREL | MD | 20707 | |
| 4784793 | VALUNET FIBER | 2914 W. US Highway 50 STE A | | | | Emporia | KS | 66801-5394 | |
| 4864961 | VALUNET LLC | 2914 W US HIGHWAY 50 STE A | | | | EMPORIA | KS | 66801 | |
| 5503027 | VALUREE WIGFALL | 25000 LIBERAL APT 107 | | | | CENTER LINE | MI | 48015 | |
| 4405579 | VALVANO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823986 | VALVANO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5438187 | VALVERDE JEANNETTE M | 521 Torhunta Dr | | | | Hope Mills | NC | 28348-9280 | |
| 5503028 | VALVERDE JUSTINA M | 2 BLUE JAY RD | | | | ARTESIA | NM | 88210 | |
| 4246511 | VALVERDE, ANELISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412076 | VALVERDE, CARMEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403572 | VALVERDE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506288 | VALVERDE, GENESIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378209 | VALVERDE, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218595 | VALVERDE, JONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531813 | VALVERDE, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531673 | VALVERDE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547906 | VALVERDE, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690796 | VALVERDE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727347 | VALVERDE, LUIGGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844434 | VALVERDE, NICK & RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164141 | VALVERDE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172770 | VALVERDE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543869 | VALVERDE, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410103 | VALVERDE, RUMOUR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609398 | VALVERDE, WENCESLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503029 | VALVERDECURIEL ALMA A | 220 WESTERN SKIES DR SE | | | | ALBUQUERQUE | NM | 87123 | |
| 4634370 | VALVIESO MONTALVO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676025 | VALVIK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767938 | VALVO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218139 | VALVODA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880912 | VALVOLINE CO | P O BOX 200350 | | | | HOUSTON | TX | 77216 | |
| 4872723 | VALVOLINE INC | ASHLAND INC | 16397 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| 4896889 | Valvoline LLC | c/o Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Eric S. Chafetz | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 4884293 | VALVOLINE LLC | PO BOX 117131 | | | | ATLANTA | GA | 30368 | |
| 5791081 | VALVOLINE LLC | VP, NATIONAL ACCTS | 100 VALVOLINE WAY | | | LEXINGTON | KY | 40509 | |
| 5799616 | VALVOLINE LLC | PO BOX 117131 | | | | Atlanta | GA | 30317 | |
| 5855198 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | |
| 5799617 | VALVOLINE LLC-1000580829 | PO BOX 117131 | | | | Atlanta | GA | 30368 | |
| 5503030 | VALYKEO CAVID | 404 WATER AV NW | | | | MASSLLION | OH | 44646 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844435 | VAM LBK DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503031 | VAMIE BECKER | 6750 CARRICO MILL RD | | | | HUGHESIVILLE | MD | 20637 | |
| 4350341 | VAMOS JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170619 | VAMOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844436 | VAMPIRE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384255 | VAMPLE, CEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388397 | VAMPLE, LOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382428 | VAMPLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662736 | VAMVAKAS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823987 | VAN ACKER CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793687 | VAN ACKER CONSTRUCTION ASSO. | 235 HILLSIDE AVE | | | | MILL VALLEY | CA | 94941 | |
| 5793688 | VAN ACKER CONSTRUCTION ASSO. | 33 REED BLVD | STE A | | | MILL VALLEY | CA | 94941 | |
| 4419387 | VAN ACKER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619347 | VAN AKEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153726 | VAN AKEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746019 | VAN ALLEN WILSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423569 | VAN ALLEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158487 | VAN ALLEN, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354629 | VAN ALLEN, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341113 | VAN ALLEN, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419737 | VAN ALST, DANNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314337 | VAN ALSTINE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273247 | VAN ALSTINE, WARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373261 | VAN AMBER, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830769 | VAN AMERONGEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222275 | VAN ANTWERP, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212404 | VAN ARSDELL, GARRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771712 | VAN ASCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352065 | VAN ASSCHE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608232 | VAN ATTA, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743342 | VAN AUKEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855767 | Van Auken, Robert M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486038 | VAN AUKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482740 | VAN AUKER, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767984 | VAN AUSDAL, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503032 | VAN BAKER | 25781LAKESHORE BLVD APT 208 | | | | EUCLID | OH | 44132 | |
| 4298395 | VAN BALEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785642 | Van Banks Jr, Clyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503033 | VAN BARRET | 5337 SUNRISE MEADOWS LN | | | | OAKLEY | CA | 94561 | |
| 4696646 | VAN BEECK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571740 | VAN BEEK, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727640 | VAN BEEK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362170 | VAN BENNEKOM, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561068 | VAN BEVERHOUDT, MONIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245835 | VAN BLARICOM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237116 | VAN BLARICOM, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707732 | VAN BODEGOM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465890 | VAN BOECKEL, SHAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228008 | VAN BOMMEL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413418 | VAN BOOM, BINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604904 | VAN BOSKIRK, SHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856369 | VAN BRACKLE, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693714 | VAN BRACKLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485063 | VAN BRAMER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685954 | VAN BREEMS, ARLENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790848 | Van Breusegen, Jennifer & Thane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308454 | VAN BRIGGLE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308496 | VAN BRIGGLE, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324144 | VAN BROCKLIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464187 | VAN BRUNT, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784130 | Van Buren Township, MI | 46425 Tyler Rd | | | | Van Buren Twp | MI | 48111-5217 | |
| 4495904 | VAN BUREN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579871 | VAN BUREN, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708562 | VAN BUREN, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592630 | VAN BUREN, DARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206375 | VAN BUREN, FELICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626632 | VAN BUREN, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713371 | VAN BUREN, LAUREL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325977 | VAN BUREN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434085 | VAN BUREN, SCHUYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434183 | VAN BUREN, SCHUYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659900 | VAN BUREN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151879 | VAN BUREN, SHAUNDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351219 | VAN BUSKIRK, ARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563312 | VAN BUSKIRK, FRED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582870 | VAN BUSKIRK, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684675 | VAN CAMP, DARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641530 | VAN CAMP, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503034 | VAN CHASTITY | 1301 SOUTH 15TH | | | | RICHMOND | IN | 47374 | |
| 4727541 | VAN CLEAVE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698707 | VAN CLEAVE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844437 | VAN CLEEF, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157797 | VAN CLEVE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675669 | VAN CLEVE, JOSEPH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629393 | VAN CLEVE, MARVIN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349288 | VAN CLEVE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155571 | VAN CLIEF, JODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398808 | VAN CLIEF, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592863 | VAN COBB, WENDELYN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439545 | VAN COOTEN JR, PELHAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246525 | VAN COTT, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408985 | VAN COURT, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753098 | VAN CRAE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278062 | VAN DAHLEN, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651035 | VAN DALY, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503035 | VAN DANG | 12 INDIAN SUMMER COURT | | | | SAVANNAH | GA | 31410 | |
| 4602518 | VAN DE BOGART, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265647 | VAN DE CRUIZE, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357246 | VAN DE GEEST, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572872 | VAN DE HEY, TAYLOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298248 | VAN DE NORTH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861317 | VAN DE POEL & LEVY | 1600 SOUTH MAIN PLAZA STE 325 | | | | WALNUT CREEK | CA | 94596 | |
| 4854156 | Van De Poel, Levy, Arneal & Serot, LLP | Attn: Jennifer Thomas | 1600 South Main Plaza, Suite 325 | | | Walnut Creek | CA | 94596 | |
| 4854156 | Van De Poel, Levy, Arneal & Serot, LLP | Attn: Jennifer Thomas | 1600 South Main Plaza, Suite 325 | | | Walnut Creek | CA | 94596 | |
| 4514631 | VAN DE ROSTYNE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880470 | VAN DE VOORDE SERVICES LLC | P O BOX 1322 | | | | COOKEVILLE | TN | 38503 | |
| 4575008 | VAN DE WIEL, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209891 | VAN DE WYNGARD, JENNIPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368964 | VAN DEGRIFT, ANGELITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298853 | VAN DELLEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306604 | VAN DEMARK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709113 | VAN DEN BROEKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823988 | VAN DEN HEUVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714696 | VAN DER EIJK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565996 | VAN DER ELST, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296961 | VAN DER KOON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195209 | VAN DER LINDEN, MIKEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844438 | VAN DER PLAS,MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611508 | VAN DER RIET, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684012 | VAN DER RIET, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510403 | VAN DER WEIDEN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514466 | VAN DER WERFF, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664635 | VAN DER WESTHUIZEN, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497379 | VAN DERDYS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662250 | VAN DEREN, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758576 | VAN DEVEN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766727 | VAN DEVENTER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413006 | VAN DIEST, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228458 | VAN DIJK, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455402 | VAN DINE, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446492 | VAN DINE, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400711 | VAN DIVER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276547 | VAN DONSELAAR, LEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493996 | VAN DORAN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253775 | VAN DOREN, MELINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205814 | VAN DORIEN, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537637 | VAN DORN, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686122 | VAN DORN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266777 | VAN DORN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315230 | VAN DORN, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173957 | VAN DORP, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503036 | VAN DORRIETY | 1454 SOUTH HILL RD | | | | TIMMONSVILLE | SC | 29161 | |
| 4823989 | VAN DORSTEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275922 | VAN DORT, SCOTT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723586 | VAN DRESE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196708 | VAN DUIJKEREN, REMCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387182 | VAN DUNK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705610 | VAN DUNK, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638166 | VAN DUREN, JOHN HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823990 | VAN DUSEN, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463823 | VAN DUSEN, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823991 | VAN DUSEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540821 | VAN DUSER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192714 | VAN DUYN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186454 | VAN DUYN, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661048 | VAN DUYNE, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897829 | Van Dyk Mortgage | 2449 Camelot Ct. SE | | | | Grand Rapids | MI | 49546 | |
| 4853679 | Van Dyk, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190811 | VAN DYK, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863848 | VAN DYKE GAS CO | 23823 SHERWOOD | | | | CENTERLINE | MI | 48015 | |
| 4823992 | VAN DYKE HOME DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360942 | VAN DYKE, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616117 | VAN DYKE, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274381 | VAN DYKE, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256281 | VAN DYKE, DACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577003 | VAN DYKE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844439 | VAN DYKE, DIANE & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724830 | VAN DYKE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543681 | VAN DYKE, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652978 | VAN DYKE, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468681 | VAN DYKE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621620 | VAN DYKE, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708444 | VAN DYKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275817 | VAN DYKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282403 | VAN DYKE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740946 | VAN DYKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739258 | VAN DYKE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424003 | VAN DYNE, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365977 | VAN ECK, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777143 | VAN ECKHARDT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211458 | VAN EENENNAAM, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563654 | VAN EGAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391583 | VAN EGDOM, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503038 | VAN ELELLEH | 972 TERRAZA ST | | | | SOLEDAD | CA | 93960 | |
| 4859308 | VAN ELMORE SERVICES INC | 12 BUERGER ROAD | | | | MOBILE | AL | 36608 | |
| 4465942 | VAN ELSWYCK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574961 | VAN EPEREN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598813 | VAN ESBROECK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776286 | VAN ESS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239663 | VAN ESS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844440 | VAN ESSEN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644805 | VAN ESSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212017 | VAN ESSEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635079 | VAN ETTEN, GARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550518 | VAN ETTEN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672563 | VAN ETTEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620154 | VAN EVERY, KYMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179011 | VAN FLEET, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577674 | VAN FOSSEN, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503039 | VAN GARCIA | 85-1196 KAMAILEUNU ST | | | | WAIANAE | HI | 96792 | |
| 4830770 | VAN GELDER, MERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823993 | VAN GELDER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823994 | VAN GESSEL, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844441 | VAN GORDER, JAN & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657652 | VAN GUILDER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356626 | VAN GUILDER, RYLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770386 | VAN HAAFTEN, JANEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173701 | VAN HAASTERT, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650284 | VAN HAEFTEN, KAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797030 | VAN HAI NGUYEN | DBA DRUG HOUSE | 6 WESTLAND ST | | | HARTFORD | CT | 06120 | |
| 4796274 | VAN HAI NGUYEN | DBA GENERAL STORE | 7341 ELDORADO ST | | | MCLEAN | VA | 22102 | |
| 4801252 | VAN HAI NGUYEN | DBA NEW STYLE SHOP | 12003 RAVEN VIEW DRIVE | | | HOUSTON | TX | 77067 | |
| 4796275 | VAN HAI NGUYEN | DBA YVES ROCHER | 1221 CONRAD HILTON BLVD | | | CISCO | TX | 76437 | |
| 4576977 | VAN HANDEL, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871247 | VAN HAREN ELECTRIC INC | 8500 PIEDMONT INDUSTRIAL PR DR | | | | BYRON CENTER | MI | 49315 | |
| 4185951 | VAN HATTEM, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274374 | VAN HAUEN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296914 | VAN HAUTER JR, JERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357765 | VAN HAVEL, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576949 | VAN HAVERMAET, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716964 | VAN HEE, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844442 | VAN HEEL, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366992 | VAN HEEL, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376875 | VAN HEEL, MEADOW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568899 | VAN HEEMSBERGEN, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227304 | VAN HEES, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864900 | VAN HERWEG ELECTRIC INC | 2885 ENTERPRISE CT | | | | SAGINAW | MI | 48603 | |
| 4355436 | VAN HEUKELOM, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707593 | VAN HEVEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453401 | VAN HEYDE, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438807 | VAN HISE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823995 | VAN HOFTEN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561556 | VAN HOLTEN, DELORN KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576459 | VAN HOOF, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830771 | VAN HOOK DENTAL STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799618 | VAN HOOK SERVICE CO INC | 76 Seneca Av. | | | | Rochester | NY | 14612 | |
| 5791083 | VAN HOOK SERVICE CO INC | MICHAEL, PRESIDENT | 76 SENECA AVE | | | ROCHESTER | NY | 14621 | |
| 5791082 | VAN HOOK SERVICE CO INC | THOMAS DEVINE | 76 SENECA AV. | | | ROCHESTER | NY | 14612 | |
| 4131351 | Van Hook Service Co., Inc. | Harris Beach PLLC | Kevin Tompsett, Esq. | 99 Garnsey Road | | Pittsford | NY | 14534 | |
| 4439332 | VAN HOOK, JERELD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566222 | VAN HOOK, KRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844443 | VAN HOOK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164319 | VAN HOOREBEKE, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220059 | VAN HOORNE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823996 | VAN HOOSEAR, ALLAN & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409163 | VAN HOOSER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455883 | VAN HOOSER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254171 | VAN HOOSER, VERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299893 | VAN HOOSIER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243889 | VAN HORN JR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459555 | VAN HORN, ALLEIYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509023 | VAN HORN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312221 | VAN HORN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465711 | VAN HORN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671625 | VAN HORN, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457537 | VAN HORN, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428942 | VAN HORN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304721 | VAN HORN, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218566 | VAN HORN, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769323 | VAN HORN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578152 | VAN HORN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235177 | VAN HORN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605172 | VAN HORN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456049 | VAN HORN, SHANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511566 | VAN HORN, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144469 | VAN HORNE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417437 | VAN HORNE, CAMILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759001 | VAN HORNE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823997 | VAN HORNE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197388 | VAN HORN-GIBSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669526 | VAN HORN-SHAFFER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718988 | VAN HOUNTEN, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823998 | VAN HOUTEN CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581510 | VAN HOUTEN, ELENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645748 | VAN HOUTEN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436559 | VAN HOUTEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735986 | VAN- HOUTER, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773327 | VAN HOUTTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297439 | VAN HOVE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468328 | VAN HOY, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678221 | VAN HOY, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465764 | VAN HOY, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702962 | VAN HUISEN, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601485 | VAN HULLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529195 | VAN HULTEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221300 | VAN HUSS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218802 | VAN HUSS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503040 | VAN HUYNH | 506 BEACON DR | | | | YOUNGSVILLE | LA | 70592 | |
| 4354936 | VAN HYFTE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179819 | VAN IMMELEN, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586814 | VAN JAHNKE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325572 | VAN JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393227 | VAN KALKEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693526 | VAN KEMPEN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597165 | VAN KEUREN, CHARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397332 | VAN KEUREN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422785 | VAN KEUREN, TROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885016 | VAN KIRK SAND & GRAVEL INC | PO BOX 585 | | | | SUTTON | NE | 68979 | |
| 4442426 | VAN KIRK, BREEANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479636 | VAN KIRK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668899 | VAN KIRK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586674 | VAN KLAVEREN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362358 | VAN KLEECK, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503041 | VAN LA | 16205 NE 12TH CT | | | | BELLEVUE | WA | 98008 | |
| 4304793 | VAN LAECKE, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153945 | VAN LANDINGHAM, BUFF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568228 | VAN LAWICK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715367 | VAN LEER, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659673 | VAN LEER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659672 | VAN LEER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370826 | VAN LEEUWEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739673 | VAN LEEUWEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193367 | VAN LEEUWEN, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423235 | VAN LEUVAN, FANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209834 | VAN LIGTEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160121 | VAN LITH, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425447 | VAN LOHUIZEN, ELEONORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168686 | VAN LOO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422258 | VAN LOON-WILCOX, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360134 | VAN LUVEN, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487781 | VAN LUVENDER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823999 | VAN MAANEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564824 | VAN MATRE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574530 | VAN MEERBECK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354945 | VAN MEETEREN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791084 | VAN METER INC | 850 32ND AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5791087 | VAN METER INC | ATTN: CFO | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5791086 | VAN METER INC | LEGAL DEPARTMENT | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5791085 | VAN METER INC | NATE JENSEMA, VICE PRESIDENT OF FINANCE & CONTROLLER | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5799619 | VAN METER INC-5435466 | 850 32nd | | | | Cedar Rapids | IA | 52402 | |
| 5791088 | VAN METER INC-5435466 | ATTN: CHIEF FINANCIAL OFFICER | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4378671 | VAN METER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832825 | Van Meter, Inc. | 850 32nd Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 4670979 | VAN METER, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577084 | VAN METER, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705768 | VAN METER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266268 | VAN METER, SHARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617438 | VAN METER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824000 | VAN METRE, MICHAEL & SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503042 | VAN MICHAEL FOLEY | 3054 LINCOLNWAY NW | | | | MASSILLON | OH | 44646 | |
| 5503043 | VAN MICHELLE A | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 4219226 | VAN MINNEN, DANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769647 | VAN NAME, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487485 | VAN NAMEE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667882 | VAN NATTA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866848 | VAN NESS PLASTIC MOLDING CO INC | 400 BRIGHTON RD | | | | CLIFTON | NJ | 07012 | |
| 4659640 | VAN NESS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488021 | VAN NESS, GLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598604 | VAN NESS, HANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554366 | VAN NESS, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361226 | VAN NESS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582466 | VAN NESS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581811 | VAN NESS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271166 | VAN NESS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634799 | VAN NEWKIRK, SKIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503045 | VAN NGUYEN | 9908 WEST 52ND STREET | | | | SHAWNEE | KS | 66203 | |
| 4800854 | VAN NGUYEN | DBA CARMEN HINES | 9908 WEST 52ND STREET | | | SHAWNEE | KS | 66203 | |
| 5503046 | VAN NICOLE | 6611 RIO TEJO WAY | | | | ELK GROVE | CA | 95757 | |
| 4433746 | VAN NIEL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369900 | VAN NORMAN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626853 | VAN NORMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745709 | VAN NORTON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220789 | VAN NORTWICK, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399328 | VAN NOTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604894 | VAN NOTE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315404 | VAN NOY, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371423 | VAN NOY, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726042 | VAN NURDEN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550385 | VAN NUS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696275 | VAN NUYS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150514 | VAN OHLEN, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690984 | VAN OMMEN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594470 | VAN OONK, JEFFREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721594 | VAN OORT, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373028 | VAN OOSTROM, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552403 | VAN ORDEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735111 | VAN ORTWICK, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480915 | VAN OSTEN, LEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851792 | VAN PALMER | 867 OLD 41 HWY | | | | Milner | GA | 30257 | |
| 4362508 | VAN PARYS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190256 | VAN PATTEN, DEBBIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729067 | VAN PATTEN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608752 | VAN PATTEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708661 | VAN PELT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206728 | VAN PELT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677452 | VAN PELT, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156950 | VAN PELT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503047 | VAN PHIL B | 3072 DUTCH HOLLOW ROAD | | | | BEAVER | OH | 45613 | |
| 4763673 | VAN PRAAG, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761046 | VAN PRAAG, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726685 | VAN PROYEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824001 | VAN PRUISSEN, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370891 | VAN REED, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513971 | VAN REES, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844444 | VAN REETH, KATHY & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391675 | VAN REGENMORTER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281624 | VAN REMOORTERE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650060 | VAN REMORTEL GERBER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398657 | VAN RENSALIER, DAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830772 | VAN RENSBURG, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605802 | VAN RENSSELAER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503048 | VAN RICE | 2962 PINTAIL PLACE UNIT | | | | WALDORF | MD | 20603 | |
| 4607021 | VAN RIPER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144857 | VAN RIPER, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400779 | VAN RIPER, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620102 | VAN ROEKEL, DAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276306 | VAN ROEKEL, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240131 | VAN ROEKEL, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613586 | VAN ROOSENDAAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793689 | VAN ROOY PROPERTIES | 1030 N COLLEGE AVE | | | | INDPIS | IN | 46202 | |
| 4824002 | VAN ROOYEN, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875755 | VAN SANT INSTALLATIONS | ERIC VAN SANT | 2945 VICKERS DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| 4467319 | VAN SANT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824003 | VAN SANTVOORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220278 | VAN SCHAICK, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160435 | VAN SCHUNDEL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490425 | VAN SCIVER, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394762 | VAN SCOY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251419 | VAN SCOYOC, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231071 | VAN SCOYOC, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445658 | VAN SICKLE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645528 | VAN SICKLE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449576 | VAN SICKLE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157149 | VAN SICKLE, KC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492339 | VAN SICKLE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481294 | VAN SKIKE, JEANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466527 | VAN SLACK, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415824 | VAN SLYKE, CHARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420302 | VAN SLYKE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659852 | VAN SOLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166242 | VAN SPRAKELAAR, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382990 | VAN STEENES, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351774 | VAN SULLEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365481 | VAN SURKSUM, JEAN-LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147037 | VAN SWERINGEN, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741719 | VAN SYCKLE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824004 | VAN TASSEL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191525 | VAN TASSEL, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824005 | VAN TASSELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486845 | VAN TASSELL, TARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847869 | VAN TAYLOR | 104 MINTZ LN | | | | Cantonment | FL | 32533 | |
| 5503049 | VAN THONG | 6031 71ST STREET | | | | SACRAMENTO | CA | 95824 | |
| 4755780 | VAN TINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844445 | VAN TOL, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680068 | VAN TREECE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491288 | VAN TUYL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830773 | VAN TUYL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830774 | VAN TYL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565593 | VAN UITERT, DAYTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611692 | VAN VALEN, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637651 | VAN VALEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617321 | VAN VALEN, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364442 | VAN VALIN, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231099 | VAN VALKENBURG, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200225 | VAN VELSON, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437964 | VAN VELSOR, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649099 | VAN VILLEGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447031 | VAN VLEET, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467416 | VAN VLEET, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174323 | VAN VLIET, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770784 | VAN VLIET, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651157 | VAN VLIET, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503050 | VAN VO | 1879 CALINO AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4364463 | VAN VOORHIS, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595368 | VAN VREESWYK, MAURITS RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254717 | VAN WAGENEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402270 | VAN WAGNER, STEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573669 | VAN WAGNER, THOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550141 | VAN WAGONER, CHELINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824006 | VAN WARMERDAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503051 | VAN WEBB | 11902 NW CACHE RD | | | | LAWTON | OK | 73501 | |
| 4390051 | VAN WECHEL, MARC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691418 | VAN WEORT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576519 | VAN WESTEN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220171 | VAN WETTER, RENAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193355 | VAN WETTER, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702975 | VAN WEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587291 | VAN WHY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490450 | VAN WHY, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659225 | VAN WHY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318940 | VAN WINDEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871070 | VAN WINGERDEN GREENHOUSES INC | 8210 PORTAL WAY | | | | BLAINE | WA | 98230 | |
| 4867106 | VAN WINGERDEN INTL INC SBT | 4112 HAYWOOD ROAD | | | | MILLS RIVER | NC | 28759 | |
| 4312453 | VAN WINKLE, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296338 | VAN WINKLE, DIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592048 | VAN WINKLE, DUANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681758 | VAN WINKLE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605629 | VAN WINKLE, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733457 | VAN WINKLE, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151206 | VAN WINKLE, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164531 | VAN WINKLE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364479 | VAN WINKLE, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277552 | VAN WOERKOM, FERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352621 | VAN WORMER, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703201 | VAN WORMER, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574930 | VAN WYCHEN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273646 | VAN WYHE, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275978 | VAN WYK, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143865 | Van Zandt CAD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4132811 | Van Zandt CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4882429 | VAN ZANDT NEWSPAPERS LLC | P O BOX 60 | | | | WILLS POINT | TX | 75169 | |
| 4740688 | VAN ZANDT, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445315 | VAN ZANT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602079 | VAN ZANTE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665233 | VAN ZUUK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551602 | VAN ZYL, LODEWIKUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882321 | VAN ZYVERDEN INC | P O BOX 550 | | | | MERIDIAN | MS | 39302 | |
| 4598155 | VAN, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179633 | VAN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617717 | VAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203050 | VAN, EDWIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541358 | VAN, HAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582473 | VAN, HALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619499 | VAN, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492936 | VAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351795 | VAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180840 | VAN, KON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600633 | VAN, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678574 | VAN, MANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176971 | VAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331884 | VAN, NARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857039 | VAN, NHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567315 | VAN, PHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150547 | VAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565109 | VAN, VARRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766336 | VAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503052 | VANA PHAM | 6309 YORKDALE DRIVE | | | | PLANO | TX | 75093 | |
| 4575686 | VANA, KATIELYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301680 | VANA, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279918 | VANA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254138 | VANA, ROSTI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772593 | VANAACKEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483648 | VANAALST, SEPROM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611898 | VANACKER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439631 | VANACORE, ARSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688716 | VANACORE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503053 | VANADEE KYLES | 393 BELMONT AVE | | | | Redacted | Redacted | Redacted | Redacted |
| 4302969 | VANAGAS, ARTURAS | Redacted | Redacted | Redacted | Redacted | SPRINGFIELD | MA | 01138 | |
| 4576978 | VANAGS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503054 | VANALASTINE BONITA | 7326 ST HIGHWAY 28 | | | | SCHUYLER LAKE | NY | 13457 | |
| 5503055 | VANALLEN PEGGY | 180 CHESNUT GROVE | | | | STATESVILLE | NC | 28625 | |
| 5503056 | VANALLEN THOMAS | 4636 SE CABER CIRCLE | | | | LAWTON | OK | 73501 | |
| 5503057 | VANALLEN TIFFANY | 180 CHESTNUT GROVE | | | | STATESVILLE | NC | 28677 | |
| 4295408 | VAN-ALLEN, CHRISTIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354912 | VANALLER, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333230 | VANALPHEN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296864 | VANALST, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487793 | VANALSTINE, DALE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350821 | VANALSTINE, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721070 | VANALSTINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357685 | VANALSTINE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563131 | VANALSTYNE, PAIGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442133 | VANAMAN, ERIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503058 | VANAN MURUGESAN | 319 W 47TH ST | | | | MINNEAPOLIS | MN | 55419 | |
| 4301307 | VANANDA, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503059 | VANARNUM BRANDON | 86 MOHICAN STREET | | | | LAKE GEORGE | NY | 12845 | |
| 5503060 | VANARSDALE ANGELA | 203 UNITY SQUARE | | | | WATERLOO | IA | 50703 | |
| 5503061 | VANARSDALE JOHN | 610 15TH AVE S | | | | NAPLES | FL | 34102 | |
| 4711942 | VANARSDALE, ALAN  DARWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518454 | VANARSDALE, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486418 | VANASDLEN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573056 | VANASSE, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216490 | VANASSE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466044 | VANASSELBERG, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289287 | VANATA, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503062 | VANATTA NANCY | 1012 | | | | CASPER | WY | 82601 | |
| 5503063 | VANATTA ROSE | 20359 E COLLAGE ST | | | | WILLIAMSTOWN | OH | 45897 | |
| 4687548 | VANATTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541203 | VANATTA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341166 | VANATTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315209 | VANATTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581695 | VANATTA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454425 | VANATTA, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563817 | VANATTA, TENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677853 | VANATTIA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503064 | VANAUKEN ALICIA | 576 N QUARTZ AVE | | | | HERNANDO | FL | 34442 | |
| 4423375 | VANAUKEN, CHYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606673 | VANAUKEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586228 | VANAUKEN, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673526 | VANAUKEN, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217636 | VANAUKEN, TYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503065 | VANBEBER VERONICA | 1838 SOUTH EXCHANGE | | | | WICHITA | KS | 67213 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314236 | VANBEBER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672501 | VANBELLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352700 | VANBENNEKOM, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749138 | VANBENSCHOTEN, KATE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754526 | VANBENTHUYSEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155377 | VANBENTHUYSEN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567235 | VANBERG, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676225 | VANBERSCHOT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561977 | VANBEVERHOUDT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353931 | VANBLARICUM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144330 | VANBLARICUM, TAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824007 | VANBLERKOM, DAVE AND DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503066 | VANBORSSUM LISE | 111 27TH ST | | | | FORT EUSTIS | VA | 23604 | |
| 4426582 | VANBORTLE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666628 | VANBOSKIRK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339318 | VANBOURGONDIEN, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503067 | VANBOVEN GLENN | 15 SALAMANDER CT NONE | | | | STATEN ISLAND | NY | 10309 | |
| 4262258 | VANBRACKLE, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590057 | VANBRACKLE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705035 | VANBREEMEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503068 | VANBREN MARQUITA | PO BOX 113 | | | | BRANSON | MO | 65615 | |
| 4745265 | VANBROCKLIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318093 | VANBRUGGEN, JACKSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503069 | VANBRUMMELEN JAMES | 1961 HAZELNUT RD | | | | TOMS RIVER | NJ | 08753 | |
| 4604625 | VANBRUNDT, HENK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503070 | VANBRUNT MARY | PO BOX 66 HITCHITA | | | | HITCHITA | OK | 74438 | |
| 5503071 | VANBRUNT RAMONIA | 1755 B PRINCESS ANNE RD | | | | VA 8CH | VA | 23456 | |
| 4427656 | VANBRUNT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352456 | VANBRUNT, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503072 | VANBUREN FRANCINE | 21 LARKEN ST | | | | SUMTER | SC | 29150 | |
| 5503073 | VANBUREN KEOKUK AVE | 7801 VANDERLKOOT AVE | | | | NEW ORLEANS | LA | 70127 | |
| 5503074 | VANBUREN LATONZA A | 16586 SAINT MARYS ST | | | | DETROIT | MI | 48235 | |
| 5503075 | VANBUREN TONISHA | 7443 E 100TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 4517575 | VANBUREN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560218 | VANBUREN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440411 | VANBUREN, COLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577980 | VANBUREN, DEVOUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425381 | VANBUREN, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669490 | VANBUREN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323383 | VANBUREN, JAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356268 | VANBUREN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326873 | VANBUREN, QUINTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735815 | VANBUREN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671079 | VANBUREN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503076 | VANBURN ANGELA | 415 HIGHWAY 20 | | | | SCHRIEVER | LA | 70395 | |
| 5503077 | VANBUSKIRK TONYA | 406 N IDA | | | | KENTON | OH | 43326 | |
| 4598367 | VANBUSKIRK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651639 | VANBUSKIRK, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481528 | VANBUSKIRK, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265642 | VANBUSKIRK, JOHNICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611529 | VANBUSKIRK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456030 | VANBUSKIRK, RACHELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683548 | VANBUSKIRK, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567575 | VANBUSKIRK, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503078 | VANCAMP NINA | 1315 EMERSON DR | | | | PITTSBURG | CA | 94565 | |
| 4739837 | VANCAMP, CARLA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503079 | VANCAMPEN ELIZABETH | 620 NE 20TH | | | | GUYMON | OK | 73942 | |
| 4824008 | VANCE & VALERIE NAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503080 | VANCE APRIL | 213 E CHURCH ST | | | | SALISBURY | MD | 21830 | |
| 5503081 | VANCE AUDI | 4873 SISSONVILLE DR LOT 215 | | | | CHARLESTON | WV | 25312 | |
| 5503082 | VANCE BOBBY | 5176 STUDY RD | | | | CENTERVILLE | IN | 47330 | |
| 5503083 | VANCE CARMEN | 931 BENJAMIN BENSEN ST | | | | GREENSBORO | NC | 27406 | |
| 5503084 | VANCE CHERRIE | 8539 BRUSHLEAF WAY | | | | TAMPA | FL | 33609 | |
| 5503085 | VANCE CRYSTAL | 5920 CHEIFINDIAN BUFFALOHORN | | | | LAUREL | MT | 59044 | |
| 5503086 | VANCE DAPHAINEY | 3710 GARRISON AVE | | | | SAINT LOUIS | MO | 63107 | |
| 5503087 | VANCE DEBORAH | 7991 HELSTON DR | | | | LOYALHANNA | PA | 15661 | |
| 5503088 | VANCE DEINA | 1311 E MAYS ST | | | | WEST POINT | MS | 39773 | |
| 5503089 | VANCE DORAINE C | 4627 BESSIE AVE | | | | ST LOUIS | MO | 63115 | |
| 5503090 | VANCE ENEDINA | 652 AND A HALF BUCKLEY ST | | | | FOSTORIA | OH | 44830 | |
| 4800274 | VANCE INDUSTRIES INC | 5617 W HOWARD STREET | | | | NILES | IL | 60714 | |
| 5503091 | VANCE LAKEISHA | 4936 JACKSON MILL DRIVE | | | | LILBURN | GA | 30047 | |
| 5503092 | VANCE LINDA | PO BOX 416 | | | | ELKVIEW | WV | 25071 | |
| 5503093 | VANCE LUCY | 2509 22ND AVE NORTH | | | | COLUMBUS | MS | 39701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503094 | VANCE MARILYN F | 2239 GAIN SBOROUGH AVE | | | | SANTA ROSA | CA | 95405 | |
| 5503095 | VANCE MARK | 1521 SOUTH RAITT STREET U | | | | SANTA ANA | CA | 92704 | |
| 5503096 | VANCE MARTHA G | 5473 THOROFARE RD | | | | CCLENDENIN | WV | 25045 | |
| 5503097 | VANCE MARVELL | 4837 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5503098 | VANCE MATIS | 14503 RIVER RD | | | | HAHNVILLE | LA | 70057 | |
| 4633174 | VANCE NICEWONGER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503099 | VANCE SARAH | 7 SOUTHPARK VILLA | | | | PARKERSBURG | WV | 26101 | |
| 5503100 | VANCE SHANIQUA | 228 AMHERST ST | | | | BUFFALO | NY | 14207 | |
| 5503101 | VANCE SHEILA | 18711 RAVEN HILLS DR | | | | MARENGO | IL | 60152 | |
| 4760547 | VANCE SR, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503102 | VANCE STEPHANIE | 1118 LORETTA ST | | | | LOUISVILLE | KY | 40213 | |
| 5503103 | VANCE TIMOTHY | 8000 LAGOON COURT | | | | COLS | GA | 31904 | |
| 5503104 | VANCE WATERS WATERS | 117 BIG HICKORY LN | | | | GASTON | SC | 29053 | |
| 5503105 | VANCE WILLETTE | 312 N MORGAN ST | | | | SHELBY | NC | 28150 | |
| 5503106 | VANCE ZAQUITA M | 1227 S EUGENE ST APTD | | | | GREENSBORO | NC | 27406 | |
| 5503107 | VANCE ZOELUCK | 701 W LAKE ST | | | | FRIENDSHIP | WI | 53934 | |
| 4183337 | VANCE, ALECIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212098 | VANCE, ALIZE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506338 | VANCE, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283120 | VANCE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272728 | VANCE, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589135 | VANCE, BESSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365287 | VANCE, BETTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515536 | VANCE, BRIONAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321308 | VANCE, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372049 | VANCE, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620298 | VANCE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455103 | VANCE, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580571 | VANCE, COLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580657 | VANCE, DAKOTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463916 | VANCE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344207 | VANCE, DARRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184659 | VANCE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380732 | VANCE, DAWNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578940 | VANCE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351712 | VANCE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308285 | VANCE, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619579 | VANCE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146809 | VANCE, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641646 | VANCE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289576 | VANCE, DUANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745223 | VANCE, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144758 | VANCE, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161005 | VANCE, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367353 | VANCE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520732 | VANCE, GARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742497 | VANCE, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696969 | VANCE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621476 | VANCE, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514403 | VANCE, HEHAXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322360 | VANCE, JACOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683862 | VANCE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265830 | VANCE, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146034 | VANCE, JAMARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691552 | VANCE, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564069 | VANCE, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313743 | VANCE, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844446 | VANCE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705213 | VANCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577197 | VANCE, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579389 | VANCE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168356 | VANCE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593962 | VANCE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522184 | VANCE, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374187 | VANCE, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233182 | VANCE, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203070 | VANCE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284361 | VANCE, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576731 | VANCE, LAWRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606094 | VANCE, LEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580051 | VANCE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278777 | VANCE, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830775 | VANCE, LISA & CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721166 | VANCE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744511 | VANCE, MARGARETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739919 | VANCE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710100 | VANCE, MELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185551 | VANCE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734954 | VANCE, MINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349744 | VANCE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454769 | VANCE, MYEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317471 | VANCE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549497 | VANCE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319481 | VANCE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350336 | VANCE, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750243 | VANCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710115 | VANCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457744 | VANCE, RAMANII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247000 | VANCE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705845 | VANCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730023 | VANCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670998 | VANCE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581181 | VANCE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575965 | VANCE, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608056 | VANCE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165643 | VANCE, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323856 | VANCE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665185 | VANCE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448006 | VANCE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413038 | VANCE, TERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238682 | VANCE, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355035 | VANCE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602402 | VANCE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635934 | VANCE, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278739 | VANCE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767112 | VANCE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559121 | VANCE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359312 | VANCE-HEMPLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774460 | VANCE-MOSS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534766 | VANCHAIK, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412045 | VANCHAIK, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224339 | VANCHOT, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594336 | VANCHOYCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503108 | VANCIL CYNDI | 209 W AVE F | | | | HUTCHINSON | KS | 67501 | |
| 4306428 | VANCIL, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714356 | VANCIL, DARRELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287031 | VANCIL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609130 | VANCIL, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683720 | VANCIL, LLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728273 | VANCIL, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147265 | VANCIL, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503109 | VANCISE MARY | 1630 KARACT | | | | SUMMERVILLE | SC | 29483 | |
| 4606320 | VANCISE, CLYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503110 | VANCLEAVE CRYSTAL D | 1519 GRAND AVE APT 109 | | | | CLEVELAND | OH | 44103 | |
| 5503111 | VANCLEAVE STANLEY | 1316 MACDONALD RD | | | | CHESAPEAKE | VA | 23325 | |
| 5503112 | VANCLEAVE TONI | 922 YELLOWSTONE RIVER RD LOT84 | | | | BILLINGS | MT | 59105 | |
| 4435582 | VANCLEAVE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519470 | VANCLEAVE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603625 | VANCLEAVE, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553470 | VANCLEAVE, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254942 | VANCLEEF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308754 | VANCLEVE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503113 | VANCLIEF CHRISTY | 2159 N ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 5503114 | VANCLIEF TIYESHAELAN | 4815 CANYON CREST CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 4435175 | VANCOL, IZARAQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704071 | VANCOL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529644 | VANCONANT, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503115 | VANCONET AMANDA | 106 EVERETT ST | | | | LAKEWOOD | CO | 80226 | |
| 5503116 | VANCOONEY TERESA | 2100 LINCOLN AVE | | | | PT PLEASANT | WV | 25550 | |
| 4571339 | VANCOONEY, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256901 | VANCOOTEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622773 | VANCOTT, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503117 | VANCOUR DAVID | 3032IRONWOOD CT | | | | GRANITE FALLS | NC | 28630 | |
| 4669923 | VANCOURT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799181 | VANCOUVER MALL II LLC | BANK OF AMERICA | FILE # 54735 | | | LOS ANGELES | CA | 90074 | |
| 4798236 | VANCOUVER MALL III LLC | BANK OF AMERICA | FILE #54735 | | | LOS ANGELES | CA | 90074 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161838 | VANCRUZ, TASHONII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459663 | VANCUCHA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450451 | VANCURAN, ELLIOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460481 | VANCURE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461485 | VANCUREN, DALTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377042 | VANCUREN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503118 | VANCUVER LARRY | 1045 SEQUIOA | | | | DINUBA | CA | 93618 | |
| 5503119 | VAND DOMKE RAYMOND OR | 3400 S IRONWOOD DR 288 | | | | APACHE JCT | AZ | 85120 | |
| 5503120 | VANDA FORTES | 305 MILL ST &X23;1 | | | | NEW BEDFORD | MA | 02740 | |
| 5503121 | VANDA JOHNSON | 1712 HARCOURT CIR APT 101 | | | | FAYERRVILLE | NC | 28304 | |
| 4698912 | VANDAGRIFF, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334142 | VANDAL, MEREDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861915 | VANDALE INDUSTRIES INC | 180 MADISON AVE 2ND FL | | | | NEW YORK | NY | 10016 | |
| 4806284 | VANDALE INDUSTRIES INC | 180 MADISON AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 4807357 | VANDALE INDUSTRIES INC | JOAN VANGURP | 16 EAST 34TH STREET | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| 4128407 | Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus | 92-12 68th Avenue | | Forest Hills | NY | 11375 | |
| 5503122 | VANDALL SHEENA | 950 CLOVERDALE ROAD | | | | SHADY SPRING | WV | 25918 | |
| 5503123 | VANDALLWILLIAMS CRYSTAL | 118 DOMINION DR | | | | CRAB ORCHARD | WV | 25827 | |
| 4582277 | VANDAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285604 | VANDAM, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576384 | VANDAVER, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287146 | VANDE KERCKHOVE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584941 | VANDE PLASCH, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358260 | VANDE VELDE, ELANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722732 | VANDE VEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576634 | VANDE VEN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189121 | VANDE WEGE, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704995 | VANDEBERG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216073 | VANDEBURGH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643694 | VANDEBURGT, HENRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765914 | VANDECAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301368 | VANDECARR, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570476 | VANDECOEVERING, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773459 | VANDECRUIZE, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330211 | VANDEGRAFT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726641 | VANDEGRIFF, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454700 | VANDEGRIFF, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372328 | VANDEGRIFT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490959 | VANDEGRIFT, MARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593467 | VANDEGRIFT, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648262 | VANDEHEY, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621885 | VANDEHEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769038 | VANDEHEY, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615420 | VANDEHEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503124 | VANDEL NOBLE | RR 03 BOX 62 | | | | ONA | WV | 25545 | |
| 4685870 | VANDEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176946 | VANDELAARE, KALSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503125 | VANDELL TINA | 100 HETZEL LN | | | | DOVER | AR | 72837 | |
| 4844447 | VANDEMAELE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503126 | VANDEMARK MELISSA | 1201 COUNTY ROAD 15 LOT 181 | | | | ELHART | IN | 46516 | |
| 4444394 | VANDEMARK, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555422 | VANDEMARK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548716 | VANDEMERWE, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738468 | VANDEMMELTRAADT, ONNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277632 | VANDEN BOSCH, KALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830776 | VANDEN BOSCH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476878 | VANDEN EEDEN, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172814 | VANDEN HEUVEL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503127 | VANDENABEELE CLAUDIA | KW | | | | KEY WEST | FL | 33040 | |
| 5503128 | VANDENBELT JAMIE | 2429 WEST GREEN | | | | HP | NC | 27265 | |
| 4877815 | VANDENBERG CONTRACTING | 4111 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8675 | |
| 5503129 | VANDENBERG FRANKLIN | 8619 RANCHO VISTA ST | | | | PARAMOUNT | CA | 90723 | |
| 5503130 | VANDENBERG RHONDA | 5339 SECOR APT 202 | | | | TOLEDO | OH | 43623 | |
| 4830777 | VANDENBERG, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824009 | VANDENBERG, BRINDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716724 | VANDENBERG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277861 | VANDENBERG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609462 | VANDENBERG, JOSEPH JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762229 | VANDENBERG, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194531 | VANDENBERG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354721 | VANDENBERG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475365 | VANDENBERG, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514463 | VANDENBERGE, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482295 | VANDENBERGH, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469186 | VANDENBERGH, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785609 | Vandenberghe, Catherine and Ken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687511 | VANDENBOSCH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357523 | VANDENBOSCH, TABER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356522 | VANDENBROECK, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710742 | VANDENBURG, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678904 | VANDENBURG, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830778 | VANDENBURG-WIELAND BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431540 | VANDENBUSCH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688385 | VANDENESSEN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503131 | VANDENHEUVEL, JUDITH | 401 NORTH MONITEAU STREET | | | | CALIFORNIA | MO | 65018 | |
| 4278917 | VANDENHOUTEN, NIKI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573169 | VANDENLANGENBERG, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575887 | VANDENLANGENBERG, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246196 | VANDENMEIRACKER, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433232 | VANDEPOOL, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721361 | VANDER BLOOMER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364993 | VANDER ESCH, RANDALL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801953 | VANDER INTERNATIONAL LLC | DBA VANDER TEC | 7768 40TH AVE | | | SACRAMENTO | CA | 95824 | |
| 5503132 | VANDER LATOSHA | 1291 BROAD STREET | | | | DERIDDER | LA | 70634 | |
| 4830779 | VANDER STOEP, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273660 | VANDER VEGTE, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292632 | VANDER VELDE, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576927 | VANDER VELDEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844448 | VANDER VENNET, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190938 | VANDER WAAL, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242808 | VANDER WERF II, LARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297417 | VANDER ZANDEN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323737 | VANDER, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248906 | VANDERBECK, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468827 | VANDERBECK, SHERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503133 | VANDERBEEK CYNTHIA | 206HONOUR ST | | | | GREENVILLE | SC | 29611 | |
| 4238813 | VANDERBERG, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666945 | VANDERBERG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382126 | VANDERBERG, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867080 | VANDERBILT HOME PRODUCTS LLC | 4100 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 4549475 | VANDERBILT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469794 | VANDERBILT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408703 | VANDERBILT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638249 | VANDERBROUGGE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619343 | VANDERBURG, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249107 | VANDERBURG, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316197 | VANDERBURG, WESLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367961 | VANDERBUSH, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503134 | VANDERCOOK LEAH | 3218 ST RT 82 136 | | | | MANTUA | OH | 44255 | |
| 4212453 | VANDERDOES, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389467 | VANDERELST, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646997 | VANDERYK, TERRANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373860 | VANDERFORD, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665794 | VANDERFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508458 | VANDERFORD, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460363 | VANDERGRIFF, CHRISTIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212706 | VANDERGRIFF, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520516 | VANDERGRIFF, EMMALEIGH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317969 | VANDERGRIFF, LAKISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303999 | VANDERGRIFF, LEAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652456 | VANDERGRIFF, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207322 | VANDERGRIFF, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742587 | VANDERGRIFF, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503135 | VANDERGRIFT PAMALA | 4037 WELCOME VALLEY | | | | ROANOKE | VA | 24014 | |
| 4703933 | VANDERGRIFT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698545 | VANDERGRIFT, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503136 | VANDERHART MICHAEL | 3745 121ST AVE | | | | THORNTON | CO | 80241 | |
| 4219333 | VANDERHART, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576014 | VANDERHEI, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573829 | VANDERHEI, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763735 | VANDERHEI, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652228 | VANDERHEIDEN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276083 | VANDERHEIDEN, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294398 | VANDERHEYDEN, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282304 | VANDERHEYDEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503137 | VANDERHOFF BRIDGET | PO BOX 743 | | | | FRANKLIN | NC | 28744 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503138 | VANDERHOFF GERALDINE | 626 E NORTH ST | | | | PASS CHRIS | MS | 39571 | |
| 4452780 | VANDERHOFF, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361370 | VANDERHOFF, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645701 | VANDERHOFF, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425329 | VANDERHOFF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351168 | VANDERHOOF, ASHLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572714 | VANDERHOOF, CIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559066 | VANDERHOOF, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728749 | VANDERHOOF, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575530 | VANDERHOOF, KALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472713 | VANDERHOOF, LEEANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503139 | VANDERHORST RAVONDA | 4433 LEAD MINE RD | | | | RALEIGH | NC | 27612 | |
| 5503140 | VANDERHORST SHARI | 1612 VOLUNTEER LN | | | | MT PLEASENT | SC | 29403 | |
| 4340661 | VANDERHORST, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451254 | VANDERHORST, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257395 | VANDERHORST, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688701 | VANDERHORST, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158794 | VANDERHORST, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645262 | VANDERHORST, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337078 | VANDERHOUT, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899542 | VANDERHULE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879143 | VANDERHYDE HAWLEY LLC | MICHAEL VANDERHYDE | 4255 ALPINE AVE | | | COMSTOCK PARK | MI | 49321 | |
| 4626827 | VANDERKOOI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371187 | VANDERKUIJR, KANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350710 | VANDERLAAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844449 | VANDERLAAN, PIETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503141 | VANDERLAN LUANNE | 1222 NW 13TH AVE | | | | CAPE CORAL | FL | 33909 | |
| 4476422 | VANDERLEE, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503142 | VANDERLEEDEN HAN | 43 FLORENTINE GDNS NONE | | | | SPRINGFIELD | MA | 01108 | |
| 4571988 | VANDERLEEST, CHEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154667 | VANDERLINDEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717820 | VANDERLIP, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353302 | VANDERLIP, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361801 | VANDERLOON, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503143 | VANDERLUGT JAMES | 713 MISSOUIR AVE | | | | ST ROBERT | MO | 65584 | |
| 5503144 | VANDERMARK SHIRLEY | 128 DANIEL ROAD | | | | ROCKY POINT | NC | 28457 | |
| 4409372 | VANDERMARK, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656747 | VANDERMARK, SHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483409 | VANDERMARK, TORI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224957 | VANDERMARK, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646587 | VANDERMAUSE, KATIE K. K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503145 | VANDERMEER ERIKA | 22580 RD 130 | | | | ARCOLA | MS | 38722 | |
| 5503146 | VANDERMEER ROBERT | 407 N BEVERLY AVE | | | | VILLA PARK | IL | 60181 | |
| 4776668 | VANDERMEER, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354245 | VANDERMOLEN, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682693 | VANDERNEUT, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630021 | VANDERPLOEG, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844450 | VANDERPLOEG, ED AND DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309197 | VANDERPLOEG, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640022 | VANDERPLUYM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646923 | VANDERPOEL, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471677 | VANDERPOEL, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503147 | VANDERPOOL BARBARA | 127 BULLHEAD ST | | | | KISSEE MILLS | MO | 65680 | |
| 5503148 | VANDERPOOL JAQUELINE | PO BOX 51 | | | | ROME | PA | 18837 | |
| 5503149 | VANDERPOOL STACY | 2910 KING JAMES WAY 2 | | | | FITCHBURG | WI | 53719 | |
| 4653362 | VANDERPOOL, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383029 | VANDERPOOL, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486346 | VANDERPOOL, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557757 | VANDERPOOL, JILLIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193602 | VANDERPOOL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468906 | VANDERPOOL, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318089 | VANDERPOOL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579308 | VANDERPOOL, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750743 | VANDERPOOL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621429 | VANDERPOOL, MICHILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844451 | VANDERPOOL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181884 | VANDERPOOL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486810 | VANDERPOOL, REBECCA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393536 | VANDERPOOL, RENEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313306 | VANDERPOOL, TAVVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495357 | VANDERPOOL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379336 | VANDERPUYE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677161 | VANDERROEST, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605433 | VANDERSCHAAF, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298468 | VANDERSCHOOT, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475017 | VANDERSLEEN, JONATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227474 | VANDERSLICE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399366 | VANDERSLICE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509937 | VANDERSLICE, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322857 | VANDERSLICE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646556 | VANDERSLICE, TODD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154400 | VANDERSLOOT, JONET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760093 | VANDERSLOOT, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503150 | VANDERSLUIS JESSICA | 10612 SE 51ST AVE | | | | BELLEVIEW | FL | 34420 | |
| 4146185 | VANDERSMIT, KRYSTALIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147762 | VANDERSMIT, WILLEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714031 | VANDERSPEK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720714 | VANDERSPIEGEL, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503151 | VANDERSPOE TONNYA | 5209 POSTON LANE | | | | NORFOLK | VA | 23513 | |
| 4281804 | VANDERSPOOL, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540397 | VANDERSTELT, BRANDONLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451161 | VANDERSTELT, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516709 | VANDERSTRAETEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715353 | VANDERSYS, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377039 | VANDERTUIN, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503152 | VANDERVEEN LAURA | 24827 36TH AVE E | | | | SPANAWAY | WA | 98387 | |
| 4657706 | VANDERVEEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503153 | VANDERVEER SHALISHIA | 1520 WINANA AVE | | | | LINDEN | NJ | 07036 | |
| 4403859 | VANDERVEER, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564893 | VANDERVEER, PAULA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449700 | VANDERVER, ALEXSIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507985 | VANDERVER, SUZANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181200 | VANDERVIER, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503154 | VANDERVOORT KATIE | 1543 N HACIENDA DR | | | | ONTARIO | CA | 91764 | |
| 4769581 | VANDERVOORT, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503155 | VANDERVORT BRANDY | 3295 S GREEN VALLEY WAY | | | | HUMBOLDT | AZ | 86329 | |
| 4399817 | VANDERVORT, ADAIZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364700 | VANDERVORT, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168871 | VANDERWAALL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568380 | VANDERWAL, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360948 | VANDERWAL, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600104 | VANDERWALL, JEREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433140 | VANDERWARREN, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631715 | VANDERWARREN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572824 | VANDERWEGEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669915 | VANDERWENDE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273293 | VANDERWERF, MIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503156 | VANDERWERFF JEFF | 1200 EST SENICA 4 | | | | DSM | IA | 50316 | |
| 4625384 | VANDERWERKER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402975 | VANDERWIELE, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576038 | VANDERWIELEN, BRENDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188103 | VANDERWILT, STUART T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215604 | VANDERWILT, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267790 | VANDERWOLF, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503157 | VANDERWORK TRACY | 51026 S CR 218 | | | | MUTUAL | OK | 73853 | |
| 4309019 | VANDERWOUDE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440314 | VANDERZEE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572300 | VANDESLUNT, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259048 | VANDETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717520 | VANDETTE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187072 | VANDEUREN, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347387 | VANDEURSEN, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824010 | VANDEURSEN JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348014 | VANDEUSEN, DERREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503158 | VANDEVANDER SHEILA | 35 HIGHLAND RD | | | | BETHEL PARK | PA | 15102 | |
| 4653791 | VANDEVANDER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311062 | VANDEVANTER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321329 | VANDEVEER, BROOK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370281 | VANDEVEER, FENIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371406 | VANDEVEER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503159 | VANDEVENDER KIM | RT 1 BOX 23 A | | | | GREENBANK | WV | 24944 | |
| 5503160 | VANDEVENDER MICHAEL | 343 BACKDRAFT RD | | | | GREEN BAMK | WV | 24944 | |
| 4208895 | VANDEVENDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306254 | VANDEVENDER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773588 | VANDEVENDER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669428 | VANDEVENTER, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503161 | VANDEVER DAWN | 7302 E TAYLOR ST | | | | SCOTTSDALE | AZ | 85257 | |
| 5503162 | VANDEVER JOSHUA | 3098 A PANORAMA RD | | | | RIVERSIDE | CA | 92506 | |
| 5503163 | VANDEVER SHEILA | BX S 72 | | | | PREWITT | NM | 87045 | |
| 5503164 | VANDEVER TINA M | IR 57 NAVAJO HSNG 66 | | | | CANONCITO | NM | 87026 | |
| 4173255 | VANDEVER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410227 | VANDEVER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372541 | VANDEVER, JOELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372286 | VANDEVER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166022 | VANDEVER, NICHOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503165 | VANDEWALKER LORRIANE | PO BOX 1387 | | | | BROADWAY | NC | 27505 | |
| 5503166 | VANDEWALLE DESI | 910 COUNTRY SIDE ST | | | | HEMET | CA | 92545 | |
| 4691678 | VANDEWALLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215471 | VANDEWALLE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503167 | VANDEWART STACI A | 1205 RANCHO RD | | | | ROSWELL | NM | 88203 | |
| 4395167 | VANDEWATER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465263 | VANDEWETTERING, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725198 | VANDEYACHT, YARDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424188 | VANDEYAR, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355918 | VANDIERDONCK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278314 | VANDIEST, MARILU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824011 | VANDIGGELEN, ANTHONY AND KARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710345 | VANDIGRIFFT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503169 | VANDINE BRANDY | 523 W END AVE | | | | CORAOPOLIS | PA | 15108 | |
| 4492482 | VANDINE, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488936 | VANDINE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377404 | VANDINE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171940 | VANDINTEREN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221043 | VANDIVEER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503170 | VANDIVER HAYLEIGH | 2361 MASSILON RD | | | | AKRON | OH | 44312 | |
| 5503171 | VANDIVER KIERA | 800 WASHINGTON ST APT 5A | | | | ANDERSON | SC | 29624 | |
| 4206059 | VANDIVER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363385 | VANDIVER, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145233 | VANDIVER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662418 | VANDIVER, ELDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510596 | VANDIVER, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526794 | VANDIVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355641 | VANDIVER, MARIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195242 | VANDIVER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775234 | VANDIVER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522167 | VANDIVER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529758 | VANDIVER, TYREE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667412 | VANDIVIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765370 | VANDIVORT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793690 | VANDJ LANDSCAPING & SERVICES INC | 9100 TERMINAL AVE | | | | SKOKIE | IL | 60077 | |
| 5503172 | VANDLING JAMES | 5060 AVENIDA DEL SOL DR | | | | RALEIGH | NC | 27616 | |
| 4844452 | VANDLING, TED & VEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503173 | VANDMEMARK VICTOR | 4314 POST ROAD | | | | TRAINOR | PA | 19061 | |
| 5503174 | VANDNA KUNDRA | 2518 STEPHENS GRANT DR | | | | SUGAR LAND | TX | 77479 | |
| 4468689 | VANDOLAH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466619 | VANDOMELEN, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503175 | VANDOO CARINE | 2138 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5503176 | VANDOO DIANA | 1204 E 86TH STREET | | | | BROOKLYN | NY | 11236 | |
| 4576053 | VANDOREN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503177 | VANDORIN LAURA A | P O BOX 505 | | | | CASTLE POINT | NY | 12511 | |
| 5503178 | VANDOVINOS MARIA | 605 CENTERROAD J104 | | | | EVERETT | WA | 98204 | |
| 4170516 | VANDRA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621521 | VANDREUMEL, MARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356303 | VANDRIESSCHE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768328 | VANDRISS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382695 | VANDROFF, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830780 | VANDRUESSCHE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478161 | VANDRUFF, CARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451253 | VANDRUFF, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313672 | VANDRUFF, MEGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800258 | VANDUE CORPORATION | DBA VANDUE | 8333 ARJONS DR SUITE A | | | SAN DIEGO | CA | 92126 | |
| 5503179 | VANDUNK MALCOLM | 108 CALENDER | | | | DORCHESTER | MA | 02124 | |
| 4176649 | VANDUNK, LANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238202 | VANDUNK, SHAINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432641 | VANDUSEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774200 | VANDUSEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658632 | VANDUSEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5478801 | VANDUYN LEE | 3845 W US Highway 40 | | | | Greenfield | IN | 46140-9592 | |
| 5503180 | VANDUYN SHIRLEY | 2118 C ST | | | | AUGUSTA | GA | 30904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766753 | VANDUYN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283688 | VANDUYNE, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652888 | VANDUYNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503181 | VANDY CHEA | 2325 RAYMOND AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5503182 | VANDY MITCHELL | 809 ALEX WAY | | | | MT JULIET | TN | 37122 | |
| 4768096 | VANDYCK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359883 | VANDYGRIFF, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503183 | VANDYKE CECILIA | P O BOX 55083 | | | | LEXINGTON | KY | 40555 | |
| 5503184 | VANDYKE DENISE | 2598 SMART 2 | | | | BEAUMONT | TX | 77701 | |
| 5503185 | VANDYKE MISTY | 27444 TATUM RD | | | | UNIONVILLE | VA | 22567 | |
| 5503186 | VANDYKE ROBERTA | 515 MARY ST | | | | PEORIA | IL | 61603 | |
| 4871084 | VANDYKE WHOLESALE | 8245 NEW CALHOUN RD | | | | ADAIRSVILLE | GA | 30103 | |
| 4226882 | VANDYKE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636296 | VANDYKE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351594 | VANDYKE, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459524 | VANDYKE, DAJHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719798 | VANDYKE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741877 | VANDYKE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656310 | VANDYKE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830781 | VANDYKE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494286 | VANDYKE, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353237 | VANDYKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416202 | VANDYKE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599789 | VANDYKE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581016 | VANDYKE, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720652 | VANDYKE, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453198 | VANDYKE, MIKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219766 | VANDYKE, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358023 | VANDYKE, TARENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432750 | VANDYKE, ZOEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325296 | VANDYKE-CROCKETT, ELFAREGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503187 | VANDYKEN AMY | 513 REEVES ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5503188 | VANDYNE ANN T | 3017 ORCHARD ST | | | | WEIRTON | WV | 26062 | |
| 5503189 | VANDYNE MARIA | 5500 CONFETTI DR 86 | | | | EL PASO | TX | 79912 | |
| 5503190 | VANDYNE PHILIPPA W | 12325 PAWLEYS MILL CIR | | | | RALEIGH | NC | 27614 | |
| 4444738 | VANDYNE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446093 | VANDYNE, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461263 | VANDYNE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433506 | VANE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414789 | VANE, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273915 | VANEARWAGE, KATELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685695 | VANEATON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728694 | VANEATON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517659 | VANEATON, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745834 | VANECEK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503191 | VANECHAUTE SHEENA | 141 LINDSEY AVE | | | | BUCHANAN | NY | 10511 | |
| 5503192 | VANEESA MOBLEY | 2090 COUNTY ROAD 565 | | | | HANCEVILLE | AL | 35077 | |
| 4349618 | VANEFFEN, LACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503194 | VANEGAS FATIMA | 11573 NW 4 WAY | | | | MIAMI | FL | 33144 | |
| 5503195 | VANEGAS JOHANNA | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 4193465 | VANEGAS MAXIMILIANO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235891 | VANEGAS RIOS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192263 | VANEGAS, ALFREDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771595 | VANEGAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185965 | VANEGAS, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603402 | VANEGAS, EDGAR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203322 | VANEGAS, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674599 | VANEGAS, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251343 | VANEGAS, LEWIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235988 | VANEGAS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250680 | VANEGAS, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324214 | VANEGAS, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518038 | VANEGAS, SHEYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341049 | VANEGAS, ZULEYMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503196 | VANEISHA MADISON | 3286 CANYON RD | | | | MEMPHIS | TN | 38134 | |
| 4755166 | VANEK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722008 | VANEK, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503197 | VANELEE VELEZ | 15 CHESTNUT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 4631721 | VANELL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200993 | VANELLI, MIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503198 | VANELSA TAYLOR | 1000 EAST BAKER HWY APT B 1 | | | | DOUGLAS | GA | 31533 | |
| 5503199 | VANELY MONTANO | 1815 LOCUST AVE APT 4 | | | | LONG BCH | CA | 90806 | |
| 4424770 | VANENBURG, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503200 | VANENKEVORT STEVE | 1861 12TH RD | | | | BARK RIVER | MI | 49807 | |
| 4362956 | VANENKEVORT, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503201 | VANES MARY L | 119 ACME CT | | | | TROY | NC | 27371 | |
| 5503202 | VANES RODRIGUEZCARRASQU | URB LAGO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5503203 | VANESA LOPEZ | 15304 STUDYBAKER | | | | NORWALK | CA | 90220 | |
| 5503204 | VANESA RIVERA | HC 02 BOX 13891 | | | | AGUAS BUENAS | PR | 00703 | |
| 5503205 | VANESA TORO | BO VENEZUELA C BRUMBAGH | | | | TRUJILLO ALTO | PR | 00976 | |
| 5503206 | VANESE MOREL | 347 HAMILTON AVE | | | | WATERTOWN | CT | 06795 | |
| 5503207 | VANESHA THOMAS | 3621 EAST 156TH ST | | | | CLEVELAND | OH | 44105 | |
| 5503208 | VANESHA WILLIAMS | 6425 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5503209 | VANESS STEVEN | 16594 HERITAGE HILLS LN | | | | HENDERSON | MD | 21640 | |
| 4844453 | VANESSA & JAN VRINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503210 | VANESSA A ALVAREZ | 1433 S AVINTA REGULO | | | | TUCSON | AZ | 85710 | |
| 5503211 | VANESSA ACORD | 464 SHERWOOD PL | | | | TEHACHAPI | CA | 93561 | |
| 5503212 | VANESSA AITKEN | 4648 FIELDING KNOTT RD | | | | OXFORD | NC | 27565 | |
| 5503213 | VANESSA AMAYA | 834 GREEN PARK ST | | | | SAN ANTONIO | TX | 78277 | |
| 5503214 | VANESSA AMPAW | 2015 DORCHESTER ROAD | | | | BROOKLYN | NY | 11226 | |
| 5503215 | VANESSA APODACA | PO BOX 1502 | | | | LYNWOOD | CA | 90262 | |
| 5503216 | VANESSA ARVIZU | LIZ GALVEZ | | | | SN BERNARDINO | CA | 92411 | |
| 5503217 | VANESSA AWARE | 17425 TALFORD AVE | | | | CLEVELAND | OH | 44128 | |
| 5503218 | VANESSA BACA | 815 CENTER STREET | | | | HENDERSON | NV | 89015 | |
| 5503219 | VANESSA BAEZ | 5105 LOCUST AVE | | | | KANSAS CITY | KS | 66106 | |
| 5503220 | VANESSA BAEZ MUNIZ | HC 3 BOX 7026 | | | | GUAYNABO | PR | 00971 | |
| 5503221 | VANESSA BALDWIN-CHESTNUT | 4064 RACE RD | | | | LEX | KY | 40508 | |
| 5503222 | VANESSA BANNISTER | 2107 N DIXIE | | | | WEST PALM BEACH | FL | 33407 | |
| 5503223 | VANESSA BARGAS | 536 S GREEN | | | | WICHITA | KS | 67211 | |
| 5503224 | VANESSA BARRETT | 19307 SCARLET COVE DR | | | | TOMBALL | TX | 77375 | |
| 5503225 | VANESSA BELL | 4778 CANOE CT | | | | BLAINE | WA | 98230 | |
| 5503226 | VANESSA BELLARD | 2113 5TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5503227 | VANESSA BERUMEN | 5934 LIMONITE AVENUE | | | | RIVERSIDE | CA | 92509 | |
| 5503228 | VANESSA BLAKE | 4209 N 74TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5503229 | VANESSA BONTY | 2117 WEST 24TH ST | | | | LORAIN | OH | 44052 | |
| 5503230 | VANESSA BROWN | 8937 WALTHAM WOODS RD | | | | BALTIMORE | MD | 21234 | |
| 5562401 | Vanessa Cain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5562401 | Vanessa Cain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844454 | VANESSA CAROLINA DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503231 | VANESSA CARRASCO | 11041 SEE DR | | | | WHITTIER | CA | 90606 | |
| 4864883 | VANESSA CEBALLOS | 28638 QUEENSLAND DRIVE | | | | MENIFEE | CA | 92584 | |
| 5503232 | VANESSA CECELIA FERNANDEZ | 9300 EL BORDO APT 213 | | | | ATASCADERO | CA | 93423 | |
| 5503233 | VANESSA CHAVEZ | 72600 FRED WARING DR | | | | PALM DESERT | CA | 92260 | |
| 5503234 | VANESSA CHESTANG | 9111 VIRGIL | | | | REDFORD | MI | 48239 | |
| 4668866 | VANESSA CHILDRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503235 | VANESSA CHUBB | 492 OPTT AVE | | | | COLUMBUS | OH | 43220 | |
| 5503236 | VANESSA COLLAZO | HC 04 BOX 4364 | | | | HUMACAO | PR | 00791 | |
| 5503237 | VANESSA COLON | 17704 FAIRWAY DR | | | | CLEVELAND | OH | 44135 | |
| 5503238 | VANESSA CONTRERAS | 2247 VALLEY BLVD | | | | POMONA | CA | 91768 | |
| 5503239 | VANESSA CORREA | 410 AUSTRALIAN WAY | | | | DAVENPORT | FL | 33897 | |
| 5503240 | VANESSA CROOM | 5080 BYAS RD | | | | WDGEFIELD | SC | 29168 | |
| 5503241 | VANESSA CROWE | 505 5TH ST NE | | | | PUYALLUP | WA | 98372 | |
| 5503242 | VANESSA CRUZ | 1147 N LEWELLEN | | | | WICHITA | KS | 67203 | |
| 5503243 | VANESSA CRYDER | 1667 STONE RD LOT 16 | | | | CHILLICOTHE | OH | 45601 | |
| 5503244 | VANESSA CUBI | 5000 VILLALBA APTS 41 | | | | VILLALBA | PR | 00766 | |
| 5503245 | VANESSA CUMMINGS | POBOX 777 | | | | NORRISTOWN | PA | 19401 | |
| 5503246 | VANESSA CUYLER | 8 LEMON WAY | | | | PHENIX CITY | AL | 36869 | |
| 5503247 | VANESSA D ALEXANDER | 2465 DERHAKE RD | | | | ST LOUIS | MO | 63033 | |
| 5503248 | VANESSA D JENKINS | 1203 8TH STREET | | | | PC | AL | 36867 | |
| 5503249 | VANESSA DAVIS | 29339 NAYLOR MILL RD | | | | SALISBURY | MD | 21801 | |
| 5503250 | VANESSA DEVONISH | 8553 GREENBELT ROAD | | | | GREENBELT | MD | 20770 | |
| 5503251 | VANESSA DICKRIEDE | 4477 LAFRANCE ST | | | | NEWTON FALLS | OH | 44444 | |
| 5503252 | VANESSA DONAWAY | 501 LOBLOLLY LN | | | | SALISBURY | MD | 21801 | |
| 5503253 | VANESSA DUENES | 1339 TENAYA DR | | | | MODESTO | CA | 95354 | |
| 5503254 | VANESSA E CHATMAN | 1121 NW 23RD TER | | | | FORT LAUDERDALE | FL | 33311 | |
| 5503255 | VANESSA EADES | 3017 KELLER ST | | | | MODESTO | CA | 95355 | |
| 5503256 | VANESSA EDWARDS | 3329 POPLAR DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5503257 | VANESSA ELLISON | 3603 ELLIOT BOULEVARD | | | | AUGUSTA | GA | 30906 | |
| 5503258 | VANESSA FACUNDO | 2277 BAY STREET | | | | SAGINAW | MI | 48602 | |
| 5503259 | VANESSA FARLEY | 123 APT K COLONIAL DRIVE | | | | READING | PA | 19607 | |
| 5503260 | VANESSA FELTON | 1961 MCQUADE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5503261 | VANESSA FENNER | 88 KECIA CT | | | | LAKE ODESSA | MI | 48849 | |
| 5503262 | VANESSA FERRER | 911 E VENTURA ST | | | | SANTA PAULA | CA | 93060 | |
| 5503263 | VANESSA FLIGHT | 77 VAN EVERA RD | | | | TALLMADGE | OH | 44278 | |
| 5503264 | VANESSA FLORES | 542 S EXTENSION RD | | | | MESA | AZ | 85210 | |
| 5503265 | VANESSA FOGLE | 1987 LAKE CHASE LN | | | | JONESBORO | GA | 30236 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503266 | VANESSA FORD | 23327 SW 60TH AVE | | | | BOCA RATON | FL | 33428 | |
| 5503267 | VANESSA FUENTES | 910 NORTH MICHIGAN | | | | ROSWELL | NM | 88201 | |
| 5503268 | VANESSA GARCIA | 2959 RANDOLPH STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 5503269 | VANESSA GARLAND | 44219 FREER WAY | | | | QUARTZ HILL | CA | 93536 | |
| 5503270 | VANESSA GARZA | 2832 MCDOWELL RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5503271 | VANESSA GLOVER | 7918 GOODMAN AVENUE 2 | | | | CLEVELAND | OH | 44105 | |
| 5503272 | VANESSA GOMEZ | 21923 ELAINE | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5503273 | VANESSA GONZALEZ | 1198 SONAMA AVE | | | | SEASIDE | CA | 93955 | |
| 5503274 | VANESSA GUTIERREZ | 709 19TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5503275 | VANESSA GUZMAN | AVE LUIS MUNOZ MARIN H10 ALTOS | | | | CAGUAS | PR | 00725 | |
| 5503276 | VANESSA HADLEY | RT 2 BOX 303 | | | | DUNCAN | OK | 73533 | |
| 5503277 | VANESSA HALL | 135 STARDUST WAY | | | | HARLEYVILLE | SC | 29448 | |
| 5503279 | VANESSA HAMPTON | 170 CEDAR CREEK DR | | | | DOVER | AR | 72837 | |
| 4846996 | VANESSA HARRY | 57525 MAJNEGRA RD | | | | Slidell | LA | 70460 | |
| 5503280 | VANESSA HARTLINE | 2103 W ORMBSY AVE | | | | LOUISVILLE | KY | 40210 | |
| 5503281 | VANESSA HAUCK | 8628 POWHATAN RD | | | | KING GEORGE | VA | 22485 | |
| 5503282 | VANESSA HERNANDEZ | 481 N EUCALYPTUS | | | | BLYTHE | CA | 92225 | |
| 5503283 | VANESSA HERRERA | MIAMI | | | | MIAMI | FL | 33138 | |
| 5503284 | VANESSA HIGHME | 153 PC 362 ROAD | | | | POPLAR GROVE | AR | 72374 | |
| 5503285 | VANESSA HOLDEN | PO BOX 411 | | | | HAVRE DE GRAC | MD | 21078 | |
| 5503287 | VANESSA HUNTER | 843 WOODAND WAY | | | | HAGERSTOWN | MD | 21742 | |
| 5503288 | VANESSA HYLER | 3304 WOODLAND AVE | | | | KANSAS CITY | MO | 64109 | |
| 5503289 | VANESSA J BERRIOS | 324 EAST 5TH ST | | | | MIRANDO CITY | TX | 78369 | |
| 5503290 | VANESSA JACKSON | 3127 N SAWYER AVE | | | | CHICAGO | IL | 60618 | |
| 5503291 | VANESSA JOCHMAN | 4440 EL CAMINO REAL | | | | LOS ALTOS | CA | 94022 | |
| 5503292 | VANESSA JONES | 150 SWEET GRASS ST | | | | GARDEN RIVER | ON | | CANADA |
| 5503293 | VANESSA JOYCE | 4142 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5503294 | VANESSA JUST SEALS HAMBURG | 149 A GALLAHAR VEIW DR | | | | KINGSTON | TN | 37763 | |
| 5503295 | VANESSA KEEN | 5538 S OBRIEN AVE | | | | CUDAHY | WI | 53110 | |
| 5503296 | VANESSA KESSAY | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | |
| 5503297 | VANESSA L HURLEY | 1355 IMPERIAL CT APT D | | | | TROY | OH | 45373 | |
| 5503298 | VANESSA L NINO | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | |
| 5503299 | VANESSA LABRIE | 2391 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320 | |
| 5503300 | VANESSA LAUREANO | 264 C MAGA LOS FLAMBOYANE | | | | GURABO | PR | 00778 | |
| 5503301 | VANESSA LEDGER | 5302 ALMIRA RD | | | | SOUTH GATE | CA | 90280 | |
| 5503302 | VANESSA LINTON | 318 EAST 24TH STREET | | | | RESERVE | LA | 70084 | |
| 5503303 | VANESSA LOFARO | 3138 GRAPE ST | | | | SAN DIEGO | CA | 92102 | |
| 5503304 | VANESSA LOPEZ | 1827 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204 | |
| 5503305 | VANESSA LUNA | 2219 MADISON ST | | | | LAREDO | TX | 78040 | |
| 5503306 | VANESSA M GOMEZ | 806 E FIR AVE | | | | MCALLEN | TX | 78501 | |
| 5503307 | VANESSA MANJARRES | 1180W SAN YSIDRO BLVD APT7 | | | | SAN YSIDRO | CA | 92173 | |
| 5503308 | VANESSA MARKS | 4109 W 7TH AVE | | | | PINE BLUFF | AR | 71603 | |
| 5503309 | VANESSA MARQUEZ | 1108 VISTA GRANDE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5503310 | VANESSA MARTIN | 2 VENTURI RD | | | | BALTIMORE | MD | 21220 | |
| 5503311 | VANESSA MARTINEZ | 8735 NORTH LAMAR BLVD | | | | AUSTIN | TX | 78753 | |
| 5503312 | VANESSA MCCARRIE | NOT APP | | | | LAS VEGAS | NV | 95405 | |
| 5503313 | VANESSA MCCOY | 445 TOTTEN POND ROAD | | | | WALTHAM | MA | 02451 | |
| 5503314 | VANESSA MCCRAY | 30 CROSS STREET EAST | | | | LITHONIA | GA | 10532 | |
| 5503315 | VANESSA MCDONALD | 1515 RAY RD APT 104 | | | | HYATTSVILLE | MD | 20782 | |
| 5503316 | VANESSA MCNEIL | 3529 10TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5503317 | VANESSA MIJARES | 2601 JEROME AVE | | | | YAKIMA | WA | 98902 | |
| 5503318 | VANESSA MILLER | 12538 MONTEREY HWY | | | | MONTEREY | TN | 38574 | |
| 5503319 | VANESSA MOJICA RUIZ | HC 01 BOX 8241 | | | | JUNCOS | PR | 00777 | |
| 5503320 | VANESSA MOLINA | 1024 WEST BECHER STREET | | | | MILWAUKEE | WI | 53215 | |
| 5503321 | VANESSA MORALES | 172 CATHERINE ST APT 3 | | | | BRIDGEPORT | CT | 06604 | |
| 5503322 | VANESSA MORALEZ | 3607 IRMA STREET | | | | YOUNGSTOWN | OH | 44502 | |
| 5503323 | VANESSA MOREIRA | 3617 W ARMITAGE | | | | CHGO | IL | 60647 | |
| 5503324 | VANESSA MYERS | 13727 WAGON WAY | | | | SILVER SPRING | MD | 20906 | |
| 5503325 | VANESSA NEAL | 3821 KENNER DR SW | | | | ATLANTA | GA | 30331 | |
| 5503326 | VANESSA NEGRON | MONTE BRISA S CALLE 18 P12 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 4851572 | VANESSA NESBIT | 964 WALNUT SHADE RD | | | | Dover | DE | 19901 | |
| 5503327 | VANESSA NINO | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | |
| 5503328 | VANESSA NOLASCO | 229 E DURIAN AVE | | | | COALINGA | CA | 93210 | |
| 5503329 | VANESSA OBADINA | 18436 ROSELAND BLVD | | | | LATHRUP VILLA | MI | 48076 | |
| 5503330 | VANESSA OSWALD | 1904 MORNING DOVE COURT | | | | HEBRON | KY | 41048 | |
| 5503331 | VANESSA OVALLES | 13121 TWIN OAKS | | | | MESQUITE | TX | 75149 | |
| 5503332 | VANESSA P SOMA | 92-1455 ALOHA BLVD | | | | OCEANVIEW | HI | 96737 | |
| 5503333 | VANESSA PACINI | 158 MYRTLE AVE | | | | IRVINGTON | NJ | 07111 | |
| 5503334 | VANESSA PACKINGHAM | 108 W HUSTON | | | | SPRINGFIELD | IL | 62707 | |
| 5503335 | VANESSA PADIN | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | |
| 5503336 | VANESSA PAGAN | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 5503337 | VANESSA PENA | 1230 KENDIS CIRCLE | | | | YOUNGSTOWN | OH | 44505 | |
| 5503338 | VANESSA PEREIRA | URB LIRIOS CALA 14 CALLE SAN SIPRI | | | | JUNCOS | PR | 00777 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503339 | VANESSA PEREZ | 36 SHULTAS PL | | | | HARTFORD | CT | 06114 | |
| 5503340 | VANESSA PERKINS | 1584 CORDOVA AVE | | | | LAKEWOOD | OH | 44107 | |
| 5438223 | VANESSA PINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5438223 | VANESSA PINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808795 | Vanessa Pinder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787366 | Vanessa Pinder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503341 | VANESSA PINEIRO | 145 HANCOCK ST | | | | LAWRENCE | MA | 01841 | |
| 5503342 | VANESSA POLAR | 1345 N 9th St | | | | Reading | PA | 19604-1901 | |
| 5503343 | VANESSA PRICE | 5022 RENO | | | | PHILADELPHIA | PA | 19149 | |
| 5503344 | VANESSA PRICKETT | NA | | | | CHICAGO | IL | 60707 | |
| 5503345 | VANESSA R EDWARDS | 5619 REGENACY PARK CT APT 12 | | | | SUITLAND | MD | 20746 | |
| 5503346 | VANESSA R STEELE | 636 N PEPPER ST | | | | WOODDLAKE | CA | 93286 | |
| 5503347 | VANESSA RAY | 8625 WINKLER DR | | | | HOUSTON | TX | 77017 | |
| 5503348 | VANESSA RELIFORD | 1613 HOLLY STREET | | | | LONGVIEW | TX | 75602 | |
| 5503349 | VANESSA RICO | 109A PEACH DRIVE | | | | WALHALLA | SC | 29691 | |
| 5503350 | VANESSA RIOS | 1420 PROSPECT ST | | | | PALATKA | FL | 32177 | |
| 5503351 | VANESSA RIVERA | 574 OAK BRANCH CIR | | | | KISSIMMEE | FL | 34758 | |
| 5503352 | VANESSA ROBERTS | 402 8TH ST | | | | NEW CASTLE | DE | 19720 | |
| 5503353 | VANESSA RODRIGUEZ | 1719 W 56TH TER | | | | HIALEAH | FL | 33012 | |
| 5503354 | VANESSA RUIZ | 2906 CROSS | | | | LAREDO | TX | 78046 | |
| 5503355 | VANESSA SALAIS | GET | | | | IOWA CITY | IA | 52240 | |
| 5503356 | VANESSA SALAZAR | 1301 N 48TH ST APT1 | | | | PHOENIX | AZ | 85008 | |
| 5503357 | VANESSA SANCHEZ | 2700 WEST C ST LOT 153 | | | | GREELEY | CO | 80631 | |
| 5503358 | VANESSA SANTOS | 2414 N RAMONIA CIR | | | | TAMPA | FL | 33612 | |
| 5503359 | VANESSA SEA HINTON | 4551 S WHITE MOUNTAIN RD 3 | | | | SHOW LOW | AZ | 85901 | |
| 5503360 | VANESSA SELVAGE | 2641 68TH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5503361 | VANESSA SEPULVEDA | 5100 W 79TH PLACE | | | | BURBANK | IL | 60459 | |
| 5503362 | VANESSA SERRANO | 305 J P HUDSON RD | | | | BOX SPRINGS | GA | 31801 | |
| 5503363 | VANESSA SERRANO VALLE | 78819 TACAMBARO ERENDIRA | | | | JUAREZ | | 32457 | MEXICO |
| 5503364 | VANESSA SHEPARD | 3022 AVE V | | | | BROOKLYN | NY | 11221 | |
| 5503365 | VANESSA SHULL | 711 BRAEMORE CT NW | | | | CONOVER | NC | 28613 | |
| 5503366 | VANESSA SILVA | 3735 WHISTLEWOOD LANE | | | | INDPLS | IN | 46239 | |
| 5503367 | VANESSA SILVERSMITH | 3601 YUCCA DR NW APT A | | | | ALBUQERQUE | NM | 87210 | |
| 5503368 | VANESSA SIMMONS | 4735 W WEST END BSMT | | | | CHICAGO | IL | 60644 | |
| 5503369 | VANESSA SIMON | 9800 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5503370 | VANESSA SIMS | 4275 OVERTON CR | | | | MEMPHIS | TN | 38127 | |
| 5503371 | VANESSA SMITH | 1505 MALIBU PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5503372 | VANESSA SPEARS | 24900 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5503373 | VANESSA SPRAGGINS | 1108 S CALIFORNIA AVE | | | | CHICAGO | IL | 60612 | |
| 4844455 | VANESSA STABILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503374 | VANESSA STACEY | 11260 MORRISH RD | | | | MONTROSE | MI | 48457 | |
| 5503375 | VANESSA STANFORD | 12602 HOBBS TERRACE DR | | | | TOMBALL | TX | 77377 | |
| 5503376 | VANESSA STEVENS | 1510 UNIONPORT ROAD | | | | BRONX | NY | 10462 | |
| 5503377 | VANESSA STOKER | 4550 OLD EASLEY BRIGE RD | | | | EASLEY | SC | 29642 | |
| 5503378 | VANESSA SUAREZ | 1304 N 49TH AVE | | | | OMAHA | NE | 68132 | |
| 5503379 | VANESSA SULLIVAN | 9687 CORY ROAD | | | | OLIVE HILL | KY | 41164 | |
| 5503380 | VANESSA SWANIGAN L | 411 N KENDALL DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| 5503381 | VANESSA TAYLOR | 802 W PARKER RD | | | | GREENVILLE | SC | 29611 | |
| 5503382 | VANESSA TEAMCASADO | 28794 PLUTO ST | | | | HAYWARD | CA | 94544 | |
| 5503383 | VANESSA THADYS | 9787 PALM ST NW 224 | | | | MINNEAPOLIS | MN | 55433 | |
| 5503384 | VANESSA THOMAS | 154 HANSBURY AVE | | | | NEWARK | NJ | 07112 | |
| 5503385 | VANESSA TORRES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5503386 | VANESSA TRENT | 12106 BIRCHVIEW DR | | | | CLINTON | MD | 20735 | |
| 5503387 | VANESSA VALDES | 6960 NW 186 ST UNIT 2-321 | | | | HIALEAH | FL | 33015 | |
| 5503388 | VANESSA VANCE | 225 ARNOLD BLV 44 | | | | ABILENE | TX | 79605 | |
| 5503389 | VANESSA VANESSAMAYLE | 100 HIGH AVENUE | | | | WATERFORD | OH | 45786 | |
| 5503390 | VANESSA VARGAS | 9333 W ELWOOD ST NONE | | | | TOLLESON | AZ | 85353 | |
| 4844456 | Vanessa Verville | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503391 | VANESSA VICKERS | 500 WEST COLUMBUS APT105 | | | | BAKERSFIELD | CA | 93301 | |
| 5503392 | VANESSA VIDANA | 4747 JURUPA AVE APT 83 | | | | RRIVERSIDE | CA | 92506 | |
| 5503393 | VANESSA VITAL | 14-3460 NANAWALE BLVD | | | | PAHOA | HI | 96778 | |
| 5503394 | VANESSA W TORRES | 46 FULTIM WAY | | | | CONGERS | NY | 10920 | |
| 5503395 | VANESSA WALKER | 1330 GEORGE AVE | | | | HENDERSON | NV | 89015 | |
| 4844457 | VANESSA WEHNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503396 | VANESSA WHALEY | 52 MOYER LN | | | | BRIDGEVILLE | DE | 19933 | |
| 5503397 | VANESSA WHITE | 307 VILLAGE DR | | | | BLYTHE | CA | 92225 | |
| 5503398 | VANESSA WIGGINS | 4826 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5503399 | VANESSA WILLIAMS | 5736 AKRON CT | | | | LAS VEGAS | NV | 89142 | |
| 5503400 | VANESSA WILSON | 2505 HEIMAN STREET | | | | NASHVILLE | TN | 37208 | |
| 5503401 | VANESSA WINKLER | 2415 CENTREL | | | | ANDERSON | IN | 46016 | |
| 5503402 | VANESSA WINSTON | 3883 POTOMAC WALK COURT | | | | LOGANVILLE | GA | 30052 | |
| 5503403 | VANESSA WORTHAM | 2211 34TH ST N APT 5103 | | | | TEXAS CITY | TX | 77590 | |
| 5503404 | VANESSA WYLDES | 5656 N 17TH AVE E-17 | | | | PHOENIX | AZ | 85015 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503405 | VANESSIA KELLEY | 24510 OUTER DRIVE | | | | MELVINDALE | MI | 48122 | |
| 5503406 | VANESSS MILLER | 1230 GATE FORSEST | | | | CAVE CITY | KY | 42127 | |
| 4447916 | VANEST, PEYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503407 | VANETTA BONNER | 1401 NEW YORK AVE NE APT | | | | WASHINGTON | DC | 20002 | |
| 5503408 | VANETTA JACKSON | 3558 FITZGERALD ST | | | | JACKSONVILLE | FL | 32254 | |
| 5503409 | VANETTA JONES | 18503 BOYSENBERRY DR APT 121 | | | | GAITHERSBURG | MD | 20879 | |
| 5503410 | VANETTE MATHEWS ARRINGTON | 7747 SCOTLAND DR | | | | GAITHERSBURG | MD | 20877 | |
| 4549834 | VANETTEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588951 | VANETTEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348865 | VANEVER, JERRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883761 | VANEX INC | P O BOX 987 | | | | MT VERNON | IL | 62864 | |
| 4644456 | VAN-EYNDE, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503411 | VANEZA BERNAVE | 2785 WARMBREEZE WAY | | | | LAS VEGAS | NV | 89129 | |
| 5503412 | VANEZA HERNANDEZ | 26072 470TH AVE | | | | MORRIS | MN | 56267 | |
| 4395445 | VANFECHTMANN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877784 | VANFLEET LAW OFFICES | JOSEPH B VANFLEET LLC | 411 HAMILTON BLVD SUITE 2002 | | | PEORIA | IL | 61602 | |
| 4289735 | VANFLEET, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503413 | VANFOSSEN MATT | 43 LYNN ST | | | | RICHWOOD | OH | 43344 | |
| 4757023 | VANFOSSEN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446216 | VANFOSSEN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503414 | VANFOSSON KAY | 390 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382 | |
| 5503416 | VANG MAIV | 425 LABORE RD | | | | LITTLE CANADA | MN | 55117 | |
| 5503417 | VANG MO | 4606 E ANDREWS AVE APT 10 | | | | FRESNO | CA | 93726 | |
| 5503418 | VANG NIVONG | 2547 GREENLEAF CIR | | | | MODESTO | CA | 95354 | |
| 5503419 | VANG SHOUA | 723 MCDONOUGH ST | | | | EAU CLAIRE | WI | 54703 | |
| 4367751 | VANG, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199626 | VANG, ADRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363799 | VANG, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692347 | VANG, BAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208362 | VANG, BEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572654 | VANG, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185085 | VANG, BLONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219811 | VANG, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636183 | VANG, BOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177899 | VANG, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367629 | VANG, CHAMENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727534 | VANG, CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676235 | VANG, CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209227 | VANG, CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202621 | VANG, CHENG X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228187 | VANG, CHOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364172 | VANG, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207428 | VANG, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715382 | VANG, FONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363905 | VANG, GAO JOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364712 | VANG, GAONOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368280 | VANG, GAUSHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663646 | VANG, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365475 | VANG, GER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364091 | VANG, GOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527778 | VANG, GOE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167882 | VANG, HUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199536 | VANG, HUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366656 | VANG, JE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180766 | VANG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383619 | VANG, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172647 | VANG, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144757 | VANG, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203107 | VANG, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364603 | VANG, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367074 | VANG, KABAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365363 | VANG, KAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366360 | VANG, KAO YIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211436 | VANG, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415364 | VANG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658373 | VANG, KEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572577 | VANG, KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366270 | VANG, KONG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384195 | VANG, KRISTA LYNN FOUA CHOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144554 | VANG, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367011 | VANG, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191875 | VANG, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209824 | VANG, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166491 | VANG, MAI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388209 | VANG, MAIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366519 | VANG, MAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466311 | VANG, MAIYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211659 | VANG, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572144 | VANG, MALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368093 | VANG, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367278 | VANG, MENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571990 | VANG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365175 | VANG, MINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366280 | VANG, MONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364870 | VANG, MY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168434 | VANG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575177 | VANG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356006 | VANG, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576257 | VANG, NENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707524 | VANG, NHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729775 | VANG, NOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208457 | VANG, PACHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315494 | VANG, PADEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364287 | VANG, PAJFUABCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177248 | VANG, PAKOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744866 | VANG, PANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709066 | VANG, PAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756033 | VANG, PAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173568 | VANG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717839 | VANG, PHOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151685 | VANG, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573708 | VANG, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185043 | VANG, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203294 | VANG, SARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364903 | VANG, SEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165938 | VANG, SENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193704 | VANG, SHIRLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367212 | VANG, SURIYARTHVOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190124 | VANG, THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465366 | VANG, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596842 | VANG, TOU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185171 | VANG, TOU Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367669 | VANG, TSIMNUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364288 | VANG, VIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365149 | VANG, XA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753906 | VANG, XAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163775 | VANG, XER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363974 | VANG, XIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646435 | VANG, XIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190086 | VANG, YANG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717912 | VANG, YE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716795 | VANG, YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189884 | VANG, YEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365837 | VANG, YEJ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186849 | VANG, YER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572562 | VANG, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366161 | VANG, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312899 | VANG, ZOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503420 | VANGA ROMAN L | 9064 SECTOR FITO VALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 4302936 | VANGALA, RAVIKANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329044 | VANGALAPAT, THARAKESAVULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440936 | VANGALDER, RODNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371033 | VANGEL, JACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359960 | VANGEL, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567408 | VANGEL, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503421 | VANGELA COBURN | 116 DREW LN | | | | WAUKEGAN | IL | 60085 | |
| 5503422 | VANGELDER MARIA X | 8105 CORN MTN PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4599689 | VANGELDEREN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856463 | VANGELOFF, KARLJOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856465 | VANGELOFF, KARL-JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856688 | VANGELOFF, KOSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856689 | VANGELOFF, KOSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466841 | VANGELYS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652056 | VANGEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546391 | VANGEN-CLARK, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672776 | VANG-HER, YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503423 | VANGIESEN CHARLES T | 36713 HUNTER CAMP | | | | LISBON | OH | 44432 | |
| 4582180 | VANGIESON, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184257 | VANGILDER, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507825 | VANGILDER, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621318 | VANGO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446975 | VANGORDEN, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341379 | VANGORDEN, MADELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445260 | VANGORDEN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503424 | VANGORDER SUSAN | P O BOX 1131 | | | | MILTON | NH | 03851 | |
| 4353777 | VANGORDER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206394 | VANGORDER, KENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615457 | VANGORDER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487780 | VANGORDER, MELODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349848 | VANGORP, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503425 | VANGOSEN JUSTINE | 1588 ST RT 43 LOT 13 | | | | RICHMOND | OH | 43944 | |
| 4609911 | VANGSNES, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799623 | VANGUARD CLEANING SYSTEMS | 6950 Portwest DR Suite 110 | | | | Houston | TX | 77024 | |
| 5791089 | VANGUARD CLEANING SYSTEMS | JAMES TSUI | 6950 PORTWEST DR SUITE 110 | | | HOUSTON | TX | 77024 | |
| 4876586 | VANGUARD CLEANING SYSTEMS OF GREATE | GREATER HOUSTON CLEANING LLC | 6950 PORTWEST DRIVE SUITE 110 | | | HOUSTON | TX | 77024 | |
| 4871339 | VANGUARD DISTRIBUTING CORP | 8717 NW BLVD | | | | DAVENPORT | IA | 52806 | |
| 4869862 | VANGUARD INTEGRITY PROFESSIONALS, INC. | ATT: OFFICE OF GENERAL COUNSEL | 6625 S EASTERN AVE, SUITE 100 | | | LAS VEGAS | NV | 89119 | |
| 4869862 | VANGUARD INTEGRITY PROFESSIONALS, INC. | ATT: OFFICE OF GENERAL COUNSEL | 6625 S EASTERN AVE, SUITE 100 | | | LAS VEGAS | NV | 89119 | |
| 5788920 | VANGUARD INTEGRITY PROFESSIONALS-138107 | 6625 S EASTERN AVENUE STE 100 | | | | LAS VEGAS | NV | 89119 | |
| 5799624 | VANGUARD INTEGRITY PROFESSIONALS-138107 | 6625 S EASTERN AVENUE STE 100 | | | | LAS VEGAS | NV | 89119 | |
| 4880154 | VANGUARD PRODUCTS GROUP | P O BOX 102072 | none | | | ATLANTA | GA | 30368 | |
| 4824012 | VANGUARD PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900021 | Vanguard Realty, Inc. | Vanguard Realty, Inc. | 195 Columbia Turnpike | | | Florham Park | NJ | 07931 | |
| 4797456 | VANGUARDIA TRADING LLC | DBA UNIVERSO EXTREMO BOARDS | 7801 N W 37TH STREET | | | DORAL | FL | 33166 | |
| 4562919 | VANGUILDER, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491122 | VANGUILDER, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727007 | VANGUILDER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428267 | VANGUILDER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275564 | VANGUNDY, DILLON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276611 | VANGUNDY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661449 | VANHAAFTEN, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353530 | VANHAAREN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354187 | VANHAAREN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358255 | VANHALA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366036 | VANHALE, JENSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428824 | VANHANEHEM, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399041 | VANHART, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471207 | VANHAUTE, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495482 | VANHELDORF, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503428 | VANHEMERT LUCIA | 33 CHINKABERRY CT | | | | HOWELL | NJ | 07731 | |
| 4568695 | VANHEMERT, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233438 | VANHESE, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155698 | VANHEYNINGEN, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503429 | VANHIESE SUZANNE | 4581 GOEBLE ROAD | | | | FORT MYERS | FL | 33905 | |
| 4830782 | VANHOESEN, CRAIG & ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770777 | VANHOESEN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351632 | VANHOEY, CARRIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503430 | VANHOFF ROBIN | 625 MACKINAC | | | | S MILWAUKEE | WI | 53172 | |
| 4703725 | VANHOFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503431 | VANHOLLAND TINA | PO BOX1533 | | | | CAMBRIDGE | OH | 43725 | |
| 4562013 | VANHOLTEN, LAQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503432 | VANHOOK KIERA | 111 HIGHLAND AVE | | | | BURLINGTON | NC | 27217 | |
| 5503433 | VANHOOK RENA | 2742 WOODBURY COURT | | | | BURLINGTON | NC | 27217 | |
| 4907847 | Vanhook Service Co., Inc. | 76 Seneca Ave. | | | | Rochester | NY | 14621 | |
| 4907847 | Vanhook Service Co., Inc. | Harris Beach PLLC | Attn: Wendy A. Kinsella | 333 West Washington Street., Suite 200 | | Syracuse | NY | 13202 | |
| 5840116 | Vanhook Service Co., Inc. | 76 Seneca Ave | | | | Rochester | NY | 14621 | |
| 4907847 | Vanhook Service Co., Inc. | Harris Beach PLLC | Attn: Wendy A. Kinsella | 333 West Washington Street., Suite 200 | | Syracuse | NY | 13202 | |
| 5840072 | Vanhook Service Co., Inc. | Harris Beach PLLC | Attn: Wendy A. Kinsella, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 5840072 | Vanhook Service Co., Inc. | Wendy A. Kinsella, Attorney | Harris Beach Pllc | 333 West Washington St, Suie 200 | | Syracuse | NY | 13202 | |
| 4387005 | VANHOOK, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796392 | Vanhook, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586936 | VANHOOK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503434 | VANHOOSE AMANDA K | 9916 A ST RT 335 | | | | MINFORD | OH | 45653 | |
| 5503435 | VANHOOSE SHIRLEY | 1527 WEST LITTLE KANAWHA HWY | | | | GRANTSVILLE | WV | 26147 | |
| 5503436 | VANHOOSE TERRI | HENDERSON TR 44 | | | | HENDERSON | WV | 25106 | |
| 4638834 | VANHOOSE, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613298 | VANHOOSE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667172 | VANHOOSE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732589 | Vanhooser, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307363 | VANHOOSER, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503437 | VANHOOZER SARAH | 912 SUMMIT ST | | | | BELLE FOURCHE | SD | 57717 | |
| 4557181 | VANHOOZIER, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503438 | VANHORN CANDACE | 2241 LEE AVE | | | | GRANITE CITY | IL | 62040 | |
| 4251685 | VANHORN III, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503439 | VANHORN JUSTIN | 91 BIRCH STREET | | | | SUTTON | WV | 26610 | |
| 5503440 | VANHORN PAUL | 3201 N KENTUCKY 54 | | | | ROSWELL | NM | 88201 | |
| 4287865 | VANHORN, COLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481414 | VANHORN, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362499 | VANHORN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357281 | VANHORN, FALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474645 | VANHORN, GINGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149255 | VANHORN, KAILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490236 | VANHORN, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567515 | VANHORN, KEATON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360815 | VANHORN, KELLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609365 | VANHORN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612298 | VANHORN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462969 | VANHORN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503441 | VANHOUSEN GLINDA | P O BOX 1744 | | | | BAINBRIDGE | GA | 39818 | |
| 5503442 | VANHOUSEN WILLIAM | 4322 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 4234302 | VANHOUSEN, LORNELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873418 | VANHOUTEN ELECTRIC | BRYCE VANHOUTEN | 305 OHIO | | | RED OAK | IA | 51566 | |
| 4873418 | VANHOUTEN ELECTRIC | BRYCE VANHOUTEN | 305 OHIO | | | RED OAK | IA | 51566 | |
| 4436187 | VANHOUTEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428690 | VANHOUTEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512950 | VANHOUTEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288194 | VANHOUTTE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152711 | VANHOVE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289031 | VANHOVELN, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462950 | VANHOWTEN, KANDACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382287 | VANHOY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503443 | VANHUFF TERRIE | KEY WEST | | | | SUMMERLND KEY | FL | 33042 | |
| 4286575 | VANHUSS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849545 | VANI DEVAIAH | 11145 BIDDEFORD PL | | | | New Port Richey | FL | 34654 | |
| 5503444 | VANI LEAKAI | 2326 OLIVET LN | | | | SANTA ROSA | CA | 95401 | |
| 5503445 | VANI POTLURI | 10809 WILLOWISP | | | | HOUSTON | TX | 77035 | |
| 5503446 | VANICE ALLAHA | 2842 N 27TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5503447 | VANICE DALE | 29 SEAVER AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5503448 | VANICE ROWLEY | 3201 68TH ST | | | | LONG BEACH | CA | 90805 | |
| 5503449 | VANICIA WHORTON | 1357 VALLEYVIEW DR | | | | BOARDMAN | OH | 44512 | |
| 5503450 | VANIDA XIONG | 15058 OLIVEWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48313 | |
| 4830783 | VANIDESTINE, DAN AND EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503451 | VANIE DIANE | 940 HIDDEN CREEK DR | | | | FAYETTVILLE | NC | 28314 | |
| 5503452 | VANIERSEL MANDY | 4248 APLPENHORN DR | | | | COMSTOCK PARK | MI | 49321 | |
| 5503453 | VANILLA ARMSTRONG | 1901 NW 190TH TERR | | | | MIAMI | FL | 33056 | |
| 4806862 | VANILLA SUGAR PTY LTD | 788 WILLIS STREET | | | | GLEN ELLEYN | | 60137 | |
| 4879370 | VANILLA SUGAR PTY LTD | MPMH PRODUCTS INC | 788 WILLIS STREET | | | GLEN ELLYN | IL | 60137 | |
| 4242491 | VANIN BALLESTAS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503454 | VANINA SUELDO | 4824 COLES MANNOR 18202 | | | | DALLAS | TX | 75204 | |
| 4572883 | VANINGAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311919 | VANISENBERG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503455 | VANISH ERICKA | 3242 LAKE EEFFIE CT S | | | | JAX | FL | 32277 | |
| 5503456 | VANISHA L EDWARDS | 447 E 12TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5503457 | VANISON CASSONDRA | 2126 WALDEN PARK CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| 4144209 | VANISON, DUSTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844458 | VANITA LAURITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503458 | VANITA TAYLOR | 1050 PRINCE | | | | GRAND RAPIDS | MI | 49507 | |
| 4883026 | VANITY FAIR BRANDS LP | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 4883027 | VANITY FAIR BRANDS LP BESTFORM | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 4805990 | VANITY FAIR INTIMATES | P O BOX 840487 | | | | DALLAS | TX | 75284-0487 | |
| 5503459 | VANITY FRISON | 6926 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | |
| 5503460 | VANITY REYES | 4342 INCHON CIR APT A | | | | CS | CO | 80902 | |
| 5503461 | VANITZAN RENIYA | 12617 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44125 | |
| 4426263 | VANIYAPURAKAL, JAYME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503462 | VANJAMI SATEEN | 16825 SAINGSBURY GLEN APT | | | | SAN DIEGO | CA | 92127 | |
| 4253636 | VANKADIA, NAZNEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766037 | VANKAYALA, ANJANINANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503463 | VANKELLOGG WHITNEY | 360 S IDAHO ST | | | | LA HABRA | CA | 90631 | |
| 4754756 | VANKEUREN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704973 | VANKEUREN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572494 | VANKILSDONK, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503464 | VANKIRK AMANDA | 234 NORTH WASHINGTON ST | | | | UTICA | OH | 43080 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503465 | VANKIRK TERESA | 7911 STRATMAN RD | | | | BALTIMORE | MD | 21222 | |
| 4487033 | VANKIRK, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418596 | VANKIRK, MADELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830784 | VANKIRK, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441635 | VANKLEECK, BROOKE-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672951 | VANKLEECK, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333091 | VANKLEEF JR, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503466 | VANKLEI EVELYN | 2213 W MAPLE | | | | WICHITA | KS | 67213 | |
| 4751754 | VANKOV, ANDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673836 | VANKUREN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705814 | VANLAANEN, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514753 | VANLAAR, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503467 | VANLANDINGHAM MIKE | 72 MOUNTAIN VILLIAGE LN | | | | CROSSVILLE | TN | 38555 | |
| 5503468 | VANLANDINGHAM SHARON M | 817 APEX RD | | | | COLUMBUS | GA | 31904 | |
| 4176787 | VANLANDINGHAM, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410747 | VANLANDINGHAM, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503469 | VANLANGENDONCK SUMMER | 227 MARYHILL ROAD | | | | PINEVILLE | LA | 71360 | |
| 4691452 | VANLANINGHAM, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824013 | VANLARA, TIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503470 | VANLARE SHERRY | ROUTE 1 BOX 231 | | | | COMANCHE | OK | 73529 | |
| 4396601 | VANLEER, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219841 | VANLEER, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163086 | VANLEEUWEN, BRANDIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612668 | VANLEEUWEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610281 | VANLEHN, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406786 | VANLEW, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242610 | VANLIERE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396335 | VANLIEW, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419186 | VANLIEW, JANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307358 | VANLINDA, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503471 | VANLING GU | 1135 WENTWORTH WAY | | | | DALLAS | TX | 75215 | |
| 4533516 | VAN-LINGEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395318 | VANLINGEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767100 | VANLINN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503472 | VANLOO MATTHEW | 108 SCOTT ST APT D | | | | RIPON | WI | 54971 | |
| 4659665 | VANLOON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770924 | VANLOWE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316020 | VANLUIT, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454902 | VANLUIT, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672198 | VANMANTHAI, MANGALAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503473 | VANMATRE LILLIAN | 6110 N GREY HOUND | | | | HOBBS | NM | 88240 | |
| 4569525 | VANMECHELEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255611 | VANMEETEREN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625976 | VANMERKESTYN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503474 | VANMETER ADRIANE | 1404 LEWIS ST LT 11 | | | | POINT PLEASANT | WV | 25550 | |
| 5503475 | VANMETER CYNTHIA | 5311 HALF WASH AVE SE | | | | CHARLESTON | WV | 25304 | |
| 4458367 | VANMETER JR, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306557 | VANMETER, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415974 | VANMETER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339594 | VANMETER, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736198 | VANMETER, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737043 | VANMETER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316141 | VANMETER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345203 | VANMETER, RAWLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190139 | VAN-METER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298822 | VANMETER, SHARON L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503476 | VANMETRE MARY | 210 NE 42ND CT | | | | POMPANO BEACH | FL | 33064 | |
| 4144994 | VANMETRE, ELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503477 | VANN AMY | 5505 CEDARBROOK DR | | | | FREDERICKSBRG | VA | 22407 | |
| 5503478 | VANN BAILEY | 3121 EAST GOLDEN ISLES | | | | LUMBER CITY | GA | 31533 | |
| 5503479 | VANN BELINDA | 64 BONNIE CT APT 13 | | | | SMYRNA | DE | 19977 | |
| 5503480 | VANN CHARLETTA | 1433 DELLA DR | | | | BELLEVILLE | IL | 62226 | |
| 5503481 | VANN CONNIE | 27 WOODBINE DR | | | | EUHERLEE | GA | 30120 | |
| 5503482 | VANN DORIS | PO BOX 9814 | | | | HAMPTON | VA | 23670 | |
| 5503483 | VANN HEATHER | 370 SHAWCROFT RD NONE | | | | FAYETTEVILLE | NC | 28311 | |
| 5503484 | VANN HELEN | 6455 SANJUAN AVE APT 32 | | | | JAX | FL | 32210 | |
| 5503485 | VANN LATASHA | 453 TARVER RD | | | | SEALE | AL | 36875 | |
| 5503486 | VANN MARILYNN P | 503 TENBY TERRACE | | | | BALLWIN | MO | 63011 | |
| 5503487 | VANN NICOLE | PO BOX 2336 | | | | TULSA | OK | 74101 | |
| 5503488 | VANN PENELOPE | 4441 N 40TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5503489 | VANN QUANTA | 11806 RAINTREE LAKE LN | | | | TAMPA | FL | 33617 | |
| 5503490 | VANN RAQUEL | 316 E 61ST ST N | | | | TULSA | OK | 74126 | |
| 5403633 | VANN RAYMOND | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503491 | VANN ROSLYE | 2900 LAUREL RIDGE WAY APT2003 | | | | ATLANTA | GA | 30344 | |
| 5503492 | VANN SHANDA | 3901 DOWLING HEAVEN PL | | | | RALEIGH | NC | 27610 | |
| 5503493 | VANN TAMATHA | 213 MOCKINGBIRD DR | | | | LEXINGTON | SC | 29073 | |
| 5503494 | VANN TOMMYE | 11950 S 575 RD | | | | LOCUST GROVE | OK | 74352 | |
| 5503495 | VANN TRACY | 602 N BYRD | | | | CROSSETT | AR | 71635 | |
| 5503496 | VANN VALERIE | 7304 NORTH KATIE DR | | | | FREDERICKSBRG | VA | 22407 | |
| 5503497 | VANN YAAKOV | 7186 SAN SALVADOR DR | | | | BOCA RATON | FL | 33433 | |
| 4772243 | VANN, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518345 | VANN, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247195 | VANN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557283 | VANN, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654152 | VANN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259937 | VANN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767487 | VANN, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288921 | VANN, CHANIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761841 | VANN, CHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287916 | VANN, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553877 | VANN, CIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386796 | VANN, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216823 | VANN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649596 | VANN, DELORIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464771 | VANN, DESRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365275 | VANN, DEVONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520750 | VANN, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165852 | VANN, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192411 | VANN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644738 | VANN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465216 | VANN, IKEIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389535 | VANN, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732364 | VANN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319564 | VANN, KARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152343 | VANN, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758718 | VANN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626817 | VANN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267730 | VANN, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267446 | VANN, LARAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233185 | VANN, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202561 | VANN, LASHAWNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656577 | VANN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388497 | VANN, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723549 | VANN, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149332 | VANN, RANDALL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786119 | Vann, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786120 | Vann, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543303 | VANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717849 | VANN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399996 | VANN, SAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721113 | VANN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738112 | VANN, SINATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367153 | VANN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314248 | VANN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517444 | VANN, TORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552014 | VANN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313349 | VANN, VENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728137 | VANN, WANLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503498 | VANNA BURGER | 206 ELM DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5503499 | VANNA JONES | 11863 GREVILLEA AVE | | | | HAWTHORNE | CA | 90250 | |
| 4652140 | VANNADA, LENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503500 | VANNAME KIMBERLY A | 355 S HOKENDAUQUA DR | | | | NORTHAMPTON | PA | 18067 | |
| 4584615 | VANNAME, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488961 | VANNAME, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566547 | VANNARATH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287018 | VANNART, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503501 | VANNATTA JESSICA | 10212 GRAND AVE | | | | LOUISVILLE | KY | 40299 | |
| 4164544 | VANNATTAN, JEFFERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492776 | VANNATTER, CANDYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578661 | VANNATTER, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503502 | VANNAUKER EDDY | 199411 E 3RD AVE | | | | KENNEWICK | WA | 99337 | |
| 4576165 | VANNAVONG, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150107 | VANNAVONG, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5801709 | Vanndy K. Chhuon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503503 | VANNELIZ RAMOS | 2742 N DARIEN ST | | | | PHILA | PA | 19133 | |
| 5503504 | VANNESA CISNEROIS | 484 LINFIELD PL APT E | | | | SANTA BARBARA | CA | 93117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503505 | VANNESS BRYON | 2011 W MCCORMICK | | | | WICHITA | KS | 67203 | |
| 4472107 | VANNESS, ANDREA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621779 | VANNESS, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503506 | VANNESSA ANDRY | 16220 HWY 43 | | | | MT VERNON | AL | 36560 | |
| 5503508 | VANNESSA N ATKINSON | 4362 RT 3 APT 3 | | | | CHAMPLAIN | NY | 12919 | |
| 5503509 | VANNESSA N ATKINSON | 530 BERKSHIRE BLVD APT 21 | | | | LORAIN | OH | 44055 | |
| 5503510 | VANNESSA SMITH | 2134 NE QUAY AVE APT B | | | | LINCOLN CITY | OR | 97053 | |
| 5503511 | VANNESSA TAVARES | 783 MONTELLO ST | | | | BROCKTON | MA | 02301 | |
| 5503512 | VANNESSA VANESSA BALLESTER | PMB 457PO BOX 6022 | | | | CAROLINA | PR | 00987 | |
| 5503513 | VANNEST DENA | 2990 FENWICK LN | | | | GRAND JUNCTION | CO | 81504 | |
| 4493280 | VANNEST, DEANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363024 | VANNESTE, KORINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503514 | VANNETTA POSEY | 1007 SO RALEIGH ST | | | | FT SMITH | AR | 72990 | |
| 5503515 | VANNEY JEREMY S | 222 N WASHINGTON AVE | | | | ARLINGTON | WA | 98223 | |
| 5503516 | VANNEZA TARA | SAN JUNA | | | | SAN JUAN | PR | 00921 | |
| 5503517 | VANNI SANDI | 450 POPPY HILL RD | | | | WATSONVILLE | CA | 95076 | |
| 4487934 | VANNI, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247301 | VANNI, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354975 | VANNIEUWENHZE, ZACKERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397055 | VANNIYASINGAM, JANANIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168023 | VANNOLAND, HAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362250 | VANNOORD, ARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503518 | VANNORMAN LATRITIA | 736 APT A FIFTH ST | | | | CENTERVILLE | MS | 39631 | |
| 4556084 | VANNORMAN, ALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331266 | VANNORMAN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516992 | VANNORSTRAN, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513154 | VANNORSTRAND, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360679 | VANNORTRICK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281701 | VANNORTWICK, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545565 | VANNOSTRAND, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503519 | VANNOY ANDREA | 8820 WOODPOINT BLVD | | | | LOUISVILLE | KY | 40219 | |
| 5503520 | VANNOY JIM | 2312 6TH AVE APT3 | | | | CHAS | WV | 25387 | |
| 5503521 | VANNOY LEVI | 302 TEDLO LANE | | | | KNOXVILLE | TN | 37920 | |
| 5503522 | VANNOY SHERREE | 8720 WINDSOR LAKE BLVD APT 112 | | | | CLUMBIA | SC | 29227 | |
| 4714231 | VANNOY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518275 | VANNOY, JANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672261 | VANNOY, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358734 | VANNOY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619188 | VANNOY, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503523 | VANNURDEN CHERYL | 60 BENEFIT ST | | | | PAWTUCKET | RI | 02861 | |
| 5503524 | VANNY CHHAM | 1949 PAWNEE WAY | | | | STOCKTON | CA | 95209 | |
| 4494235 | VANO, DOMINICO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788683 | Vanober, Joshua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196225 | VANOCKER, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830785 | VANOLFFEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356951 | VANOOSTENDORP, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277591 | VANORDER, CORIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503525 | VANORMAN PATTY | 104 ARMS BLVD APT 4 | | | | NILES | OH | 44446 | |
| 5503526 | VANORMAN RHONDA | 1084 US RT 11 | | | | GOUVERNEUR | NY | 13642 | |
| 4351202 | VANORMAN, LEVII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503527 | VANORSDALE ANGIE | 14250 HICKSON RD | | | | HANCOCK | MD | 21750 | |
| 4845938 | VANOSDEL CONSTRUCTION | 18808 NE SILVAN DR | | | | Yacolt | WA | 98675 | |
| 4437541 | VANOSDEL, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298937 | VANOSKEY, ERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450483 | VANOSTER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728594 | VANOUREK, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606163 | VANOURNEY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424924 | VANOVAC, BOJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503528 | VANOVER DANNY | 302 DAVIS HEIGHTS DR | | | | GASTONIA | NC | 28052 | |
| 5503529 | VANOVER DONALD | 1007 G ST | | | | LORAIN | OH | 44052 | |
| 5503530 | VANOVER GENA | PO BOX 304 | | | | LAMAR | AR | 72846 | |
| 4730632 | VANOVER II, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503531 | VANOVER JENNIFER | 12138 SEIFFERT RD | | | | HUDSON | FL | 34667 | |
| 5503532 | VANOVER JOSHUE | 3375 | | | | ROCK | KY | 40759 | |
| 5503533 | VANOVER KATI | 636 E CHURCH ST | | | | SANDERSVILLE | GA | 31082 | |
| 5503534 | VANOVER NICHOLE | 6348 REDBUD HIGHWAY | | | | HONAKER | VA | 24260 | |
| 5503535 | VANOVER SANDRA | 800 CHERRY ST | | | | CHELSEA | OK | 74016 | |
| 4381263 | VANOVER, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263117 | VANOVER, AMBRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724349 | VANOVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670592 | VANOVER, HELEN JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151131 | VANOVER, KARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319389 | VANOVER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556655 | VANOVER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773623 | VANOVER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316213 | VANOVER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318045 | VANOVER, SHYANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311848 | VANOVER, STEPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673180 | VANOVERMEIREN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503536 | VANOWAK VANOWAK | 65 BAKUN WAY | | | | EWING | NJ | 08638 | |
| 4315324 | VANOY, KIMBERLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442878 | VANOYAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744344 | VANPATTEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189735 | VANPATTEN, RAYLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358315 | VANPATTEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503537 | VANPATTON JESSICA | 4779 KENTON RD | | | | DOVER | DE | 19904 | |
| 5503538 | VANPELT JERRI | 745 JOE LENTZ RD | | | | SALISBURY | NC | 28146 | |
| 5503539 | VANPELT THOMAS | 215 MEDAL RIDGE RD | | | | AKRON | OH | 44312 | |
| 5503540 | VANPELT TINA | PO BOX 208 | | | | MILL CREEK | WV | 26280 | |
| 4579089 | VANPELT, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439819 | VANPELT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419977 | VANPELT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668614 | VANPELT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461404 | VANPELT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606255 | VANPELT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377584 | VANPELT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453313 | VANPELT, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537296 | VANPELT, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609877 | VANPELT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355360 | VANPLASE, DANYEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408912 | VANPOOL, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353611 | VANPORTFLIET, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704044 | VANPRAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607902 | VANPREVIN, FARENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285294 | VANPUYMBROUCK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350455 | VANRAALTE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408660 | VANRADEN, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408671 | VANRADEN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726072 | VANRAVENHORST, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338810 | VANRENTERGHEM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659342 | VANRIEL, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252527 | VANRIPER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824014 | VANROCKEL, KAMERYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645801 | VANROEKEL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275985 | VANROEKEL, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889065 | VANS LOCK SHOP | VANS LOCK LLC | 2767 JENKINTOWN RD | | | ARDSLEY | PA | 19038 | |
| 4861633 | VANS WHOLESALE LLC | 170 N 2ND ST | | | | LARAMIE | WY | 82072 | |
| 4762694 | VANSANT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765788 | VANSANT, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452944 | VANSANT, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292149 | VANSCHAICK, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358678 | VANSCHOOTEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503541 | VANSCHOOYCK PENNY L | 1169 SPRING VALLEY RD | | | | STAFFORDSVILLE | VA | 24167 | |
| 5503542 | VANSCOY DAVID | 425 LODGEVILLE RD | | | | BRIDGEPORT | WV | 26330 | |
| 4844459 | VANSCOY, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578494 | VANSCOY, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474185 | VANSCOYOC, DAKOTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627626 | VANSEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248417 | VANSELOW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503543 | VANSENT SHARON L | 8230 NED AVE UNIT A | | | | BATON ROUGE | LA | 70820 | |
| 4155233 | VANSENUS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717985 | VANSICKELS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503544 | VANSICKLE CASSIE | 2377 WILLOWBROOK DR 345 | | | | WEST LAFAYETTE | IN | 47906 | |
| 5503545 | VANSICKLE MISTY | 27140 FAUNKIRK DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5503546 | VANSICKLE RICHARD | 7173 BOLONGO BAY | | | | ST THOMAS | VI | 00802 | |
| 4321379 | VANSICKLE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147006 | VANSICKLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362942 | VANSICKLE, LIZZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447133 | VANSICKLE, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318947 | VANSICKLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844460 | VANSICKLE, THEODORE & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603995 | VANSKIKE, KATHRYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696179 | VANSKIKE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503547 | VANSKIVER TRISHA | 207 OLD PO9ND RD | | | | ANDERSON | SC | 29625 | |
| 4274267 | VANSKYHAWK, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304536 | VANSKYOCK, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198955 | VANSKYOCK, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318333 | VANSLAVENS, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584204 | VANSLEET, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398559 | VANSLOVIE, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697707 | VANSLYKE, ARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430800 | VANSON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503548 | VANSOPARK JIMMY | 1003 FOREST GLEN RD | | | | SILVER SPRING | MD | 20901 | |
| 4741084 | VANSPLINTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647355 | VANSPRINGEL, TERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503549 | VANSSA THOMAS | 647 S HICKORY | | | | NOWATA | OK | 74048 | |
| 4371897 | VANSTEENBURGH, KAYTLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721997 | VANSTORY, AUDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690415 | VANSTORY, MONOLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281850 | VANSWOL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514512 | VANT HUL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513930 | VANT, GLEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844461 | VANTAGE CONTRUCTION SERVICES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871543 | VANTAGE ID APPLICATIONS | 901 LANE AVE STE 200 | | | | CHULA VISTA | CA | 91914 | |
| 4799837 | VANTAGE POINT CORPORATION | DBA BUYVPC | 5700 77TH STREET | | | KENOSHA | WI | 53142 | |
| 5503550 | VANTASSEL JAMES J | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 4481737 | VANTASSEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197976 | VANTASSEL, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332797 | VANTASSEL, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503551 | VANTASSELL AARON | RD3BOX20 | | | | CAMERON | WV | 26033 | |
| 4861772 | VANTE INC | 1733 SHEEPSHEAD BAY RD SUITE 3 | | | | BROOKLYN | NY | 11235 | |
| 4234050 | VANTE, DIEUVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503552 | VANTERPOOL JANAE | 3060 PRESERVE LANDING DR | | | | JACKSONVILLE | FL | 32226 | |
| 5503553 | VANTERPOOL KEILA | 8500 KIRWAN TERRACE BLDG- | | | | ST THOMAS | VI | 00802 | |
| 5503554 | VANTERPOOL KEVONE M | 5120 CHILKOOT ST | | | | TAMPA | FL | 33617 | |
| 4721658 | VANTERPOOL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562245 | VANTERPOOL, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562686 | VANTERPOOL, ELMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759784 | VANTERPOOL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562547 | VANTERPOOL, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609305 | VANTERPOOL, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844462 | VANTERPOOL,JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208080 | VANTHAVONG, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5478852 | VANTHOF CHRISTINE | 3962 MAYFIELD AVE NE APT 2H | | | | GRAND RAPIDS | MI | 49525-6613 | |
| 5503555 | VANTHU PHAN | 7740 DONNYBROOK CT | | | | ANNANDALE | VA | 22003 | |
| 4445394 | VANTILBURG, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563647 | VANTINE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357866 | VANTINE, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789342 | VANTIV | 8500 GOVERNORS HILL DRIVE | | | | SYMMES TOWNSHIP | OH | 45249-1384 | |
| 5799627 | VANTIV, LLC | 8500 Governors Hill Drive | MD 1GH1Y1 | | | Symmes Township | OH | 45249-1384 | |
| 5789057 | VANTIV, LLC | General Counsel/Legal Department | 8500 Governors Hill Drive | MD 1GH1Y1 | | Symmes Township | OH | 45249-1384 | |
| 4478721 | VANTOLL, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604311 | VANTREECE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567127 | VANTRESS-WAGGONER, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359395 | VANTROOSTENBERGHE, KATHRYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207240 | VANTUINEN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669597 | VANTUYL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503556 | VANUI MINASYAN | 1816 N HOBART BLVD APT5 | | | | LOS ANGELES | CA | 90027 | |
| 4550158 | VANUITERT, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590923 | VANUKURI, SRINIVASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279633 | VANUKURI, SRINIVASA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633242 | VANVACHTEN, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503557 | VANVACTOR RICHARD | 25991 PLEASANT VIEW DR | | | | MARYVILLE | MO | 64468 | |
| 4599643 | VANVALEN, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425223 | VANVALKEBURGH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503558 | VANVALKENBURG SHANNARA | 11300 66ST N APT 903 | | | | LARGO | FL | 33773 | |
| 4429238 | VANVALKENBURG, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844463 | VANVALKENBURG, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432496 | VANVALKENBURG, SHAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424386 | VANVALKENBURG, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421490 | VANVALKENBURGH, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522739 | VANVALKENBURGH, JAKOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430819 | VANVALKENBURGH, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343141 | VANVEEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466849 | VANVEEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427187 | VANVELZEN, KESSEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613902 | VANVLAKE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279237 | VANVLECK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503559 | VANVLIET CHRISTI J | 151 NEW CASSEL DR | | | | GASTON | SC | 29053 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785387 | Vanvogt, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356807 | VANVOLKENBURG, SHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311620 | VANVOLKENBURGH, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218776 | VANVOLKINBURG, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476337 | VANVOLKINBURG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422936 | VANVOLKINBURG, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420294 | VANVORST, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714662 | VANVOSSEN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304367 | VANVYNCKT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745512 | VANWAGNER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699729 | VANWAMBECK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628282 | VANWARMERDAM, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512935 | VANWART, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503560 | VANWERT ALLEYNE | 8 JOSHUA HILL | | | | WINDSOR | CT | 06095 | |
| 5503561 | VANWESTENBERG ROBERT | N4912 STATE ST | | | | LEOPOLIS | WI | 54948 | |
| 4171346 | VANWEY, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277891 | VANWEY, JACK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772762 | VANWICKEL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339481 | VANWIE, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243614 | VANWINKLE, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777486 | VANWINKLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315764 | VANWINKLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463339 | VANWINKLE, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665174 | VANWINKLE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722049 | VANWINKLE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449389 | VANWINKLE, MARRIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663750 | VANWINKLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307651 | VANWINKLE, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318219 | VANWINKLE, SHANAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599287 | VANWINKLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519900 | VANWINKLE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305750 | VANWINKLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767855 | VANWITZENBURG, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220226 | VANWORMER, JOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482876 | VANWORMER, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348659 | VANWORMER, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637770 | VANWORMER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292377 | VANWROTEN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748463 | VANWULVEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312187 | VANWYK, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444647 | VANWYKE, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144838 | VANXAY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470287 | VANYO, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503563 | VANZANDT BRITTANY | 130 COUNTRY CR | | | | LAKE PARK | GA | 31636 | |
| 4650350 | VANZANDT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632197 | VANZANDT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682258 | VANZANDT, TABITHA LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503564 | VANZANT JOHNNY | 207 SE 4TH AVE APT B | | | | BOYNTON BEACH | FL | 33435 | |
| 4350733 | VANZANT JR, ROGERIECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503565 | VANZANT VERONICA | 9206 BLUE SPRUCE DRIVE | | | | SHREVEPORT | LA | 71118 | |
| 4522391 | VANZANT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369182 | VANZANT, LATECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253139 | VANZANT, TAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273640 | VANZANTE, CARLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830786 | VANZETTEN, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157179 | VANZILE, CHRISTINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222251 | VANZILE-PEREZ, ANGELICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503566 | VANZO SALLIE | 135 IDLEWOOD LN | | | | AURORA | OH | 44202 | |
| 4686944 | VANZYVERDEN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503567 | VAQALII ROSEMARIE | 4002 EAST 3RD AVE APT 2 | | | | ANCHORAGE | AK | 99508 | |
| 4144688 | VAQALII, RAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190892 | VAONA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773850 | VAONA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503568 | VAONAKIS MANDI | 2707 JACOB ST | | | | WHEELING | WV | 26003 | |
| 4736184 | VAOULI, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168377 | VAOVASA, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503569 | VAOW JOSHUA | 22430 | | | | FAIRVIEW PARK | OH | 44126 | |
| 4801982 | VAPETITAN LLC | DBA VAPETITAN | 37675 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| 4400858 | VAPHIDES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489196 | VAPNIAREK, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850407 | VAPOR ENTERPRISE LLC | 4024 HIGHLAND SHORES DR | | | | Plano | TX | 75024 | |
| 4807709 | VAPOR LOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795596 | VAPORACTIVE INC | DBA LOW PRO DEALS | 560 W MAIN ST #C333 | | | ALHAMBRA | CA | 91801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503570 | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION NULL | | | | PLAINFIELD | CT | 06374 | |
| 4806155 | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION | | | | PLAINFIELD | CT | 06374 | |
| 4872479 | VAPORIZER LLC | AMERICAN ROCK SALT HOLDINGS LLC | 46 LATHROP ROAD EXTENSION NULL | | | PLAINFIELD | CT | 06374 | |
| 4800339 | VAPORSTORE INC | DBA VAPORSTORE | 2380 S WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| 4775997 | VAPPIE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810851 | VAPUR INC | 351 CANDELARIA RD | | | | OXNARD | CA | 93030 | |
| 4592120 | VAQUE, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660559 | VAQUEDANO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243064 | VAQUEDANO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644155 | VAQUER OCASIO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503571 | VAQUERA JOEL | 4600 S MEADOWVIEW | | | | WICHITA | KS | 67216 | |
| 5503572 | VAQUERA LUIS | 991 RENDEZVOUS | | | | ST STEPHENS | WY | 82524 | |
| 5503573 | VAQUERA SALLY | 2130 W CRESCENT AVE APT | | | | ANAHEIM | CA | 92801 | |
| 5503574 | VAQUERA SHANA | 617 BEVBERLY DR | | | | SALINA | KS | 67401 | |
| 4540107 | VAQUERA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182774 | VAQUERA, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544744 | VAQUERANO, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410767 | VAQUERANO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542792 | VAQUERANO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847329 | Vaqueria Tres Monjitas, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889066 | VAQUERIA TRES TRES MONJITAS INC | VAQUERIA TRES MONJITAS INC | P O BOX 366757 | | | SAN JUAN | PR | 00936 | |
| 4856106 | VAQUERO IDARRAGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503576 | VAQUERO VIVIAN | 10501 CARDIGAN DR | | | | EL PASO | TX | 79925 | |
| 4417517 | VAQUERO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406823 | VAQUERO, CRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490393 | VAQUERO, MARIAELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503577 | VAQUEZ ANGEL | 75 PLEASANT 2ND FLOOR | | | | SOUTHBRIDGE | MA | 01550 | |
| 5503578 | VAQUEZ DANIEL N | 5001 19TH ST W | | | | SARASOTA | FL | 34237 | |
| 5503579 | VAQUEZ DOMINGA | 1926 S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4487718 | VAQUIRO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503580 | VAR FRANCES | 4250 CERRILLOS ROAD ATTENTION SEARS | | | | SANTA FE | NM | 87507 | |
| 5793691 | VAR TECHNOLOGY FINANCE | 2330 INTERSTATE 30 | | | | MESQUITE | TX | 75150 | |
| 4848609 | VARA ELECTRIC CORP | 6135 LANSHIRE DR | | | | Tampa | FL | 33634 | |
| 4859881 | VARA HOME FASHION SHANGHAI CO LTD | 12F SUN TONG INFOPORT PLAZA | 55 HUAI HAI XI ROAD | | | SHANGHAI | | | CHINA |
| 4859026 | VARA HOME USA LLC | 11301 CARMEL COMMONS BLVD | SUITE 100 | | | CHARLOTTE | NC | 28226 | |
| 4289916 | VARA, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436873 | VARA, ELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550699 | VARA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844464 | VARA, OLGA & CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532748 | VARA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535449 | VARA, TYLYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810805 | VARABYEU DESIGN INC. | 4689 PONCE DE LEON BLVD. | SUITE 300 | | | CORAL GABLES | FL | 33146 | |
| 4711332 | VARADA FUENTES, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830787 | Varada, Lakshmi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294822 | VARADAN, VIJAYALAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221924 | VARADHARAJAN, BHOOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503581 | VARADI TIBOR | 6301 COLLINS AVE APT 1402 | | | | MIAMI | FL | 33141 | |
| 4449986 | VARADY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741678 | VARAKINA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503582 | VARALAXMI NANNAKA | 6725 COURTNEY CREEK DR | | | | CHARLOTTE | NC | 28217 | |
| 4739900 | VARALDE, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441478 | VARALL, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844465 | VARALLA, ENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503583 | VARANDADESOUZA BRENO | 103 JEFFERSON AVE | | | | EVERETT | MA | 02149 | |
| 5503584 | VARANDO LINDA | 1137 MARTIN DRIVE | | | | GRETNA | LA | 70056 | |
| 4694226 | VARANINI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599999 | VARANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503585 | VARAS ELIZABETH C | 1305 N 16TH ST | | | | LOVINGTON | NM | 88260 | |
| 5503586 | VARAS MICHELLE | 5712 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | |
| 5503587 | VARAS PATTY | 867 N SERRANO PL | | | | LOS ANGELES | CA | 90029 | |
| 4538456 | VARAS, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144436 | VARBLE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442869 | VARCA, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397809 | VARCADIPANE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503588 | VARCALCEL DONIEL | C MOREL CAMPO 5200 SANJUAN | | | | SAN JUAN | PR | 00915 | |
| 4315793 | VARCIE, AAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503589 | VARCINIA FORD | 662 MULL AVE APT 2C | | | | AKRON | OH | 44313 | |
| 4889067 | VARCOMAC ELECTRICAL CONSTRUCTION | VARCOMAC ELECTRICAL CONST CO | 1360 BLAIR DR STE A | | | ODENTON | MD | 21113-1347 | |
| 4844466 | VARDA RUSKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503590 | VARDA VIOLET | 19125 VINEYARD LN | | | | SARATOGA | CA | 95070 | |
| 4753084 | VARDAMAN, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188715 | VARDANYAN, ASHOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830788 | VARDANYAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394713 | VARDARO, FRANCIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672420 | VARDE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284870 | VARDELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516731 | VARDELL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306362 | VARDIMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750940 | VARDON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511823 | VARDY, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503591 | VARELA ARTHUR | 15429 BENFIELD AVE | | | | NORWALK | CA | 90650 | |
| 4364566 | VARELA AZAMAR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503592 | VARELA BIANCA | 154 TAFT BLV | | | | FOSTORIA | OH | 44830 | |
| 4499259 | VARELA CARDONA, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503593 | VARELA CECILIA V | 5350 W KONI | | | | TUCSON | AZ | 85757 | |
| 4675709 | VARELA CHAVEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503594 | VARELA EVA | 9674NW 10AVE | | | | MIAMI | FL | 33150 | |
| 5503595 | VARELA IGNACIA | 5600 S COUNTRYCLUB RD | | | | TUCSON | AZ | 85706 | |
| 4313590 | VARELA JAQUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503596 | VARELA JUDITH | 147 N 3400 E APT 3 | | | | RIGBY | ID | 83442 | |
| 5503597 | VARELA LINDA | 37 LEVIN RD | | | | ROCKLAND | MA | 02370 | |
| 5503598 | VARELA LISA | JAY BAR 4 ROAD 6 | | | | PECOS | NM | 87552 | |
| 5503599 | VARELA MARVIN | 5571 HEMLOCK STREET | | | | DAYTON | OH | 45433 | |
| 5503600 | VARELA MARY | HC 74 BOX 19 | | | | CHIMAYO | NM | 87522 | |
| 4639725 | VARELA MEJIAS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582161 | VARELA MURRAY, VALERIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503601 | VARELA PABLO | 2809 38ST SW | | | | OKLAHOMA CITY | OK | 73119 | |
| 5503602 | VARELA QUINN | 8712 QUARRY CIRCLE | | | | KELLER | TX | 76244 | |
| 5503603 | VARELA SHARON | CAMINO REAL 4 | | | | PECOS | NM | 87552 | |
| 4194215 | VARELA VALENCIA, MARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503604 | VARELA VERONICA | 3026 E STAFFORD | | | | WICHITA | KS | 67211 | |
| 4413660 | VARELA, ADYLNEZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643547 | VARELA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588317 | VARELA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453028 | VARELA, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231856 | VARELA, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172890 | VARELA, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207484 | VARELA, CARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679220 | VARELA, CARLOS BORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269112 | VARELA, CHRISTOPHER JOY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156828 | VARELA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157391 | VARELA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787586 | Varela, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787587 | Varela, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236399 | VARELA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536954 | VARELA, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740774 | VARELA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188241 | VARELA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336011 | VARELA, GIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202940 | VARELA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283040 | VARELA, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180242 | VARELA, JARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538397 | VARELA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751152 | VARELA, JERONIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662753 | VARELA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186715 | VARELA, JEYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180527 | VARELA, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700244 | VARELA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722798 | VARELA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570426 | VARELA, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257083 | VARELA, JOSUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384652 | VARELA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164655 | VARELA, JUANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547377 | VARELA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221946 | VARELA, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163818 | VARELA, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223733 | VARELA, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792638 | Varela, Lourdes & Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632728 | VARELA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230004 | VARELA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717400 | VARELA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718062 | VARELA, MACARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741309 | VARELA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410839 | VARELA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154249 | VARELA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542267 | VARELA, MELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179352 | VARELA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180389 | VARELA, NATALIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726976 | VARELA, NORDHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591555 | VARELA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701391 | VARELA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295588 | VARELA, SAYLEHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435706 | VARELA, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157442 | VARELA, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392447 | VARELA, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708258 | VARELA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231116 | VARELA, YURISLEIBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503605 | VARELAHINOJOS PABLO | 200 S 1ST 9 | | | | BLOOMFIELD | NM | 87413 | |
| 4505954 | VARELA-RAMOS, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166496 | VARELAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159872 | VARELAS, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503606 | VARELE IRENE | 1000 S SOLANO DR APT 6 | | | | LAS CRUCES | NM | 88001 | |
| 4867418 | VARELLA JEWELRY USA LLC | 43575 MISSION BLVD SUITE 714 | | | | FREMONT | CA | 94539 | |
| 5503607 | VARELLA REBECCA | 15 MERION RD | | | | NEWARK | DE | 19713 | |
| 4750838 | VARELLON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850984 | VARENKA KRAFT | 14736 E 12TH AVE | | | | Aurora | CO | 80011 | |
| 5503608 | VARGA LYSA | CALLEG15 CONQUISTADOR | | | | SJ | PR | 00926 | |
| 4223662 | VARGA, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296517 | VARGA, ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610782 | VARGA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317911 | VARGA, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348954 | VARGA, CHRISTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254879 | VARGA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320787 | VARGA, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844467 | VARGA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568349 | VARGA, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652269 | VARGA, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592677 | VARGA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683117 | VARGA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450751 | VARGA, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256931 | VARGA, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253786 | VARGA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722639 | VARGA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516083 | VARGA, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648669 | VARGA, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503609 | VARGAS AIDA | COOP VILLAS DE NAVARRA EDF 16 | | | | BAYAMON | PR | 00956 | |
| 5503610 | VARGAS ALBA | COND ALBORADA 2722 | | | | BAYAMON | PR | 00959 | |
| 5503611 | VARGAS ALMARIE | 5388 MENDOZA ST | | | | WEST PALM BCH | FL | 33415 | |
| 5503612 | VARGAS ALVARO | 1915 W 19TH ST | | | | CHICAGO | IL | 60608 | |
| 5503613 | VARGAS AMARYLLIS | 1607 RED CEDAR DR APT 20 | | | | FT MYERS | FL | 33907 | |
| 5503614 | VARGAS ANGEL | 2317 SW 118TH AVE | | | | WAUWATOSA | WI | 53226 | |
| 5503615 | VARGAS ARABELLA | 478 CALLE 1 | | | | COAMO | PR | 00769 | |
| 5503616 | VARGAS ASHLEY | 1030 NW 32ND ST APT 4 | | | | MIAMI | FL | 33127 | |
| 4194485 | VARGAS AVILA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527209 | VARGAS AYALA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503617 | VARGAS BERNIE J | 7018 CENTER ST | | | | WINTON | CA | 95388 | |
| 5503618 | VARGAS BERTHA | 2323 SHERWOOD DRIVE APT 7 | | | | COUNCIL BLF | IA | 51503 | |
| 5503619 | VARGAS BEVERLY | HC01 BOX 7352 | | | | GUAYANILLA | PR | 00656 | |
| 4549734 | VARGAS BRAVO, SARALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503620 | VARGAS BRENDA | PO BOX 210 | | | | PENUELAS | PR | 00624 | |
| 4301216 | VARGAS CAMPOS, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634100 | VARGAS CANDELARIA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503621 | VARGAS CANDELARIO | PO BOX 16342 | | | | LAS CRUCES | NM | 88004 | |
| 5503622 | VARGAS CARLOTTA | 3770 MARZO ST | | | | SAN DIEGO | CA | 92154 | |
| 5503623 | VARGAS CARMEN | PO BOX 5030 PMB 0701 | | | | AGUADILLA | PR | 00605 | |
| 5503624 | VARGAS CAROLYN | 1515 S SALISBURY AVE | | | | SPENCER | NC | 28159 | |
| 4640510 | VARGAS CARRASQUILLO, LIZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503625 | VARGAS CESAR | 14041 HIGH ST | | | | WHITTIER | CA | 90605 | |
| 5503626 | VARGAS CHRISTINA | 72229 SCALES WAY | | | | BUENA PARK | CA | 90621 | |
| 5503627 | VARGAS CLARIBEL | ISABELA | | | | ISABELA | PR | 00662 | |
| 5503628 | VARGAS CORALYS | COMUNIDAD BETANCES CALLE MUNO | | | | CABO ROJO | PR | 00623 | |
| 5503629 | VARGAS CRISTINA | 2400 N 20TH ST | | | | PHILA | PA | 19121 | |
| 4486509 | VARGAS CRUZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503630 | VARGAS DAISI | 23472 CHARLESTON CIR UNIT 325 | | | | PUNTA GORDA | FL | 33980 | |
| 5503631 | VARGAS DARLENE | 216 PARK RIDGE AVE | | | | TEMPLE TER | FL | 33617 | |
| 5503632 | VARGAS DART CONT MIKE | 7575 S KOSTNER AVE | | | | CHICAGO | IL | 60652 | |
| 4503257 | VARGAS DELGADO, ROBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503633 | VARGAS DENNISSE P | BO PARCELA VALENCIANO | | | | JUNCOS | PR | 00777 | |
| 5503634 | VARGAS DIEGO | 315 PACKMAN AVE | | | | YONKERS | NY | 10552 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503635 | VARGAS DOLORES | 390 ALBION AVE B | | | | SAN LORENZO | CA | 94580 | |
| 5503636 | VARGAS DONN | 2415 CONSTANCE BLVD NE | | | | ANOKA | MN | 55304 | |
| 5503637 | VARGAS EDGAR | 2300 E MV/WILLIAMS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5503638 | VARGAS ELIAS | 7367 GLENVIEW PL NONE | | | | RCH CUCAMONGA | CA | 91730 | |
| 5503639 | VARGAS EMETERIO | 4859 S THROOP ST | | | | CHICAGO | IL | 60609 | |
| 5503640 | VARGAS EMILY | 9062 AMARYLLIS CT | | | | FONTANA | CA | 92335 | |
| 5503641 | VARGAS ENEIDA | 106 WILLOW STREET | | | | LAWRENCE | MA | 01841 | |
| 4200300 | VARGAS ESCALANTE, DAGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503642 | VARGAS EVELYN | PO BOX 70 | | | | OXNARD | CA | 93032 | |
| 4499919 | VARGAS FELICIANO, XIOMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500654 | VARGAS FIGUEROA, HELIDEZ Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503643 | VARGAS FRANCISQUET | CALLE DALIA J15 CARIBE GA | | | | CAGUAS | PR | 00725 | |
| 4310103 | VARGAS FUENTES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760817 | VARGAS GARCIA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183591 | VARGAS GARCIA, MONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503644 | VARGAS GELIMAR | VALLE DE ALTAMIRA | | | | PONCE | PR | 00728 | |
| 5503645 | VARGAS GEYSA | RR 1 BOX 40065 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5503646 | VARGAS GEYSHA | URB RIO VRIISTAL | | | | MAYAGUEZ | PR | 00680 | |
| 4284660 | VARGAS GONZALEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526976 | VARGAS GONZALEZ, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503647 | VARGAS GREGORIO | 2114 PRECIDIO | | | | NAVARRE | FL | 32566 | |
| 5503648 | VARGAS GRICELA | TORRE 3 APT 809 BORNQUEN TOWER | | | | SAN JUAN | PR | 00920 | |
| 5503649 | VARGAS GUZMAN JOSE | BARINAS | | | | YAUCO | PR | 00698 | |
| 5503650 | VARGAS HEAVENLY | 1309 DARTMOUTH ST | | | | CLOVIS | NM | 88101 | |
| 5503651 | VARGAS HORTENCIA | 13515 DOTY AVE APT 52M | | | | HAWTHORNE | CA | 90250 | |
| 5503652 | VARGAS HUISBEL | COND RIO VISTA APT J344 | | | | CAROLINA | PR | 00986 | |
| 5503653 | VARGAS IREDYSA | 374 CALLE PELLIN RODRIGUEZ | | | | SANTURCE | PR | 00915 | |
| 5503654 | VARGAS IRIS | URB VILLA DEL MONTE CALLE MONT | | | | TOA ALTA | PR | 00953 | |
| 5503655 | VARGAS IRMA | CALE LOS ALMENDROS | | | | MOCA | PR | 00676 | |
| 5503656 | VARGAS ISAMAR | DDSDSSD | | | | ARECIBO | PR | 00612 | |
| 5503657 | VARGAS ISMAEL | CALLE LAS FLXORES 45 | | | | MAYAGUEZ | PR | 00680 | |
| 5503658 | VARGAS IVETTE | CARR 833 KIM 10 0 SECTOR | | | | GUAYNABO | PR | 00969 | |
| 5503659 | VARGAS IXIA J | VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 5503660 | VARGAS JACLYN L | 301 E HOLMES AVE | | | | GARDEN CITY | KS | 67846 | |
| 5503661 | VARGAS JAKE | 1035 W 77 ST | | | | HIALEAH | FL | 33014 | |
| 5503662 | VARGAS JEAN | HC-01 BOX 6649 | | | | GUAYNABO | PR | 00971 | |
| 5503663 | VARGAS JERICA | 2 E STATE ST | | | | LEOMINSTER | MA | 01453 | |
| 4309269 | VARGAS JIMENEZ, MIRIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503665 | VARGAS JOANNA | 1435 E ST | | | | REEDLEY | CA | 93654 | |
| 5503666 | VARGAS JOELENE | P O BOX 3634 | | | | SANTA ANA | CA | 92703 | |
| 5503667 | VARGAS JOHANNA | 62 WEST LUCAS AVE | | | | DUNKIRK | NY | 14048 | |
| 5503668 | VARGAS JONATHAN | 322 WEST SYLVANIA AVE | | | | NEPTUNE | NJ | 07753 | |
| 5503669 | VARGAS JOSE | 3423 GROGAN CIRCLE | | | | SAN DIEGO | CA | 92154 | |
| 4213040 | VARGAS JR, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524204 | VARGAS JR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542105 | VARGAS JR, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221452 | VARGAS JR, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255393 | VARGAS JR, WINSTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165043 | VARGAS JR., GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607132 | VARGAS JR., SEVERIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503670 | VARGAS JUAN | 7563 RATHBURN CT | | | | MACEDONIA | OH | 44056 | |
| 5503671 | VARGAS JUANA M | 11533 FEBRUARY CIR APT 402 | | | | SILVER SPRING | MD | 20904 | |
| 5503672 | VARGAS JUANITA | 2702 NORTH AMIGOS DR | | | | HARLINGEN | TX | 78550 | |
| 5503673 | VARGAS JUVETZY | RES LEONARDO SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| 5503674 | VARGAS KAMAYRA | URB V DE RIO GRANDE | | | | RIO GRANDE | PR | 00772 | |
| 5503675 | VARGAS KAREN | HC 02 BOX 7193 | | | | NARANJJITO | PR | 00719 | |
| 5503676 | VARGAS KARINA | 1012 N SANBORN RD APT D | | | | SALINAS | CA | 93905 | |
| 5503677 | VARGAS KARLA | 3700 CURY FORS RD | | | | ORLANDO | FL | 32806 | |
| 5503678 | VARGAS KARRI E | 469 WASHINGTON ST S | | | | TWIN FALLS | ID | 83301 | |
| 5503679 | VARGAS KEILA | HC 02 BOX 5619 | | | | RINCON | PR | 00677 | |
| 5503680 | VARGAS KIANNA R | 2010 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102 | |
| 5503681 | VARGAS LAURA | 655 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | |
| 4844468 | VARGAS LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503682 | VARGAS LEEANIE | URB PUNTO ORO 4168 CAALE COFRE | | | | PONCE | PR | 00728 | |
| 5503683 | VARGAS LETICA | 2617 SOUTH APRIL ROAD 11 | | | | MAGNA | UT | 84044 | |
| 5503684 | VARGAS LINNETTE | RES JARDINES EDF2 APT 13 | | | | GUANICA | PR | 00653 | |
| 4499722 | VARGAS LOUBRIEL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503685 | VARGAS LUCIANO | 906 FOREST HILL DR | | | | MINNEOLA | FL | 34715 | |
| 5503686 | VARGAS LUIS | P O BOX 3026 | | | | GUAYNABO | PR | 00970 | |
| 5503687 | VARGAS LUZ | URB VILLAS DEL CARIBE CALLE AM | | | | BAYAMON | PR | 00956 | |
| 5503688 | VARGAS MADDY | 2139 E 4TH ST | | | | ONTARIO | CA | 91764 | |
| 5503689 | VARGAS MANUEL G | 18809 LINA ST APT 131 | | | | DALLAS | TX | 75287 | |
| 5503690 | VARGAS MARANGELY S | EXT FOREST HILLA CALLE AT | | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503691 | VARGAS MARGARET | 2516 LOTUS LN | | | | CREST HILL | IL | 60435 | |
| 5503692 | VARGAS MARGARITA F | 1685 E 33RD ST | | | | LORAIN | OH | 44055 | |
| 5503693 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | |
| 5503694 | VARGAS MARIA D | 5284 RALLS RD | | | | LAS CRUCES | NM | 88012 | |
| 5503695 | VARGAS MARILYN | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5503696 | VARGAS MARISOL | APARTADO 123 | | | | PUERTO REAL | PR | 00740 | |
| 5503697 | VARGAS MARISOLISS | HC 02 BOX 10672 | | | | GUAYNABO | PR | 00971 | |
| 5503698 | VARGAS MARLA | CARR 328 KM 1 1 BO LAS GUARAS | | | | SABANA GRANDE | PR | 00637 | |
| 5503699 | VARGAS MARTIN | HC 37 BOX 4296 | | | | GUANICA | PR | 00653 | |
| 5503700 | VARGAS MARTINKARRI | 469 WASHINGTON SO | | | | TF | ID | 83301 | |
| 5503702 | VARGAS MARYLYNN | 9389 LEMON ST | | | | FONTANA | CA | 92335 | |
| 5503702 | VARGAS MAYRA | AKS CALLE NARANJO | | | | CAROLINA | PR | 00983 | |
| 4504050 | VARGAS MERCADO, WILTOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503703 | VARGAS MICHELLE | CALLE CUCHARILLA BOX 203 | | | | CATANO | PR | 00692 | |
| 5503705 | VARGAS MONICA | 115W HARRINGTON AVE | | | | BROADWAY | NC | 27505 | |
| 4339377 | VARGAS MORON, GABRIELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172423 | VARGAS MUNOZ, STEFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503706 | VARGAS NANCY | URB SANTA SECILIA CALLE | | | | CAGUAS | PR | 00725 | |
| 5503707 | VARGAS NAYHOMI I | 1308 REDONDO DR | | | | KILLEEN | TX | 76541 | |
| 5503708 | VARGAS NELIDA | 8703 W CENTER ST | | | | MILWAUKEE | WI | 53222 | |
| 5503709 | VARGAS NEREIDA | HC 02 105 30BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 5503710 | VARGAS NICOLE | 761 W MAIN ST | | | | BELLEVUE | OH | 44811 | |
| 5503711 | VARGAS NINOSHKA | CALLE 15 PARSELA 348 SABANA EN | | | | SAN GERMAN | PR | 00683 | |
| 5503712 | VARGAS NORMA | CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5503713 | VARGAS OLIVIA | 9015 E 29TH ST | | | | TULSA | OK | 74129 | |
| 4500641 | VARGAS OLMO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498820 | VARGAS PABON, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239147 | VARGAS PACHECO, FRANCISCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740330 | VARGAS PEREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503714 | VARGAS PETE | 2148 MAPLE COURT | | | | FRUITLAND | ID | 97914 | |
| 4503466 | VARGAS PIETRI, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503715 | VARGAS RAHIZA M | CERRILLOS SITIO VERDUN | | | | COTTO LAUREL | PR | 00780 | |
| 5503716 | VARGAS RENEE | 615 TAYLOR AVE | | | | GARDEN CITY | KS | 67846 | |
| 5503717 | VARGAS RENEE A | 410 JUAREZ ST | | | | CARLSBAD | NM | 88220 | |
| 5503718 | VARGAS RENISHA | 1411 S FRANKLIN AVE | | | | INDEPENDENCE | MO | 64052 | |
| 4505987 | VARGAS RIVERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501906 | VARGAS RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505483 | VARGAS RIVERA, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844469 | VARGAS ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503719 | VARGAS ROBINSON | BO USUAL BOX 7029 | | | | BARCELONETA | PR | 00617 | |
| 4364273 | VARGAS RODRIGUEZ, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228894 | VARGAS RODRIGUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156689 | VARGAS RODRIGUEZ, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503720 | VARGAS ROSA | VEVE CALZADA PROYECTO FEM | | | | FAJARDO | PR | 00738 | |
| 5503721 | VARGAS ROSABEL | MAYAGUEZ 17 | | | | MAYAGUEZ | PR | 00680 | |
| 4496595 | VARGAS ROSADO, MARIA DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503722 | VARGAS ROSAURA | 20 FURLONG ST | | | | ROCHESTER | NY | 14621 | |
| 5503723 | VARGAS ROSEMARY | 1015 CAMINO | | | | SANTA FE | NM | 87501 | |
| 5503724 | VARGAS ROXANA | 112-09 111AVENUE | | | | SOUTH OZONE PARK | NY | 11420 | |
| 5503725 | VARGAS RUBEN | 7533 JUNIPER AVE | | | | FONTANA | CA | 92336 | |
| 5503726 | VARGAS RUBY | 53399 CALLE SOLEDAD | | | | COACHELLA | CA | 92236 | |
| 5503727 | VARGAS RUTH | 1616 W HOLDEN AVE APT 148 | | | | ORLANDO | FL | 32839 | |
| 5503728 | VARGAS RYAN | PO BOX 9178 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 4496495 | VARGAS SANCHEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381302 | VARGAS SANCHEZ, WENDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498943 | VARGAS SANTANA, SIOMARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503729 | VARGAS SANTIAGO | CALLE JAGGER NUM19 | | | | GUANICA | PR | 00653 | |
| 4503788 | VARGAS SANTIAGO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332716 | VARGAS SANTIAGO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503730 | VARGAS SANTOS | CALLE PERU FF34 VILLA CONTESA | | | | BAYAMON | PR | 00956 | |
| 5503731 | VARGAS SOL | PAISAJE DEL LAGO E 11 | | | | LUQUILLO | PR | 00773 | |
| 5503732 | VARGAS SONIA | 17716 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5503733 | VARGAS SONIA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5503734 | VARGAS SUZANNA | 923 RIVER TRAIL RD | | | | LOWELL | NC | 28098 | |
| 5503735 | VARGAS TINA | 10223 IVY OAKS LN | | | | DAMON | TX | 77430 | |
| 4501346 | VARGAS TORRES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503736 | VARGAS ULYSSES | 624 W NEVADA AVE | | | | HOMEDALE | ID | 83628 | |
| 5503737 | VARGAS VANESSA | EXT SABALOS GARDEN EDF 14 APT | | | | MAYAGUEZ | PR | 00680 | |
| 4498069 | VARGAS VARGAS, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637421 | VARGAS VARGAS, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504864 | VARGAS VEGA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640138 | VARGAS VELAZQUEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503738 | VARGAS VERA | 124 BIRCH | | | | SUNLAND PARK | NM | 88063 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503739 | VARGAS VIANCA I | 1800 NW 19 ST APT 12 | | | | MIAMI | FL | 33125 | |
| 5503740 | VARGAS VICTOR | 9407 E COLONIAL DR | | | | ORLANDO | FL | 32817 | |
| 4202034 | VARGAS VILLASENOR, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503741 | VARGAS WANDA | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5503743 | VARGAS YAMARYLYZ | PASEO 6 ALT DE BAY | | | | BAYAMON | PR | 00956 | |
| 5503744 | VARGAS YAMIRA | VALPARAISO | | | | TOA BAJA | PR | 00693 | |
| 5503745 | VARGAS YESSENIA | 940 W ATAVISTA RD APT1 | | | | PHOENIX | AZ | 85041 | |
| 5503746 | VARGAS YVONNE | 2930 FINDLEY | | | | EL PASO | TX | 79905 | |
| 5503747 | VARGAS ZELAYA | 141 FOREST LP | | | | MANDEVILLE | LA | 70471 | |
| 4196056 | VARGAS ZERON, LILIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313731 | VARGAS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754799 | VARGAS, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777751 | VARGAS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440324 | VARGAS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414682 | VARGAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496762 | VARGAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396776 | VARGAS, AGUEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844470 | VARGAS, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282898 | VARGAS, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695653 | VARGAS, ALDOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207114 | VARGAS, ALEJANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280028 | VARGAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740234 | VARGAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541976 | VARGAS, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154120 | VARGAS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178379 | VARGAS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212242 | VARGAS, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164326 | VARGAS, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567350 | VARGAS, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301966 | VARGAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308554 | VARGAS, ALINNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634403 | VARGAS, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492810 | VARGAS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670117 | VARGAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238917 | VARGAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299209 | VARGAS, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490520 | VARGAS, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180401 | VARGAS, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600821 | VARGAS, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314346 | VARGAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301078 | VARGAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527014 | VARGAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527024 | VARGAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733664 | VARGAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179721 | VARGAS, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472787 | VARGAS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160701 | VARGAS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179089 | VARGAS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171124 | VARGAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179012 | VARGAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501044 | VARGAS, ANTHONY XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372886 | VARGAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686135 | VARGAS, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710480 | VARGAS, ARIADNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302782 | VARGAS, ARIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334379 | VARGAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763709 | VARGAS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470788 | VARGAS, BERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397120 | VARGAS, BEYONCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537544 | VARGAS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594826 | VARGAS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186510 | VARGAS, BONIFACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443964 | VARGAS, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187927 | VARGAS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495574 | VARGAS, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791993 | Vargas, Brayan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288544 | VARGAS, BRIANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191810 | VARGAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172075 | VARGAS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222676 | VARGAS, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279840 | VARGAS, CALIXTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491461 | VARGAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639267 | VARGAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478152 | VARGAS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195657 | VARGAS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328390 | VARGAS, CELESTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750361 | VARGAS, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726758 | VARGAS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503516 | VARGAS, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530687 | VARGAS, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414877 | VARGAS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686533 | VARGAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437063 | VARGAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464581 | VARGAS, CITLALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713707 | VARGAS, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364655 | VARGAS, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503059 | VARGAS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566212 | VARGAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315440 | VARGAS, DAMIEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573642 | VARGAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194342 | VARGAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544058 | VARGAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294584 | VARGAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280393 | VARGAS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418051 | VARGAS, DANIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440684 | VARGAS, DARBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182583 | VARGAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502929 | VARGAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497150 | VARGAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170282 | VARGAS, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768503 | VARGAS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603081 | VARGAS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213836 | VARGAS, DEIDAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216667 | VARGAS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152954 | VARGAS, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248276 | VARGAS, DEYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188608 | VARGAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743212 | VARGAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395385 | VARGAS, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423044 | VARGAS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558574 | VARGAS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381550 | VARGAS, DIEGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268075 | VARGAS, DOMINIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219774 | VARGAS, DOMINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417527 | VARGAS, DOMINIQUE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398090 | VARGAS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709072 | VARGAS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533398 | VARGAS, EDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398275 | VARGAS, EDWIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751618 | VARGAS, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505859 | VARGAS, EFRANSHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500060 | VARGAS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607636 | VARGAS, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730541 | VARGAS, ELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223763 | VARGAS, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411413 | VARGAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544417 | VARGAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204999 | VARGAS, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281148 | VARGAS, EMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658389 | VARGAS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493689 | VARGAS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193271 | VARGAS, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408986 | VARGAS, EMYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652885 | VARGAS, ERENDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413128 | VARGAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664819 | VARGAS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289166 | VARGAS, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255676 | VARGAS, ERWIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604380 | VARGAS, ESGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224718 | VARGAS, ESTALIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707657 | VARGAS, ESTHER C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624685 | VARGAS, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203677 | VARGAS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417787 | VARGAS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402823 | VARGAS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178390 | VARGAS, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315622 | VARGAS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546046 | VARGAS, FLORENTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735241 | VARGAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214844 | VARGAS, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548179 | VARGAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498342 | VARGAS, GABRIELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768274 | VARGAS, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187102 | VARGAS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531638 | VARGAS, GERMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248332 | VARGAS, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606075 | VARGAS, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501633 | VARGAS, GLENDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501155 | VARGAS, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497841 | VARGAS, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197638 | VARGAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524585 | VARGAS, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332013 | VARGAS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207436 | VARGAS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186325 | VARGAS, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410154 | VARGAS, HERMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236554 | VARGAS, HESY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769333 | VARGAS, HOSTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541134 | VARGAS, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391791 | VARGAS, IDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182258 | VARGAS, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570462 | VARGAS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638093 | VARGAS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187852 | VARGAS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531931 | VARGAS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531476 | VARGAS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248299 | VARGAS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444533 | VARGAS, ISAIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643992 | VARGAS, ISMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207233 | VARGAS, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251684 | VARGAS, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172095 | VARGAS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503767 | VARGAS, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241214 | VARGAS, JALINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200951 | VARGAS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504780 | VARGAS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496511 | VARGAS, JARINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472162 | VARGAS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419362 | VARGAS, JAYDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485656 | VARGAS, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547311 | VARGAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644682 | VARGAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434522 | VARGAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266308 | VARGAS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421092 | VARGAS, JERZON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166776 | VARGAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422971 | VARGAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183101 | VARGAS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285188 | VARGAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288119 | VARGAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505183 | VARGAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198589 | VARGAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179423 | VARGAS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774185 | VARGAS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574953 | VARGAS, JJ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748983 | VARGAS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214008 | VARGAS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497830 | VARGAS, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759611 | VARGAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433240 | VARGAS, JOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318530 | VARGAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176666 | VARGAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712589 | VARGAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494436 | VARGAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768473 | VARGAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752173 | VARGAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191832 | VARGAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665181 | VARGAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598956 | VARGAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160626 | VARGAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776752 | VARGAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191413 | VARGAS, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171496 | VARGAS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253365 | VARGAS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203490 | VARGAS, JOSELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162949 | VARGAS, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155472 | VARGAS, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500764 | VARGAS, JOSEPH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241826 | VARGAS, JOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787269 | Vargas, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500482 | VARGAS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705172 | VARGAS, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622715 | VARGAS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199055 | VARGAS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750773 | VARGAS, JUDIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720072 | VARGAS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532670 | VARGAS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232877 | VARGAS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540125 | VARGAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430226 | VARGAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212340 | VARGAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165586 | VARGAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429753 | VARGAS, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429572 | VARGAS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174652 | VARGAS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221759 | VARGAS, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407711 | VARGAS, KATIRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547495 | VARGAS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436020 | VARGAS, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246626 | VARGAS, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501575 | VARGAS, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497440 | VARGAS, KEITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177530 | VARGAS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403685 | VARGAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176747 | VARGAS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151897 | VARGAS, KISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462061 | VARGAS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212604 | VARGAS, LAURIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463373 | VARGAS, LEONARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505762 | VARGAS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774516 | VARGAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198796 | VARGAS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366909 | VARGAS, LISAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193405 | VARGAS, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298001 | VARGAS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240068 | VARGAS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498115 | VARGAS, LUCAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208863 | VARGAS, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199484 | VARGAS, LUCERO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690651 | VARGAS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537318 | VARGAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435128 | VARGAS, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709655 | VARGAS, LUIS R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202990 | VARGAS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497217 | VARGAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635450 | VARGAS, LUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603271 | VARGAS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744941 | VARGAS, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665609 | VARGAS, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496128 | VARGAS, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207792 | VARGAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739039 | VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671169 | VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309769 | VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424345 | VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738828 | VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605144 | VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554580 | VARGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691778 | VARGAS, MARIA LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305795 | VARGAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785200 | Vargas, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406420 | VARGAS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661337 | VARGAS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421862 | VARGAS, MARQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355817 | VARGAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184481 | VARGAS, MARTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435543 | VARGAS, MATIAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723110 | VARGAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459546 | VARGAS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333973 | VARGAS, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497843 | VARGAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407710 | VARGAS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206709 | VARGAS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462092 | VARGAS, MICHELIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469086 | VARGAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477817 | VARGAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209976 | VARGAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497704 | VARGAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330172 | VARGAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665232 | VARGAS, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504181 | VARGAS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505793 | VARGAS, MIRIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348867 | VARGAS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197626 | VARGAS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331774 | VARGAS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170034 | VARGAS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408733 | VARGAS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414643 | VARGAS, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570195 | VARGAS, NAYELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335519 | VARGAS, NEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335619 | VARGAS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252104 | VARGAS, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183206 | VARGAS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687577 | VARGAS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222776 | VARGAS, NYASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742993 | VARGAS, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300113 | VARGAS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183380 | VARGAS, ORLANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410384 | VARGAS, OSCAR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502143 | VARGAS, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691893 | VARGAS, OTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603529 | VARGAS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279691 | VARGAS, PAOLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645639 | VARGAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392604 | VARGAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196074 | VARGAS, PEBBLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252393 | VARGAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585281 | VARGAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213329 | VARGAS, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405399 | VARGAS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701488 | VARGAS, PRINCE PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708894 | VARGAS, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506340 | VARGAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701839 | VARGAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503530 | VARGAS, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202874 | VARGAS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663946 | VARGAS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189156 | VARGAS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328105 | VARGAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384086 | VARGAS, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179388 | VARGAS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192839 | VARGAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588603 | VARGAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560137 | VARGAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202590 | VARGAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697682 | VARGAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505759 | VARGAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170988 | VARGAS, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700449 | VARGAS, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657839 | VARGAS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219209 | VARGAS, ROSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682060 | VARGAS, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622226 | VARGAS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334678 | VARGAS, ROUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163374 | VARGAS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530011 | VARGAS, RUBEN DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168090 | VARGAS, RUBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733162 | VARGAS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402634 | VARGAS, SALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424217 | VARGAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524900 | VARGAS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194194 | VARGAS, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505834 | VARGAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237774 | VARGAS, SANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250905 | VARGAS, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251381 | VARGAS, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288490 | VARGAS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180704 | VARGAS, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302604 | VARGAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167351 | VARGAS, SERGIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196428 | VARGAS, SERGIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222562 | VARGAS, SHANYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409500 | VARGAS, SHAWNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635630 | VARGAS, SHERRY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506890 | VARGAS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530542 | VARGAS, SIDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198930 | VARGAS, SKARLEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785962 | Vargas, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776989 | VARGAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587787 | VARGAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785963 | Vargas, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204748 | VARGAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339002 | VARGAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538359 | VARGAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294546 | VARGAS, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620117 | VARGAS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170191 | VARGAS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204346 | VARGAS, SYLVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329369 | VARGAS, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293774 | VARGAS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534879 | VARGAS, TERESA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160924 | VARGAS, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589089 | VARGAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792121 | Vargas, Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792122 | Vargas, Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654100 | VARGAS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723645 | VARGAS, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188711 | VARGAS, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571691 | VARGAS, VALERIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656135 | VARGAS, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191683 | VARGAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413149 | VARGAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181059 | VARGAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302878 | VARGAS, VANESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178143 | VARGAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464246 | VARGAS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540100 | VARGAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202283 | VARGAS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700872 | VARGAS, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208906 | VARGAS, VOSHON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172397 | VARGAS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240215 | VARGAS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749255 | VARGAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466550 | VARGAS, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398948 | VARGAS, YACKELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674789 | VARGAS, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422101 | VARGAS, YARELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211822 | VARGAS, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208754 | VARGAS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186309 | VARGAS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206624 | VARGAS, YESICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223245 | VARGAS, YESSENIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223300 | VARGAS, YIME F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500960 | VARGAS, YINESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664162 | VARGAS, YUDISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639998 | VARGAS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695671 | VARGAS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400691 | VARGAS, ZACHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499057 | VARGAS, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749024 | VARGAS, ZDILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334389 | VARGAS, ZULLYRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844471 | VARGAS,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260311 | VARGAS-AVILA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344812 | VARGAS-COLUMBUS, GIULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483737 | VARGAS-CRUZ, VIRGINIALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734308 | VARGAS-DEROSARIO, MARCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436283 | VARGAS-GARCIA, NERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295295 | VARGAS-HERRERA, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241624 | VARGAS-JUSTINIANO, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214253 | VARGAS-KEETON, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219433 | VARGAS-LEAL, ALEJANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738283 | VARGAS-MERA, BIENVENIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273144 | VARGASON, CATRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202732 | VARGAS-ORTIZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258233 | VARGAS-QUIANO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503748 | VARGASRIVAS JUAN | 30291 PETRAS RD | | | | SAN BENITO | TX | 78586 | |
| 4216666 | VARGAS-SIGALA, YARELI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221404 | VARGAS-VEGA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336083 | VARGELETIS, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605722 | VARGES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351274 | VARGHESE, ABI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238900 | VARGHESE, BIJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609207 | VARGHESE, BINNOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174103 | VARGHESE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688470 | VARGHESE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438558 | VARGHESE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280659 | VARGHESE, JOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663137 | VARGHESE, LAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668441 | VARGHESE, PAMPURU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717100 | VARGHESE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332156 | VARGHESE, SAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281328 | VARGHESE, SOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714721 | VARGHESE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625837 | VARGIS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503750 | VARGO JAMES | 134 VERDE VISTA DR | | | | THOUSAND OAKS | CA | 91360 | |
| 5503751 | VARGO KATHY | 135 PLEASANT HILLS DR | | | | COVINGTON | GA | 30016 | |
| 4665517 | VARGO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492361 | VARGO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202852 | VARGO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617361 | VARGO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363381 | VARGO, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368598 | VARGO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734731 | VARGO, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457836 | VARGO, GABRIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302638 | VARGO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479903 | VARGO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160429 | VARGOVICH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358370 | VARGOVICH, MITCHELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277200 | VARGOVICH, SELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761813 | VARGULISH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360746 | VARHOL, DODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325071 | VARHOLDT, CHRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774294 | VARIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746629 | VARIA, HIRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632857 | VARIAS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190287 | VARICATT, ROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806270 | VARIETY ACCESSORIES LLC | P O BOX 550 223 SE 1ST AVE | | | | CLARA CITY | MN | 56222 | |
| 4863452 | VARIETY ACCESSORIES, LLC | 223 SE 1ST AVE. | PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| 4863452 | VARIETY ACCESSORIES, LLC | 223 SE 1ST AVE. | PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| 4800117 | VARIETY CHENEVERT | DBA AKASHI FASHIONS | 1614 OCEAN AVE | | | SANTA MONICA | CA | 90404 | |
| 4801749 | VARIETY FAIR STORE LLC | DBA FAN CAVE SPORTS & AUTOMOBILIA | 369 E WATERTOWER ST STE A | | | MERIDIAN | ID | 83642 | |
| 4133796 | Variety Fair Store, LLC | 3795 N Lorna Pl | | | | Meridian | ID | 83646 | |
| 4889016 | VARIETY FOODS SERVICES INC | URB INDUSTRIAL LAS CUEVAS CAR | | | | TRUJILLO ALTO | PR | 00976 | |
| 4889128 | VARIETY INTERNATIONAL ENTERPRISES | VIE CORPORATION | P O BOX 7598 | | | TAMUNING | GU | 96931 | |
| 5846190 | VARIETY INTERNATIONAL ENTERPRISES | ARNEL ROQUE DIZON | GENERAL MANAGER/CORPORATE SECRETARY/DIRECTOR | 150B J L BAKER ST HARMON INDUSTRIAL PARK | | TAMUNING | GU | 96913 | |
| 5846190 | VARIETY INTERNATIONAL ENTERPRISES | P O BOX 7598 | | | | TAMUNING | GU | 96931 | |
| 4859375 | VARIETY MERCHANDISE WHOLESALERS | 1200 FULLER RD | | | | LINDEN | NJ | 07036 | |
| 4865310 | VARIETY PET FOODS LLC | 304 INVERNESS WAY SOUTH STE245 | | | | ENGLEWOOD | CO | 80112 | |
| 4711042 | VARILE, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299408 | VARKALIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844472 | VARKARIS, MARIA & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180410 | VARKENTINA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503753 | VARKETT VICTORIA | 1106 PRINCETON LANE | | | | INVERNESS | FL | 34452 | |
| 4290640 | VARKEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417205 | VARKEY, JOMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406807 | VARKINS, LUSENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341061 | VARLACK, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435391 | VARLACK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503754 | VARLEA GABRIELA | 7841 MONTECITO | | | | EL PASO | TX | 79915 | |
| 4173751 | VARLEY, CHRISTINE ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696367 | VARLEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673556 | VARLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328761 | VARLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182674 | VARLITSKIY, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403700 | VARLOW, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396321 | VARMA, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574176 | VARMA, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793692 | VARMOUR NETWORKS INC-949221027 | 800 W. EL CAMINO REAL | SUITE 300 | | | MOUNTAIN VIEW | CA | 94040 | |
| 5503755 | VARN DOUG | 10301 OAK AVE | | | | SAINT LOUIS | MO | 63114 | |
| 4743870 | VARN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503756 | VARNADO KEVIN | 210 N OXFORD RD | | | | CASSELBERRY | FL | 32707 | |
| 5503757 | VARNADO LAKESHIA | 1736 MADISON JAMES DR | | | | BILOXI | MS | 39531 | |
| 5503758 | VARNADO TRENICE | 50 NAPOLEON AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5503759 | VARNADO TWANDA L | 190821ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5503760 | VARNADO TWANDA S | 190821ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5503761 | VARNADO VARHONDA | 2136 W 75TH PLACE | | | | CHICAGO | IL | 60620 | |
| 4640203 | VARNADO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160099 | VARNADO, BREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587301 | VARNADO, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325285 | VARNADO, DONTREALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203410 | VARNADO, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683666 | VARNADO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327524 | VARNADO, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750287 | VARNADO, MARGARET T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323747 | VARNADO, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374670 | VARNADO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716955 | VARNADO, THELMARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762596 | VARNADO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538055 | VARNADO, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647449 | VARNADO, WESTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653859 | VARNADOE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611030 | VARNADOE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458025 | VARNADOE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590315 | VARNADOE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267390 | VARNADOE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503762 | VARNADORE ROXANNA | 129 PATRICIA ST | | | | LANCASTER | SC | 29720 | |
| 4254945 | VARNADORE, BILLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732249 | VARNADORE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256481 | VARNADORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672681 | VARNADORE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635506 | VARNADORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517336 | VARNADORE, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718773 | VARNADORE, S MAXCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644613 | VARNADORE, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579482 | VARNDELL, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507687 | VARNEDOE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512011 | VARNEDOE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587805 | VARNEDORE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386118 | VARNELL, BRANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348153 | VARNELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571082 | VARNELL, DARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314644 | VARNELL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503763 | VARNER ARTHUR | 10625 BAY HILLS CIR | | | | THONOTOSASSA | FL | 33592 | |
| 5503764 | VARNER CHANELL S | P O BOX 1184 | | | | REDAN | GA | 30074 | |
| 5503765 | VARNER CLARA | 5 8TH AVE LOT 26 BUSH TRALIER | | | | PARKERSBURG | WV | 26101 | |
| 5503766 | VARNER DEANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80915 | |
| 5503767 | VARNER ELLIE | 311 7TH ST S APT 202 | | | | WAITE PARK | MN | 56387 | |
| 5503768 | VARNER HEATHER | 1899 LINDO ST | | | | BENICIA | CA | 94510 | |
| 5503769 | VARNER HOPE | 1328 DEPAUL WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5503770 | VARNER HOPE D | 1328 DEPAUL WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5503771 | VARNER JESSICAMARI | 262 LEHAM ST | | | | FT BRAGG | NC | 28307 | |
| 5503772 | VARNER KIMBERLY | 114 LANGLEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5503773 | VARNER KIMLEE | 143 PINEVIEW DR | | | | THOMASTON | GA | 30286 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12549 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503774 | VARNER MILFORD | 1225 FAIRDURN ROAD SW APT | | | | ATLANTA | GA | 30331 | |
| 5503775 | VARNER PRINCESS | 1427 BRITTLE BANK RD | | | | WALTERBORO | SC | 29488 | |
| 5503776 | VARNER ROBIN | 22650 TOWN DR APT 2 | | | | HAYWARD | CA | 94541 | |
| 5503777 | VARNER SHERRY | 1916 SAM RITTENBERG BLVDA | | | | CHARLESTON | SC | 29407 | |
| 4510361 | VARNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275427 | VARNER, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494210 | VARNER, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219776 | VARNER, BEAU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519567 | VARNER, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482709 | VARNER, BRUCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565834 | VARNER, CAMERAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246450 | VARNER, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595913 | VARNER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392173 | VARNER, DARLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478022 | VARNER, DIANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490808 | VARNER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146373 | VARNER, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354440 | VARNER, GINNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195018 | VARNER, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481201 | VARNER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486582 | VARNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412621 | VARNER, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650305 | VARNER, KAYE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493775 | VARNER, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349766 | VARNER, KYAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618133 | VARNER, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772497 | VARNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388036 | VARNER, MELODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639018 | VARNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462375 | VARNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760164 | VARNER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615897 | VARNER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756774 | VARNER, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481236 | VARNER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791867 | Varner, Shamila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316586 | VARNER, STEVANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223790 | VARNER, TAMARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601309 | VARNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700340 | VARNER-JACKSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503778 | VARNES KAREN L | 111 INDEPENDENT SCHOOL R | | | | REEVESVILLE | SC | 29471 | |
| 5503779 | VARNES TEUNDRA | 2428 S SAN GULLY RD | | | | LAKELAND | FL | 33803 | |
| 4624697 | VARNES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762082 | VARNES, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503780 | VARNETTA CONEY | 4780 FULTON MILL RD | | | | MACON | GA | 31216 | |
| 5503781 | VARNEY ANGIE | 418 WILSON ST | | | | CRAB ORCHARD | WV | 25827 | |
| 4881563 | VARNEY INC | PO BOX 7266 | | | | ROANOKE | VA | 24019-0266 | |
| 4864597 | VARNEY SMITH LUMBER CO INC | 2701 RTE 302 | | | | LISBON | NH | 03585 | |
| 4875579 | VARNEY SMITH LUMBER COMPANY INC | ED CARBONNEAU | 2701 RTE 302 | | | LISBON | NH | 03585 | |
| 4775324 | VARNEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692026 | VARNEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455862 | VARNEY, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549841 | VARNEY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360585 | VARNEY, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660154 | VARNEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365383 | VARNEY, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347743 | VARNEY, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160716 | VARNEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446680 | VARNEY, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449280 | VARNEY, MICHELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451419 | VARNEY, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317946 | VARNEY, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335191 | VARNEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661226 | VARNEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319333 | VARNEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421581 | VARNEY, TREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146501 | VARNEY, VICTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516005 | VARNICK, DELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665130 | VARNIER, JAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440544 | VARNO, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314609 | VARNON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760384 | VARNS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503782 | VARNUM DELILAH | 119 SINTON PLACE | | | | WARNER ROBINS | GA | 31098 | |
| 4824015 | VARNUM, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394562 | VARNUM, IVONNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581113 | VARNUM, KELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509652 | VARNUM, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503783 | VARON ROSA | 3325 LUCERNE PARK DRIVE | | | | LAKE WORTH | FL | 33467 | |
| 4423962 | VARON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503784 | VARONA FELICIA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5503785 | VARONA LISETTE | 7420 W 20 AVE | | | | HIALEAH | FL | 33012 | |
| 5503786 | VARONA LISSETTE | 8335 SW 152ND AVE APT B 3 | | | | MIAMI | FL | 33193 | |
| 4500493 | VARONA, ALVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785606 | Varona, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785605 | Varona, Felicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257431 | VARONA, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248060 | VARONA, LIANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156729 | VARONA-MARTINEZ, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503787 | VARONE DANIEL | 160 WILLISTON WAY | | | | PAWTUCKET | RI | 02861 | |
| 4768671 | VARONE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746234 | VARONE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423608 | VARONE, TONIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519433 | VAROSSA, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5438258 | Varouj Appliances | 6454 Lankershim Blvd | | | | North Hollywood | CA | 91606 | |
| 4136813 | Varouj Appliances | 6454 Lankershim Blvd | | | | North Hollywood | CA | 91606 | |
| 5503788 | VAROUJ APPLIANCES SERVICES INC | 6454 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4801086 | VAROUJ APPLIANCES SERVICES INC | DBA VAROUJ APPLIANCES | 6454 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4624926 | VARQUEZ, ALLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503789 | VARRA SHATTOCCA | 101 FOX ST | | | | PINEVILLE | LA | 71360 | |
| 4473033 | VARRATO, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503790 | VARRETT DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45686 | |
| 4285978 | VARRETTE, SHERANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503791 | VARRIALE KRYSTIN D | 47 CROSS POND RD | | | | SOUTH SALEM | NY | 10590 | |
| 4699739 | VARRIALE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503792 | VARRICCHIO MARIE A | 1761 NW 46TH | | | | LAUDERHILL | FL | 33313 | |
| 4766146 | VARRICHIO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234702 | VARRIELLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503793 | VARRUM SHERRY | SHERRY | | | | ROBBINSVILLE | NC | 28771 | |
| 4295509 | VARSAMES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503794 | VARSHA PATEL | NONE | | | | OKLAHOMA CITY | OK | 73132 | |
| 5503795 | VARSHAWN MURPHY | 516 FAIRFIELD ROAD | | | | WAYNE | NJ | 07470 | |
| 4601717 | VARSHNEY, RICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645550 | VARSOLONA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427543 | VARTABEDIAN, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503796 | VARTAN GHAZARIAN | PO BOX 323 | | | | VERDUGO CITY | CA | 91046 | |
| 4434856 | VARTANIAN, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503797 | VARTANOVICI ANA | 14 DANIELS RD | | | | FRAMINGHAM | MA | 01701 | |
| 5503798 | VARTIVARIAN RAHEL | 24512 MCBEAN PKWY | | | | VALENCIA | CA | 91355 | |
| 4743594 | VARTKESSIAN, SETA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222128 | VARTOLONE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222675 | VARTULI, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776355 | VARUGHESE, GEEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655353 | VARUGHESE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417764 | VARUGHESE, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599995 | VARUGHESE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762503 | VARUGHESE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503799 | VARUN CHANDRA | 2730 SW 74TH WAY | | | | DAVIE | FL | 33314 | |
| 4824016 | VARUN NOTIBALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593405 | VARVERIS, THERESA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221553 | VARZA, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303008 | VAS, RUBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503800 | VASA CHRISTINA | 3923 ROCKWOOD WAY | | | | WEST VALLEY CITY | UT | 84120 | |
| 5503801 | VASA DARREN | 5 MATTAKESETT CIR | | | | SHARON | MA | 02067 | |
| 5503802 | VASA NIRMALA | 12804 GLORIA CT | | | | CHESTER | VA | 23831 | |
| 4770268 | VASALLO APONTE, HAYDEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503803 | VASALLO MICHELLE | POBOX 1954 | | | | MANATI | PR | 00674 | |
| 4844473 | VASAN, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365944 | VASANDANI, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503804 | VASANT S JADIA | 1001 SUN VALLEY BLVD | | | | CONCORD | CA | 94520 | |
| 4887668 | VASANT S JADIA | SEARS WATCH REPAIR | 1001 SUN VALLEY BLVD | | | CONCORD | CA | 94520 | |
| 4135466 | Vasant S. Jadia, Time Jewels, Vendor # DUN 1000338024 | 2456 Upland Dr | | | | Concord | CA | 94520 | |
| 4844474 | VASANTHA ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693604 | VASATURO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503806 | VASAVI PALEM | 2901 N DALE MABRY HWY AP | | | | TAMPA | FL | 33607 | |
| 4477652 | VASBINDER, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469475 | VASBINDER, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469493 | VASBINDER, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245986 | VASCELLARO, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381930 | VASCHERAULT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503807 | VASCIL STEPHEN A | 11822 ADAMS RD | | | | GRANGER | IN | 46530 | |
| 4355310 | VASCIMINI, JOSH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503808 | VASCO NANCY | 30 TRENTO ST | | | | ISELIN | NJ | 08830 | |
| 5503809 | VASCO STESAMOSKI | 6220 25 MILE RD | | | | SHELBY TNSHIP | MI | 48316 | |
| 5404013 | VASCONCELLOS JOHN AND JOAN | 1045 PRATT BLVD | | | | LABELLE | FL | 33935 | |
| 4768164 | VASCONCELLOS, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328871 | VASCONCELLOS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242312 | VASCONCELOS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329988 | VASCONCELOS, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185611 | VASCONES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503810 | VASCONEZ NICOLE | 9230 APPLEBY ST | | | | DOWNEY | CA | 90240 | |
| 4844475 | VASCONSELOS, JARBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550665 | VASEGA, AIPUNOU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543464 | VASEK, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468950 | VASEL, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503811 | VASELECKE MATZ | 51 ARLINGTON STREET | | | | FITCHBURG | MA | 01420 | |
| 4888051 | VASEN INTERNATIONAL LIMITED | STANLEY WU | FT 909-911, KWONG SANG HONG CNTR | 151-153 HOI BUN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5789399 | VASENT JADIA, TIME JEWELS C/O SEARS WATCH REPAIR | 2456 UPLAND DR | | | | CONCORD | CA | 94520 | |
| 5503812 | VASILEY WILLIAM H JR | 2870 RAMADA WAY 112 | | | | GREEN BAY | WI | 54304 | |
| 4844476 | VASEY, BILL AND MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488166 | VASH, TODD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743175 | VASHEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280058 | VASHISHT, RONEESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432860 | VASHISHTA, ROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503813 | VASHONDRA BELL | 1 MORGAN ST APT 204 | | | | HAYNEVILLE | AL | 36040 | |
| 4848497 | VASHON-MAURY ISLAND CHAMBER OF COMMERCE | PO BOX 1035 | | | | Vashon | WA | 98070 | |
| 5503814 | VASHONTE KING | 4208 37TH DR | | | | VERO BEACH | FL | 32967 | |
| 5503815 | VASHTI BOONE | 5 STRATFORD ROAD | | | | BROOKLYN | NY | 11218 | |
| 5503816 | VASHTI DAVISU | 31 GREENWICH BLVD | | | | CLOVER | SC | 29710 | |
| 5503817 | VASHUN DUNKLIN | 8 GORDON ST | | | | FORT DEPOSIT | AL | 36032 | |
| 4297531 | VASICA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183683 | VASICH, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503818 | VASIL KLISARSKI | KNAGINA MARIA LUIZA 122A | | | | WASHINGTON | DC | 20001 | |
| 4600394 | VASIL, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283392 | VASILAKIS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405686 | VASILAKOS, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846895 | VASILE CRETA | 11026 N 42ND ST | | | | Phoenix | AZ | 85028-2908 | |
| 4810193 | VASILE DANUT MURESAN | 901 34 AVE. N 7681 | | | | SAINT PETERSBURG | FL | 33734 | |
| 4844477 | VASILE VIRLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631107 | VASILE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301690 | VASILEV, VESELIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328374 | VASILEVA, STANISLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503819 | VASILIC DRAGAN | 2103 S HIGHLAND | | | | BERWYN | IL | 60402 | |
| 4849055 | VASILIOS M PAPPAS | 9412 WARREN ST | | | | Silver Spring | MD | 20910 | |
| 4130194 | Vasiliou, Basil | 800 S. Pointe Drive – Apt. 2001 | | | | Miami Beach | FL | 33139 | |
| 4453704 | VASILJEVICH, DOBRILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722465 | VASILKO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581970 | VASILOI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282686 | VASILOPULOS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174982 | VASILYEV, DIMITRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206922 | VASILYEV, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363926 | VASILYEV, MAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440692 | VASILYEVA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610963 | VASIOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285153 | VASIREDDI, VEERENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479185 | VASIU, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558251 | VASIUDDIN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888309 | VASK LLC | SUSAN VORSHAK | 2500 WEST STATE STREET | | | ALLIANCE | OH | 44601 | |
| 5503820 | VASKA JAMES | 4556 MELBAR RD | | | | FAIRBANKS | AK | 99712 | |
| 4276509 | VASKE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848397 | VASKEN ANOUCHIAN | 828 MONTEREY RD | | | | Glendale | CA | 91206 | |
| 4800932 | VASKEN CHAMLAIAN | DBA ARVACO | 2416 W VICTORY BLVD #630 | | | BURBANK | CA | 91506 | |
| 4457951 | VASKO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333248 | VASKO, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473225 | VASKO, TRISTAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174489 | VASKOVICH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289120 | VASKOVSKY, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503821 | VASLLO ELENA | 4959 PAL AVE APTO 159 | | | | HIALEAH | FL | 33012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5503822 | VASON LORI | 2334 PACES FERRY RD SE | | | | SMYRNA | GA | 30080 | |
| 5503823 | VASON WANDA | PO BOX 201627 | | | | SHAKER HTS | OH | 44120 | |
| 4265308 | VASON, CAROLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458609 | VASON, NYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206451 | VASOYA, SHOBHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271238 | VASPER, DOREEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665478 | VASQEUZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503824 | VASQEZ TABITHA | 1331 BEELER ST | | | | AURORA | CO | 80010 | |
| 5503825 | VASQUES JOE | NA | | | | LUBBOCK | TX | 79412 | |
| 5503826 | VASQUES JUAN | 349 E 57TH ST | | | | LONG BEACH | CA | 90805 | |
| 5503827 | VASQUES LUZ F | RES GALATEO APTM | | | | RIO GRANDE | PR | 0074S | |
| 5503828 | VASQUES RACHEAL | 14627 FOOTHILL RD | | | | VICTORVILLE | CA | 92394 | |
| 4702112 | VASQUES, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315578 | VASQUES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657325 | VASQUES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428800 | VASQUES, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503829 | VASQUEZ ADRIAN | 2500 CARRIAGE HILLS RD | | | | SALEM | NM | 87941 | |
| 5503830 | VASQUEZ AIDE | 850 MONTANA VISTA | | | | ANTHONY | NM | 88021 | |
| 5503831 | VASQUEZ ALBERTO | 1155 PAREDES LINE RD | | | | BROWNSVILLE | TX | 78520 | |
| 5503832 | VASQUEZ ALEX | 1604 S VON ELM | | | | POCATELLO | ID | 83201 | |
| 5503833 | VASQUEZ ALEXIS | BO PUEBLO | | | | MANATI | PR | 00674 | |
| 5503834 | VASQUEZ ALFRED | 11015 KITTRIDGE ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5503835 | VASQUEZ ALICIA | 41 HUDSPETH | | | | PUEBLO | CO | 81005 | |
| 5503836 | VASQUEZ ALYCIA | 453 MCFRY RD | | | | GRAND JUNCTION | CO | 81507 | |
| 5503837 | VASQUEZ ALYN | 729 N PALMETTO AVE APT 8 | | | | ONTARIO | CA | 91762 | |
| 5503838 | VASQUEZ AMALIA | 1967 BRIDGEN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5503839 | VASQUEZ AMPARO | 2314 FLORIDA ST | | | | CARLSBAD | NM | 88220 | |
| 5503840 | VASQUEZ ANATACIA | 4040 E RIVER DR | | | | FORT MYERS | FL | 33916 | |
| 5503841 | VASQUEZ ANDREA M | 5353 BLACKHAWK WAY | | | | DENVER | CO | 80239 | |
| 5503842 | VASQUEZ ANGEL | 4245 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| 5503843 | VASQUEZ ANTHONY | 611 WARREN AV | | | | GILLETTE | WY | 82716 | |
| 5503844 | VASQUEZ ANTONIO | 650 E YSIDRO BLVD 228 | | | | SAN DIEGO | CA | 92173 | |
| 5503845 | VASQUEZ ARACELI | 456 | | | | FONTANA | CA | 92335 | |
| 5503846 | VASQUEZ ARTHUR | 7738 DELCO AVE | | | | CANOGA PARK | CA | 91306 | |
| 5503847 | VASQUEZ ARTURA | NA | | | | MORROW | GA | 30260 | |
| 4666126 | VASQUEZ BALAGUER, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503848 | VASQUEZ BEATRIZ | 1717 N BAYSHORE DR 1450 | | | | MIAMI | FL | 33132 | |
| 5503849 | VASQUEZ BELINDA | 1447 GENE TORRES | | | | EL PASO | TX | 79936 | |
| 5503850 | VASQUEZ BELLIES | 14100 CYPRESS CT | | | | MIAMI LAKES | FL | 33014 | |
| 5503851 | VASQUEZ BERNADETTE J | 377 W DARTMOUTH AVE | | | | ENGLEWOOD | CO | 80110 | |
| 5503852 | VASQUEZ BETSY | 48 PACIFIC AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5503853 | VASQUEZ BETTY | 8738 WAGLINGTON AVE | | | | PLANO | TX | 75217 | |
| 5503854 | VASQUEZ BRENDA | PO BOX 1780 | | | | ISABELA | PR | 00662 | |
| 4889613 | Vasquez Business Group | Attn: Clara Venegas | 62 E 11th St | | | Tracy | CA | 95376 | |
| 5503855 | VASQUEZ CARINA | 4128 1-2 ROLANDS AVE | | | | EL MONTE | CA | 91754 | |
| 5503856 | VASQUEZ CARLOS | VALENTINO ALFARIAS NO 112 | | | | MATAMOROS | NE | 87000 | |
| 5503857 | VASQUEZ CARLOS C | 785 JOSEPHINE ST APT A | | | | WEBSTER | NY | 14580 | |
| 5503858 | VASQUEZ CARMEN | HC4 BOX 4051 | | | | SAN SEBASTIANPR | PR | 00925 | |
| 4183330 | VASQUEZ CARRANZA, DIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503859 | VASQUEZ CASSANDRA | 1650 S 116TH ST APT 4 | | | | WEST ALLIS | WI | 53214 | |
| 4333740 | VASQUEZ CERRATO, KEYDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503860 | VASQUEZ CHANTELY | 426 STAFFORDSHIRE RD | | | | COLUMBIA | SC | 29203 | |
| 5503861 | VASQUEZ CHRISTY | 2888 GOLDENSTATE BLVD APT 24 | | | | FOWLER | CA | 93625 | |
| 5503862 | VASQUEZ CINDY | NA | | | | WHITTIER | CA | 90604 | |
| 5503863 | VASQUEZ CLAUDIA | 3308 W 15TH ST | | | | LOS ANGELES | CA | 90019 | |
| 4830789 | VASQUEZ CONSTRUCTION CO., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433072 | VASQUEZ CORA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503864 | VASQUEZ CORINA | 5547 W UNIVIRSTY | | | | FRESNO | CA | 93722 | |
| 5503865 | VASQUEZ CRESCENCIA | 741 W LOCHRIE | | | | RAYMONDVILLE | TX | 78580 | |
| 5503866 | VASQUEZ CRYSTAL | 41 ERASTUS ST | | | | PROVIDENCE | RI | 02909 | |
| 5503867 | VASQUEZ CYNTHIA | 311 MONTGOMERY ST | | | | CHULA VISTA | CA | 91911 | |
| 5503868 | VASQUEZ DAMARIS | HC02 BOX 12275 | | | | AGUAS | PR | 00703 | |
| 5503869 | VASQUEZ DANIEL | 39229 COIC ROAD | | | | LACCOOCHEE | FL | 33523 | |
| 4697085 | VASQUEZ DE QUITO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503870 | VASQUEZ DESIREERENO | 4114 CONCORD POINTE LN | | | | CONCORD | NC | 28027 | |
| 5503871 | VASQUEZ DIANA | 14306 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 5503872 | VASQUEZ DIANNA | 140 DUNTY RD | | | | LAKE PLACID | FL | 33852 | |
| 4559782 | VASQUEZ DIAZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503873 | VASQUEZ DOLORES | 1841 W MORTON DR F3 | | | | SALT LAKE CY | UT | 84116 | |
| 5503874 | VASQUEZ EDGAR | PO BOX 2633 | | | | HYATTSVILLE | MD | 20784 | |
| 5503875 | VASQUEZ ERICKLEY | 1902 N 3RD 3 | | | | LOVINGTON | NM | 88260 | |
| 5503876 | VASQUEZ EUGENIO C | 45 VILLAGE RD APT 21 | | | | WOONSOCKET | RI | 02895 | |
| 5503877 | VASQUEZ EVA A | 10831 SW 5 ST | | | | MIAMI | FL | 33174 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503878 | VASQUEZ EVELYN | 3768 ELM AVE | | | | SAN BERNADINO | CA | 92404 | |
| 5503879 | VASQUEZ FELICIA | 10 PROSPECT AVE | | | | BRENTWOOD | NY | 11717 | |
| 5503880 | VASQUEZ FLORENCE | 4419 BJ LANE | | | | TEXARKANA | AR | 71854 | |
| 5503881 | VASQUEZ FLORENCIO | 3209 SIERRA MEADOWS DR | | | | BAKERSFIELD | CA | 93313 | |
| 5503882 | VASQUEZ FRANCHEZCA | BOVONI | | | | ST THOMAS | VI | 00803 | |
| 5503883 | VASQUEZ FRANCISCO | 198 LOS ROBLES CT | | | | WATSONVILLE | CA | 95076 | |
| 5503884 | VASQUEZ GIOVANNI M | PO BOX 1405 | | | | VEGA BAJA | PR | 00693 | |
| 5503885 | VASQUEZ GUADALUPE V | 5312 PEPPERTREE PKWY NONE | | | | AUSTIN | TX | 78744 | |
| 5503886 | VASQUEZ HEIDY | 121 URB ESTANCIAS DE IMBE | | | | BARCELONETA | PR | 00617 | |
| 5503887 | VASQUEZ HOLLY | 161 DOGWOOD CR | | | | CHATSWORTH | GA | 30705 | |
| 5503888 | VASQUEZ HORTENSE | PO BOX 3638 KINGSHILL | | | | CSTED | VI | 00851 | |
| 4533693 | VASQUEZ II, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503889 | VASQUEZ INGRID | 10728 BAMBOO ROD CIR | | | | RIVERVIEW | FL | 33569 | |
| 5503890 | VASQUEZ IRMA | 2629 MADEIRA CT | | | | WOODDBRIDGE | VA | 22192 | |
| 5503891 | VASQUEZ ISIA | 11838 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 5503892 | VASQUEZ IVETTE | 32 QUINCY AVE | | | | KEARNY | NJ | 07032 | |
| 5503893 | VASQUEZ JAIME | 1025 OLD FORGE RD | | | | NEW CASTLE | DE | 19720 | |
| 5503894 | VASQUEZ JAIR A | 91151ST AVES | | | | BLOOMINGTON | MN | 55420 | |
| 5503895 | VASQUEZ JANNEL | PO BOX 258 | | | | JAL | NM | 88252 | |
| 5503896 | VASQUEZ JESSE | 111 PELICAN ST | | | | DESTREHAN | LA | 70047 | |
| 5503897 | VASQUEZ JET E | 850 S FREDERICK ST | | | | ARLINGTON | VA | 22204 | |
| 5503898 | VASQUEZ JOEL I | 8761 WADSWORTH AVE | | | | LOS ANGLES | CA | 90002 | |
| 5503899 | VASQUEZ JOSE | 701 N INT L BLVD STE 1 | | | | HIDALGO | TX | 78557 | |
| 5503900 | VASQUEZ JOVANNY | 636 E BOUNDARY AVE | | | | YORK | PA | 17403 | |
| 5503901 | VASQUEZ JOYCE | 6605 STAGECOACH STREET | | | | SPRINGFIELD | VA | 22150 | |
| 4342834 | VASQUEZ JR, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538402 | VASQUEZ JR., ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544658 | VASQUEZ JR., CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165056 | VASQUEZ JR., IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503902 | VASQUEZ JUAN | 1341 BIENESTAR LN | | | | SAN LUIS | AZ | 85349 | |
| 5503903 | VASQUEZ JUANITA R | 2558 S 12TH STREET UPR | | | | MILWAUKEE | WI | 53215 | |
| 5503904 | VASQUEZ JULIAN | 57 G STREET | | | | ROSWELL | NM | 88203 | |
| 5503905 | VASQUEZ JUSTINA | 414 E 55TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5503906 | VASQUEZ KARINA | PO BOX 16532 | | | | LAS CRUCES | NM | 88004 | |
| 5503907 | VASQUEZ KATHLEEN | 503 W 13TH ST | | | | JUNCTION CITY | KS | 66441 | |
| 5503908 | VASQUEZ LARRY | 10368 HERON KEY WAY | | | | TAMPA | FL | 33625 | |
| 5503909 | VASQUEZ LAURA | 22544 SIOUX RD APT 34 | | | | APPLE VALLEY | CA | 92308 | |
| 5503910 | VASQUEZ LECI | 402 SHARON WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5503911 | VASQUEZ LEONARDO | 580 OAK LANDING DRIVE | | | | ALPHARETTA | GA | 30022 | |
| 5503912 | VASQUEZ LILLYBEYELL | HC1 BOX 3155 | | | | COMERIO | PR | 00782 | |
| 5503913 | VASQUEZ LINA | 13529 CERISE AVE | | | | HAWTHORN | CA | 90250 | |
| 5503914 | VASQUEZ LISSETTE | 114 DAVIS ST | | | | NEW BEDFORD | MA | 02746 | |
| 5503915 | VASQUEZ LIZ | 390 6 ST | | | | SOMERVILLE | TX | 77879 | |
| 5503916 | VASQUEZ LOGAN | 2910 8 ST | | | | ROSAMOND | CA | 93560 | |
| 5503917 | VASQUEZ LUCIO R | 21489 BRIGGS COLEMAN | | | | HARLINGEN | TX | 78550 | |
| 5503918 | VASQUEZ LUIS | 20 CHURCH ST | | | | GREENWICH | CT | 06830 | |
| 5503919 | VASQUEZ LUPITA | 2339 NANNETTE AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5503920 | VASQUEZ LUZ | 1608 PARADISE AVE | | | | TULARE | CA | 93274 | |
| 4506281 | VASQUEZ MADRID, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503921 | VASQUEZ MARGARITA | 2650 GRATON STREET | | | | GRATON | CA | 95444 | |
| 5503922 | VASQUEZ MARGIE | 502 EAST HINDS | | | | ALB | NM | 87121 | |
| 5503923 | VASQUEZ MARGRAOITA | 6801 WEST 19TH ST APT 121 | | | | MIDLAND | TX | 79705 | |
| 5503924 | VASQUEZ MARIA | 3464 NE 3RD DR | | | | HOMESTEAD | FL | 33033 | |
| 5503925 | VASQUEZ MARIA D | 1309 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5503926 | VASQUEZ MARIA T | 3006 PECAN ST | | | | LAREDO | TX | 78046 | |
| 5503927 | VASQUEZ MARLENIS | 4920 ARBUTUS AVE | | | | ROCKVILLE | MD | 20853 | |
| 5503928 | VASQUEZ MARTA | 748 CENTRE ST 1 | | | | TRENTON | NJ | 08611 | |
| 4597955 | VASQUEZ- MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364368 | VASQUEZ MARTINEZ, YONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503929 | VASQUEZ MARY | 1508HANK | | | | ARTESIA | NM | 88210 | |
| 5503930 | VASQUEZ MARY L | 1508 HANK | | | | ARTESIA | NM | 88210 | |
| 5503931 | VASQUEZ MAYELYN J | CALLE CARINOVILLA HUGO 2 | | | | CANOVANAS | PR | 00729 | |
| 5503932 | VASQUEZ MEGAN | 52 CATHRINE REST | | | | CSTED | VI | 00820 | |
| 5503933 | VASQUEZ MELISSA | 367 S 6TH PL | | | | COOLDIGE | AZ | 85128 | |
| 5503934 | VASQUEZ MELLISA | 29 LITTLE AVE | | | | HOLYOKE | MA | 01040 | |
| 5503935 | VASQUEZ MIREYA | 4418 TRUMANT ST | | | | MERCEDES | TX | 35570 | |
| 5503936 | VASQUEZ MIRIAM | 2516 N CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 | |
| 5503937 | VASQUEZ MOISES | 2479 GOLF CREST LOOP | | | | CHULA VISTA | CA | 91915 | |
| 5503938 | VASQUEZ MOLLIE | 6219 22ND AVE | | | | KENOSHA | WI | 53143 | |
| 4633585 | VASQUEZ MONTANEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426197 | VASQUEZ MOROCHO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503939 | VASQUEZ NABORA | 1353 KEVIN DRL | | | | LAS CRUCES | NM | 88001 | |
| 5503940 | VASQUEZ NADINE | 6859 BELLHURTS AVE | | | | LONG BEACH | CA | 90805 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503941 | VASQUEZ NATALIE | 7405 AVE X | | | | LUBBOCK | TX | 79423 | |
| 5404014 | VASQUEZ NORA | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 5503942 | VASQUEZ NORMA | 1507 LOCUST ST APT 112 | | | | ELKHART | IN | 46514 | |
| 5503943 | VASQUEZ OMAYRA | BO CORAZON CALLE SANTO TO | | | | GUAYAMA | PR | 00784 | |
| 5503944 | VASQUEZ OVINA | 113 STEVENSON RD | | | | WINTER HAVEN | FL | 33884 | |
| 5503945 | VASQUEZ PAMELINA | 1139 E AKINS | | | | VISALIA | CA | 93292 | |
| 5503946 | VASQUEZ RAFAEL | C 7 M13 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5503947 | VASQUEZ RAMON | 2609 ACTIS ST | | | | BAKERSFIELD | CA | 93309 | |
| 5503948 | VASQUEZ RAQUEL | 837 MESILLA | | | | CHAPARRAL | NM | 88081 | |
| 5503949 | VASQUEZ REYES | 404 12 CLINTON AVE | | | | ROSEVILLE | CA | 95678 | |
| 5503950 | VASQUEZ REYNA | 146 BEACH 59TH ST | | | | FAR ROCKAWAY | NY | 11385 | |
| 4752783 | VASQUEZ RODRIGUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709548 | VASQUEZ RODRIGUEZ, ALTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209084 | VASQUEZ RODRIGUEZ, FRANK U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503952 | VASQUEZ ROEL | 3002 DAVIS | | | | LAREDO | TX | 78041 | |
| 5503953 | VASQUEZ ROSA | 4311 ATOLL CT APT 5 | | | | NAPLES | FL | 34116 | |
| 5503954 | VASQUEZ ROSA M | 3689 BLACKWOOD RD | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5503955 | VASQUEZ ROSANA | MARCOS SOTO SECTOR LOS CANOS | | | | ARECIBO | PR | 00612 | |
| 5503956 | VASQUEZ ROSEANNE | 1924 SUNSET DR J15 | | | | ROCK SPRINGS | WY | 17701 | |
| 5503957 | VASQUEZ RUDE | URB LA CONCEPCION 125 CALLE CA | | | | GUAYANILLA | PR | 00656 | |
| 5503958 | VASQUEZ SAL | 415 W KENNEDY AVE | | | | COOLIDGE | AZ | 85128 | |
| 4153132 | VASQUEZ SANCHEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503959 | VASQUEZ SERGIO | 802 MARGARET AVE | | | | HEMET | CA | 92543 | |
| 5503960 | VASQUEZ SIMON | 3351 COUNTY LANE | | | | SEBASTIAN | TX | 78594 | |
| 5503961 | VASQUEZ SINDY | 1928 N KEDVALE | | | | CHICAGO | IL | 60639 | |
| 5503962 | VASQUEZ SINIA | 705 WHISPER TRAIL APT | | | | AUSTELL | GA | 30168 | |
| 5503963 | VASQUEZ SONIA | 30 CALLE SATURNO | | | | CAGUAS | PR | 00725 | |
| 5404015 | VASQUEZ SONNY CORONA | 7575 METROPOLITAN DR STE 210 | | | | SAN DIEGO | CA | 92108 | |
| 5503964 | VASQUEZ SUSANA | 26 OSAGE | | | | LOS LUNAS | NM | 87031 | |
| 5503965 | VASQUEZ SYLVIA | 8655 SADDLEBROOK CIR APT 8102 | | | | NAPLES | FL | 34104 | |
| 5503966 | VASQUEZ TERESA | 4752 WYOMING CRL NE | | | | SALEM | OR | 97305 | |
| 5503967 | VASQUEZ TDAYMA | 1 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 4397473 | VASQUEZ URENA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503968 | VASQUEZ VANESSA | 4850 W FLAGLER ST | | | | CORAL GABLES | FL | 33134 | |
| 4592571 | VASQUEZ VAQUER, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211570 | VASQUEZ VELARDE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406425 | VASQUEZ VELEZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503969 | VASQUEZ VERONICA | 1039 MARYMACK | | | | LAREDO | TX | 78046 | |
| 5503970 | VASQUEZ VICTOR | 10638 SHIFTING BREEZE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5503971 | VASQUEZ VICTORIA | 933 HAVEN CT | | | | TULARE | CA | 93274 | |
| 5503972 | VASQUEZ VILMARIE R | 6915 NOAH CRT APT 202 | | | | CLADWELL | ID | 83607 | |
| 5503973 | VASQUEZ WILKINS | 125 DUNEDIN STREET | | | | CRANSTON | RI | 02920 | |
| 5503974 | VASQUEZ WILLIAM | 7010 W SOPHIE LN | | | | LAVEEN | AZ | 85339 | |
| 5503975 | VASQUEZ YESSENIA C | 41 SCOTT ST | | | | NEW BEDFORD | MA | 02744 | |
| 5503976 | VASQUEZ YOLENNE | 67910 MONTERICO RD | | | | DSRT HOT SPGS | CA | 92240 | |
| 5503977 | VASQUEZ ZULEYA | 58 BALTIC AVE LOT 56 | | | | DOUGLAS | GA | 31535 | |
| 4207685 | VASQUEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187842 | VASQUEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188169 | VASQUEZ, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410909 | VASQUEZ, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202697 | VASQUEZ, ADELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178473 | VASQUEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202832 | VASQUEZ, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753795 | VASQUEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512914 | VASQUEZ, ALEGANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188774 | VASQUEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497402 | VASQUEZ, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333013 | VASQUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666539 | VASQUEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433187 | VASQUEZ, ALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172068 | VASQUEZ, ALIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410274 | VASQUEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582794 | VASQUEZ, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476032 | VASQUEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658140 | VASQUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685297 | VASQUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184099 | VASQUEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232933 | VASQUEZ, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213897 | VASQUEZ, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188595 | VASQUEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660595 | VASQUEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490199 | VASQUEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329681 | VASQUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163408 | VASQUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154214 | VASQUEZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249602 | VASQUEZ, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639743 | VASQUEZ, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230715 | VASQUEZ, ARASELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526285 | VASQUEZ, ARMANDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400193 | VASQUEZ, ARMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188731 | VASQUEZ, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527963 | VASQUEZ, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764576 | VASQUEZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403068 | VASQUEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718560 | VASQUEZ, BALDOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190128 | VASQUEZ, BERNARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705084 | VASQUEZ, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410970 | VASQUEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408619 | VASQUEZ, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386446 | VASQUEZ, BLANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460514 | VASQUEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537521 | VASQUEZ, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398553 | VASQUEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187975 | VASQUEZ, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644710 | VASQUEZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533658 | VASQUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282868 | VASQUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729595 | VASQUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615184 | VASQUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487006 | VASQUEZ, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495360 | VASQUEZ, CARMELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653436 | VASQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207386 | VASQUEZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418783 | VASQUEZ, CATHERINE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217303 | VASQUEZ, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413450 | VASQUEZ, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693753 | VASQUEZ, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187300 | VASQUEZ, CERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691716 | VASQUEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328979 | VASQUEZ, CHRISTIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426922 | VASQUEZ, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685190 | VASQUEZ, CLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589664 | VASQUEZ, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172997 | VASQUEZ, CORRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544003 | VASQUEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524902 | VASQUEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443529 | VASQUEZ, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267539 | VASQUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613059 | VASQUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194636 | VASQUEZ, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188816 | VASQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649340 | VASQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484088 | VASQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621965 | VASQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164004 | VASQUEZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159019 | VASQUEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219058 | VASQUEZ, DAPHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400276 | VASQUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193249 | VASQUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153808 | VASQUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543939 | VASQUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307242 | VASQUEZ, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411131 | VASQUEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695859 | VASQUEZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728046 | VASQUEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541691 | VASQUEZ, DESIRRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309884 | VASQUEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410073 | VASQUEZ, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211450 | VASQUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192506 | VASQUEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279083 | VASQUEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501364 | VASQUEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419421 | VASQUEZ, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183243 | VASQUEZ, EDSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656912 | VASQUEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674573 | VASQUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439763 | VASQUEZ, EDWIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205148 | VASQUEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734001 | VASQUEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521859 | VASQUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542182 | VASQUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529683 | VASQUEZ, ELKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444317 | VASQUEZ, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273245 | VASQUEZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527903 | VASQUEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509152 | VASQUEZ, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545109 | VASQUEZ, ERASMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529088 | VASQUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413102 | VASQUEZ, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160396 | VASQUEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538983 | VASQUEZ, ESPRRANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248281 | VASQUEZ, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222289 | VASQUEZ, EUFEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213179 | VASQUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530932 | VASQUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771455 | VASQUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757713 | VASQUEZ, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441344 | VASQUEZ, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545763 | VASQUEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670956 | VASQUEZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425267 | VASQUEZ, FIORDALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176265 | VASQUEZ, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773707 | VASQUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546766 | VASQUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334978 | VASQUEZ, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168995 | VASQUEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164153 | VASQUEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422911 | VASQUEZ, FRANKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218038 | VASQUEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366753 | VASQUEZ, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231234 | VASQUEZ, GEORGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212111 | VASQUEZ, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600330 | VASQUEZ, GIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631821 | VASQUEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174390 | VASQUEZ, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787423 | Vasquez, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257371 | VASQUEZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200551 | VASQUEZ, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534203 | VASQUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609539 | VASQUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677674 | VASQUEZ, GUADAUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658622 | VASQUEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755501 | VASQUEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198039 | VASQUEZ, HALEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177264 | VASQUEZ, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638624 | VASQUEZ, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552220 | VASQUEZ, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638625 | VASQUEZ, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638724 | VASQUEZ, HECTOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910679 | Vasquez, Helene, parent of Yesai Garay, a minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584188 | VASQUEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773430 | VASQUEZ, INOCENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669502 | VASQUEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164453 | VASQUEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214009 | VASQUEZ, ISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530651 | VASQUEZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899382 | VASQUEZ, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709736 | VASQUEZ, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757894 | VASQUEZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714776 | VASQUEZ, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507166 | VASQUEZ, JACQUELINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398463 | VASQUEZ, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158306 | VASQUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525117 | VASQUEZ, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210283 | VASQUEZ, JAIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472794 | VASQUEZ, JALISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436071 | VASQUEZ, JANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330235 | VASQUEZ, JANEYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542679 | VASQUEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571707 | VASQUEZ, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657146 | VASQUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160432 | VASQUEZ, JAZMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191642 | VASQUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718722 | VASQUEZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186000 | VASQUEZ, JESS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465612 | VASQUEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355040 | VASQUEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193022 | VASQUEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188988 | VASQUEZ, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534224 | VASQUEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409184 | VASQUEZ, JHOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716463 | VASQUEZ, JOANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723518 | VASQUEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320822 | VASQUEZ, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169347 | VASQUEZ, JOEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504367 | VASQUEZ, JOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653902 | VASQUEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544172 | VASQUEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533960 | VASQUEZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179147 | VASQUEZ, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159957 | VASQUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554736 | VASQUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178753 | VASQUEZ, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207749 | VASQUEZ, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433939 | VASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545137 | VASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265858 | VASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620763 | VASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534055 | VASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200115 | VASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704841 | VASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545255 | VASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177239 | VASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502794 | VASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571663 | VASQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516117 | VASQUEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699493 | VASQUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166592 | VASQUEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187312 | VASQUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541915 | VASQUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760616 | VASQUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536319 | VASQUEZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713834 | VASQUEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178553 | VASQUEZ, KAMRYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429760 | VASQUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387481 | VASQUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545497 | VASQUEZ, KASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255351 | VASQUEZ, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332796 | VASQUEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197994 | VASQUEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420755 | VASQUEZ, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453277 | VASQUEZ, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168347 | VASQUEZ, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669414 | VASQUEZ, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334698 | VASQUEZ, LANTZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154503 | VASQUEZ, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546013 | VASQUEZ, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268670 | VASQUEZ, LEONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383462 | VASQUEZ, LESETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201179 | VASQUEZ, LESLYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844478 | VASQUEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571342 | VASQUEZ, LLEONIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756825 | VASQUEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165048 | VASQUEZ, LORENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737035 | VASQUEZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218609 | VASQUEZ, LORRAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824017 | VASQUEZ, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707299 | VASQUEZ, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302836 | VASQUEZ, LUCIANO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618556 | VASQUEZ, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672640 | VASQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404955 | VASQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331934 | VASQUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163181 | VASQUEZ, LYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727632 | VASQUEZ, MACARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645700 | VASQUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484493 | VASQUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650794 | VASQUEZ, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323374 | VASQUEZ, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400003 | VASQUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601575 | VASQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682799 | VASQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246249 | VASQUEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213208 | VASQUEZ, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196013 | VASQUEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214696 | VASQUEZ, MARIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311623 | VASQUEZ, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764459 | VASQUEZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699147 | VASQUEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537279 | VASQUEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242761 | VASQUEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244356 | VASQUEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211219 | VASQUEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538912 | VASQUEZ, MARQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303197 | VASQUEZ, MARQUEZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637517 | VASQUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208188 | VASQUEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716117 | VASQUEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406688 | VASQUEZ, MASJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200715 | VASQUEZ, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774424 | VASQUEZ, MAX D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200920 | VASQUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175277 | VASQUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539257 | VASQUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293145 | VASQUEZ, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361420 | VASQUEZ, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777278 | VASQUEZ, MENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185837 | VASQUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195266 | VASQUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307528 | VASQUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546049 | VASQUEZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630008 | VASQUEZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232368 | VASQUEZ, MIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724653 | VASQUEZ, MIGDALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162621 | VASQUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626372 | VASQUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159431 | VASQUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591622 | VASQUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202927 | VASQUEZ, MIGUELANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407303 | VASQUEZ, MILTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185026 | VASQUEZ, MIRNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528312 | VASQUEZ, MYKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529447 | VASQUEZ, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286892 | VASQUEZ, NADJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171664 | VASQUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525800 | VASQUEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191073 | VASQUEZ, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333382 | VASQUEZ, NAYETHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729941 | VASQUEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703387 | VASQUEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199467 | VASQUEZ, NELSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410833 | VASQUEZ, NEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198925 | VASQUEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201761 | VASQUEZ, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545427 | VASQUEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610638 | VASQUEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786753 | Vasquez, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891144 | Vasquez, Nora | c/o John G Malone | Attn: John G. Malone | 7442 Oxford Avenue | | Philadelphia | PA | 19111-3023 | |
| 4786754 | Vasquez, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676920 | VASQUEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528212 | VASQUEZ, NYCKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179322 | VASQUEZ, OBDULIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167359 | VASQUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749835 | VASQUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844479 | VASQUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184365 | VASQUEZ, PAOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169208 | VASQUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184810 | VASQUEZ, PATYALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235696 | VASQUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534977 | VASQUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183931 | VASQUEZ, PETRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648868 | VASQUEZ, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179600 | VASQUEZ, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162746 | VASQUEZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542718 | VASQUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719785 | VASQUEZ, RALPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727970 | VASQUEZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424858 | VASQUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531452 | VASQUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197197 | VASQUEZ, RAQUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697887 | VASQUEZ, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688885 | VASQUEZ, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191204 | VASQUEZ, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773271 | VASQUEZ, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192511 | VASQUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194913 | VASQUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760371 | VASQUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824018 | VASQUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720650 | VASQUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722601 | VASQUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208573 | VASQUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693354 | VASQUEZ, ROEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811220 | VASQUEZ, ROGELIO | 2234 E ATLANTA AVE | | | | PHOENIX | AZ | 85040 | |
| 4769452 | VASQUEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529776 | VASQUEZ, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166408 | VASQUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744999 | VASQUEZ, ROSAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679757 | VASQUEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701516 | VASQUEZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529781 | VASQUEZ, ROSEDILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524061 | VASQUEZ, ROSEMARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410152 | VASQUEZ, ROSIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213847 | VASQUEZ, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195137 | VASQUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345612 | VASQUEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250432 | VASQUEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587703 | VASQUEZ, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156307 | VASQUEZ, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532807 | VASQUEZ, SAVANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219309 | VASQUEZ, SAVANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705322 | VASQUEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589596 | VASQUEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188629 | VASQUEZ, SERINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562704 | VASQUEZ, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213302 | VASQUEZ, SHAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715297 | VASQUEZ, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624640 | VASQUEZ, SILVINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201405 | VASQUEZ, SONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531392 | VASQUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407108 | VASQUEZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418431 | VASQUEZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588132 | VASQUEZ, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525288 | VASQUEZ, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740656 | VASQUEZ, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665088 | VASQUEZ, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173754 | VASQUEZ, THEODORE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601112 | VASQUEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179927 | VASQUEZ, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679753 | VASQUEZ, TONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543325 | VASQUEZ, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534698 | VASQUEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207930 | VASQUEZ, VANNESSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203253 | VASQUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716537 | VASQUEZ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824019 | VASQUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542074 | VASQUEZ, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540721 | VASQUEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487627 | VASQUEZ, WAGNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169599 | VASQUEZ, WALTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738817 | VASQUEZ, WENDELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185219 | VASQUEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207513 | VASQUEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214857 | VASQUEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289886 | VASQUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166875 | VASQUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190529 | VASQUEZ, YSABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172032 | VASQUEZ, YVETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191964 | VASQUEZ, YZAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526120 | VASQUEZ, ZARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298913 | VASQUEZ-ANDREWS, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626383 | VASQUEZ-BARBA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503978 | VASQUEZBELLO MIRALYS | 17 LENAPE DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 4415301 | VASQUEZ-DIAZ-DE-LEON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207726 | VASQUEZ-ESPANA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649664 | VASQUEZGUILLEN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209218 | VASQUEZ-LERMA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537053 | VASQUEZ-MILAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344586 | VASQUEZ-MONTALVAN, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777446 | VASQUEZ-PEREZ, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585132 | VASQUEZPORTILLO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503979 | VASQVEZ CONCEPCION | 719 E PINE ST | | | | SANTA ANA | CA | 92701 | |
| 4560001 | VASS II, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558107 | VASS, ASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245672 | VASS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191053 | VASS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569497 | VASS, KALO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437744 | VASS, SHAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764640 | VASS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591311 | VASS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759019 | VASSALL, ORNI MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503980 | VASSALLO ALICIA | 1042 MANATAWNY ST | | | | POTTSTOWN | PA | 19464 | |
| 4858116 | VASSALLO INTERNATIONAL GRP INC | PO BOX 800356 | | | | COTO LAUREL | PR | 00780-0356 | |
| 5503981 | VASSALLO JOANNE | 330 ELIZABETH ALEXDRIA CIR | | | | SPARTANBURG | SC | 29307 | |
| 4689342 | VASSALLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417583 | VASSALLO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786538 | Vassallo, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786539 | Vassallo, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678793 | VASSALLO, DYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585160 | VASSALLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621288 | VASSALLO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430029 | VASSALLO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650455 | VASSALLO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638846 | VASSAR, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830790 | VASSAR, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425791 | VASSAR, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758605 | VASSAR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460120 | VASSAR, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776241 | VASSAR, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439718 | VASSEL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351745 | VASSEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443967 | VASSEL, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791387 | Vassel, Mona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739380 | VASSEL, NICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590178 | VASSEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503982 | VASSELL BETTY | 1507 PALM BCH LAKES | | | | WPB | FL | 33401 | |
| 5503983 | VASSELL JURLINE | 756 SEVEN GABLES CIR SW | | | | PALM BAY | FL | 32909 | |
| 5503984 | VASSELL LILLIE | 2066 NW 43RD TERREST APT6 | | | | LAUDERHILL | FL | 33313 | |
| 5503985 | VASSELL SAMANTHA D | 7624 FREE BIRD AVE | | | | CHARLOTTE | NC | 28216 | |
| 5503986 | VASSELL TIFFANY | 497 SCOTT RD APT 8 | | | | WATERBURY | CT | 06705 | |
| 4428102 | VASSELL, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432471 | VASSELL, GARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439166 | VASSELL, NERI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240051 | VASSELL, NORMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236442 | VASSELL, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749324 | VASSELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642902 | VASSELL, REGINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421316 | VASSELL, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224435 | VASSELL, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503987 | VASSER DONNA | 3763 ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5503988 | VASSER JEFFERY | 2287BURNNETT FERRY RD | | | | ROME | GA | 30165 | |
| 4300616 | VASSER JR, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503989 | VASSER WANDA | 8004 WASHINGTON STREET | | | | SAINT LOUIS | MO | 63114 | |
| 4355264 | VASSER, BRENDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731640 | VASSER, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148747 | VASSER, EFFIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313354 | VASSER, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556833 | VASSER, JERMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298360 | VASSER, KALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611320 | VASSER, KEITH W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303528 | VASSER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448045 | VASSER, KIMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263344 | VASSER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719361 | VASSER, SHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621732 | VASSER, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503990 | VASSEUR JENNIFER | 820 S 31ST ST | | | | BILLINGS | MT | 59101 | |
| 5503991 | VASSEUR NICOLE | 7215 AZTEC DRIVE | | | | CHEYENNE | WY | 82001 | |
| 4237389 | VASSEY, KELLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658805 | VASSILAKOS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503992 | VASSILIA CONTONS | 5 UNION AVE | | | | JAMAICA PLAIN | MA | 02130 | |
| 5503993 | VASSOCTA ROD | 11254 NW 77 TERR | | | | MIAMI | FL | 33178 | |
| 5503994 | VASSOL AMBER | 1811 COMMANCHE CT | | | | JUNCTION CITY | KS | 66441 | |
| 5503995 | VASSOR MAUDE | 2001 NE 1ST AVE | | | | POMPANO BEACH | FL | 33060 | |
| 4873704 | VAST BROADBAND | CALRITY TELECOM LLC | PO BOX 35153 | | | SEATTLE | WA | 98124 | |
| 5503996 | VAST BROADBAND | PO BOX 35153 | | | | SEATTLE | WA | 98124 | |
| 4784794 | VAST BROADBAND | PO BOX 35153 | | | | SEATTLE | WA | 98124-5153 | |
| 4830791 | VAST DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223718 | VASTA, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556031 | VASTANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407484 | VASTANO, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5503997 | VASTAR LUNDY | 1459 ATKINSON ST | | | | DETROIT | MI | 48206 | |
| 5503998 | VASTARA VALENTINE | 6726 GUYER AVE | | | | PHILA | PA | 19142 | |
| 5503999 | VASTER DOROTHY | 45 HAWSTONE ROAD LOTC7 | | | | LEWISTOWN | PA | 17063 | |
| 4275504 | VASTINE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276607 | VASTINE, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799399 | VASTRADE INTERNATIONAL INC | 457 WEST ALLEN AVENUE SUITE 1 | | | | SAN DIMAS | CA | 91773 | |
| 4301108 | VASTY, SYED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543680 | VASUDEV, DHARMENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336703 | VASUDEVAN, HARILAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297670 | VASUDEVANELAYATHU, SUNILKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504000 | VASUDHA KODURU | 343 STEEPLE LN | | | | CHESTERFIELD | MO | 63005 | |
| 5504001 | VASUNDHARA RONGALI | 3665 BENTON STREET | | | | SANTA CLARA | CA | 95051 | |
| 4870500 | VASWANI INC | 75 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4824020 | VASWANI, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762234 | VASWIG, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504002 | VASZQUEZ RAY | 11809 SANDY HILL DR | | | | ORLANDO | FL | 32821 | |
| 4430067 | VATAJ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651473 | VATANADILOK, TANPRASERTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146335 | VATANI, MATIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422346 | VATATHANAVARO, PHUSIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552025 | VATCHARAKORN, KALAPANGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626052 | VATERLAUS, ADAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504004 | VATERPOOL CINDY | URB VILLA DE LOIZA 33 AN 25 | | | | CANOVANAS | PR | 00729 | |
| 4388404 | VATH, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771819 | VATICANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888255 | VATICO INTERNATIONAL CORP | SUITE 702 7TH FL NO 43 NUNG AN ST | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4642859 | VATKIN, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830792 | VATNE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174124 | VATRALEVA, ANTOANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568924 | VATS, JITENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407546 | VATS, VEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504005 | VATSAL GUPTA | 33 UNION SQ | | | | UNION CITY | CA | 94587 | |
| 4403314 | VATTELLE, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504006 | VATTER MICHAEL | 4568 ISINGTON CT | | | | COLUMBUS | OH | 43232 | |
| 4591031 | VATTER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504007 | VATTHAUER JAKE | 218 SOUTH 1ST STREET | | | | MONTEVIDEO | MN | 56265 | |
| 4717186 | VATTHAUER, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666534 | VATTUONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824021 | VATTUONE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676579 | VATUONE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525107 | VAUDAGNA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504008 | VAUDINE KING | 6533 N BLUE ANGEL PKWY | | | | PENSACOLA | FL | 32526 | |
| 5504009 | VAUENOIA MARIA | 924 KELVIN LN APT 3154 | | | | SCHILLER PARK | IL | 60176 | |
| 5504011 | VAUGAN SHAVAUGHN | 1217 50TH AVE | | | | SACRAMENTO | CA | 95831 | |
| 5504012 | VAUGH AESHA | 5726 LENOX DR | | | | VIRGINIA BEACH | VA | 23455 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830793 | VAUGH, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504013 | VAUGHAM HAZEL | 3660 NW 144TH AVE | | | | MIAMI | FL | 33172 | |
| 5838438 | VAUGHAN & BUSHENELL MANUFACTURING COMPANY | PO BOX 390 | | | | HEBRON | IL | 60034-0390 | |
| 5838438 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | ROBER J YODER | 11414 MAPLE AVE PO BOX 390 | | | HEBRON | IL | 60034 | |
| 4859077 | VAUGHAN & BUSHNELL MANUFACTURING CO | 11414 MAPLE AVE P O BOX 390 | | | | HEBRON | IL | 60034 | |
| 4134623 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | PO BOX 390 | | | | HEBRON | IL | 60034-0390 | |
| 4805626 | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | HEBRON | IL | 60034 | |
| 5504014 | VAUGHAN ALICE | 1516DUKE DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5504015 | VAUGHAN ALTRIA | 4316 SHELDON AVE | | | | BALTIMORE | MD | 21206 | |
| 5504016 | VAUGHAN ANGELA | 344 NE BRONCO WAY | | | | PRINEVILLE | OR | 97754 | |
| 5504017 | VAUGHAN BRUCE | 3674 SILVER ST | | | | CLAREMONT | NC | 28610 | |
| 5504018 | VAUGHAN CARLA | 6883 WILDERNESS RD | | | | BLAND | VA | 24315 | |
| 5504019 | VAUGHAN CAROLYN | 17702 CHIPPING CT | | | | OLNEY | MD | 20832 | |
| 5504020 | VAUGHAN CLARA | 4019 CHICKADEE ST | | | | MILTON | FL | 32583 | |
| 5504021 | VAUGHAN CONSTANCE | 1319 JOHNSTON RD | | | | NORFOLK | VA | 23515 | |
| 5504022 | VAUGHAN DARIUS | 128 TYLER CREST WEST RD | | | | PORTSMOUTH | VA | 23707 | |
| 5504023 | VAUGHAN DIANE | 501 L HILL TOP WAY | | | | PETERSBURG | VA | 23803 | |
| 5504024 | VAUGHAN DRUSILLA | 118 MICHEL LANE | | | | BRANSON | MO | 65616 | |
| 5504025 | VAUGHAN FRAYA | 233 EAST SOTHERN AVE 2484S | | | | TEMPE | AZ | 85282 | |
| 5504026 | VAUGHAN JAN | 10667 BLESSED RD | | | | DARDANELLE | AR | 72834 | |
| 5504027 | VAUGHAN JULIE | 1401 AUTOMNE CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5504028 | VAUGHAN KELISA | 4603 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | |
| 5504029 | VAUGHAN LAURA | 1164 PILOT SCHOOL RD | | | | THOMASVILLE | NC | 27360 | |
| 5504030 | VAUGHAN LEVY | 510 SPECTATOR STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5504031 | VAUGHAN MAYA | 802 LIBERTY ST | | | | PORTSMOUTH | VA | 23701 | |
| 5504032 | VAUGHAN MONTOY | 505 N DICKSON ST APT A5 | | | | TUSCUMBIA | AL | 35674 | |
| 5504033 | VAUGHAN NAKITA | 1041 PARKWOOD DR | | | | LELAND | NC | 28451 | |
| 5504034 | VAUGHAN NANCY | REBEKA BELCHER | | | | JACKSONVILLE | FL | 32218 | |
| 5504035 | VAUGHAN NORMA | 766 KIMBLE RD | | | | BERRYVILLE | VA | 22611 | |
| 5504036 | VAUGHAN PRISCILLE | 3431 DICKENS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5504037 | VAUGHAN QUIANTE | 608 BELT RD | | | | LAWERENCEVILLE | VA | 23868 | |
| 5504038 | VAUGHAN RICHELLE | 215 JACOB ST | | | | ST JACOB | IL | 62281 | |
| 5504039 | VAUGHAN ROBERT | 868 LE COVE DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5504040 | VAUGHAN ROCHELLE V | 14607 DUNBARTON DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5504041 | VAUGHAN ROSE | 39 FREEMAN ST | | | | JACKSON | OH | 45640 | |
| 5504042 | VAUGHAN SCOTT | 112 GERMAN CLUB RD | | | | DEFUNIAK | FL | 32433 | |
| 5504043 | VAUGHAN SHANE | PO BOX 104 | | | | MCCAMMON | ID | 83250 | |
| 5504044 | VAUGHAN TAMMY | 111 BODDY | | | | TOLEDO | OH | 43605 | |
| 5504045 | VAUGHAN TRAVIS R | 13 FOLEY STREET | | | | ATTLEBORO | MA | 02703 | |
| 4337154 | VAUGHAN, AMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408405 | VAUGHAN, AMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558325 | VAUGHAN, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403651 | VAUGHAN, ANTONII M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667279 | VAUGHAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716976 | VAUGHAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663368 | VAUGHAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659926 | VAUGHAN, BETHUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247995 | VAUGHAN, BRADLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824022 | VAUGHAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295071 | VAUGHAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612423 | VAUGHAN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527267 | VAUGHAN, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164916 | VAUGHAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639734 | VAUGHAN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338588 | VAUGHAN, DAIJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493685 | VAUGHAN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549245 | VAUGHAN, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643630 | VAUGHAN, DOROTHY B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144906 | VAUGHAN, DUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553524 | VAUGHAN, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648241 | VAUGHAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580382 | VAUGHAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397439 | VAUGHAN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495884 | VAUGHAN, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744826 | VAUGHAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605480 | VAUGHAN, IDONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581311 | VAUGHAN, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702210 | VAUGHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717612 | VAUGHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417576 | VAUGHAN, JAMEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744217 | VAUGHAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512095 | VAUGHAN, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166378 | VAUGHAN, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146890 | VAUGHAN, JERMERIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311834 | VAUGHAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373226 | VAUGHAN, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346327 | VAUGHAN, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265476 | VAUGHAN, KAEDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224183 | VAUGHAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182333 | VAUGHAN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402617 | VAUGHAN, KHAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551786 | VAUGHAN, KHASIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342614 | VAUGHAN, LABIDRA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476498 | VAUGHAN, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671446 | VAUGHAN, LEBRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740220 | VAUGHAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512596 | VAUGHAN, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370604 | VAUGHAN, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176684 | VAUGHAN, MACKENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567855 | VAUGHAN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587708 | VAUGHAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595519 | VAUGHAN, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209146 | VAUGHAN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276601 | VAUGHAN, MORGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713998 | VAUGHAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684686 | VAUGHAN, PAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358641 | VAUGHAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311458 | VAUGHAN, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574083 | VAUGHAN, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428780 | VAUGHAN, SERENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302459 | VAUGHAN, SHELDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196295 | VAUGHAN, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663099 | VAUGHAN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716977 | VAUGHAN, SONJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424499 | VAUGHAN, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559394 | VAUGHAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746975 | VAUGHAN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740324 | VAUGHAN, TIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656594 | VAUGHAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555574 | VAUGHAN, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275008 | VAUGHAN, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617358 | VAUGHAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598319 | VAUGHAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504046 | VAUGHANS ELLIS | 709 W JULIA ST | | | | PERRY | FL | 32347 | |
| 5504047 | VAUGHE AVA | 810 USHER ST | | | | MAYFIELD | KY | 42066 | |
| 5504048 | VAUGHEN LUCILLE | 2206 E 8TH ST | | | | AUSTIN | TX | 78702 | |
| 5504049 | VAUGHN AGNES | 2308 MINNISTOTA AVE | | | | WASHINGTON | DC | 20020 | |
| 5504050 | VAUGHN AMY | 326 ABBOTT RD | | | | MONTICELLO | KY | 42633 | |
| 5504051 | VAUGHN ANDREA | 22852 MILLARD AVE | | | | RICHTON PARK | IL | 60471 | |
| 4535495 | VAUGHN BELL, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504052 | VAUGHN BERNICE | 3728 JONES AVENUE | | | | ALEXANDRIA | LA | 71302 | |
| 5504053 | VAUGHN BRENDA | 584 WEST HOPOCAN AVE | | | | BARBERTON | OH | 44203 | |
| 5504054 | VAUGHN BROTHERS | 966 DRY CREEK RD | | | | BLACKWATER | VA | 24221 | |
| 5504055 | VAUGHN CANDCE | 2217 SOUTH 11TH APT 12 | | | | OMAHA | NE | 68108 | |
| 5504056 | VAUGHN CAPITOLA | 481 COACHMAN DR APT B | | | | SUMTER | SC | 29154 | |
| 5504057 | VAUGHN CAROL | 4525 HILDRETH LN | | | | STOCKTON | CA | 95212 | |
| 5504058 | VAUGHN CDRIC | 2816 LUTHER DR | | | | EAST POINT | GA | 30344 | |
| 5504059 | VAUGHN CHERYL | 32725 6TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5504060 | VAUGHN CINDY | 2103 N ROGERS AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5504061 | VAUGHN CONNIE S | 707 EAST 29TH STREET | | | | ANDERSON | IN | 46016 | |
| 5504062 | VAUGHN CRYSTAL | 7448 PEBBLESTONE DR | | | | CHARLOTTE | NC | 28212 | |
| 5504063 | VAUGHN CRYSTAL M | 607 N PHILEDELPHIA | | | | SHAWNEE | OK | 74801 | |
| 5504064 | VAUGHN DANIEL | 207 SHELBOURNE FOREST WAY | | | | DELAWARE | OH | 43015 | |
| 5504065 | VAUGHN DARLIN | 330 BETHLEHEM CIR | | | | LEESVIIEE | SC | 29070 | |
| 5504066 | VAUGHN DAVID | 224 B BARS ST | | | | ROME | GA | 30161 | |
| 5504067 | VAUGHN DEBORAH | 15818 BURNAM RD | | | | CHILLICOTHE RD | MO | 64601 | |
| 5504068 | VAUGHN DEMI | 3400 GARDEN OAKS DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5504069 | VAUGHN DENISE | 2579 BEECH ST | | | | MORROW | GA | 30260 | |
| 5504070 | VAUGHN DON | 11669 QUAIL AVE | | | | MASON CITY | IA | 50401 | |
| 5504071 | VAUGHN DONNA | 2435 WILLOWBROOK DR | | | | MURFREESBORO | TN | 37130 | |
| 5504072 | VAUGHN DWAIN A | 4522 CORAL DR | | | | BATON ROUGE | LA | 70814 | |
| 5504073 | VAUGHN FARNELL | 1103 AVE I | | | | BOGALUSA | LA | 70427 | |
| 5504074 | VAUGHN FRANCIS | 116 FALCON DRIVE | | | | PIKEVILLE | NC | 27530 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504075 | VAUGHN GLORIA | 3101 NE 15TH STAPT E39 | | | | GAINESVILLE | FL | 32609 | |
| 5504076 | VAUGHN HEIDI | 835 18TH ST | | | | VERO BEACH | FL | 32960 | |
| 5504077 | VAUGHN HOVEY | 6825 REGENCY DR | | | | WESTERVILLE | OH | 43082 | |
| 5504078 | VAUGHN JANET | 2531 GASINESVILLE HWY | | | | GAINESVILLE | GA | 30510 | |
| 5504079 | VAUGHN JANIE | 1297 JESSE RUN RD | | | | RAVENSWOOD | WV | 26164 | |
| 5504080 | VAUGHN JAZMINE | 4212 CURRY ST | | | | COLUMBUS | GA | 31907 | |
| 5504081 | VAUGHN JENNIFER | 132 CAPE COD DR | | | | BRANSON | MO | 65616 | |
| 5504082 | VAUGHN JONATHAN | 1144 TAYLOR ST NW | | | | WARREN | OH | 44485 | |
| 5504083 | VAUGHN JOY B | 131 LORRAINE DR | | | | BELLE CHASSE | LA | 70037 | |
| 4552547 | VAUGHN JR, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258679 | VAUGHN JR, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688268 | VAUGHN JR., SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504084 | VAUGHN JUDY | 2209 BRIANS DRIVE E | | | | WILSON | NC | 27893 | |
| 5504085 | VAUGHN KAYLA | 3656 CENTERVILLE RD | | | | ANDERSON | SC | 29625 | |
| 5504086 | VAUGHN KELLY | 1409 ELIZABETH APT A | | | | JEFFERSON CITY | MO | 65109 | |
| 5504087 | VAUGHN KESHIA | 1501 8TH ST S | | | | COL | MS | 39702 | |
| 5504088 | VAUGHN KETENNIE | 6117 ARBOR COVE APT 4 | | | | LITTLE ROCK | AR | 72209 | |
| 5504089 | VAUGHN KIMBERLY | 100 HIGH ST | | | | TAYLORSVILLE | MS | 39168 | |
| 5504090 | VAUGHN LACHASITY | 2022 WALKER AVE | | | | TOLEDO | OH | 43608 | |
| 5504091 | VAUGHN LAKYAS | 4774 SOUTH CAPITAL TER APT A | | | | WASHINGTON | DC | 20020 | |
| 5504093 | VAUGHN LAURA | 111 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954 | |
| 5504094 | VAUGHN LAVERNE | 6301 KUEBEL DRIVE | | | | NIEWORLEANS | LA | 70126 | |
| 5504095 | VAUGHN LENA | 2313 NEWMAN DRIVE | | | | CLOVIS | NM | 88101 | |
| 5504096 | VAUGHN LESLIE | 510 PECAN DRIVE | | | | COLFAX | LA | 71417 | |
| 5504097 | VAUGHN LORETTA | 2556 E 110TH ST APT G | | | | CLEVELAND | OH | 44104 | |
| 5504098 | VAUGHN LOUISON | 258 EAST 34TH STREET | | | | BROOKLYN | NY | 11203 | |
| 5504099 | VAUGHN LURRINA R | 2735 GRIMES STREET | | | | CHARLOTTE | NC | 28206 | |
| 5504100 | VAUGHN MARCIA | 11048 OAK ST | | | | KC | MO | 64114 | |
| 5504101 | VAUGHN MARIE L | 3 A UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | |
| 5504102 | VAUGHN MARY | 841 WATSON RD | | | | ENOREE | SC | 29335 | |
| 5504103 | VAUGHN MICHELLE | 939 DRY VALLEY RD | | | | ROSSVILLE | GA | 30741 | |
| 5504104 | VAUGHN NEKKIE | RIDGECREST AV | | | | CARROLLTON | GA | 30117 | |
| 5504105 | VAUGHN NIKISHA | 2617 IZARD COURT APT C | | | | OMAHA | NE | 68131 | |
| 5504106 | VAUGHN NOVIA | 13920 DUNDEE CIRCLE | | | | GRANDVIEW | MO | 64030 | |
| 5504107 | VAUGHN OLSON | 15676 CRYSTAL CT | | | | ROSEMOUNT | MN | 55068 | |
| 5504108 | VAUGHN PERRY | 17845 SE 90TH ST | | | | OCKLAWAHA | FL | 32179 | |
| 4418900 | VAUGHN PICKERING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504109 | VAUGHN REBECCA | 326 CLEMSON CIRCLE | | | | PRINCETON | WV | 24739 | |
| 5504110 | VAUGHN REBECCA D | 1611 N DODGION | | | | INDEPENDENCE | MO | 64050 | |
| 5504111 | VAUGHN RECKER | 295 S GRANDVIEW | | | | DUBUQUE | IA | 52001 | |
| 5504112 | VAUGHN ROBIN | 603 CANDLESTICK CRT | | | | CHAMBERSBURG | PA | 17201 | |
| 5504113 | VAUGHN ROSEMARY | 241 DOGWOOD ST | | | | LICKING | MO | 65542 | |
| 5504114 | VAUGHN SANDERS | 3472 BRIARWOOD DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5504115 | VAUGHN SHANIERA | 46 WESEL WAY | | | | FORT BRAGG | NC | 28307 | |
| 5504116 | VAUGHN SHARKER W | 4611 LOWELL DR 1907 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5504117 | VAUGHN SHATWON | 1407 WEST 31ST STREET | | | | JACKSONVILLE | FL | 32209 | |
| 4594370 | VAUGHN- SHEARLOCK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504118 | VAUGHN SHELLIE | 386 SAM NELSON RD | | | | CANTON | GA | 30114 | |
| 5504119 | VAUGHN SHERCORA | 313 GARDEN STREET | 1ST FLOOR | | | HARTFORD | CT | 06112 | |
| 5504120 | VAUGHN SHERYL | 2959 TAYLOR RD | | | | MONTGOMERY | AL | 36110 | |
| 4680972 | VAUGHN SR., DAVID S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504121 | VAUGHN TAKEYA | 691 DORCHESTER RD | | | | AKRON | OH | 44320 | |
| 5504122 | VAUGHN TARYNE | 2353 JACKSON ST | | | | WARREN | OH | 44485 | |
| 5504123 | VAUGHN TERESA | 3501 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117 | |
| 5504124 | VAUGHN TERRENCE | PO BOX 156 | | | | GARYVILLE | LA | 70051 | |
| 5504125 | VAUGHN VIRGINIA | 1101 COLONY POINT CIR | | | | PEMBROKE PNES | FL | 33026 | |
| 5504126 | VAUGHN WILLIAM | 86 PALIMINO ST | | | | POCATELLO | ID | 83201 | |
| 5504127 | VAUGHN WILLIAMS | 312 LITTLE CREEK | | | | LAUREL | DE | 19956 | |
| 5504128 | VAUGHN ZIPPORAH | 17527 SHAFTSBURY | | | | DETROIT | MI | 48219 | |
| 4165127 | VAUGHN, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350651 | VAUGHN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283158 | VAUGHN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148461 | VAUGHN, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587399 | VAUGHN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581843 | VAUGHN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365089 | VAUGHN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148594 | VAUGHN, AREAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264131 | VAUGHN, ARNESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454175 | VAUGHN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228844 | VAUGHN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364492 | VAUGHN, ASHLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164871 | VAUGHN, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692878 | VAUGHN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321252 | VAUGHN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669986 | VAUGHN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773801 | VAUGHN, BJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554073 | VAUGHN, BONITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234633 | VAUGHN, BOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149500 | VAUGHN, BRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188325 | VAUGHN, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425736 | VAUGHN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151992 | VAUGHN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824023 | VAUGHN, CARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656298 | VAUGHN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712407 | VAUGHN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199470 | VAUGHN, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341974 | VAUGHN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429110 | VAUGHN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320386 | VAUGHN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315154 | VAUGHN, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728995 | VAUGHN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377001 | VAUGHN, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321191 | VAUGHN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571653 | VAUGHN, CLEOPATRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153638 | VAUGHN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523264 | VAUGHN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151658 | VAUGHN, COLBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166614 | VAUGHN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227424 | VAUGHN, CYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537655 | VAUGHN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666098 | VAUGHN, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769550 | VAUGHN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844480 | VAUGHN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740392 | VAUGHN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219437 | VAUGHN, DECLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460353 | VAUGHN, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748113 | VAUGHN, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326569 | VAUGHN, DEUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717726 | VAUGHN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747027 | VAUGHN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656765 | VAUGHN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661442 | VAUGHN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714442 | VAUGHN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770742 | VAUGHN, DONITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460513 | VAUGHN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692525 | VAUGHN, DORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724159 | VAUGHN, DORIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457395 | VAUGHN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853918 | Vaughn, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530202 | VAUGHN, ELLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149650 | VAUGHN, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275176 | VAUGHN, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216152 | VAUGHN, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679248 | VAUGHN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552341 | VAUGHN, ETHYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690743 | VAUGHN, EUCHARIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261576 | VAUGHN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584634 | VAUGHN, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635252 | VAUGHN, FORESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359334 | VAUGHN, FREDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656059 | VAUGHN, GAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607266 | VAUGHN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617421 | VAUGHN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152385 | VAUGHN, GREG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600913 | VAUGHN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753550 | VAUGHN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622647 | VAUGHN, HAZELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698654 | VAUGHN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516618 | VAUGHN, HEATHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610948 | VAUGHN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365316 | VAUGHN, IMARI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615916 | VAUGHN, J. DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144858 | VAUGHN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700273 | VAUGHN, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575986 | VAUGHN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171546 | VAUGHN, JAIDYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189841 | VAUGHN, JAMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700694 | VAUGHN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687557 | VAUGHN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522913 | VAUGHN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452940 | VAUGHN, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633853 | VAUGHN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640561 | VAUGHN, JANICE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315810 | VAUGHN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344120 | VAUGHN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345601 | VAUGHN, JERMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370855 | VAUGHN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628812 | VAUGHN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750574 | VAUGHN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280794 | VAUGHN, JONAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544957 | VAUGHN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238842 | VAUGHN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451048 | VAUGHN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343222 | VAUGHN, JOSH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170989 | VAUGHN, JOZLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648629 | VAUGHN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415232 | VAUGHN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239254 | VAUGHN, JYNILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738815 | VAUGHN, KANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373718 | VAUGHN, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568126 | VAUGHN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656633 | VAUGHN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521331 | VAUGHN, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302598 | VAUGHN, KATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509077 | VAUGHN, KEIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489775 | VAUGHN, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508009 | VAUGHN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453990 | VAUGHN, KENYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404297 | VAUGHN, KEYONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385073 | VAUGHN, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318510 | VAUGHN, KRISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216809 | VAUGHN, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192136 | VAUGHN, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455700 | VAUGHN, LANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619543 | VAUGHN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641787 | VAUGHN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366527 | VAUGHN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748967 | VAUGHN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706928 | VAUGHN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355303 | VAUGHN, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404598 | VAUGHN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650042 | VAUGHN, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475121 | VAUGHN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543920 | VAUGHN, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468494 | VAUGHN, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588605 | VAUGHN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147870 | VAUGHN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728511 | VAUGHN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264353 | VAUGHN, MARIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754858 | VAUGHN, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756293 | VAUGHN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303220 | VAUGHN, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716701 | VAUGHN, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273237 | VAUGHN, MARKELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457121 | VAUGHN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651585 | VAUGHN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260231 | VAUGHN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670412 | VAUGHN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621598 | VAUGHN, MAXINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459423 | VAUGHN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376938 | VAUGHN, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681639 | VAUGHN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521638 | VAUGHN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515877 | VAUGHN, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686523 | VAUGHN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171169 | VAUGHN, MERRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547021 | VAUGHN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316719 | VAUGHN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553485 | VAUGHN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728483 | VAUGHN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698658 | VAUGHN, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307993 | VAUGHN, MONIQUIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389199 | VAUGHN, MONTERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220259 | VAUGHN, NASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374797 | VAUGHN, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637786 | VAUGHN, NIECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488907 | VAUGHN, NOAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519019 | VAUGHN, NYKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625460 | VAUGHN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417778 | VAUGHN, QUADASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731395 | VAUGHN, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762220 | VAUGHN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527180 | VAUGHN, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723178 | VAUGHN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748639 | VAUGHN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662608 | VAUGHN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621974 | VAUGHN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517532 | VAUGHN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755024 | VAUGHN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681803 | VAUGHN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655091 | VAUGHN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616989 | VAUGHN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676940 | VAUGHN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566913 | VAUGHN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266693 | VAUGHN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579880 | VAUGHN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322636 | VAUGHN, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453796 | VAUGHN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197524 | VAUGHN, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480066 | VAUGHN, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415260 | VAUGHN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741462 | VAUGHN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464374 | VAUGHN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374056 | VAUGHN, SHAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353296 | VAUGHN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380589 | VAUGHN, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517847 | VAUGHN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759118 | VAUGHN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706964 | VAUGHN, SIDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567653 | VAUGHN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793317 | Vaughn, Spencer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460859 | VAUGHN, STANLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649039 | VAUGHN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293585 | VAUGHN, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321394 | VAUGHN, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452261 | VAUGHN, TAKEYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762992 | VAUGHN, TAMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287879 | VAUGHN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792189 | Vaughn, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378011 | VAUGHN, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375462 | VAUGHN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260085 | VAUGHN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730689 | VAUGHN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744835 | VAUGHN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776072 | VAUGHN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511943 | VAUGHN, TRAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447040 | VAUGHN, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647383 | VAUGHN, TROY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304097 | VAUGHN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718884 | VAUGHN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732868 | VAUGHN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360863 | VAUGHN, VONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607754 | VAUGHN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385604 | VAUGHN, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654021 | VAUGHN, WILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370493 | VAUGHN, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559417 | VAUGHN, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150599 | VAUGHN-ATKINS III, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504129 | VAUGHNER MICHAEL | 8219 W APPLETON | | | | MILWAUKEE | WI | 53218 | |
| 4263045 | VAUGHNER, TANAEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340264 | VAUGHN-HICKS, KEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504131 | VAUGHNPRITCHETT ALYYETTA N | 3460 EAST 142ND DOWN | | | | CLEVELAND | OH | 44120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504132 | VAUGHNS TEMICKIE | 0071 NE 200 LN | | | | MIAMI | FL | 33179 | |
| 4361572 | VAUGHNS, AZAARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539433 | VAUGHNS, EMERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327202 | VAUGHNS, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351256 | VAUGHNS, MIRACLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349726 | VAUGHNS, SHARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145419 | VAUGHNS, SHATEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504133 | VAUGHT AMBER | 330 MERRIMAC ROAD LOT 102 | | | | BLACKSBURG | VA | 24060 | |
| 5504134 | VAUGHT BILLIE | 1601 NEWTON STREET | | | | BRISTOL | VA | 24201 | |
| 5504135 | VAUGHT DARRELL | 2454 N WINSTON AVE | | | | TULSA | OK | 74115 | |
| 5504136 | VAUGHT JUSTIN | NONE | | | | CHARLESTON | WV | 25313 | |
| 5504137 | VAUGHT REGINNA | PO BOX 8204 | | | | MORGANTON | NC | 28680 | |
| 5504138 | VAUGHT SHAUNA | 1209 WOODBINE | | | | MOORE | OK | 73160 | |
| 4463740 | VAUGHT, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252282 | VAUGHT, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317956 | VAUGHT, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507570 | VAUGHT, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731597 | VAUGHT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193161 | VAUGHT, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830794 | VAUGHT, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219281 | VAUGHT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320052 | VAUGHT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579336 | VAUGHT, HANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316632 | VAUGHT, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735023 | VAUGHT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380687 | VAUGHT, KRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359034 | VAUGHT, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316369 | VAUGHT, MODINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610141 | VAUGHT, SABRINA  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456445 | VAUGHT, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235946 | VAUGHT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708970 | VAUGHT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307538 | VAUGHT, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588892 | VAUGHT, WOODARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504139 | VAUGHTERS BEATRICE P | 1635 N WOLFE ST | | | | BALTIMORE | MD | 21213 | |
| 5504140 | VAUGN LINDA | 2610 24TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 4753062 | VAUGNE, LOVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491404 | VAUL, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488493 | VAUL, MARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796762 | VAULT AUTOMOTIVE SYSTEMS INC | DBA VAULT AUTOMOTIVE SYSTEMS | 1824 GILFORD AVE | | | NEW HYDE PARK | NY | 11040 | |
| 4860501 | VAULT SPORTSWEAR INC | 1407 BROADWAY RM 1208 | | | | NEW YORK | NY | 10018 | |
| 5504141 | VAULX ASHLEE | 1501 INVERNESSDR | | | | STONE MTN | GA | 30083 | |
| 4520528 | VAULX, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345609 | VAUNADO, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504142 | VAUNE HATCH | A | | | | DEEP RIVER | CT | 06417 | |
| 5504143 | VAUNGAN STEVI | FOUR TRAVIS PLACE | | | | PORTMOUTHS | VA | 23505 | |
| 5504144 | VAUPEL BARBARA | 9915 POINTE SOUTH DR | | | | ST LOUIS | MO | 63128 | |
| 4276539 | VAUPEL, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504145 | VAUSE AMY | 416 CARRIAGE CREEK DRIVE | | | | SMITHFIELD | NC | 27527 | |
| 5504146 | VAUSE COLLIN | 1270 GULF BLVD | | | | CLEARWATER | FL | 33767 | |
| 4401927 | VAUSE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858870 | VAUTIER COMMUNICATIONS INC | 1109 OXFORD LN | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5504147 | VAUTOUR JASON | 57 SCHOOL HOUSE RD | | | | EAST TEMPLETON | MA | 01438 | |
| 4284984 | VAUTSMEIER, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504148 | VAVAK AMBER | 3730 E IDAHO STREET | | | | ELKO | NV | 89801 | |
| 4215602 | VAVAK, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206139 | VAVASSEUR, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270261 | VAVATAU, ELISAPETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420697 | VAVEAO, TAPULEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504149 | VAVIAN BROWN | 2 MAJESTIC CY | | | | COLUMBIA | SC | 29223 | |
| 4830795 | VAVR HOLDINGS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504150 | VAVRA LINDA L | 4140 NE COUNTY ROAD 329 | | | | ANTHONY | FL | 32617 | |
| 4655945 | VAVRA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588133 | VAVRA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480697 | VAVRIK, KRISTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732832 | VAVRINEC, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627594 | VAVURIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276416 | VAWN, EVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163495 | VAWSER, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602246 | VAWSER, SARAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313880 | VAWTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754315 | VAWTER, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465349 | VAWTER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861607 | VAX ENTERPRISES INC | 17 CALLE TEIDE PALMAS DEL TURA | | | | CAGUAS | PR | 00725 | |
| 5835542 | Vaxserve Inc | Sanofi Pasteur Inc | Discovery Drive | | | Swiftwater | PA | 18370 | |
| 5799631 | VaxServe, Inc. | 12566 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4759387 | VAYAS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455674 | VAYAVONG, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486711 | VAYDA, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454499 | VAYDA, KENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716413 | VAYENS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460688 | VAYTSMAN, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809220 | VAZ AIR | 33850 SOUTH BIRD ROAD | | | | TRACY | CA | 95304 | |
| 4898438 | VAZ MANAGEMENT SERVICES LLC | VICTOR ZAMORA | 5020 200TH STREET CT E | | | SPANAWAY | WA | 98387 | |
| 5504151 | VAZ STACIE | 21424 S MARKS AVE APT113 | | | | RIVERDALE | CA | 93656 | |
| 4386427 | VAZ, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194730 | VAZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597735 | VAZ, RITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212645 | VAZ, STACIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334400 | VAZ, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224674 | VAZ, UMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844481 | VAZ,KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871928 | VAZGEN ZAGHIKIAN | 9712 APPALOOSA WAY | | | | SHADOW HILLS | CA | 91040 | |
| 4731324 | VAZIRI, MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759371 | VAZIRI, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660124 | VAZNAIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504152 | VAZQUEEZ MARGARITA | HC 02 BOX 5985 | | | | BAJADERO | PR | 00616 | |
| 5504153 | VAZQUES ALBERTO | 22875 FULLER AVE | | | | HAYWARD | CA | 94541 | |
| 5504154 | VAZQUES ANDREA | PUERTO YEL 135 | | | | SANJUAN | PR | 00911 | |
| 5504155 | VAZQUES CARMEN | URB LOS MAESTRO 822 JOSE | | | | SANJUAN | PR | 00923 | |
| 5504156 | VAZQUES DAVIS | PLAZA APRT EDI JAPRT 1 | | | | MANATI | PR | 00674 | |
| 4752560 | VAZQUES GARCIA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504157 | VAZQUES JOSE | HC 063461 SECTOR PUENTE PICA | | | | CAMUY | PR | 00627 | |
| 5504158 | VAZQUES MARGARITA | RES LA ROSALEDA ED 3 APT 30 | | | | GUAYNABO | PR | 00969 | |
| 5504159 | VAZQUES MIGUEL | CALLE JOSE FAJIL DE LA MA | | | | SAN JUAN | PR | 00924 | |
| 5504160 | VAZQUES ROSA | PMB 434 POX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5504161 | VAZQUES VERONICA | 420 W BARDSLEY AVE | | | | TULARE | CA | 93274 | |
| 5504162 | VAZQUES VICTOR | 1703 N WOODLAND ST | | | | WICHITA | KS | 67203 | |
| 4649474 | VAZQUES, ITZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732807 | VAZQUEZ - AQUINO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641058 | VAZQUEZ  CERRANO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504163 | VAZQUEZ ADA P | BO PUENTE JOBOS CALLE 6B | | | | GUAYAMA | PR | 00784 | |
| 5504164 | VAZQUEZ AHSAKI S | 12706 ENGLISH HILLS CT APT B | | | | TAMPA | FL | 33617 | |
| 5504165 | VAZQUEZ AIDA | PTE JOBOS C K 929 | | | | GUAYAMA | PR | 00784 | |
| 5504166 | VAZQUEZ AILEEN | HC 02 BOX 9251 | | | | GUAYNABO | PR | 00971 | |
| 4581645 | VAZQUEZ ALCOCER, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504167 | VAZQUEZ ALEX O | CARR 810 RM 0 5 BO CEDRO ABAJO SECTOR HIGUILLALES | | | | NARANJITO | PR | 00719 | |
| 5504168 | VAZQUEZ ALEX S | CALLE14A | | | | BAYAMON | PR | 00957 | |
| 5504169 | VAZQUEZ ALICIA L | URB BROOKLYN 28 | | | | ARROYO | PR | 00714 | |
| 5504170 | VAZQUEZ ALT JOAN | URB VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 5504171 | VAZQUEZ AMALIN | CALLE 7 PARC 37 B | | | | TOA ALTA | PR | 00953 | |
| 5504172 | VAZQUEZ ANA | 159 SE MAPLE ST UNIT 2E | | | | HILLSBORO | OR | 97123 | |
| 5504173 | VAZQUEZ ANA M | URB EXT SAN AGUSTIN CALLE 7 | | | | SAN JUAN | PR | 00926 | |
| 5504174 | VAZQUEZ ANGEL | URB PALACIOS DEL SOL | | | | HUMACAO | PR | 00791 | |
| 5504175 | VAZQUEZ ANGELA | CALLE 1 F 23 | | | | BAY | PR | 00659 | |
| 5504176 | VAZQUEZ ANGELICA | CALLE M 118 | | | | AGUADILLA | PR | 00604 | |
| 5504177 | VAZQUEZ ANGELICA R | CALLE PORRATA DORIA 62 | | | | GUAYAMA | PR | 00784 | |
| 5504178 | VAZQUEZ ANIBAL | RR7 BOX 10070 | | | | TOA ALTA | PR | 00953 | |
| 5504179 | VAZQUEZ ANNA | 113 FARNUM DR | | | | HOLYOKE | MA | 01040 | |
| 5504180 | VAZQUEZ ARACELIS | CALLE STA INES L 23 | | | | CAGUAS | PR | 00725 | |
| 5504181 | VAZQUEZ ARMANDO | 4153 VIA DEL BARDO | | | | SAN DIEGO | CA | 92173 | |
| 5504182 | VAZQUEZ ARROYO R | 46037 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | |
| 5504183 | VAZQUEZ BETSY | PO BOX 2550 | | | | ANASCO | PR | 00610 | |
| 5504184 | VAZQUEZ BLANCA | RES JARDINES DE GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 5504185 | VAZQUEZ BRENDA | CALLE ROBERTO RIVERA L-26 | | | | CAGUAS | PR | 00727 | |
| 5504186 | VAZQUEZ BRENDA I | URB VISTAMAR AVE PONTEZU | | | | CAROLINA | PR | 00983 | |
| 5504187 | VAZQUEZ BRYAN | 8640 SE CAUSEY AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 4503615 | VAZQUEZ CABAN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593833 | VAZQUEZ CALDERON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711409 | VAZQUEZ CAMACHO, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429245 | VAZQUEZ CANCEL, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501618 | VAZQUEZ CANCEL, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413634 | VAZQUEZ CANO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504188 | VAZQUEZ CARLOS | 834 SCHUYLKILL AVE | | | | READING | PA | 19601 | |
| 5504189 | VAZQUEZ CARLOS M | 181 E 700 S | | | | ST GOERGE | UT | 84770 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12570 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504190 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | |
| 5504191 | VAZQUEZ CARMEN N | APTDO 2067 | | | | CAYEY | PR | 00737 | |
| 5504192 | VAZQUEZ CECILIA | 2224 PASEO AMAPOLA APART 1 | | | | TOA BAJA | PR | 00949 | |
| 5504193 | VAZQUEZ CESAR | CARR 329 KM 2 9 MINILLAS VALLE | | | | SAN GERMAN | PR | 00683 | |
| 5504194 | VAZQUEZ CESAR E | COND CRISTAL HOUSE 368 | | | | SAN JUAN | PR | 00923 | |
| 4413978 | VAZQUEZ CHAVEZ, OSIRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504195 | VAZQUEZ CHERYL | 1039 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | |
| 5504196 | VAZQUEZ CHRISTIAN | HC 05 BOX 45319 | | | | VEGA BAJA | PR | 00693 | |
| 5504197 | VAZQUEZ CHRISTY | 53 BENNY RIDGE RD | | | | LE ROY | WV | 25252 | |
| 5504198 | VAZQUEZ CLARA | 2657 ROUTE 940 UNIT 2345 UNIT | | | | POCONO SUMMIT | PA | 18346 | |
| 5504199 | VAZQUEZ CLARISSA L | 4243 NW 3 ST | | | | MIAMI | FL | 33126 | |
| 4501320 | VAZQUEZ CLAUDIO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504200 | VAZQUEZ CORTES ROSITA | N14 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| 5504201 | VAZQUEZ CRISTIAN S | URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5504202 | VAZQUEZ CRISTINA | 2438 N D ST | | | | SN BERNARDINO | CA | 92405 | |
| 5504203 | VAZQUEZ CRUZMARIA | NONE | | | | SAN SEBASTIAN | PR | 00685 | |
| 5504204 | VAZQUEZ CYDMARIE | URB EL CESREZAL | | | | SAN JUAN | PR | 00926 | |
| 5504205 | VAZQUEZ CYNDIA | HC 01 BOX 5203 | | | | BARRANQUITAS | PR | 00794 | |
| 5504206 | VAZQUEZ DAINA | 8504 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| 5504207 | VAZQUEZ DAISY | PMB 558 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5504208 | VAZQUEZ DAMARIS | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5504209 | VAZQUEZ DAN | 9 HILLSDALE DR | | | | DOVER | NJ | 07801 | |
| 5504210 | VAZQUEZ DANIEL | ALTURA FALNBOYAN CALLE 18 | | | | BAYAMON | PR | 00959 | |
| 5504211 | VAZQUEZ DARLYN | CALLE D CASTRO | | | | CAROLINA | PR | 00985 | |
| 5504212 | VAZQUEZ DAVID | 121 29TH ST SW | | | | NAPLES | FL | 34117 | |
| 5504213 | VAZQUEZ DAWN | 40 CANAL ST | | | | PATERSON | NJ | 07053 | |
| 5504214 | VAZQUEZ DEBORA | 7745 CALLE DEL CARME PARCELA | | | | TOA BAJA | PR | 00949 | |
| 4500672 | VAZQUEZ DELGADO, GEZER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504215 | VAZQUEZ DELIA | VIA 20 2Y RS8 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5504216 | VAZQUEZ DELMAX | 55 FABER ST | | | | SI | NY | 10302 | |
| 5504217 | VAZQUEZ DIANA | 1330 VALLARIS ST W | | | | MOBILE | AL | 36608 | |
| 5504218 | VAZQUEZ DIANN | RR 8 BOX 1648 | | | | BAYAMON | PR | 00956 | |
| 4191879 | VAZQUEZ DIAZ, KARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504219 | VAZQUEZ DIGMARIS | CALLE 4 A 14 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 5504220 | VAZQUEZ DORIS | CALLE TRINITARIA M434 | | | | CANOVANAS | PR | 00729 | |
| 5504221 | VAZQUEZ E | 304 W MADISON AVE | | | | MONTEBELLO | CA | 90640 | |
| 5504222 | VAZQUEZ EDDIY | CALLE 14 NE 1028 | | | | SAN JUAN | PR | 00920 | |
| 5504223 | VAZQUEZ EDUARDO | CALLE 1 EDIF I APT I-7 PARK CO | | | | SAN JUAN | PR | 00926 | |
| 5504224 | VAZQUEZ EFRAIN | 10820 SOUTHWEST 200 DR | | | | MIAMI | FL | 33157 | |
| 5504225 | VAZQUEZ ELDA | 35 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| 5504226 | VAZQUEZ ELIEZERSTEPH | 1815 WILLOW ARMS DR | | | | ASHTABULA | OH | 44004 | |
| 5504227 | VAZQUEZ ELIZABETH | 52 BERWICK DR | | | | SAVANNAH | GA | 31406 | |
| 5504228 | VAZQUEZ ELVIO | CARR 844 KM 3 1 | | | | SAN JUAN | PR | 00926 | |
| 5504229 | VAZQUEZ EMILY | ALTURAS DE FLORIDA C 4 | | | | FLORIDA | PR | 00650 | |
| 5504230 | VAZQUEZ EMMY | HC 01 3836 | | | | ARROYO | PR | 00714 | |
| 5504231 | VAZQUEZ EVELYN | 2556 WOODGATE BLVD APT 20 | | | | ORLANDO | FL | 32822 | |
| 5504232 | VAZQUEZ EZEQUIEL G | 307 LA PROMESA | | | | BERNALILLO | NM | 87004 | |
| 4497449 | VAZQUEZ FIGUEROA, NELERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688020 | VAZQUEZ FONTANES, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504233 | VAZQUEZ FRANCES | 31 ORCHARD | | | | DORADO | PR | 00646 | |
| 5504234 | VAZQUEZ FRANCHESCA | HC 03 BOX 14537 | | | | YAUCO | PR | 00698 | |
| 5504235 | VAZQUEZ FRANCHESKA | URB JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5504236 | VAZQUEZ FRANCISCO | 3200 S 7TH STREET | | | | FT PIERCE | FL | 34982 | |
| 5504237 | VAZQUEZ GABRIELLA | 2308 S CHAUTAUQUA | | | | WICHITA | KS | 67211 | |
| 4187153 | VAZQUEZ GARCIA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504238 | VAZQUEZ GERANIA | 1600 N TALMAN | | | | CHI | IL | 60647 | |
| 5504239 | VAZQUEZ GERARDO | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5504240 | VAZQUEZ GLADYS | HC 5 BOX 54937 | | | | HATILLO | PR | 00659 | |
| 5504241 | VAZQUEZ GLORIA | CARR 155 BO PUGNADO ADENT | | | | VEGA BAJA | PR | 00693 | |
| 5504242 | VAZQUEZ GLORIBEL | URB LA HACIENDA CALLE 42 U-4 | | | | GUAYAMA | PR | 00784 | |
| 4144565 | VAZQUEZ GONZALEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504243 | VAZQUEZ GRACIELA | HC 80 BOX 8339 | | | | DORADO | PR | 00646 | |
| 5504244 | VAZQUEZ GREISA | PO BOX 522 | | | | CAGUAS | PR | 00726 | |
| 5504245 | VAZQUEZ GRENDALIE | CARR 155 KM 31 3 BO GATO | | | | OROCOVIS | PR | 00720 | |
| 5504246 | VAZQUEZ GRETHEN | HC 05 BOX 10156 | | | | COROZAL | PR | 00783 | |
| 4498666 | VAZQUEZ GRILLO, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565589 | VAZQUEZ GUZMAN, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504247 | VAZQUEZ HEATHER | 1109 FAIRLAKE TRCE APT 2302 | | | | TAMPA | FL | 33326 | |
| 5504248 | VAZQUEZ HERIBERTO | URB VISTAS DEL PALMAR CAL | | | | YAUCO | PR | 00698 | |
| 4756969 | VAZQUEZ HERNANDEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504249 | VAZQUEZ IRENE | KHNL SDFSDGFS45 | | | | SAN JUAN | PR | 00926 | |
| 5504250 | VAZQUEZ IRIS R | URB COSTA DE ORO C E H-186 | | | | DORADO | PR | 00646 | |
| 5504251 | VAZQUEZ IRMA | LAS PIEDRAS EDIF 4 APARTAMENTO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504252 | VAZQUEZ IRMA R | COND MARBELLA DEL CARIBE | | | | CAROLINA | PR | 00979 | |
| 5504253 | VAZQUEZ ISABEL | HC 1 BOX 6442 | | | | SANTA ISABEL | PR | 00757 | |
| 5504254 | VAZQUEZ ISRAEL E | 15608 E MEXICO AVE | | | | AURORA | CA | 80017 | |
| 5504255 | VAZQUEZ IVETTE | 2634 SW 65TH AVE | | | | MIAMI | FL | 33155 | |
| 5504256 | VAZQUEZ IVONNE | HC 01 BOX 5243 | | | | SANTA ISABEL | PR | 00757 | |
| 5504257 | VAZQUEZ JACKELINE | BARRIO SANTA CRUZ CARRETERA 85 | | | | CAROLINA | PR | 00987 | |
| 5504258 | VAZQUEZ JAMES | 840 NEW HOPE RD | | | | FAYETTE | GA | 30214 | |
| 5504259 | VAZQUEZ JANET | 827 BEECH | | | | REDWOOD CITY | CA | 94063 | |
| 5504260 | VAZQUEZ JANETTE | SAN ANTONIO AVE EDUARDO RUBERT | | | | PONCE | PR | 00728 | |
| 5504261 | VAZQUEZ JANICE I | CALEL DR GATTEL 1 ALT H | | | | YAUCO | PR | 00698 | |
| 5504262 | VAZQUEZ JASMINE | 7007 W INDIAN SCHOOL RD | | | | PHX | AZ | 85033 | |
| 5504263 | VAZQUEZ JENNIFER | COND COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5504264 | VAZQUEZ JENNIFFER | HC6 BOX 8744 | | | | JUANA DIAZ | PR | 00795 | |
| 5504265 | VAZQUEZ JESSENIA | PO BOX 370660 | | | | CAYEY | PR | 00737 | |
| 5504266 | VAZQUEZ JESSICA | CARR 64 BZN 5484 BO MANI | | | | MAYAGUEZ | PR | 00682 | |
| 5504267 | VAZQUEZ JESUS G | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5504268 | VAZQUEZ JIHAN | BOX 154 | | | | SABANA GRANDE | PR | 00637 | |
| 5504270 | VAZQUEZ JOAN | CALLE 22 3T TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5504271 | VAZQUEZ JORGE | 525 S HIGHLAND AVE | | | | FULLERTON | CA | 92832 | |
| 5504272 | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | |
| 5504273 | VAZQUEZ JOSE E | 12848 UNIVERSITY CLUB DR 201 | | | | TAMPA | FL | 33612 | |
| 5504274 | VAZQUEZ JOSEFINA E | 963 GILLESPIE DR | | | | SPRING VALLEY | CA | 91977 | |
| 5504275 | VAZQUEZ JOSELINE | CAMINO LOS FIGUEROA 32 | | | | SAN JUAN | PR | 00926 | |
| 5504276 | VAZQUEZ JOVEH | HC5 BOX 6860 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504277 | VAZQUEZ JUAN | CALLE BELLA VISTA | | | | MERCEDITA | PR | 00715 | |
| 5504278 | VAZQUEZ JUANA E | RES CARIOCA ED 26 E APT 1 | | | | GUAYAMA | PR | 00784 | |
| 5504279 | VAZQUEZ JUANITA | 2041 VINE STREET | | | | ALLENTOWN | PA | 18103 | |
| 5504280 | VAZQUEZ JULIO T | PARC DAVILAS CALLE HIGUEY 53 | | | | RIO GRANDE | PR | 00745 | |
| 5504281 | VAZQUEZ KATHERINE | PO BOX333 | | | | COMURIO | PR | 00782 | |
| 5504282 | VAZQUEZ KATHY | 427 E PINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5504283 | VAZQUEZ KEISCHA | 4204 DESOTO AVE | | | | FT MYERS | FL | 33905 | |
| 5504284 | VAZQUEZ KENIA | HC 01 BOX 12012 | | | | CAROLINA | PR | 00987 | |
| 5504285 | VAZQUEZ KEYNA | AVE JOSE GARRIDO 16 VILLA BLA | | | | CAGUAS | PR | 00725 | |
| 5504286 | VAZQUEZ KIMBERLY | 3674 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 5504287 | VAZQUEZ LAURA | 268 MAYOR CT | | | | RAEFORD | NC | 28376 | |
| 5504288 | VAZQUEZ LEONELA | BO CORCOVADA CARR 130 R 492 | | | | HATILLO | PR | 00659 | |
| 5504289 | VAZQUEZ LETICIA | 585 W 51 PLACE | | | | HIALEAH | FL | 33012 | |
| 5504290 | VAZQUEZ LILIAN | 1442 E MOWRY DR | | | | HOMESTEAD | FL | 33033 | |
| 5504291 | VAZQUEZ LILLIAM | HC 50 BOX 22406 | | | | SAN LORENZO | PR | 00754 | |
| 5504292 | VAZQUEZ LISA | 1215 FRAZIER AVE | | | | DESMOINES | IA | 50320 | |
| 5504293 | VAZQUEZ LISSA | 2119 S CARRIBBEAN DR | | | | KISSIMMEE | FL | 34741 | |
| 5504294 | VAZQUEZ LIZMARIE | UR BAIROA CL 14A DC16 | | | | CAGUAS | PR | 00725 | |
| 4332764 | VAZQUEZ LOPEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504295 | VAZQUEZ LORAINE | URB RIO GRANDE STATES C 21 CAS | | | | RIO GRANDE | PR | 00745 | |
| 5504296 | VAZQUEZ LORNA | CALLE CARIDAD 5 | | | | PONCE | PR | 00730 | |
| 5504297 | VAZQUEZ LUIS | CARRETERA 176 | | | | CUPEY | PR | 00926 | |
| 5504298 | VAZQUEZ LUS | 130 MARCY PLACE APT 1C | | | | BRONX | NY | 10452 | |
| 5504299 | VAZQUEZ LUZ T | CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 5504300 | VAZQUEZ LYDIETTE | VALLE DE ANDALUCIA CALLE ANTIL | | | | PONCE | PR | 00731 | |
| 5504301 | VAZQUEZ MADELINE | PO BOX 4335 | | | | HAMPTON | VA | 23664 | |
| 5504302 | VAZQUEZ MADELINE A | PO BOX 4335 | | | | HAMPTON | VA | 23664 | |
| 5504303 | VAZQUEZ MAGALY | C-CORTIJO 431 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 4237486 | VAZQUEZ MALDONADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504304 | VAZQUEZ MANUEL | HC 40 BOX 45303 | | | | SAN LORENZO | PR | 00815 | |
| 5504305 | VAZQUEZ MARANGELY | 607 LAKEWOOD DRV | | | | JACKSONVILLE | NC | 28546 | |
| 5504306 | VAZQUEZ MARCIAL | NONE | | | | BAYAMON | PR | 00959 | |
| 5504307 | VAZQUEZ MARCOS | 2805 E 91ST ST | | | | CHICAGO | IL | 60617 | |
| 5504308 | VAZQUEZ MARIA | 2201 CAMEO CT | | | | GAINESVILLE | GA | 30501 | |
| 5504309 | VAZQUEZ MARIA S | BO MOSQUITO 1256 PRD 2 | | | | AGUIRRE | PR | 00704 | |
| 5504310 | VAZQUEZ MARIBEL | 7598 BLUEBERRY ACRES RD | | | | ST MICHAELS | MD | 21663 | |
| 5504311 | VAZQUEZ MARIELA | COND VILLAS DEL SENORIAL AP | | | | SAN JUAN | PR | 00926 | |
| 5504312 | VAZQUEZ MARILU L | 3 | | | | LAS PIEDRAS | PR | 00771 | |
| 4735836 | VAZQUEZ MARIN, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504313 | VAZQUEZ MARISELA | 362 SE THORNHILL DR | | | | PORT LUCIE | FL | 34983 | |
| 5504314 | VAZQUEZ MARISSA | HC 46 BOX 5483 | | | | DORADO | PR | 00646 | |
| 5504315 | VAZQUEZ MARITZA | CALLE 8 ES ESTANCIAS DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| 5504316 | VAZQUEZ MARIVETTE | COND TORRES DE ANDALUCIA 1 APT | | | | SAN JUAN | PR | 00926 | |
| 5504317 | VAZQUEZ MARTA | HC 012 BOX 6523 | | | | SALINAS | PR | 00751 | |
| 5504318 | VAZQUEZ MARTHA | 1475 NW 34TH ST | | | | MIAMI | FL | 33142 | |
| 4542093 | VAZQUEZ MARTINEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504319 | VAZQUEZ MARY | 716 E 56TH APT G12 | | | | KEARNEY | NE | 68847 | |
| 5504320 | VAZQUEZ MARYLUZ | ED B14 AP 164 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5504321 | VAZQUEZ MELEYNIE | RR 11 BOX 9281 APT 93 BO NUEVO | | | | BAYAMON | PR | 00956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504322 | VAZQUEZ MELISA | VILLA DE MAYAGUEZ EDF C APT C | | | | MAYAGUEZ | PR | 00680 | |
| 4503638 | VAZQUEZ MERCADO, JONNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752491 | VAZQUEZ MERCADO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504323 | VAZQUEZ MIGDALIA | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5504324 | VAZQUEZ MILEYMIE | CARRETERA 167 RAMAL 816 KM 0 2 | | | | BAYAMON | PR | 00956 | |
| 5504325 | VAZQUEZ MILJAR | 2184 S 99TH E AVE | | | | TULSA | OK | 74129 | |
| 4750954 | VAZQUEZ MIRANDA, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504326 | VAZQUEZ MIRIAM | NONE | | | | LAJAS | PR | 00667 | |
| 5504327 | VAZQUEZ MONICA C | 328 E GABEL CIRCLE | | | | MESA | AZ | 85204 | |
| 5504328 | VAZQUEZ MORENO JACKLELINE | PO BOX 951 | | | | COROZAL | PR | 00783 | |
| 4709120 | VAZQUEZ MURILLO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504329 | VAZQUEZ NARDJA | URB SANTA RITA C-HUMACAO EDF 1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5504330 | VAZQUEZ NATALIE M | 8504 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| 5504331 | VAZQUEZ NATASHA | 141 MAPLE ST APT21 | | | | SPRINGFIELD | MA | 01105 | |
| 4501697 | VAZQUEZ NAZARIO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504332 | VAZQUEZ NORELIS | CALLE PETUNIA M39 BUZON HC 021 | | | | RIO GRANDE | PR | 00745 | |
| 4497698 | VAZQUEZ ORTIZ, LUIS JAVEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502923 | VAZQUEZ OYOLA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750210 | VAZQUEZ PANEL, VICENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504333 | VAZQUEZ PAUL | URB BOSQUE REAL CALLE PALMA REAL A20 | | | | CIDRA | PR | 00739 | |
| 5504334 | VAZQUEZ PAULINAN | EJIDA ASOC DE LA POLICIA 3723 | | | | SAN JUAN | PR | 00926 | |
| 5504335 | VAZQUEZ PEDRO | 2151 OKKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 4503611 | VAZQUEZ PEREZ, KEYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889013 | VAZQUEZ POLAR AIR CONDITIONER CORP | URB CIUDAD #120 CALLE OVIEDO | | | | CAGUS | PR | 00727 | |
| 5504337 | VAZQUEZ RACHEL | 14976 A RIVER RD | | | | GUERNEVILLE | CA | 95446 | |
| 5504338 | VAZQUEZ RAFAEL | QUEBRADILLAS | | | | QUEBRADILLAS | PR | 00678 | |
| 5504339 | VAZQUEZ RAFAEL R | LOS DOMINICOS SAN RAIMUND | | | | BAYAMON | PR | 00957 | |
| 5504340 | VAZQUEZ RAMON | RR6 BOX 009332 | | | | SAN JUAN | PR | 00926 | |
| 5504341 | VAZQUEZ RAMONA | POBOX 6673 | | | | BAYAAMON | PR | 00960 | |
| 4502410 | VAZQUEZ RAMOS, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504342 | VAZQUEZ RAQUEL | CALLLE CIDRA 10 | | | | SANJUAN | PR | 00917 | |
| 5504343 | VAZQUEZ RAYMOND | 1580 MYRTLER DR | | | | CLINT | TX | 79836 | |
| 5504344 | VAZQUEZ RENE | PLAZA GUAYAMA MALL | | | | GUAYAMA | PR | 00784 | |
| 5504345 | VAZQUEZ RICARDO | 1151 BAY BLVD | | | | CHULA VISTA | CA | 91911 | |
| 4501053 | VAZQUEZ RIVERA, DELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640076 | VAZQUEZ RIVERA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503497 | VAZQUEZ RIVERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430186 | VAZQUEZ RODRIGUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502098 | VAZQUEZ RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639373 | VAZQUEZ RODRIGUEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498138 | VAZQUEZ RODRIGUEZ, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504346 | VAZQUEZ ROLANDO | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | |
| 4898531 | VAZQUEZ ROMAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718116 | VAZQUEZ ROMAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504347 | VAZQUEZ ROSA | 133 N 5TH AVE APT 9 | | | | MOUNT VERNON | NY | 70115 | |
| 5504348 | VAZQUEZ ROSADO HEIDY | 121 URB ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5504349 | VAZQUEZ ROSALBA | 2953 A S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5504350 | VAZQUEZ ROSALINDA | 1223 E ANDREWS AVE | | | | FRESNO | CA | 93704 | |
| 5504351 | VAZQUEZ ROSE | 5195 68TH ST | | | | MIL | WI | 53214 | |
| 5504352 | VAZQUEZ RUBICELDA | 2620 BELLO DR | | | | WASHINGTON | DC | 20019 | |
| 4499761 | VAZQUEZ RUIZ, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504353 | VAZQUEZ RUTH | VISTAS DE LUQUILLO 2 CALLE RUB | | | | LUQUILLO | PR | 00976 | |
| 4207910 | VAZQUEZ SAENZ, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504354 | VAZQUEZ SALLY | HC 01 BOX 2160 | | | | MAUNABO | PR | 00707 | |
| 5504355 | VAZQUEZ SAMANTHA | 10101 E MAR COMMONS 2227 | | | | ORLANDO | FL | 32825 | |
| 5504356 | VAZQUEZ SAMEDA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5504357 | VAZQUEZ SAMUEL | BDA BLONDET CALLE B 123 | | | | GUAYAMA | PR | 00784 | |
| 5504358 | VAZQUEZ SANDRA | NONE | | | | COROZAL | PR | 00783 | |
| 4749339 | VAZQUEZ SAUL, MITZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504360 | VAZQUEZ SHEILA | BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5504361 | VAZQUEZ SHEILJ J | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504362 | VAZQUEZ SHEILLY | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | |
| 4496044 | VAZQUEZ SIERRA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504363 | VAZQUEZ SILIBER | CALLE 8 GG25 | | | | BAYAMON | PR | 00959 | |
| 4410643 | VAZQUEZ SOTO, IRMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409913 | VAZQUEZ SOTO, MARTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644166 | VAZQUEZ SUAREZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504364 | VAZQUEZ SUBBRINA | 325 E 104 ST | | | | MANHATTAN | NY | 10029 | |
| 5504365 | VAZQUEZ SUGEI | URB PASEOS REALES CALLE INFA | | | | ARECIBO | PR | 00612 | |
| 5504366 | VAZQUEZ SULY | VILLA DEL CARIBE BLOQ 7 APART | | | | PONCE | PR | 00728 | |
| 5504367 | VAZQUEZ TANIA | PO BOX 56154 | | | | BAYAMON | PR | 00960 | |
| 4576236 | VAZQUEZ TORRES, EIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498507 | VAZQUEZ TORRES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504368 | VAZQUEZ ULISES | URB G GARDENA M 13 GG2 | | | | PONCE | PR | 00731 | |
| 5504369 | VAZQUEZ VALERIE | QUEBRADA | | | | TOA ALTA | PR | 00953 | |
| 4214410 | VAZQUEZ VALLE, JHOSELIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504370 | VAZQUEZ VALMARIE | CALLE 25 HH-15 URB CANA | | | | BAYAMON | PR | 00956 | |
| 5404725 | VAZQUEZ VELEZ MIGUEL | CARRETERA PR-2 ANTES CALLE SAN JOSE | | | | BAYAMAN | PR | 00960 | |
| 4754486 | VAZQUEZ VERDEJO, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504371 | VAZQUEZ VICTOR | 1703 N WOODLAND ST | | | | WICHITA | KS | 67203 | |
| 4754710 | VAZQUEZ VIDAL, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753547 | VAZQUEZ VILA, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310576 | VAZQUEZ VILLALOBOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504372 | VAZQUEZ VIOLETA | 325 W 19TH AVE | | | | DENVER | CO | 80204 | |
| 5504373 | VAZQUEZ VIVIAN | CALLE CAMARRERO B9 | | | | CAROLINA | PR | 00987 | |
| 5504374 | VAZQUEZ WANDA | CAYEY | | | | CAYEY | PR | 00736 | |
| 5504375 | VAZQUEZ XIOMARA | URB SAN ANTONIO BZN 107 | | | | SABANA GRANDE | PR | 00637 | |
| 5504376 | VAZQUEZ XURYCHA R | C-13 Q34 URB EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5504377 | VAZQUEZ YADIRA | RES SILVER VALUE EDIF 1 APART | | | | PONCE | PR | 00730 | |
| 5504378 | VAZQUEZ YAIZA | RR-05 BOX 8150 | | | | TOA ALTA | PR | 00953 | |
| 5504379 | VAZQUEZ YAJAIRAH | SFDHSFGH | | | | MOROVIS | PR | 00687 | |
| 5504380 | VAZQUEZ YAMILE | PO BOX 873 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504381 | VAZQUEZ YAMILETTE | HC 4 BOX 6694 | | | | COMERIO | PR | 00782 | |
| 5504382 | VAZQUEZ YAZAIRA | C55 BLOQUEE 49 9 MIRA FLORES | | | | BAYAMON | PR | 00957 | |
| 5504383 | VAZQUEZ YELITZA M | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | |
| 5504384 | VAZQUEZ YESSENIA | HC 2 BOX 8290 | | | | SALINAS | PR | 00751 | |
| 5504385 | VAZQUEZ YOMAR | BOX 1207 | | | | VEGA ALTA | PR | 00692 | |
| 5504386 | VAZQUEZ YONELLIE R | 1202 E CARMELLIA DR | | | | BRANDON | FL | 33510 | |
| 5504387 | VAZQUEZ ZAIDA | HC05 BOX7052 | | | | GUAYNABO | PR | 00971 | |
| 5504388 | VAZQUEZ ZULEIKA | CALLE 23 31 BDAPOLVORIN | | | | CAYEY | PR | 00736 | |
| 4198850 | VAZQUEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168012 | VAZQUEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167242 | VAZQUEZ, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232072 | VAZQUEZ, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212146 | VAZQUEZ, ADELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333207 | VAZQUEZ, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150727 | VAZQUEZ, AGNES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503458 | VAZQUEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535249 | VAZQUEZ, AIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180593 | VAZQUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182237 | VAZQUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698476 | VAZQUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505178 | VAZQUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501162 | VAZQUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253825 | VAZQUEZ, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744607 | VAZQUEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208238 | VAZQUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844482 | VAZQUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183658 | VAZQUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501394 | VAZQUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500079 | VAZQUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700534 | VAZQUEZ, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662113 | VAZQUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502337 | VAZQUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498203 | VAZQUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182058 | VAZQUEZ, ALFREDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247090 | VAZQUEZ, ALIETYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626607 | VAZQUEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464104 | VAZQUEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409043 | VAZQUEZ, AMABILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331245 | VAZQUEZ, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530774 | VAZQUEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543607 | VAZQUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197169 | VAZQUEZ, ANA KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500803 | VAZQUEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745289 | VAZQUEZ, ANASTACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283811 | VAZQUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599598 | VAZQUEZ, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531995 | VAZQUEZ, ANDRES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422316 | VAZQUEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267687 | VAZQUEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498412 | VAZQUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170772 | VAZQUEZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305841 | VAZQUEZ, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198367 | VAZQUEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494441 | VAZQUEZ, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533043 | VAZQUEZ, ANGELO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250345 | VAZQUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256845 | VAZQUEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592601 | VAZQUEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605823 | VAZQUEZ, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293755 | VAZQUEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618657 | VAZQUEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236659 | VAZQUEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167098 | VAZQUEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240895 | VAZQUEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506622 | VAZQUEZ, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496988 | VAZQUEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503046 | VAZQUEZ, AXEL ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502829 | VAZQUEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387097 | VAZQUEZ, BIANCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152970 | VAZQUEZ, BIBIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221073 | VAZQUEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191462 | VAZQUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431297 | VAZQUEZ, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421272 | VAZQUEZ, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483510 | VAZQUEZ, CAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615538 | VAZQUEZ, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296286 | VAZQUEZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235038 | VAZQUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432316 | VAZQUEZ, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229233 | VAZQUEZ, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730275 | VAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586882 | VAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750693 | VAZQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504136 | VAZQUEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224015 | VAZQUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224093 | VAZQUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633886 | VAZQUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729849 | VAZQUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505333 | VAZQUEZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202165 | VAZQUEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231210 | VAZQUEZ, CATHERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504214 | VAZQUEZ, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675605 | VAZQUEZ, CELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187799 | VAZQUEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183291 | VAZQUEZ, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646185 | VAZQUEZ, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489296 | VAZQUEZ, CHEYANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224281 | VAZQUEZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182248 | VAZQUEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556717 | VAZQUEZ, CINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228354 | VAZQUEZ, CONRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184555 | VAZQUEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501051 | VAZQUEZ, CORAL DEL MAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496930 | VAZQUEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170941 | VAZQUEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291258 | VAZQUEZ, CRISTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547482 | VAZQUEZ, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211259 | VAZQUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297547 | VAZQUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502446 | VAZQUEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499808 | VAZQUEZ, DAMIRELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187689 | VAZQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229232 | VAZQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200869 | VAZQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403658 | VAZQUEZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586384 | VAZQUEZ, DAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182849 | VAZQUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354618 | VAZQUEZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244123 | VAZQUEZ, DAYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631416 | VAZQUEZ, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499364 | VAZQUEZ, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630472 | VAZQUEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680378 | VAZQUEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497120 | VAZQUEZ, DELMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844483 | VAZQUEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503374 | VAZQUEZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570043 | VAZQUEZ, DESIREE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199305 | VAZQUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637343 | VAZQUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209367 | VAZQUEZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496300 | VAZQUEZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151339 | VAZQUEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496025 | VAZQUEZ, DIGMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642401 | VAZQUEZ, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531716 | VAZQUEZ, DULCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844484 | VAZQUEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666416 | VAZQUEZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229925 | VAZQUEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725455 | VAZQUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499422 | VAZQUEZ, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655706 | VAZQUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489564 | VAZQUEZ, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644251 | VAZQUEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235396 | VAZQUEZ, ELINIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498121 | VAZQUEZ, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581584 | VAZQUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187198 | VAZQUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391655 | VAZQUEZ, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496119 | VAZQUEZ, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608300 | VAZQUEZ, ELLIOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543359 | VAZQUEZ, ELMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570394 | VAZQUEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223609 | VAZQUEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498327 | VAZQUEZ, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185816 | VAZQUEZ, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425938 | VAZQUEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500442 | VAZQUEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686019 | VAZQUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276311 | VAZQUEZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753188 | VAZQUEZ, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649782 | VAZQUEZ, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753723 | VAZQUEZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753724 | VAZQUEZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287583 | VAZQUEZ, FELIPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244906 | VAZQUEZ, FELIX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691014 | VAZQUEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594920 | VAZQUEZ, FERNANDO  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525012 | VAZQUEZ, FIDEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243381 | VAZQUEZ, FILIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462891 | VAZQUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541157 | VAZQUEZ, GABRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505510 | VAZQUEZ, GERARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500590 | VAZQUEZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202826 | VAZQUEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540963 | VAZQUEZ, GILBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178583 | VAZQUEZ, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702035 | VAZQUEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752978 | VAZQUEZ, GLADYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499344 | VAZQUEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702556 | VAZQUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702555 | VAZQUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302764 | VAZQUEZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541617 | VAZQUEZ, GRETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210556 | VAZQUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203098 | VAZQUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502774 | VAZQUEZ, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767797 | VAZQUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591905 | VAZQUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285440 | VAZQUEZ, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335424 | VAZQUEZ, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735722 | VAZQUEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169589 | VAZQUEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169797 | VAZQUEZ, HUMBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495472 | VAZQUEZ, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500137 | VAZQUEZ, IDALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505313 | VAZQUEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436991 | VAZQUEZ, IRIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212537 | VAZQUEZ, ISAAC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154031 | VAZQUEZ, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177176 | VAZQUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12576 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209979 | VAZQUEZ, ISAIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530946 | VAZQUEZ, ISAIAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192919 | VAZQUEZ, ISELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502905 | VAZQUEZ, ITZAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178713 | VAZQUEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492101 | VAZQUEZ, IVETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485922 | VAZQUEZ, IVY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212442 | VAZQUEZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357391 | VAZQUEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176199 | VAZQUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192821 | VAZQUEZ, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709136 | VAZQUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426675 | VAZQUEZ, JALITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496598 | VAZQUEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396636 | VAZQUEZ, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245375 | VAZQUEZ, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302978 | VAZQUEZ, JAYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244467 | VAZQUEZ, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165692 | VAZQUEZ, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186094 | VAZQUEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293610 | VAZQUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600814 | VAZQUEZ, JEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203758 | VAZQUEZ, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304285 | VAZQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300620 | VAZQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206371 | VAZQUEZ, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608111 | VAZQUEZ, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307029 | VAZQUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703048 | VAZQUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411391 | VAZQUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198054 | VAZQUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500962 | VAZQUEZ, JESUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469125 | VAZQUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169661 | VAZQUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753244 | VAZQUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251500 | VAZQUEZ, JOMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500735 | VAZQUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658683 | VAZQUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208913 | VAZQUEZ, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534992 | VAZQUEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614887 | VAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790142 | Vazquez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621659 | VAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254594 | VAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588770 | VAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790143 | Vazquez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434287 | VAZQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249675 | VAZQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496162 | VAZQUEZ, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481961 | VAZQUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505417 | VAZQUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671492 | VAZQUEZ, JOSE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744066 | VAZQUEZ, JOSEPHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249205 | VAZQUEZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504383 | VAZQUEZ, JOVET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217733 | VAZQUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194838 | VAZQUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182328 | VAZQUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676421 | VAZQUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502705 | VAZQUEZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443510 | VAZQUEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409587 | VAZQUEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533654 | VAZQUEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241519 | VAZQUEZ, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305375 | VAZQUEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674587 | VAZQUEZ, JULIAN PERALTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198162 | VAZQUEZ, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750162 | VAZQUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504881 | VAZQUEZ, JULYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424507 | VAZQUEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427620 | VAZQUEZ, JUSTIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299922 | VAZQUEZ, KAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502363 | VAZQUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217076 | VAZQUEZ, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546341 | VAZQUEZ, KAREN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332509 | VAZQUEZ, KATIERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214503 | VAZQUEZ, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505321 | VAZQUEZ, KEILA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198661 | VAZQUEZ, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240722 | VAZQUEZ, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485763 | VAZQUEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532542 | VAZQUEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447653 | VAZQUEZ, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213619 | VAZQUEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259229 | VAZQUEZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504109 | VAZQUEZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333463 | VAZQUEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257368 | VAZQUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538057 | VAZQUEZ, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504580 | VAZQUEZ, LEUMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502452 | VAZQUEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230453 | VAZQUEZ, LINNET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388797 | VAZQUEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287438 | VAZQUEZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487626 | VAZQUEZ, LISANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704906 | VAZQUEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503630 | VAZQUEZ, LIXIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317138 | VAZQUEZ, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419733 | VAZQUEZ, LIZBANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249333 | VAZQUEZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496204 | VAZQUEZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163512 | VAZQUEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681110 | VAZQUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758141 | VAZQUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774389 | VAZQUEZ, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418120 | VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695027 | VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663085 | VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663084 | VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732598 | VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504011 | VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498042 | VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502362 | VAZQUEZ, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751488 | VAZQUEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529510 | VAZQUEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227005 | VAZQUEZ, LUMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436073 | VAZQUEZ, LUZELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332700 | VAZQUEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497725 | VAZQUEZ, LYDIVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623146 | VAZQUEZ, MADELINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452915 | VAZQUEZ, MAELYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498129 | VAZQUEZ, MAGDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686599 | VAZQUEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298593 | VAZQUEZ, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502402 | VAZQUEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499427 | VAZQUEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193664 | VAZQUEZ, MANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528783 | VAZQUEZ, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710526 | VAZQUEZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422027 | VAZQUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855981 | VAZQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501302 | VAZQUEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238779 | VAZQUEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239543 | VAZQUEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496296 | VAZQUEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496252 | VAZQUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599180 | VAZQUEZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500954 | VAZQUEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252042 | VAZQUEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248758 | VAZQUEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238483 | VAZQUEZ, MARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382468 | VAZQUEZ, MARISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359524 | VAZQUEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500051 | VAZQUEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730146 | VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175030 | VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586060 | VAZQUEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239654 | VAZQUEZ, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409406 | VAZQUEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768442 | VAZQUEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499027 | VAZQUEZ, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495987 | VAZQUEZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497772 | VAZQUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628800 | VAZQUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173212 | VAZQUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501534 | VAZQUEZ, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233334 | VAZQUEZ, MIDIALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749272 | VAZQUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228999 | VAZQUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498191 | VAZQUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335397 | VAZQUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501997 | VAZQUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208628 | VAZQUEZ, MIRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617344 | VAZQUEZ, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584405 | VAZQUEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529477 | VAZQUEZ, MIRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242374 | VAZQUEZ, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169750 | VAZQUEZ, NARANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400166 | VAZQUEZ, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429733 | VAZQUEZ, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527895 | VAZQUEZ, NAYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640850 | VAZQUEZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737585 | VAZQUEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503989 | VAZQUEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304900 | VAZQUEZ, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493198 | VAZQUEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197110 | VAZQUEZ, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629249 | VAZQUEZ, NORBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581533 | VAZQUEZ, NORMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248941 | VAZQUEZ, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635871 | VAZQUEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479592 | VAZQUEZ, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240680 | VAZQUEZ, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240557 | VAZQUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283252 | VAZQUEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234314 | VAZQUEZ, OSENOHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498993 | VAZQUEZ, OTONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525157 | VAZQUEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253243 | VAZQUEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167735 | VAZQUEZ, PAOLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405855 | VAZQUEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182973 | VAZQUEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502293 | VAZQUEZ, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257233 | VAZQUEZ, PEDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247864 | VAZQUEZ, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633454 | VAZQUEZ, PRAXEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228629 | VAZQUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587500 | VAZQUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504321 | VAZQUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496801 | VAZQUEZ, RAFNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481799 | VAZQUEZ, RAIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279412 | VAZQUEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705808 | VAZQUEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735784 | VAZQUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762107 | VAZQUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168653 | VAZQUEZ, RAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612547 | VAZQUEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285417 | VAZQUEZ, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494796 | VAZQUEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766791 | VAZQUEZ, REUMALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742761 | VAZQUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629922 | VAZQUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156809 | VAZQUEZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793690 | Vazquez, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541588 | VAZQUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232900 | VAZQUEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669850 | VAZQUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657159 | VAZQUEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602801 | VAZQUEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498675 | VAZQUEZ, ROSIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630666 | VAZQUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566328 | VAZQUEZ, RUBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447467 | VAZQUEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223306 | VAZQUEZ, RUTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205650 | VAZQUEZ, SAIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195907 | VAZQUEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212830 | VAZQUEZ, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497153 | VAZQUEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498641 | VAZQUEZ, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540285 | VAZQUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504900 | VAZQUEZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501544 | VAZQUEZ, SANTIAGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429904 | VAZQUEZ, SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223820 | VAZQUEZ, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249895 | VAZQUEZ, SHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582335 | VAZQUEZ, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396228 | VAZQUEZ, SHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538472 | VAZQUEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498216 | VAZQUEZ, SIMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500126 | VAZQUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279462 | VAZQUEZ, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489343 | VAZQUEZ, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296903 | VAZQUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254000 | VAZQUEZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713466 | VAZQUEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506167 | VAZQUEZ, STHEPHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486989 | VAZQUEZ, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470750 | VAZQUEZ, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232501 | VAZQUEZ, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474801 | VAZQUEZ, THAIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422217 | VAZQUEZ, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281301 | VAZQUEZ, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504171 | VAZQUEZ, URSINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505318 | VAZQUEZ, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497441 | VAZQUEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204164 | VAZQUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683138 | VAZQUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496588 | VAZQUEZ, VANNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423158 | VAZQUEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214868 | VAZQUEZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768104 | VAZQUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632540 | VAZQUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496523 | VAZQUEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472771 | VAZQUEZ, VICTORIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246542 | VAZQUEZ, VIRNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639466 | VAZQUEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231646 | VAZQUEZ, WALESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635500 | VAZQUEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525289 | VAZQUEZ, WENDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506146 | VAZQUEZ, WIDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330093 | VAZQUEZ, XAVAINNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242289 | VAZQUEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503801 | VAZQUEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622118 | VAZQUEZ, XOCHITL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497676 | VAZQUEZ, YAMILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247860 | VAZQUEZ, YANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503812 | VAZQUEZ, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504991 | VAZQUEZ, YASMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169313 | VAZQUEZ, YASMIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496287 | VAZQUEZ, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472505 | VAZQUEZ, YELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498088 | VAZQUEZ, YERMALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243317 | VAZQUEZ, YESSENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500613 | VAZQUEZ, YOSHE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632329 | VAZQUEZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626351 | VAZQUEZ, ZAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504389 | VAZQUEZA JOSE | ASLASKIN MOTEL | | | | MAUSTON | WI | 53948 | |
| 4733913 | VAZQUEZ-AMARAL, MARIA | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182874 | VAZQUEZ-AQUINO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190466 | VAZQUEZ-BUCKMASTER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504390 | VAZQUEZCAMACHO MANUEL A | 1605 N SAN ANDRES DR | | | | HOBBS | NM | 88240 | |
| 4357031 | VAZQUEZ-CAMEY, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570896 | VAZQUEZ-CERVANTES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291227 | VAZQUEZ-DIAZ, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660027 | VAZQUEZ-ESPARZA, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504391 | VAZQUEZGARCIA SANTA C | Q U MAX APT 10 | | | | CUBA | NM | 87013 | |
| 4224660 | VAZQUEZ-MARENTES, ESAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586763 | VAZQUEZ-MARQUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576398 | VAZQUEZ-MORALES, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502177 | VAZQUEZ-NAVARRO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404663 | VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 4786641 | Vazquez-Ortega, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786642 | Vazquez-Ortega, Arnaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496846 | VAZQUEZ-RIVERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414681 | VAZQUEZ-RODRIGUEZ, GLADYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478636 | VAZQUEZ-ROMAN, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478158 | VAZQUEZ-SANCHEZ, GIOVANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654157 | VAZQUEZTELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225508 | VAZQUEZTELL, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641381 | VAZQUEZ-VAZQUEZ, EULALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504392 | VAZQUZ NLAMARI | HC-2 BOX 878 | | | | OROCOVIS | PR | 00720 | |
| 5504393 | VAZUEZ JESUS | 11505 SEATON WAY | | | | BRANDON | FL | 33510 | |
| 4639451 | VAZZANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854119 | VBC Bottling Corp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795699 | VBN SALES | DBA GUDCRAFT | 10422 SE 244TH ST | | | KENT | WA | 98030 | |
| 4800860 | VBN SALES | DBA GUDCRAFT | 8307 S 192ND ST | | | KENT | WA | 98032 | |
| 5804826 | VBN Sales LLC | 8307 S 192nd St | | | | Kent | WA | 98032 | |
| 4805329 | V-BRO PRODUCTS LLC | 28114 COUNTRY ROAD 561 | | | | TAVARES | FL | 32778-9463 | |
| 5504394 | VCA ANIMAL HOSPITAL | 2706 SAM HOUSTON DR NONE | | | | VICTORIA | TX | 77904 | |
| 4878501 | VCC LLC | LITTLE ROCK 216 LOUISIANA ST | | | | LITTLE ROCK | AR | 72201 | |
| 4802986 | VCG - SOUTHLAKE MALL LLC | PO BOX 538624 | | | | ATLANTA | GA | 30353-8624 | |
| 4798116 | VCG HERITAGE MALL LLC | DBA HERITAGE MALL | PO BOX 2025 | | | PORTLAND | OR | 97208 | |
| 4802915 | VCG WHITNEY FIELD LLC | PO BOX 842939 | | | | BOSTON | MA | 02284-2939 | |
| 5856715 | VCG Whitney Field LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 4807771 | VCG-SOUTHBAY PAVILION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807772 | VCG-SOUTHBAY PAVILION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844485 | VCM CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504395 | VCM PRODUCTS LLC | 326 BRANDON BLVD | | | | FREEHOLD | NJ | 07728 | |
| 4869234 | VCM PRODUCTS LLC | 6 PARAGON WAY SUITE 103 | | | | FREEHOLD | NJ | 07728 | |
| 4901193 | VCM Products, LLC | 326 Brandon Blvd | | | | Freehold | NJ | 07728 | |
| 5836932 | Vctoria Perdomo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836932 | Vctoria Perdomo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782842 | VDACS | P O BOX 430 | | | | RICHMOND | VA | 23218 | |
| 4387593 | VEA, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208330 | VEA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504396 | VEACH AMANDA | 23 NORTH MAIN ST | | | | SHENANDOAH | PA | 17976 | |
| 5504397 | VEACH LYNN | 424 E 4TH STREET APT B | | | | ROSWELL | NM | 88201 | |
| 4516706 | VEACH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721383 | VEACH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520194 | VEACH, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467439 | VEACH, ERIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715157 | VEACH, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448822 | VEACH, LEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369324 | VEACH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592298 | VEACH, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215667 | VEACH, TALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455705 | VEACH, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504398 | VEADER BOYD | 1836 METZEROT RD | | | | SPENCERVILLE | MD | 20868 | |
| 5504399 | VEADER JOSEPH | 203 CASCADES DR | | | | SAINT CHARLES | MO | 63303 | |
| 5504400 | VEAL ALEXSIS | 503 S 5TH ST | | | | SMITHFIELD | NC | 27577 | |
| 5504401 | VEAL AUDRIANA | 442 HAYS RD | | | | WOODVILLE | MS | 39669 | |
| 5504402 | VEAL BETTY M | 1772 NW 48 ST | | | | MIAMI | FL | 33142 | |
| 5504403 | VEAL CARLA | 1423 HERBERT DR | | | | LORAIN | OH | 44053 | |
| 5504404 | VEAL CARLETTA | 3611 RANCH ROD | | | | COLUMBIA | SC | 29206 | |
| 5504405 | VEAL CAROL | 250 VZ CR 1915 | | | | FRUITVALE | TX | 75127 | |
| 5504406 | VEAL JANAY | 137 LEMANS DR | | | | BOARDMAN | OH | 44512 | |
| 5504407 | VEAL JENNIFER | 341 FERNANDINA ST | | | | PALM BAY | FL | 32907 | |
| 4322672 | VEAL JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504408 | VEAL SHAREE J | 9400 1ST VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5504409 | VEAL SUNA | 849 LANCASTER LAN | | | | NN | VA | 23602 | |
| 5504410 | VEAL TONY | 129 HELEN CIR SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 4726577 | VEAL, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638144 | VEAL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373335 | VEAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355888 | VEAL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237885 | VEAL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373641 | VEAL, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148456 | VEAL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717990 | VEAL, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627479 | VEAL, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267255 | VEAL, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326207 | VEAL, DAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543024 | VEAL, DESIRAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213741 | VEAL, ELEANOR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667562 | VEAL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714447 | VEAL, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324546 | VEAL, HERMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314836 | VEAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321994 | VEAL, JAMALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434452 | VEAL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262522 | VEAL, LANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146641 | VEAL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688299 | VEAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758344 | VEAL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144164 | VEAL, NETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281324 | VEAL, NYSHAUN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258919 | VEAL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718545 | VEAL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522130 | VEAL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547013 | VEAL, RYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324238 | VEAL, SHAWNDRICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536762 | VEAL, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358964 | VEAL, TINEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400407 | VEAL, TYRESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477168 | VEAL, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291661 | VEAL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324207 | VEAL, ZETHELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405757 | VEAL, ZETHELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651801 | VEALE, CARL W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329553 | VEALE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166526 | VEALE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769367 | VEALE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419729 | VEALE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535049 | VEALE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458605 | VEALEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327525 | VEALS III, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504411 | VEALS JOHN | 1255 LEVIER ST | | | | EDWARDS | CA | 93523 | |
| 5504412 | VEALS TINA | 202 W PINE ST APT 2 | | | | LAFAYETTE | LA | 70506 | |
| 4604028 | VEALS, CIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322049 | VEALS, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339155 | VEALS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766291 | VEALS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325413 | VEALS, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548344 | VEALS, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220600 | VEAN, LARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504413 | VEANTURA WALDY | 3908 DELEWARE AVE | | | | KENNER | LA | 70065 | |
| 4688842 | VEARA, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458189 | VEARD, JORDYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504414 | VEARNON MATTHEW S | 242 CHESTER AVE | | | | PITTSBURGH | PA | 15214 | |
| 4795751 | VEARON INC | DBA EASY FIT BRANDS | 25422 TRABUCO ROAD SUITE 105-184 | | | LAKE FOREST | CA | 92630 | |
| 5504415 | VEASELY TANIKA | 6700 DISTRICT HEIGHTS PKW | | | | DISTRICT HTS | MD | 20747 | |
| 4747208 | VEASEY, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698432 | VEASEY, DEMETRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520734 | VEASEY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612066 | VEASEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687093 | VEASEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357317 | VEASEY, LATONJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710067 | VEASEY, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676758 | VEASEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308835 | VEASEY-FRANQUI, TESHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333246 | VEASIE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504416 | VEASLEY ALLISON | 115 VELVA LANE APT 11 | | | | AXTON | VA | 24078 | |
| 5504417 | VEASLEY CIERRA | 2413 BAYWOOD DR APT C1 | | | | AUGUSTA | GA | 30906 | |
| 5504418 | VEASLEY DENISE | 4812 RD | | | | JONESBORO | AR | 72401 | |
| 4520707 | VEASLEY JR, BEARNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260557 | VEASLEY LEWIS, SHANILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218493 | VEASLEY, JAMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769800 | VEASLEY-GAGNER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504419 | VEASY CARLA | 1911 W MCKINELY | | | | MILWAUKEE | WI | 53205 | |
| 5504420 | VEASY LAVETTE | 6919 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 4144338 | VEASY, CHAUNTALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711104 | VEASY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456938 | VEATCH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249063 | VEATCH, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695357 | VEATER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549531 | VEATER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790128 | Veater, William & Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678551 | VEAULIERE, JORBES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448971 | VEAUTHIER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504421 | VEAZEY ASHLEY L | 1319 TWILRIDGE PL | | | | BRANDON | FL | 33511 | |
| 4170518 | VEAZEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602982 | VEAZEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477911 | VEAZEY, SHERIECE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504422 | VEAZIE VENESSA | 4415 US HW 82 | | | | BRUNSWICK | GA | 31523 | |
| 4250791 | VEAZIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593398 | VEAZIE, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640925 | VEAZIE, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504423 | VEAZQUES JOSE | HC 063461 SECTOR PUETE PI | | | | CAMUY | PR | 00627 | |
| 5504424 | VEBERES HOGAN | 642 LITTLE AVE NE | | | | CASTLE ROCK | WA | 98611 | |
| 4751891 | VECA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504425 | VECADO HALL | 3684 HIGHWAY 119 SOUTH | | | | GUYTON | GA | 31312 | |
| 4306229 | VECCHI, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746757 | VECCHI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691756 | VECCHIARELLI, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437597 | VECCHIARELLI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196481 | VECCHIARELLI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490671 | VECCHIARELLO JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378871 | VECCHIO II, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504426 | VECCHIO KIMBERLY C | 15355 96TH STREET | | | | FELLSMERE | FL | 32948 | |
| 4591300 | VECCHIO, CATARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844486 | VECCHIO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625897 | VECCHIO, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432893 | VECCHIO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385708 | VECCHIO, QUEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426344 | VECCHIOLLA, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479609 | VECCHIONE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421582 | VECCHIONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249491 | VECCHITTO, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252493 | VECCHITTO, FRANCESCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646271 | VECELLIO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504427 | VECERE DOMINIC | 716 COTSWOLD RD | | | | SOMERDALE | NJ | 08083 | |
| 4420005 | VECERE, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433914 | VECERE, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657668 | VECES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727312 | VECHASART, VORAJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465404 | VECHERKINA, MARINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844487 | VECHI, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455278 | VECHIK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746899 | VECHORKO, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873581 | VECTOR 3 INVESTMENTS LLC | C/O MRED MANAGEMENT INC | 13890 BISHOPS DRIVE STE 205 | | | BROOKFIELD | WI | 53005 | |
| 4885297 | VECTOR CONSTRUCTION INC | PO BOX 809 | | | | NORTH BEND | WA | 98045 | |
| 4811192 | VECTOR IMPRESSIONS INC | 7540 N LA CHOLLA BLVD | | | | TUCSON | AZ | 85741 | |
| 4870583 | VECTOR IMPRESSIONS INC | 7540 NORTH LA CHOLLA BOULEVARD | | | | TUCSON | AZ | 85741 | |
| 4883447 | VECTOR SECURITY | P O BOX 89462 | | | | CLEVELAND | OH | 44101 | |
| 4866070 | VECTOR SECURITY INC | 3400 MCKNIGHT EAST DRIVE | | | | PITTSBURG | PA | 15237 | |
| 5504428 | VECTRA INC | 3950 BUSINESS PARK DR | | | | COLUMBUS | OH | 43204 | |
| 4888386 | VECTRA INC | TAYLOR CORPORATION | 3950 BUSINESS PARK DR | | | COLUMBUS | OH | 43204 | |
| 4783297 | Vectren Energy Delivery/6250 | P.O. Box 6250 | | | | Indianapolis | IN | 46206-6250 | |
| 4783346 | Vectren Energy Delivery/6262 | P.O. Box 6262 | | | | Indianapolis | IN | 46206-6262 | |
| 5504429 | VECTREN ENERGY DELIVERY6248 | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| 5504430 | VED KIRIT | 4948 FOLSE DR | | | | METAIRIE | LA | 70006 | |
| 5504431 | VEDA CROSS | 8415 N ARMENIA AVE318 | | | | TAMPA | FL | 33604 | |
| 5504432 | VEDA WRIGHT | 420 WEST PERRY ST | | | | ENOLA | PA | 17025 | |
| 4446502 | VEDDA, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444747 | VEDDA, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448251 | VEDDA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405758 | VEDDA, ROBERT ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863406 | VEDDER PRICE PC | 222 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601 | |
| 4564660 | VEDDER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573250 | VEDDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799632 | VEDELNIS DIST CO INC | Rd 21 Int 841km 3.1 Bo Monacillos | | | | San Juan | PR | 00921-3304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764562 | VEDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797403 | VEDICA ORGANICS LLC | DBA VEDICA ORGANICS | 502 PARK AVENUE APT 7E | | | NEW YORK | NY | 10022 | |
| 4197476 | VEDIN, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380695 | VEDOVE, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414169 | VEDOY, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188416 | VEDRAL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504435 | VEDRINE CHRISTINE | 1025 NE 3RD AVE APT 2 | | | | POMPANO BEACH | FL | 33060 | |
| 4231695 | VEDRINE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635298 | VEDRINE, JOSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325993 | VEDROS, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730940 | VEDULA, NAGENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699047 | VEE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844488 | VEECH, JOHN AND SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876471 | VEEDER ROOT CO | GILBARCO INC | 12249 COLLECTIONS CTRE DRIVE | | | CHICAGO | IL | 60693 | |
| 4844489 | VEEKEN, ERLEND VAN DER & LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504437 | VEENA V BHAT | 405 GATEHOUSE CT | | | | ALPHARETTA | GA | 30004 | |
| 5479108 | VEENHUYSEN HERMAN | POSTSTEEG 44 | | | | OISTERWIJK | EN | 5061 | NETHERLANDS |
| 4717964 | VEENIE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360505 | VEENSTRA, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351984 | VEENSTRA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737744 | VEENSTRA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616278 | VEENSTRA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504438 | VEER JAMES V | 83 ROOSEVELT AVE | | | | DUMONT | NJ | 07628 | |
| 5504439 | VEER RAGSDALE | 1554 N ARROWHEAD AVE | | | | SAN BERNANDINO | CA | 92405 | |
| 4391015 | VEER, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504440 | VEERA G NALLURI | 1685 BUCKINGHAM DR | | | | DES PLAINES | IL | 60018 | |
| 5504441 | VEERA THOTA | 7013 SOUTH CREEK RD | | | | CHARLOTTE | NC | 28277 | |
| 4300566 | VEERAGHATTAM, VIJAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335912 | VEERAIAH, REVATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569799 | VEERAJOO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643512 | VEERAMALLAY, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520035 | VEERASAMY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504442 | VEERAVENKAT KANAKALA | 3500 CHESTNUT SPRINGS PL APT 131- | | | | HENRICO | VA | 23233 | |
| 4390355 | VEERKAMP, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390364 | VEERKAMP, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504443 | VEERONICA CAIN | 125 WEST BARNES | | | | LANSINSG | MI | 48911 | |
| 5504444 | VEESTER MCCLURE | 4329 PARK LANE DR | | | | ALSIP | IL | 60803 | |
| 5504445 | VEEVALU EVA | POBOX 245915 | | | | SACRAMENTO | CA | 95824 | |
| 4674356 | VEFFREDO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504446 | VEGA | URB LAS LOMAS CALLE 47 SO | | | | SAN JUAN | PR | 00921 | |
| 4767810 | VEGA  ORTIZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504447 | VEGA ADILENE | 7015 BROOKLYN BLVD | | | | DELANO | CA | 93215 | |
| 5504448 | VEGA ADRIAN P | 520 LINTWIN CIR | | | | BENTON | LA | 71006 | |
| 5504449 | VEGA ALFREDO | 16217 | | | | TAMPA | FL | 33624 | |
| 5504450 | VEGA ALICIA C | 850 LILAC DR | | | | ROYAL PALM BCH | FL | 33414 | |
| 5504451 | VEGA ALMA | CALLE CASA I-1 | | | | CANOVANAS | PR | 00729 | |
| 4605324 | VEGA ALVARADO, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671586 | VEGA ALVAREZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753475 | VEGA ALVAREZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504452 | VEGA AMALETE | APT3994 | | | | GUAYNABO | PR | 00971 | |
| 5504453 | VEGA AMELIA | 1355 W OKEECHOBEERDAPT 218 | | | | HIALEAH | FL | 33010 | |
| 5504454 | VEGA AMY | 2057 RHINE CT | | | | KISSIMMEE | FL | 34741 | |
| 5504455 | VEGA ANA | CARR 414 KM 3.2 INT | | | | AGUADA | PR | 00602 | |
| 5504456 | VEGA ANAMARIE | URB VILLA EVANGELINA CALLE 312 | | | | MANATI | PR | 00674 | |
| 5504457 | VEGA ANGEL L | GRANATE 70 RIVIERAS CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5504458 | VEGA ANGELA | 1236 SW BELL | | | | TOPEKA | KS | 66604 | |
| 5504459 | VEGA ANGIE | CAFETAL 1 | | | | YAUCO | PR | 00698 | |
| 5504460 | VEGA ARACELIS | 530 BROOKWOOD DR | | | | FARMINGTON | NY | 14425 | |
| 5504461 | VEGA ASHLEY | 19275 SOUTH MCCONNELL RD | | | | ATASCOSA | TX | 78002 | |
| 5504462 | VEGA AUREA | RIO CRISTAL 565 | | | | MAYAGUEZ | PR | 00680 | |
| 5504463 | VEGA AURIE | RIO CRISTAL 565 CALLE ROBERT | | | | MAYAGUEZ | PR | 00680 | |
| 5504464 | VEGA AVA | 38 WITTEN ST | | | | UPHAMS CORNER | MA | 02125 | |
| 4503601 | VEGA BAEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153425 | VEGA BELTRAN, YISSETE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178502 | VEGA- BENAVIDEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504465 | VEGA BLANCA R | URB JARDINES DE | | | | SANTA ISABEL | PR | 00757 | |
| 4250587 | VEGA BORBOR, RAISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504466 | VEGA BRITNEY | 1101 W MADISON | | | | HARLINGEN | TX | 78550 | |
| 4656328 | VEGA BURGOS, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504467 | VEGA CARLOS | VILLA ROSA G-21 | | | | SABANA GRANDE | PR | 00637 | |
| 5504468 | VEGA CARMEN | CALLE MATEI MATERA | | | | JAUCO | PR | 00698 | |
| 5504469 | VEGA CARMEN I | CALLE GLADIOLA B6 CIUDAD JARDI | | | | CAROLINA | PR | 00987 | |
| 5504470 | VEGA CHRISTINA | 41 LITCHFIELD DR | | | | CARTERSVILLE | GA | 30120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504471 | VEGA CHRISTOPHER | URB C CLUB 976 C ESPIONC | | | | SANJUAN | PR | 00924 | |
| 5504472 | VEGA CLERA | 12840 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | |
| 4750239 | VEGA COFRESI, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750238 | VEGA COFRESI, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161941 | VEGA COLLAZO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589438 | VEGA COLLAZO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756915 | VEGA COLON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848549 | VEGA CONSTRUCTION SERVICES LLC | 2326 W MAPLE ST | | | | Milwaukee | WI | 53204 | |
| 4505124 | VEGA CORDERO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584705 | VEGA COTTO, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504473 | VEGA CRUSITA | CALLE R11 BOX 3845 | | | | BAYAMON | PR | 00956 | |
| 4498340 | VEGA CUBA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504474 | VEGA DALICE | LA MONSERATE C- PROVIDENCIA 36 | | | | MOCA | PR | 00676 | |
| 5504475 | VEGA DANESSA | URB BAHIA 1 A7 | | | | GUAYANILLA | PR | 00656 | |
| 5504476 | VEGA DANIEL | 1522 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5504477 | VEGA DAVID | 6122 61ST ST | | | | VERO BEACH | FL | 32967 | |
| 4365148 | VEGA DE CHILGREN, MARTHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504478 | VEGA DE JESUS IRENE | HC 02 BOX 7301 | | | | SALINAS | PR | 00751 | |
| 4632796 | VEGA DE JESUS, CRUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496023 | VEGA DE JESUS, HILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504479 | VEGA DELIA | 1321 SHERIDAN AVE | | | | SHERIDAN | WY | 82801 | |
| 4635738 | VEGA DIAZ, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504480 | VEGA DIGNA | C 16 D43 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 4749698 | VEGA DONCELL, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889079 | VEGA ECM SOLUTIONS | VEGATEK CORPORATION | 3801 SPRINGHURST BLVD STE 207 | | | LOUISVILLE | KY | 40241 | |
| 5504481 | VEGA EDGARDO O | 3403 E MILE 19 RD | | | | EDINBURG | TX | 78542 | |
| 5504482 | VEGA EDWIN | C13 K12 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5504483 | VEGA ELIDA | 116 CALLE GARCIA QUEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 5504484 | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | 00917 | |
| 5504485 | VEGA ELSA | HC 08 BUZON10181 | | | | PONCE | PR | 00731 | |
| 5504486 | VEGA ELSA L | SANTA RITA CSAN ANDRES 2043 | | | | JUANA DIAZ | PR | 00795 | |
| 5504487 | VEGA EMELY | CALLE D165 | | | | AGUADILLA | PR | 00603 | |
| 5504488 | VEGA EMILIO JR | 8414 RUGBY RD NONE | | | | MANASSAS PARK | VA | 20111 | |
| 5504489 | VEGA EMMANUEL A | HC 02 BOX 44416 | | | | VEGA BAJA | PR | 00693 | |
| 5504490 | VEGA ENRIQUETA | 1036 CAMEO CT | | | | ATWATER | CA | 95301 | |
| 5504491 | VEGA ERNESTO | L;ML M LKML | | | | DORADO BEACH | PR | 00646 | |
| 5504492 | VEGA ESMERALDA | 8060 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5504493 | VEGA EVA | 4606 SEAL ST | | | | GREELEY | CO | 80631 | |
| 5504494 | VEGA EVELYN | 423 N 4TH STREET | | | | LEBANON | PA | 17046 | |
| 5504495 | VEGA FELICIA | 155 N SPRING ST | | | | BLYTHE | CA | 92225 | |
| 4851634 | VEGA FLOOR COVERING INC | 4765 SHATTALON CIR | | | | Winston-Salem | NC | 27106 | |
| 5504496 | VEGA FRANCHESKA | B ALGAROBO HC 01 BU 23615 | | | | VEGA BAJA | PR | 00693 | |
| 5504497 | VEGA GABRIEL | SIERRA BAYAMON APARTMENTS | | | | BAYAMON | PR | 00961 | |
| 5504498 | VEGA GAMAALIEL | 60 FERGUSON AVE 401 | | | | BUFFALO | NY | 14213 | |
| 4504120 | VEGA GARCIA, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504499 | VEGA GENOVEBA | PARCELAS MINILLA HC 01 BOX 781 | | | | SAN GERMAN | PR | 00683 | |
| 5504500 | VEGA GILIANA | CALLE CICILIA | | | | SAN JUAN | PR | 00923 | |
| 4498332 | VEGA GODEN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504598 | VEGA GOMEZ, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499320 | VEGA GONZALEZ, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665100 | VEGA GONZALEZ, EPEFANINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504501 | VEGA GRACE | 161 OAK ST | | | | YAUCO | PR | 00698 | |
| 4273317 | VEGA GUTIERREZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504502 | VEGA HECTOR C | CALLE CONSTITUCION | | | | SAN JUAN | PR | 00916 | |
| 5504503 | VEGA HEIDI | PO BOX 9572 | | | | SAN JUAN | PR | 00908 | |
| 4501894 | VEGA HERNANDEZ, ELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620560 | VEGA HERNANDEZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755515 | VEGA HERNANDEZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504504 | VEGA HISMIA | URB LAS LOMAS CALLE 47 SO | | | | SAN JUAN | PR | 00921 | |
| 5504505 | VEGA HUMBERTO | 4308 E SAN LUIS ST | | | | COMPTON | CA | 90221 | |
| 5504506 | VEGA IGNACIO V | 29 NORTH MELROSE AV | | | | ELGIN | IL | 60123 | |
| 5504507 | VEGA ILIANA | 1103 S SPRUCEWOOD | | | | MT PROSPECT | IL | 60056 | |
| 5504508 | VEGA IRIS | CASA MIA CALLE ZUMBADOR 4912 | | | | PONCE | PR | 00728 | |
| 5504509 | VEGA IRMA | 6475 ATLANTIC AVE SP 72 | | | | LONG BEACH | CA | 90805 | |
| 5504510 | VEGA ISAMAR | HC03 BOX 30586 | | | | AGUADA | PR | 00602 | |
| 5504511 | VEGA IVELISSE | ALTDECRICO 104 C11 | | | | CANOVANAS | PR | 00729 | |
| 5504512 | VEGA JACQUELINE | 41 ARROWHEAD LANE | | | | E SETAUKET | NY | 11733 | |
| 5504513 | VEGA JANET | 769 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01105 | |
| 5504514 | VEGA JAREMY | CONDOMINIO AGUEYVANA CALLE ALA | | | | SAN JUAN | PR | 00923 | |
| 5504515 | VEGA JEANETTE | HC44 BOX 12947 | | | | CAYEY | PR | 00736 | |
| 5504516 | VEGA JEISA | PARCELAS MAGI C-MAGINA3 | | | | SABANA GRANDE | PR | 00637 | |
| 5504517 | VEGA JENNIFER | BO HATILLO | | | | FAJARDO | PR | 00738 | |
| 5504518 | VEGA JESSICA | 2239 W BELDEN AVE | | | | CHICAGO | IL | 00983 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504519 | VEGA JESSYCA | HC 02 BOX 231 | | | | CAGUAS | PR | 00725 | |
| 5504520 | VEGA JESUS O | 12560 HASTER ST | | | | GARDEN GROVE | CA | 92840 | |
| 5504521 | VEGA JOEL | URB SAN JOSE 843 | | | | AGUADA | PR | 00602 | |
| 5504522 | VEGA JORGE | 2795 ALICE BLVD | | | | KISS | FL | 34746 | |
| 5504523 | VEGA JOSE | BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5504524 | VEGA JOSE R | BOX CARITE CARR 179 | | | | GUAYAMA | PR | 00784 | |
| 5504525 | VEGA JOSSY | BARRIO SANTA ROSA CARR | | | | LAJAS | PR | 00667 | |
| 4536669 | VEGA JR, J ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174631 | VEGA JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370418 | VEGA JR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504526 | VEGA JUAN C | URB GUARICO CALLE 1 C11 | | | | VEGA BAJA | PR | 00694 | |
| 5504527 | VEGA JUILO | 6601 EUC DRIVE | | | | BAKERSFIELD | CA | 93306 | |
| 5504528 | VEGA JULIO | HC 01 8404 | | | | PENUELAS | PR | 00624 | |
| 4175343 | VEGA JUNGO, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504529 | VEGA KAREN | HC 10 BUZON B2 | | | | SABANA GRANDE | PR | 00637 | |
| 5504530 | VEGA KAREN D | 377 SOUTH 1ST APT 3R | | | | BROOKLYN | NY | 11211 | |
| 5504531 | VEGA KAYLA | 4234 LEO LN APT 208 | | | | RIVIERA BEACH | FL | 33410 | |
| 5504532 | VEGA KEILA | CAGUAS NORTE CALLE MONTREAL | | | | CAGUAS | PR | 00725 | |
| 5504533 | VEGA KENCY | COND DE DIEGO 575 APT 604 | | | | SAN JUAN | PR | 00924 | |
| 5504534 | VEGA KENNETH | 21 PEMBROKE AVE | | | | PROVIDENCE | RI | 02908 | |
| 5504535 | VEGA KENYALIZ | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5504536 | VEGA KODIE | 3505 CHIMNEY HILL CT APT 103 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5504537 | VEGA KRISTAL | 8 PRITCHARD LN | | | | LAS VEGAS | NV | 89104 | |
| 5403603 | VEGA KRISTAN | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5504538 | VEGA KRISTIAN | HC4 BOX 4430 | | | | LAS PIEDRAS | PR | 00771 | |
| 5504539 | VEGA KRYSTAL | RES EL TREBOL EDF D APT 702 | | | | SAN JUAN | PR | 00924 | |
| 5504540 | VEGA LARITZA | BO VOLCA 123 HATO TEJAS | | | | BAYAMON | PR | 00953 | |
| 5504541 | VEGA LAURA | 117 N LIBERTY ST | | | | ELGIN | IL | 60120 | |
| 5504542 | VEGA LESLIE A | URB LOS CAOBOS CALLE COJOBA 28 | | | | PONCE | PR | 00716 | |
| 5504543 | VEGA LIANNE | G-15 COLINAS DE MARQUEZ | | | | VEGA BAJA | PR | 00693 | |
| 5504544 | VEGA LISA | BO QUEBRADA MALA | | | | QUEBRADILLAS | PR | 00678 | |
| 5504545 | VEGA LISSETTE | BO BARINAS | | | | YAUCO | PR | 00698 | |
| 5504546 | VEGA LIZBETH | CALLE E 2 SAN CARLOS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 5504547 | VEGA LOURDES | HC 83 BOX 6740 | | | | VEGA ALTA | PR | 00692 | |
| 5504548 | VEGA LUCCILE | 8121 PRESWHICH DR | | | | NORTH CHARLESTON | SC | 29406 | |
| 5504549 | VEGA LUIS | CAM LOS CASTRO RR18 692A | | | | TRUJILLO ALTO | PR | 00976 | |
| 4757880 | VEGA LUNA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504550 | VEGA LUZ | PM B 2510 SUIT 238 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5504551 | VEGA LYNISSA M | HC02 BOX 44673 | | | | VEGA BAJA | PR | 00693 | |
| 4499506 | VEGA MA TOS, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504552 | VEGA MADELINE | CUBUY SECT MARINE CARR 18 | | | | CANOVANAS | PR | 00729 | |
| 5504553 | VEGA MAGDELIN | 150 NE 79TH ST APT1309 | | | | MIAMI | FL | 33138 | |
| 5504554 | VEGA MARCOS | CARR 630 KM 2 4 | | | | VEGA ALTA | PR | 00692 | |
| 5504555 | VEGA MARELY | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 | |
| 5504556 | VEGA MARGARET | 40650 LAS PALMAS AVENUE | | | | FREMONT | CA | 94539 | |
| 5504557 | VEGA MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | |
| 5504558 | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5504559 | VEGA MARIA T | PO BOX 1506 | | | | ANASCO | PR | 00610 | |
| 5504560 | VEGA MARIANA | HC69 BUZON | | | | PATILLAS | PR | 00723 | |
| 5504561 | VEGA MARIBEL | CARR 177 COND LA CORUNA | | | | GUAYNABO | PR | 00969 | |
| 5504562 | VEGA MARICELYS | BO CUBUY | | | | CANOVANAS | PR | 00729 | |
| 5504563 | VEGA MARIE | 368 LINK DRIVE | | | | EL PASO | TX | 79907 | |
| 5504564 | VEGA MARIEL | A K 12 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5504565 | VEGA MARIELA R | PARQUE DELICIAS M1 BAIROA PARK | | | | CAGUAS | PR | 00725 | |
| 5504566 | VEGA MARISOL | 9781 NW 26 AVE | | | | MIAMI | FL | 33147 | |
| 5504567 | VEGA MARTA | URB EL JARDIN CALLE 2A 830 | | | | GUAYNABO | PR | 00969 | |
| 5504568 | VEGA MARTHA | 801 FOURTH ST | | | | ANTHONY | NM | 88021 | |
| 4501884 | VEGA MARTINEZ, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504569 | VEGA MARY | HC 02 BOX | | | | BARCELONETA | PR | 00617 | |
| 5504570 | VEGA MARYCARMEN F | URB LULA CALLE 6 G18 | | | | PONCE | PR | 00730 | |
| 5504571 | VEGA MAYRA | SABANETA | | | | MOCA | PR | 00716 | |
| 5504572 | VEGA MELANIE | 501 S 24TH ST | | | | MT VERNON | IL | 62864 | |
| 4730765 | VEGA MELENDEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504573 | VEGA MELISSA | 139 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5504574 | VEGA MICHAEL | URB MONTE MAR CALLE B 24 | | | | FAJARDO | PR | 00738 | |
| 5504575 | VEGA MICHELLE | 37 UNIONHILL DR | | | | SPENCERPORT | NY | 14559 | |
| 5504576 | VEGA MILAGROS | BO CALLABO H 2 CALLE 9 | | | | JUANA DIAZ | PR | 00795 | |
| 5504577 | VEGA MINERVA | 2150 W MISSOURI | | | | PHOENIX | AZ | 85015 | |
| 5504578 | VEGA MIRIAM | 3521 EMARALD BLVD | | | | LONG POND | PA | 18334 | |
| 5504579 | VEGA MODESTA Y | 941SW4STREET38 | | | | MIAMI | FL | 33130 | |
| 5504580 | VEGA MONICA | 496 A ST | | | | HAYWARD | CA | 94541 | |
| 4505125 | VEGA MULERO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504581 | VEGA MYRNA A | CARR 2 INT 149 TRIGAL PLA | | | | MANATI | PR | 00674 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504582 | VEGA NADIA | APARTADO 1713 | | | | MOCA | PR | 00676 | |
| 5504583 | VEGA NATASHA | CALL BOX 43001 APT 134 | | | | RIO GRANDE | PR | 00745 | |
| 4496416 | VEGA NEGRON, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504584 | VEGA NEIDA | URB VILLA NUEVA CALLE 25 R23 | | | | CAGUAS | PR | 00725 | |
| 5504585 | VEGA NILSA | URB VISTA DEL MAR CALLE SETI | | | | PONCE | PR | 00716 | |
| 5504586 | VEGA NOEMI | HC 03 BOX 15290 | | | | YAUCO | PR | 00698 | |
| 5504587 | VEGA NYDIA | URB FULLANA CASA 70 | | | | CAYEY | PR | 00736 | |
| 5504588 | VEGA OLGA | CALLE 6 | | | | VEGA BAJ | PR | 00693 | |
| 5504589 | VEGA ORLANDO | 317 HAYES STREET | | | | BRISTOL | PA | 19007 | |
| 4642730 | VEGA ORTIZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496531 | VEGA ORTIZ, OLGA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504750 | VEGA ORTIZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504590 | VEGA OSCAR | 417 OAKLAWN DR | | | | METAIRIE | LA | 70005 | |
| 5504591 | VEGA PEDRO | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5504592 | VEGA PEDRO L | HC 02 BOX 10803 | | | | MAYAGUEZ | PR | 00680 | |
| 4444291 | VEGA PEREZ, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504053 | VEGA PEREZ, MYREILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644084 | VEGA PEREZ, RAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504593 | VEGA PRDO | 2466 TAYLOR STREET | | | | HOLLYWOOD | FL | 33064 | |
| 4757398 | VEGA RAMOS, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504594 | VEGA RAUL | CARR 485 ENTRADA A LA PLA | | | | CAMUY | PR | 00627 | |
| 5504595 | VEGA REYNA | MIAMI | | | | MIAMI | FL | 33177 | |
| 4498765 | VEGA RIVERA, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501301 | VEGA RIVERA, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504596 | VEGA ROBERTO | PO BOX 913 | | | | SABANA GRANDE | PR | 00637 | |
| 4500078 | VEGA RODRIGUEZ, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641047 | VEGA RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505032 | VEGA RODRIGUEZ, LALITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497063 | VEGA RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504597 | VEGA ROSA | HC 09 4651 | | | | SABANA GRANDE | PR | 00637 | |
| 4235257 | VEGA ROSADO, IRMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504598 | VEGA ROSEMARIE | APARTAMENTO SANTA MARIA E4 | | | | SAN GERMAN | PR | 00683 | |
| 5404129 | VEGA RUBIO MARIA A | 1000 GUADALUPE ST | | | | AUSTIN | TX | 78701 | |
| 4786715 | Vega Rubio, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786716 | Vega Rubio, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500321 | VEGA SANABRIA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634842 | VEGA SANCHEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198806 | VEGA SANDOVAL, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251281 | VEGA SANTOS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504599 | VEGA SARA | 2041 DEL MAR AVE | | | | ROSEMEAD | CA | 91770 | |
| 4636525 | VEGA SERANO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504600 | VEGA SHAKIRA | PO BOX 34008 | | | | GUAYNABO | PR | 00970 | |
| 5504601 | VEGA SHANNON | 3933 FUSELIER DR | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5504602 | VEGA SHEILA | HC01 BOX 22656 | | | | CAGUAS | PR | 00725 | |
| 5504603 | VEGA SONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00719 | |
| 4170223 | VEGA SOTO, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498235 | VEGA SOTO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504604 | VEGA STELA | 1294 HALF LENREY AVE | | | | EL CENTRO | CA | 92243 | |
| 4290074 | VEGA SUSTAITA, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679349 | VEGA TAMAYO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504605 | VEGA TAUSHA | 224 BROUSSARD ST | | | | PEN | FL | 32505 | |
| 5504606 | VEGA TEOBALDO F | P O BOX 1583 | | | | TOA BAJA | PR | 00951 | |
| 5504607 | VEGA TERESA | BARRIO BAJOS | | | | PATILLAS | PR | 00723 | |
| 5504608 | VEGA TORO IRIS | URB PASEO REAL 3 | | | | SAN GERMAN | PR | 00683 | |
| 4636231 | VEGA TORRES, ARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496744 | VEGA TORRES, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711406 | VEGA TRUJILLO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711277 | VEGA VARGAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504203 | VEGA VEGA, NORKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503606 | VEGA VELEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504609 | VEGA VERONICA | 17023 HANNA ST | | | | NEW CASTLE | PA | 16101 | |
| 5504610 | VEGA VIANEY | 838 CACTUS CT | | | | SALINAS | CA | 93905 | |
| 5504611 | VEGA VICTOR | BO BORINQUEN BZN 318 | | | | AGUADILLA | PR | 00603 | |
| 4180938 | VEGA VILLA, ANNEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504612 | VEGA VIONET | 3550 S US1 7 | | | | FT PIERCE | FL | 34982 | |
| 5504613 | VEGA WALDEMAR | EXT BALSEIRO | | | | ARECIBO | PR | 00612 | |
| 5504614 | VEGA WANDA | CALLE 3 519 LOS NARANJOS | | | | VEGA BAJA | PR | 00693 | |
| 5504615 | VEGA WILMARIE | SECT BOQUILLAS BUZ 262 CA | | | | MAYAGUEZ | PR | 00680 | |
| 5504616 | VEGA YARIELIS R | HC 9 BOX 60474 | | | | CAGUAS | PR | 00725 | |
| 5504617 | VEGA YASMIN | CON SAN IGNACIO AV DE DIEGO 12 | | | | SAN JUAN | PR | 00927 | |
| 5504618 | VEGA YAVIELIS | 1501 SAN IGNACIO AVE | | | | SAN JUAN | PR | 00921 | |
| 5504619 | VEGA YAZMIN | HC 01 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| 5504620 | VEGA YESENIA | 5467 WAUCHULA ST | | | | ORLANDO | FL | 32839 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12587 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504621 | VEGA YOLANDA | 12176 W 7THDRIVE APT 205 | | | | GOLDEN | CO | 80401 | |
| 5504622 | VEGA YURIANA | 46898 JEFFERSON ST | | | | INDIO | CA | 92201 | |
| 5504623 | VEGA ZULEYKA | REPARTO SOBRINOS B17 | | | | VEGA BAJA | PR | 00693 | |
| 4543877 | VEGA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178499 | VEGA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281393 | VEGA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211443 | VEGA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188954 | VEGA, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247711 | VEGA, ALANIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498462 | VEGA, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204922 | VEGA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191878 | VEGA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167749 | VEGA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220911 | VEGA, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332454 | VEGA, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481197 | VEGA, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540231 | VEGA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683498 | VEGA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639521 | VEGA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234244 | VEGA, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430011 | VEGA, ALLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753892 | VEGA, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425014 | VEGA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653395 | VEGA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531750 | VEGA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442110 | VEGA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525269 | VEGA, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400605 | VEGA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534770 | VEGA, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497767 | VEGA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392536 | VEGA, ANALLELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438665 | VEGA, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609577 | VEGA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186375 | VEGA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647142 | VEGA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427555 | VEGA, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225727 | VEGA, ANNE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487570 | VEGA, ARIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397405 | VEGA, ARIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499035 | VEGA, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734864 | VEGA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734863 | VEGA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154330 | VEGA, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543344 | VEGA, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600404 | VEGA, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764734 | VEGA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482195 | VEGA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156397 | VEGA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533418 | VEGA, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336549 | VEGA, AUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500232 | VEGA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499056 | VEGA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207931 | VEGA, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724075 | VEGA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302006 | VEGA, BETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529322 | VEGA, BRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319239 | VEGA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221613 | VEGA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692163 | VEGA, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560758 | VEGA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498758 | VEGA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502405 | VEGA, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202060 | VEGA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532844 | VEGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501331 | VEGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315142 | VEGA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501327 | VEGA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551547 | VEGA, CARLOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674604 | VEGA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232245 | VEGA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224790 | VEGA, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188433 | VEGA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168781 | VEGA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625998 | VEGA, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157960 | VEGA, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408712 | VEGA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642722 | VEGA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256700 | VEGA, CELIDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637680 | VEGA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564103 | VEGA, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569462 | VEGA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224350 | VEGA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225852 | VEGA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692897 | VEGA, CLOTILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530239 | VEGA, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334949 | VEGA, CONSUELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443133 | VEGA, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585502 | VEGA, CORNELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243421 | VEGA, CORSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626912 | VEGA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164516 | VEGA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408137 | VEGA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194094 | VEGA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475359 | VEGA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208321 | VEGA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729799 | VEGA, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247846 | VEGA, DARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844490 | VEGA, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198998 | VEGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312738 | VEGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753346 | VEGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405892 | VEGA, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244542 | VEGA, DAYANARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501984 | VEGA, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762573 | VEGA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174265 | VEGA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228490 | VEGA, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639032 | VEGA, DIEGA MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164007 | VEGA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438358 | VEGA, DIONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536249 | VEGA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497423 | VEGA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208915 | VEGA, DYLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163845 | VEGA, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190336 | VEGA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193206 | VEGA, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691534 | VEGA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334297 | VEGA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172994 | VEGA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178418 | VEGA, ELOUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708931 | VEGA, ELYHISHABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242866 | VEGA, EMILIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204895 | VEGA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403166 | VEGA, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530727 | VEGA, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551027 | VEGA, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530197 | VEGA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504454 | VEGA, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632313 | VEGA, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240495 | VEGA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755932 | VEGA, FELIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502960 | VEGA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540004 | VEGA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163288 | VEGA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548100 | VEGA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199368 | VEGA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473381 | VEGA, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619840 | VEGA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420762 | VEGA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240923 | VEGA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247144 | VEGA, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183965 | VEGA, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483608 | VEGA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644123 | VEGA, GRISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302585 | VEGA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168593 | VEGA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412274 | VEGA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386597 | VEGA, HAVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618614 | VEGA, HECTOR J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638135 | VEGA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410630 | VEGA, HUMBERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655338 | VEGA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750554 | VEGA, ILIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256585 | VEGA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216331 | VEGA, ISELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693738 | VEGA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758036 | VEGA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190622 | VEGA, JACQUELEEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279688 | VEGA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503395 | VEGA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199343 | VEGA, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234415 | VEGA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179656 | VEGA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538946 | VEGA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255308 | VEGA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276847 | VEGA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248373 | VEGA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489997 | VEGA, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505612 | VEGA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314173 | VEGA, JAVIER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470001 | VEGA, JAZMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470164 | VEGA, JAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206094 | VEGA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438449 | VEGA, JEIDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438076 | VEGA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496105 | VEGA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506422 | VEGA, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174273 | VEGA, JERONIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725575 | VEGA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190842 | VEGA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172162 | VEGA, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509450 | VEGA, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297924 | VEGA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306042 | VEGA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162807 | VEGA, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214103 | VEGA, JESUS-ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168273 | VEGA, JIMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496775 | VEGA, JISSAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547081 | VEGA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575212 | VEGA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392527 | VEGA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497570 | VEGA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442316 | VEGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328987 | VEGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502440 | VEGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513756 | VEGA, JORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196319 | VEGA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171819 | VEGA, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536501 | VEGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674687 | VEGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316959 | VEGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660709 | VEGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587370 | VEGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500362 | VEGA, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302813 | VEGA, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710774 | VEGA, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710775 | VEGA, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549393 | VEGA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221580 | VEGA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222177 | VEGA, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169029 | VEGA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159034 | VEGA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653405 | VEGA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284886 | VEGA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498045 | VEGA, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757201 | VEGA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241837 | VEGA, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540566 | VEGA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416579 | VEGA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12590 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189271 | VEGA, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576397 | VEGA, KARLEY-JO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147064 | VEGA, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454925 | VEGA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370403 | VEGA, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154639 | VEGA, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244553 | VEGA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502685 | VEGA, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144552 | VEGA, KLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789304 | Vega, Kristan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271483 | VEGA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497135 | VEGA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501052 | VEGA, LEYSHKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654210 | VEGA, LIBRADO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500095 | VEGA, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234273 | VEGA, LINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331237 | VEGA, LISHNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188685 | VEGA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205479 | VEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440847 | VEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684020 | VEGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500065 | VEGA, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222820 | VEGA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498260 | VEGA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640016 | VEGA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435629 | VEGA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390402 | VEGA, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636609 | VEGA, MANFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501031 | VEGA, MANFREDO RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501384 | VEGA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192905 | VEGA, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524890 | VEGA, MARGARITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274419 | VEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172964 | VEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176924 | VEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675930 | VEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501120 | VEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379016 | VEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588674 | VEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692703 | VEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392109 | VEGA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625640 | VEGA, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502035 | VEGA, MARIANGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345231 | VEGA, MARIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164242 | VEGA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612569 | VEGA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647965 | VEGA, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209867 | VEGA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189299 | VEGA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221631 | VEGA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404370 | VEGA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206689 | VEGA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484349 | VEGA, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526759 | VEGA, MELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422322 | VEGA, MELODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237864 | VEGA, MERICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740505 | VEGA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211431 | VEGA, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243177 | VEGA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755625 | VEGA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666456 | VEGA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185174 | VEGA, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232795 | VEGA, MILDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243818 | VEGA, MILICENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609648 | VEGA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571135 | VEGA, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499475 | VEGA, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188850 | VEGA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220449 | VEGA, MYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499017 | VEGA, MYRIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608125 | VEGA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178110 | VEGA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505540 | VEGA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384871 | VEGA, NATALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428519 | VEGA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238435 | VEGA, NATHIELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157489 | VEGA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505521 | VEGA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635844 | VEGA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330364 | VEGA, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504145 | VEGA, NILSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296623 | VEGA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202334 | VEGA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751373 | VEGA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768789 | VEGA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759551 | VEGA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637307 | VEGA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547909 | VEGA, PAOLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635741 | VEGA, PASCUALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844491 | VEGA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685048 | VEGA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545052 | VEGA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496057 | VEGA, PEDRO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237088 | VEGA, PEDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660972 | VEGA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545218 | VEGA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694181 | VEGA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728207 | VEGA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709086 | VEGA, RAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675836 | VEGA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527145 | VEGA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249083 | VEGA, RICARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248631 | VEGA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504437 | VEGA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171120 | VEGA, ROSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542882 | VEGA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442866 | VEGA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181788 | VEGA, RUBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185305 | VEGA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210711 | VEGA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771280 | VEGA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493566 | VEGA, SANTOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760285 | VEGA, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243336 | VEGA, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250635 | VEGA, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792313 | Vega, Serapia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548134 | VEGA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532335 | VEGA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144852 | VEGA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380528 | VEGA, SHAQUILLLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686263 | VEGA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498949 | VEGA, SHERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787174 | Vega, Sol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787175 | Vega, Sol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504588 | VEGA, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206077 | VEGA, SUZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499101 | VEGA, TAHIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329086 | VEGA, TAISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721349 | VEGA, TANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396991 | VEGA, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496918 | VEGA, TANYA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273038 | VEGA, TATIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163503 | VEGA, TERESA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382741 | VEGA, TERESA SALGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499774 | VEGA, THERANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222402 | VEGA, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156808 | VEGA, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522323 | VEGA, USMANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768291 | VEGA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234951 | VEGA, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201966 | VEGA, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198726 | VEGA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193042 | VEGA, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735207 | VEGA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169069 | VEGA, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737831 | VEGA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171595 | VEGA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401458 | VEGA, VICTORIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173540 | VEGA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260045 | VEGA, VIRIDIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431024 | VEGA, VIVIANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241471 | VEGA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633096 | VEGA, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762961 | VEGA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679681 | VEGA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502781 | VEGA, YAIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155611 | VEGA, YAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154556 | VEGA, YARA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239092 | VEGA, YENNILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195123 | VEGA-CHAVEZ, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504624 | VEGAFIGUEROA JESUS | PO BOX 402 | | | | GARBERVILLE | CA | 95542 | |
| 4269032 | VEGAFRIA, LEANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345146 | VEGA-IRAHETA, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168406 | VEGA-ORTIZ, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504625 | VEGAPADILLA HECTOR | 24456 MARILYN ST | | | | MORENO VALLEY | CA | 92553 | |
| 4230368 | VEGA-PADILLA, SONYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216502 | VEGARA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587001 | VEGARA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410204 | VEGARA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636447 | VEGA-RAMIREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771250 | VEGA-RIVERA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830796 | VEGAS CONSTRUCTION-CANYON ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504626 | VEGAS DEBORAH | 150 DAYTON ST APT C137 | | | | AURORA | CO | 80010 | |
| 4897840 | Vegas Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu | 333 South Grand Avenue, Suite 3400 | | Los Angeles | CA | 90071 | |
| 4830797 | VEGAS HOME REMODELING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830798 | VEGAS LAMINATE BUILDING SUPPLIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504627 | VEGAS MARIN | 408 CREEKSIDE CIRLCE | | | | AUSTELL | GA | 30168 | |
| 4800603 | VEGAS PRO A/V | 3651 LINDELL ROAD SUITE D290 | | | | LAS VEGAS | NV | 89103 | |
| 4867719 | VEGAS PROPANE INC | 4610 EAKER ST | | | | N LAS VEGAS | NV | 89030 | |
| 5504628 | VEGAS RAFAEL | BO CARITE SECTOR CHINOS | | | | GUAYAMA | PR | 00784 | |
| 4802606 | VEGAS SUSPENSION & OFFROAD LLC | DBA LIFTKITS4LESS | 4580 N RANCHO DRIVE SUITE 130 | | | LAS VEGAS | NV | 89130 | |
| 4811288 | VEGAS VALLEY AIR DUCT | 4045 S BUFFALO DR SUITE #101-198 | | | | LAS VEGAS | NV | 89147 | |
| 4562201 | VEGAS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525277 | VEGAS, HESLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666557 | VEGAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191162 | VEGAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710412 | VEGAS, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710104 | VEGAS, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290416 | VEGA-SORIANO, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799633 | Vegatek Corporation | 3801 Sprinthurst Blvd. | Suite 207 | | | Louisville | KY | 40241 | |
| 5799634 | Vegatek Corporation | 747 Constitution Drive | Suite 100 | P.O.Box 673 | | Exton | PA | 19341-0673 | |
| 5793693 | VEGATEK CORPORATION | VP OF OPERATIONS | 3801 SPRINTHURST BLVD. | SUITE 207 | | LOUISVILLE | KY | 40241 | |
| 4486754 | VEGA-TIRADO, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722838 | VEGE, AUREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504630 | VEGERANO KEISHLA | CALLE 14 Y J 173 | | | | RIO GRANDE | PR | 00745 | |
| 4568972 | VEGESNA, NEELIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303218 | VEGETABILE, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830799 | VEGH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857964 | VEGHERB LLC | 10 GEDNEY CIRCLE | | | | WHITE PLAINS | NY | 10605 | |
| 4806077 | VEGHERB LLC | DBA SCENERY SOLUTIONS | 222 GRACE CHURCH STREET SUITE 302 | | | PORT CHESTER | NY | 10573 | |
| 4414718 | VEGLIA, PHYLLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752591 | VEGLIO GUZMAN, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504631 | VEGUILLA CARMEN R | RR-01 BUZON 3211 | | | | CIDRA | PR | 00739 | |
| 4670426 | VEGUILLA COLON, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504632 | VEGUILLA IRMA | HC 10 BOX 47884 | | | | CAGUAS | PR | 00725 | |
| 4301800 | VEGUILLA NUNEZ, NELMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504633 | VEGUILLA ROSA | HC 10 BOX 49017 | | | | CAGUAS | PR | 00725 | |
| 5504634 | VEGUILLA YADIRA | 231 URB SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 5504635 | VEGUILLA YESMARIE | RR7 BOX 6706 | | | | SAN JUAN | PR | 00926 | |
| 4645495 | VEGUILLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228889 | VEGUILLA, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496864 | VEGUILLA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505505 | VEGUILLA, NELSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496503 | VEGUILLA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504636 | VEHEKITE SIUBELI | PO BOX 216 | | | | MAGNA | UT | 84044 | |
| 4731733 | VEHEMENTE, VIOLETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | 127S8 Collection Center Drive | | | | Chicago | IL | 60693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | c/o Koley Jessen P.C., L.L.O. | Attn: Brian J. Koenig | 1125 South 103rd Street, Suite 800 | | Omaha | NE | 68124 | |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | Kirk Dawson | Vice President and General Manager | 12700 Lanier Drive | | Madison | IN | 47250 | |
| 4587973 | VEHMEIER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694160 | VEHNEKAMP, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578122 | VEHSE, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579320 | VEHSE, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197347 | VEIGA, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218893 | VEIGA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172347 | VEIGA-BROWN, ZURI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242517 | VEIGA-CROCETTI, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886875 | VEIGHT GATTO ENTERPRISES LLC | SEARS NON OPTICAL 3641 | 3003 ENGLISH CREEK AVE #E-04 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 4886878 | VEIGHT GATTO ENTERPRISES LLC | SEARS NON OPTICAL LOC 2524 | 3003 ENGLISH CREEK AVE # E04 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5504637 | VEIL BRIANNA | 349 DECATUR ST APT 3417 | | | | ATLANTA | GA | 30312 | |
| 4801496 | VEIL ENTERTAINMENT AND PROMOTIONS | DBA VEIL ENTERTAINMENT | 130 S REDWOOD RD BLDG B | | | NORTH SALT LAKE | UT | 84054 | |
| 4662918 | VEILHAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230796 | VEILLARD, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504638 | VEILLETTE DAVE | 13 DINGS RD | | | | NEW HARTFORD | CT | 06057 | |
| 4222070 | VEILLETTE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504639 | VEILLEUX BARBARA | 692 FAIRFIELD ST | | | | OAKLAND | ME | 04963 | |
| 4347819 | VEILLEUX, JIMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315036 | VEILLEUX, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348190 | VEILLEUX, NIKKIA-RIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347061 | VEILLEUX, SHARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504640 | VEILLON SAMANTHA | 7437 BLANCO LN | | | | LAKE CHARLES | LA | 70607 | |
| 4323688 | VEILLON, CUTRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649794 | VEILLON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504641 | VEILLUX CARLOS | 514 24TH ST | | | | SAN DIEGO | CA | 92102 | |
| 4395712 | VEIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459461 | VEIN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504642 | VEINZAGA JOSE | 964B WESTPORT LANE | | | | BURKE | VA | 22015 | |
| 5504643 | VEIRA LAYLA | 10417 AVELAR RIDGR DR | | | | RIVERVIEW | FL | 33578 | |
| 5504644 | VEIRA TIONEE D | 134 ANNAS HOPE EAST | | | | CHRISTIANSTED | VI | 00820 | |
| 4260752 | VEIRA, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241144 | VEIRA, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234724 | VEIRA, LANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524800 | VEIRS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621458 | VEISAGA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504645 | VEISLEY CARELITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43420 | |
| 4767796 | VEIT- ONEIL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256541 | VEIT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776031 | VEIT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830800 | VEIT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333656 | VEITCH, ACHALANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148292 | VEITCH, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853052 | VEITCH, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701785 | VEITCH, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527538 | VEITCH, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504646 | VEITENHEIMER DIANE | 261 MARTIN RD | | | | TOPPENISH | WA | 98948 | |
| 5504647 | VEITH APRIL | 2850 YANKEE DOODLE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5504648 | VEITH DAVID | 306 LAKE SHORE DR | | | | WISC DELLS | WI | 53965 | |
| 4315426 | VEITH, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844492 | VEITH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636570 | VEITH, PRECIOUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172361 | VEJAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193150 | VEJAR, HUGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844493 | VEJAR, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620131 | VEJAR, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183307 | VEJAR, TERRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714451 | VEJARANO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392236 | VEJARMORA, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504649 | VEJIL BRIANNA | 3430 KNOLL LANE APT 310 | | | | COLO SPGS | CO | 80917 | |
| 4652657 | VEJSIRI, DARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246170 | VEKASI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504650 | VEKECKI DEJAN | 121 EAST ARIKARA STREET | | | | BISMARCK | ND | 58501 | |
| 5504651 | VEKNOCA MOORE | 1924 S BYRNE ROAD APT 28 | | | | TOLEDO | OH | 43614 | |
| 4222092 | VEKRIS, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844494 | VEKSLER, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504652 | VELA ANGELA | 900 S SANTA FE 36 | | | | DEMING | NM | 88030 | |
| 5504653 | VELA ANTHONY | 37 S WESTWOOD | | | | NAMPA | ID | 83651 | |
| 5504654 | VELA CAROLINA | 1441 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5504655 | VELA CECILIA | 660 MAXEY RD TRLR 147 | | | | HOUSTON | TX | 77013 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504656 | VELA CHISTINA | 1009 N WASHITON ST | | | | RIO GRAND | TX | 78582 | |
| 5504657 | VELA CLAUDIA | 1025 S KERN AVE | | | | LOS ANGELES | CA | 90022 | |
| 5504658 | VELA DELIA | 203 SW AVE F | | | | SEMINOLE | TX | 79360 | |
| 5504659 | VELA ESTHER | 7050 BONITA DR S | | | | MIAMI BEACH | FL | 33141 | |
| 4534556 | VELA JR., DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504660 | VELA LETICIA | 1309 HERNANDEZ RD | | | | EDINBURG | TX | 78539 | |
| 5504661 | VELA LIONEL | 715 N CAVIN | | | | PORTLAND | OR | 97233 | |
| 5504662 | VELA LOURDES | 6353 CLYDE AVE | | | | POTRERO | CA | 92139 | |
| 5504663 | VELA MARLENE | 102 PRAIRIE AVE | | | | WAUKEGAN | IL | 60085 | |
| 5504664 | VELA MICHELE | 2712 TURLTE DR | | | | MISSION | TX | 78576 | |
| 5504665 | VELA NORMA | 4166 STATE RT 600 | | | | GIBSONBERG | OH | 43431 | |
| 4372750 | VELA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163920 | VELA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255684 | VELA, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293905 | VELA, AVELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155823 | VELA, AVYINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266657 | VELA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187863 | VELA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314694 | VELA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400526 | VELA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530842 | VELA, CHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569883 | VELA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313573 | VELA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543475 | VELA, DEMETRIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315888 | VELA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594542 | VELA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526660 | VELA, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528480 | VELA, ENRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571045 | VELA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537283 | VELA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198072 | VELA, FERNANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546564 | VELA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185109 | VELA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353505 | VELA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389923 | VELA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528334 | VELA, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159087 | VELA, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599728 | VELA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570477 | VELA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187478 | VELA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214089 | VELA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662395 | VELA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191216 | VELA, MAYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204662 | VELA, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306176 | VELA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544390 | VELA, NORA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174670 | VELA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152578 | VELA, RENAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541182 | VELA, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540194 | VELA, ROEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629680 | VELA, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684611 | VELA, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174754 | VELA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702881 | VELA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546818 | VELA, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376320 | VELA, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534009 | VELA, TRENTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527921 | VELA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189265 | VELA, VINCENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161168 | VELA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412374 | VELA, YRAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287210 | VELADOR, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301846 | VELAGAPUDI, BHANULATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694870 | VELAGAPUDI, SARADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570761 | VELAGIC, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203439 | VELALICEA, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694573 | VELAMATI, PRAPHULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593308 | VELANDIA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423630 | VELAPOLDI, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504468 | VELAQUEZ CARMEN | 26603 GADING RD APT APT 1 | | | | HAYWARD | CA | 94544 | |
| 5504669 | VELAQUEZ VANISSA T | 12945 TRADE PORT PLACE | | | | RIVERVIEW | FL | 33579 | |
| 5504670 | VELARDE ALBERT | 814 MOSSMAN | | | | AZTEC | NM | 87410 | |
| 5504671 | VELARDE DOREEN W | 7 UTE ST | | | | DULCE | NM | 87528 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504672 | VELARDE GERMAN | 10184 MARION AVE | | | | MONTCLAIR | CA | 91763 | |
| 5504673 | VELARDE HECTOR | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 4611204 | VELARDE JR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504674 | VELARDE LYDIA | 10213 AUTUMN SAGE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5504675 | VELARDE MARIA | 1753 RICHLAND AVE NONE | | | | SANTA ANA | CA | 92703 | |
| 5504676 | VELARDE MARISSOL | 6308 DAYTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5504677 | VELARDE MARTHA | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5504678 | VELARDE SERENA | PO BOX 1274 | | | | MIDDLETOWN | CA | 95461 | |
| 5504679 | VELARDE SHERRI | 1365 NORTH WATERMAN AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 4549279 | VELARDE, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209892 | VELARDE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201350 | VELARDE, EUGENIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344019 | VELARDE, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710316 | VELARDE, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616788 | VELARDE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616787 | VELARDE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596847 | VELARDE, GWEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208148 | VELARDE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196729 | VELARDE, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179158 | VELARDE, MALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725020 | VELARDE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382531 | VELARDE, MIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198445 | VELARDE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409093 | VELARDE, YSABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572629 | VELARDI, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222334 | VELARDI, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407276 | VELARDI, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504680 | VELARDO JENESIS | BO DULCES LABIOS RAFAEL CINTRO | | | | MAYAGUEZ | PR | 00680 | |
| 5504681 | VELARDO LIZBETH | URB VISTA VERDE CALLE 11 CASA | | | | AGUADILLA | PR | 00603 | |
| 4318083 | VELARDO, JENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470737 | VELARDO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454434 | VELARDO, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495932 | VELARDO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504682 | VELARIVERA ANDREW | 52 CALLE TROCHE | | | | CAGUAS | PR | 00725 | |
| 4875767 | VELAS HISPANIOLA S A | ERROL JR. BOULOS | AVE. LA PISTA NO. 10 HAINAMOSA | INVIVIENDA PARQUE 2 | | SANTO DOMINGO | | 11802 | DOMINICAN REPUBLIC |
| 5504683 | VELASCO BELINDA | 2504 SALMON ST | | | | LAKE CHARLES | LA | 70605 | |
| 5504684 | VELASCO BLANCA | 1801 N LA BREA | | | | LOS ANGELES | CA | 90047 | |
| 4224232 | VELASCO BOUCHOT, ADRIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876095 | VELASCO CONSTRUCTION | FRANCISCO R VELASCO | 23410 TORONJA CORTE | | | CORONA | CA | 92883 | |
| 5504685 | VELASCO EDEN | 6880 ROBIN HOOD ROAD | | | | NORFOLK | VA | 23513 | |
| 5504686 | VELASCO EDITH | 5313 SYOUNGS | | | | OKLAHOMA CITY | OK | 73119 | |
| 5504687 | VELASCO ELISA | 14 COLONIAL COURT | | | | CHICAGO | IL | 60607 | |
| 5504688 | VELASCO ERLINDA | 1128 TEMPE DR | | | | HANFORD | CA | 93230 | |
| 5504689 | VELASCO GLORY A | 1159 MANUWA DR | | | | HONOLULU | HI | 96818 | |
| 5504690 | VELASCO JAMIE M | 1205 W MULLAN AVE | | | | WATERLOO | IA | 50701 | |
| 5504691 | VELASCO JUAN | 110 SUDDEN ST | | | | WATSONVILLE | CA | 95076 | |
| 5504692 | VELASCO MARIA | 5606 RED WHEAT AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5504693 | VELASCO MICHAEL | 3535 STINE ROAD | | | | BAKERSFIELD | CA | 93309 | |
| 5504694 | VELASCO RAMON | 1624 CALLE SANTA BRIGIDA ST | | | | SAN JUAN | PR | 00926 | |
| 5504695 | VELASCO ROSMARY | 998 RAMA COURT | | | | RIO RICO | AZ | 85648 | |
| 5504696 | VELASCO ROXANNA | 10580 NW 8TH LN NONE | | | | MIAMI | FL | 33172 | |
| 4289651 | VELASCO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172155 | VELASCO, ALEXZANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742532 | VELASCO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456023 | VELASCO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748664 | VELASCO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698851 | VELASCO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181265 | VELASCO, ANYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163301 | VELASCO, AYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505631 | VELASCO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628475 | VELASCO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534965 | VELASCO, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533280 | VELASCO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604187 | VELASCO, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387940 | VELASCO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175729 | VELASCO, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181365 | VELASCO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159228 | VELASCO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551370 | VELASCO, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603331 | VELASCO, FLORANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642243 | VELASCO, FLORENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169322 | VELASCO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282874 | VELASCO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186650 | VELASCO, IRVING A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272748 | VELASCO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269271 | VELASCO, JOYLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683045 | VELASCO, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646497 | VELASCO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440322 | VELASCO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172040 | VELASCO, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179829 | VELASCO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170084 | VELASCO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200680 | VELASCO, LILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589576 | VELASCO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717645 | VELASCO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703448 | VELASCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653442 | VELASCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283204 | VELASCO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281399 | VELASCO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266993 | VELASCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770661 | VELASCO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152077 | VELASCO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675013 | VELASCO, NORKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595738 | VELASCO, OLSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416561 | VELASCO, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545718 | VELASCO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198911 | VELASCO, PEDRO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674464 | VELASCO, PIEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770189 | VELASCO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688997 | VELASCO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605450 | VELASCO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567968 | VELASCO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258974 | VELASCO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367581 | VELASCO, SHAHANI CHIQUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242452 | VELASCO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183442 | VELASCO, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272533 | VELASCO, TINOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179599 | VELASCO, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661830 | VELASCO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257094 | VELASCO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205726 | VELASCO, YVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732822 | VELASCO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504697 | VELASCOBAES LESLIE | 208 HARTFORD ST | | | | ARVILLA | NO | 58214 | |
| 5504698 | VELASCOBECKER SHALA M | 5841 LARAMIE CIR | | | | EL PASO | TX | 79934 | |
| 5504699 | VELASCUEZ MARGARET | 4609 19TH ST | | | | TUCSON | AZ | 85711 | |
| 5504700 | VELASQUE ARLYN | HC 01 BOX 5015 SALINAS | | | | SALINAS | PR | 00751 | |
| 5504701 | VELASQUES DAMRIS | PO BOX 1952 | | | | CIALES | PR | 00638 | |
| 4656573 | VELASQUES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703326 | VELASQUES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540859 | VELASQUES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504702 | VELASQUEZ ALICIA | 286 SW 10TH AVE | | | | ONTARIO | OR | 97914 | |
| 5504703 | VELASQUEZ ALMERIS | HC04 BOX5645 | | | | GUAYNABO | PR | 00971 | |
| 5504704 | VELASQUEZ AMBER | 825 KING ST | | | | DENVER | CO | 80204 | |
| 5504705 | VELASQUEZ ANNA M | LUQUILLO MAR CALLE E DD-25 | | | | LUQUILLO | PR | 00773 | |
| 5504706 | VELASQUEZ ANTHONY | 4945 WELTER AVE | | | | LAS VEGAS | NV | 89104 | |
| 5504707 | VELASQUEZ BLANCA | 49 WARREN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5504708 | VELASQUEZ BRANDON | 833 30TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5504709 | VELASQUEZ CARLOS | 6552 BACKLICK RD | | | | SPRINGFIELD | VA | 22150 | |
| 5504710 | VELASQUEZ CONSUELO | 85 CREAMERY DRIVE | | | | NEW WINDSOR | NY | 12553 | |
| 4752836 | VELASQUEZ CRUZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504711 | VELASQUEZ CYRUS | 54 BLACK MESA RD | | | | ALGODONES | NM | 87001 | |
| 5504712 | VELASQUEZ DEBBIE | 7948 LA RIVIERA DR 240 | | | | SACRAMENTO | CA | 95826 | |
| 4644436 | VELASQUEZ ESPINOZA, VENANCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504713 | VELASQUEZ EVA | BOX 48 | | | | HOBBS | NM | 88240 | |
| 5504714 | VELASQUEZ FRANK | 2522 FLORIDALE AVE | | | | EL MONTE | CA | 91732 | |
| 5504715 | VELASQUEZ HIRAM J | BO MONASILLO CARR 19K M5 | | | | GUAYNABO | PR | 00971 | |
| 5504716 | VELASQUEZ IRAM | 1950 N IMPERIAL AVE | | | | EL CENTRO | CA | 92243 | |
| 5504717 | VELASQUEZ IRENE E | 15 N SHASTA CIR | | | | CASA GRANDE | AZ | 85122 | |
| 5504718 | VELASQUEZ IRMA | 2845 MARSH ST | | | | LOS ANGELES | CA | 90039 | |
| 5504719 | VELASQUEZ JUANA R | 1900 8TH AVE | | | | IMMOKALEE | FL | 34142 | |
| 5504720 | VELASQUEZ KEIVIN | RES TURABO HIGHT EDF 17 A | | | | CAGUAS | PR | 00725 | |
| 5504721 | VELASQUEZ LEONZO | 1809 HEATHERWOOD DR | | | | PITTSBURG | CA | 94565 | |
| 5504722 | VELASQUEZ LUIS F | 32104 W CONEJO AVE | | | | ERIE | PA | 16505 | |
| 5504723 | VELASQUEZ LUIS M | URB J DELCARIBE CLOSALAMO | | | | MAYAGUEZ | PR | 00682 | |
| 5504724 | VELASQUEZ MALENE | 14 SHORE PLACE | | | | SLATEHILL | NY | 10973 | |
| 5504725 | VELASQUEZ MARCOS | 59&X2D;62 58TH AVE | | | | MASPETH | NY | 11378 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504726 | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | 92243 | |
| 5504727 | VELASQUEZ MARISELA | 1062 MOON RIVER LP | | | | LAS CRUCES | NM | 88007 | |
| 5504728 | VELASQUEZ MARYLEE | 410 CLARKSON AVE | | | | ELIZABETH | NJ | 34639 | |
| 5504729 | VELASQUEZ MELEEN | 643 PARAKEET | | | | KISSIMMEE | FL | 34759 | |
| 5504730 | VELASQUEZ MELISSA | 650 S BRYANT ST | | | | DENVER | CO | 80219 | |
| 5504731 | VELASQUEZ MIKE | 568 EMERY RD | | | | NORTHGLENN | CO | 80223 | |
| 4751533 | VELASQUEZ MORALES, ANTONIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504732 | VELASQUEZ OMAR | 4300 18TH ST W | | | | BRADENTON | FL | 34205 | |
| 5504733 | VELASQUEZ PAULINE | 231 S BONITA AVE | | | | OXNARD | CA | 93030 | |
| 4755497 | VELASQUEZ PEREZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504734 | VELASQUEZ RITA | PO BOX 234 | | | | BANNING | CA | 92220 | |
| 5504735 | VELASQUEZ TANNIA T | 101 WATER OAK DR | | | | GOOSE CREEK | SC | 29445 | |
| 5504736 | VELASQUEZ TERESA | 15308 S LIME AVE | | | | COMPTON | CA | 90221 | |
| 4500390 | VELASQUEZ UGAZ, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504737 | VELASQUEZ VALARIE | 12406 DUMAS ST | | | | HOUSTON | TX | 77034 | |
| 5504738 | VELASQUEZ VERONICA | 15525 NORDHOFF ST 40 | | | | SAN FERNANDO | CA | 91343 | |
| 4216506 | VELASQUEZ, ABAGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723527 | VELASQUEZ, ABALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473249 | VELASQUEZ, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548070 | VELASQUEZ, AIMEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609724 | VELASQUEZ, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771655 | VELASQUEZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687382 | VELASQUEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163163 | VELASQUEZ, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425663 | VELASQUEZ, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285730 | VELASQUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195795 | VELASQUEZ, ANACARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410132 | VELASQUEZ, ANGIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409960 | VELASQUEZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277790 | VELASQUEZ, ANTONINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185593 | VELASQUEZ, ANTONIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534549 | VELASQUEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220608 | VELASQUEZ, AUGUSTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545737 | VELASQUEZ, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186411 | VELASQUEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188282 | VELASQUEZ, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584386 | VELASQUEZ, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265396 | VELASQUEZ, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412863 | VELASQUEZ, BRAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167663 | VELASQUEZ, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544812 | VELASQUEZ, BRENDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424738 | VELASQUEZ, BRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315583 | VELASQUEZ, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170500 | VELASQUEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198773 | VELASQUEZ, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769742 | VELASQUEZ, CAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844495 | VELASQUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179441 | VELASQUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518045 | VELASQUEZ, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220271 | VELASQUEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306257 | VELASQUEZ, CHARLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435504 | VELASQUEZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157783 | VELASQUEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384722 | VELASQUEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765224 | VELASQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726320 | VELASQUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329208 | VELASQUEZ, DAYSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513150 | VELASQUEZ, DELIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487505 | VELASQUEZ, DENI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193015 | VELASQUEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233517 | VELASQUEZ, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667994 | VELASQUEZ, DIOMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547351 | VELASQUEZ, EDUARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687775 | VELASQUEZ, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187342 | VELASQUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475746 | VELASQUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392476 | VELASQUEZ, ELIZABETH-ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750500 | VELASQUEZ, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294352 | VELASQUEZ, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776985 | VELASQUEZ, ELVIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641072 | VELASQUEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633464 | VELASQUEZ, ENRIC I I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603604 | VELASQUEZ, ERASMO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561405 | VELASQUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546238 | VELASQUEZ, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194710 | VELASQUEZ, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752644 | VELASQUEZ, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184149 | VELASQUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155910 | VELASQUEZ, EYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408735 | VELASQUEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746232 | VELASQUEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547134 | VELASQUEZ, FLORENCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421750 | VELASQUEZ, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768407 | VELASQUEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560638 | VELASQUEZ, GABRIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824024 | VELASQUEZ, GELACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167646 | VELASQUEZ, GELACIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157045 | VELASQUEZ, GILBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526932 | VELASQUEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529158 | VELASQUEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416789 | VELASQUEZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419768 | VELASQUEZ, GLADYS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217992 | VELASQUEZ, GUILLERMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651284 | VELASQUEZ, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675835 | VELASQUEZ, HILARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524203 | VELASQUEZ, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198667 | VELASQUEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220778 | VELASQUEZ, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438247 | VELASQUEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218530 | VELASQUEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398474 | VELASQUEZ, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273010 | VELASQUEZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320895 | VELASQUEZ, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416882 | VELASQUEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328325 | VELASQUEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432407 | VELASQUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175382 | VELASQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333064 | VELASQUEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244697 | VELASQUEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707108 | VELASQUEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217308 | VELASQUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414015 | VELASQUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671400 | VELASQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437670 | VELASQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753814 | VELASQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164340 | VELASQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407560 | VELASQUEZ, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376645 | VELASQUEZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699720 | VELASQUEZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346277 | VELASQUEZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284260 | VELASQUEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188422 | VELASQUEZ, KADY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437553 | VELASQUEZ, KATERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437933 | VELASQUEZ, KEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548401 | VELASQUEZ, KEVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533615 | VELASQUEZ, KIMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793352 | Velasquez, Leonar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615466 | VELASQUEZ, LEONARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551294 | VELASQUEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673267 | VELASQUEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562747 | VELASQUEZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671032 | VELASQUEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409770 | VELASQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166667 | VELASQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175156 | VELASQUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640618 | VELASQUEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201406 | VELASQUEZ, LYNDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428475 | VELASQUEZ, MADELEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154570 | VELASQUEZ, MALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300250 | VELASQUEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204754 | VELASQUEZ, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237268 | VELASQUEZ, MARGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336648 | VELASQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786937 | Velasquez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201848 | VELASQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340717 | VELASQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392840 | VELASQUEZ, MARIA ISABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573879 | VELASQUEZ, MARILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171004 | VELASQUEZ, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746687 | VELASQUEZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685950 | VELASQUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190610 | VELASQUEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193069 | VELASQUEZ, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176197 | VELASQUEZ, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181760 | VELASQUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188206 | VELASQUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344269 | VELASQUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182314 | VELASQUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328633 | VELASQUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736596 | VELASQUEZ, MIQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585979 | VELASQUEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738549 | VELASQUEZ, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164576 | VELASQUEZ, NAILEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184314 | VELASQUEZ, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824025 | VELASQUEZ, NAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417160 | VELASQUEZ, NELSON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439806 | VELASQUEZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487318 | VELASQUEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658075 | VELASQUEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605148 | VELASQUEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443072 | VELASQUEZ, OSHIANOBRENDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182345 | VELASQUEZ, PETE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539291 | VELASQUEZ, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190155 | VELASQUEZ, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195145 | VELASQUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341466 | VELASQUEZ, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206929 | VELASQUEZ, REBEKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532260 | VELASQUEZ, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201658 | VELASQUEZ, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230332 | VELASQUEZ, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626959 | VELASQUEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189719 | VELASQUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765471 | VELASQUEZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196781 | VELASQUEZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179785 | VELASQUEZ, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700645 | VELASQUEZ, RUFINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687462 | VELASQUEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195731 | VELASQUEZ, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720857 | VELASQUEZ, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528636 | VELASQUEZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171920 | VELASQUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694419 | VELASQUEZ, SCHUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187969 | VELASQUEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175148 | VELASQUEZ, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675585 | VELASQUEZ, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755359 | VELASQUEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856060 | VELASQUEZ, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856405 | VELASQUEZ, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470199 | VELASQUEZ, SULEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362180 | VELASQUEZ, SUSANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193867 | VELASQUEZ, TATIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328297 | VELASQUEZ, THAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192018 | VELASQUEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729384 | VELASQUEZ, TITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651775 | VELASQUEZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197305 | VELASQUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210842 | VELASQUEZ, VANESSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416471 | VELASQUEZ, VELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742357 | VELASQUEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208535 | VELASQUEZ, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344362 | VELASQUEZ, WESLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183729 | VELASQUEZ, WILBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174171 | VELASQUEZ, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440810 | VELASQUEZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547257 | VELASQUEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253436 | VELASQUEZ, YORWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560999 | VELASQUEZ, ZULEYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589029 | VELASQUEZ-DIAS, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194082 | VELASQUEZ-JAGER, MATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482993 | VELASQUEZ-ROMERO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179183 | VELASQUEZ-WAGNER, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256065 | VELASTEGUI, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727680 | VELASTEGUI, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504739 | VELASZUEZ MARY J | 413 HULL | | | | CLOVIS | NM | 88101 | |
| 4684109 | VELAYO, LUTHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268291 | VELAYO, TRACY GRACE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294773 | VELAYUDHAN, HARISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504740 | VELAZCO GUADALUPE | 1103 59TH AVE DR EAST | | | | BRADENTON | FL | 34208 | |
| 5504741 | VELAZCO MARITZA | 1620 CALLE OZAMA | | | | SAN JUAN | PR | 00926 | |
| 5504742 | VELAZCO PAULA | NONE | | | | NONE | TX | 78557 | |
| 4435581 | VELAZCO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547931 | VELAZCO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333923 | VELAZCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551200 | VELAZCO, NATIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198335 | VELAZCO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504743 | VELAZEQUEZ JOSEFINA | 326 STANFORD DR I | | | | MOUNT VERNON | WA | 98273 | |
| 5504744 | VELAZQUES CLARIBEL | PO BOX 560063 | | | | GUAYANILLA | PR | 00656 | |
| 5504745 | VELAZQUES FERMARIE | PO BOX 1905 | | | | YAUCO | PR | 00698 | |
| 4665880 | VELAZQUES FIGUEROA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504746 | VELAZQUES MARIO | MUTURAL HOME AP A1 | | | | F STED | VI | 00840 | |
| 4709676 | VELAZQUES, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756754 | VELAZQUEZ  ZAYAS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504747 | VELAZQUEZ ABEL | 431 FAIRVIEW ROAD | | | | ASHEVILLE | NC | 28803 | |
| 5504748 | VELAZQUEZ AGNES | URB VISTAS DE MONTE SOL | | | | YAUCO | PR | 00698 | |
| 5504749 | VELAZQUEZ AIDA | URB JARDINES DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5504750 | VELAZQUEZ AIXA | PO BOX 1213 | | | | GUAYAMA | PR | 00785 | |
| 5504751 | VELAZQUEZ ALISON | 2511 CROSSTIMBERS TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| 5504752 | VELAZQUEZ AMELIA | ANAIDA GARDEN APT 203 | | | | PONCE | PR | 00731 | |
| 5504753 | VELAZQUEZ ANDRES | CLUB NAUTICO PONCE | | | | PONCE | PR | 00731 | |
| 5504754 | VELAZQUEZ ANGELICA | C-BENITEZ G18 SIE VER | | | | GUAYNABO | PR | 00971 | |
| 5504755 | VELAZQUEZ ANTHONY | PO BOX 344 | | | | AGUA BUENAS | PR | 00703 | |
| 5504756 | VELAZQUEZ ARIEL | URB VILLA CARMEN SAMARIA9 | | | | PONCE | PR | 00731 | |
| 4195623 | VELAZQUEZ AVALOS, FABIOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504757 | VELAZQUEZ BYANCA | 2504 WEST PLAINVIEW RD | | | | HOPE | AR | 71801 | |
| 5504758 | VELAZQUEZ CARMEN | COND GOLDEN TOWER | | | | CAROLINA | PR | 00983 | |
| 5504759 | VELAZQUEZ CESAR | NORTHERN AVE | | | | PHEONIX | AZ | 85051 | |
| 5504760 | VELAZQUEZ CHRISTIAN | RES ESMERALDAS EDIF 4 | | | | CAROLINA | PR | 00985 | |
| 5504761 | VELAZQUEZ CRISTINA | NONE | | | | RIO PIEDRAS | PR | 00926 | |
| 4633308 | VELAZQUEZ CRUZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504279 | VELAZQUEZ CRUZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504762 | VELAZQUEZ DAMARIS | RES VILLA ESPERANZA | | | | SAN JUAN | PR | 00926 | |
| 5504763 | VELAZQUEZ DAYANARA | 5402 34TH ST | | | | KENOSHA | WI | 53144 | |
| 5504764 | VELAZQUEZ DELFIM | HC09 BUZON 4647 | | | | SABANA GRANDE | PR | 00637 | |
| 5504765 | VELAZQUEZ DELIMAR | HC 04 BOX 11917 | | | | YAUCO | PR | 00698 | |
| 5504766 | VELAZQUEZ DIANE | 251 A CANDLEWOOD LK RD | | | | BROOKFIELD | CT | 06804 | |
| 5504767 | VELAZQUEZ DIEGO F | HC 6 BOX 61342 | | | | CAMUY | PR | 00627 | |
| 4398736 | VELAZQUEZ DOLORES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504768 | VELAZQUEZ EDNA | 64 BEAVER ST APT 2 | | | | NEW BRITAIN | CT | 06051 | |
| 5504769 | VELAZQUEZ EDWIN | 8701 HAMMERLY BLVD APT 23 | | | | HOUSTON | TX | 77080 | |
| 5504770 | VELAZQUEZ ELAINE | LUIS LLORENS TORRES EDIF 6 APT | | | | SAN JUAN | PR | 00913 | |
| 5504771 | VELAZQUEZ ELIZABETH | HC 2 BOX 48152 | | | | GUAYANILLA | PR | 00656 | |
| 5504772 | VELAZQUEZ ENRIQUE | PUERTO REAL CALLE GUAMANI | | | | CABO ROJO | PR | 00623 | |
| 5504773 | VELAZQUEZ ERNESTO | 162 | | | | LUQUILLO | PR | 00773 | |
| 5504774 | VELAZQUEZ EVELYN | CARR 857 KM 4 KM 9 CANOVANIILL | | | | CAROLINA | PR | 00986 | |
| 5504775 | VELAZQUEZ FELICITA | APTADO 602 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504776 | VELAZQUEZ GABRIELA | 1016 CESAR CHAVEZ PKWY | | | | SAN DIEGO | CA | 92113 | |
| 4363678 | VELAZQUEZ GALARZA, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504777 | VELAZQUEZ GEMALEE | HC 01 BOX 24020 | | | | QUEBRADILLA | PR | 00678 | |
| 5504778 | VELAZQUEZ GERALDO | APT 771 | | | | LAS PIEDRAS | PR | 00771 | |
| 5504779 | VELAZQUEZ GIANNY | URB QUINTAS DEL REY | | | | SAN GERMAN | PR | 00683 | |
| 5504780 | VELAZQUEZ GLADY | HC 09 BOX 58389 | | | | CAGUAS | PR | 00725 | |
| 5504781 | VELAZQUEZ GUADALUPE | 1317 ST GEORGE | | | | GREEN BAY | WI | 54302 | |
| 5504782 | VELAZQUEZ HEBER | 800 N EASTERN AVE APT 321 | | | | LAS VEGAS | NV | 89101 | |
| 5504783 | VELAZQUEZ HERMINIO | 81 | | | | ARECIBO | PR | 00612 | |
| 5504784 | VELAZQUEZ IDELISSE | REC PEDRO ROSARIO NIEVE EDIF 3 | | | | FAJARDO | PR | 00738 | |
| 5504785 | VELAZQUEZ ILEANA E | 718 CHERRY ST | | | | JAMESSTOWN | NY | 14701 | |
| 5504786 | VELAZQUEZ IRMA | 4200 S VALLEY VIEW BLVD 1083 | | | | LAS VEGAS | NV | 89103 | |
| 5504787 | VELAZQUEZ ISABEL | 17989 CORKY RD SP 32 | | | | DESERT SPRINGS | CA | 92240 | |
| 5504788 | VELAZQUEZ IVETTE | EDF 21 APT 214 | | | | BAYAMON | PR | 00957 | |
| 5504789 | VELAZQUEZ JAN | 15 CALLE SAN JOSE | | | | GUAYNABO | PR | 00969 | |
| 5504790 | VELAZQUEZ JANELY | MEDIANIA ALTA MINI CALLE LOIZA | | | | CANOVANA | PR | 00772 | |
| 5504791 | VELAZQUEZ JANET | 1032 25TH STREET | | | | PATERSON | NJ | 07503 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504793 | VELAZQUEZ JENNIFER | PO BOX560298 | | | | GUAYANILLA | PR | 00656 | |
| 5504794 | VELAZQUEZ JESUIANGEL | 2835 PALM ISLE WAY D | | | | ORLANDO | FL | 32829 | |
| 5504795 | VELAZQUEZ JESUS R | CALLE SANTIAGO 7 | | | | GURABO | PR | 00778 | |
| 5504796 | VELAZQUEZ JOSE B | HC 02 BOX 6494 | | | | GUAYANILLA | PR | 00656 | |
| 5504797 | VELAZQUEZ JOSELIN | URB CONTRI CLUB CALLE FIJI 880 | | | | SAN JUAN | PR | 00924 | |
| 5504798 | VELAZQUEZ JOSEPH | HC04 8306 | | | | CANOVANAS | PR | 00729 | |
| 4185302 | VELAZQUEZ JR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239292 | VELAZQUEZ JR., JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504799 | VELAZQUEZ JUAN | ALTURAS DE TERRA LINDA | | | | YABUCOA | PR | 00767 | |
| 5504800 | VELAZQUEZ JUANA | URB JARDINES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5504801 | VELAZQUEZ JUANITA | HC 02 BOX11601 | | | | MOCA | PR | 00676 | |
| 5504802 | VELAZQUEZ JULIANNA | URB COLINAS CALLE S G6 | | | | YAUCO | PR | 00698 | |
| 5504803 | VELAZQUEZ JULIE | URB LAS RIVIERA C48 SO | | | | SAN JUAN | PR | 00921 | |
| 5504804 | VELAZQUEZ KARINA | 5785 BATAAN MEMORIAL | | | | LAS CRUCES | NM | 88012 | |
| 5504805 | VELAZQUEZ KIMBERLY | URB VISTA DE JAGUELLES 3 CALLE | | | | AGUAS BUENAS | PR | 00703 | |
| 4756386 | VELAZQUEZ LOZADA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756385 | VELAZQUEZ LOZADA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504806 | VELAZQUEZ LUIS | HC 8 BOX 39571 | | | | CAGUAS | PR | 00725 | |
| 5504807 | VELAZQUEZ LUZ M | 201 1ST STREET | | | | ARBUCKLE | CA | 95912 | |
| 5504808 | VELAZQUEZ LYDIA | 4110 N MARSHALL ST | | | | PHILADELPHIA | PA | 19140 | |
| 5504809 | VELAZQUEZ LYDMARI O | SECTOR LAS PELAS J69 | | | | YAUCO | PR | 00698 | |
| 5504810 | VELAZQUEZ MANUEL | 445 SAINT JOSEPH ST | | | | LANCASTER | PA | 17603 | |
| 5504811 | VELAZQUEZ MARIA D | 102 TRENTON STREET | | | | LAWRENCE | MA | 01841 | |
| 5504812 | VELAZQUEZ MARIAANGELY | BARIADA BELGICA CALLE BOL | | | | PONCE | PR | 00717 | |
| 5504813 | VELAZQUEZ MARIADCURWEU | 210 37TH ST SE 10B | | | | AUBURN | WA | 98002 | |
| 5504814 | VELAZQUEZ MARIELIS | CALLE JR1 NUM 2 TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5504815 | VELAZQUEZ MARIO | 10975 US HWY 117 S | | | | ROCKY POINT | NC | 28457 | |
| 5504816 | VELAZQUEZ MAYRA S | RR2 BZ 7728 | | | | SAN JUAN | PR | 00926 | |
| 5504817 | VELAZQUEZ MELITZA | 67 LARRABEE ST | | | | EAST HARTFORD | CT | 06108 | |
| 5504818 | VELAZQUEZ MIGDALIA | 2984 CLIPPER COVE LN | | | | KISSIMMEE | FL | 34741 | |
| 4504814 | VELAZQUEZ MORALES, JOELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638064 | VELAZQUEZ MORALES, YONAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504819 | VELAZQUEZ MYRNA | CALLE 30 BLOQ 6 CASA 5 | | | | CAROLINA | PR | 00985 | |
| 5504820 | VELAZQUEZ MYRNA L | LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5504821 | VELAZQUEZ NAYDA | RES ALEJANDRINO EDIF 14 | | | | GUAYNABO | PR | 00969 | |
| 5504822 | VELAZQUEZ NOEL | HC 02 BOX 10626 | | | | GUAYNABO | PR | 00971 | |
| 5504823 | VELAZQUEZ NORMA | APARTADO 1114 | | | | CANOVANAS | PR | 00729 | |
| 4496541 | VELAZQUEZ OLIVENCIA, CHRISTIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504824 | VELAZQUEZ PENNY A | 36 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5504825 | VELAZQUEZ RAQUEL | 5615 MAE ST | | | | EDINBURG | TX | 78542 | |
| 4576173 | VELAZQUEZ REGALADO, SOFIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575720 | VELAZQUEZ REGALADO, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504826 | VELAZQUEZ REINA | 890 N HART BLVD | | | | ORLANDO | FL | 32181 | |
| 4497662 | VELAZQUEZ RIVERA, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504640 | VELAZQUEZ RIVERA, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502872 | VELAZQUEZ RODRIGUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504827 | VELAZQUEZ ROSA | URB ESTEVES 8004 | | | | AGUADILLA | PR | 00603 | |
| 5504828 | VELAZQUEZ ROSILY | RES JARDINES DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5504829 | VELAZQUEZ RUTH | 7577 SAND LAKE POIN LOOP 307 | | | | ORLANDO | FL | 32809 | |
| 4288335 | VELAZQUEZ SANCHEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709870 | VELAZQUEZ SANTANA, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504830 | VELAZQUEZ SHARI L | 2135 KOOL PARK ROAD NE | | | | HICKORY | NC | 28601 | |
| 5504831 | VELAZQUEZ SIGRID | APT 34102 CONDOMINIO ARMONIA | | | | CAGUAS | PR | 00725 | |
| 5504832 | VELAZQUEZ SONIA | 511 JEAN ST APT 5 | | | | DAYTONA BEACH | FL | 32114 | |
| 5504833 | VELAZQUEZ STEPHANIE | JAIME L DREW CALLE A 44 | | | | PONCE | PR | 00716 | |
| 4789213 | Velazquez Vargas, Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504288 | VELAZQUEZ VEGA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504834 | VELAZQUEZ VERONICA | 15525 NORDHOFF ST 40 | | | | NORTH HILLS | CA | 91343 | |
| 5504835 | VELAZQUEZ VIRGEN | PMB 64 BOX 6000 | | | | PATILLAS | PR | 00723 | |
| 5504836 | VELAZQUEZ VIVIANNETTE C | 2498 E 37TH ST | | | | LORAIN | OH | 44055 | |
| 5504837 | VELAZQUEZ WANDA | PUNTA DIAMANTE BB 22 | | | | PONCE | PR | 00728 | |
| 5504838 | VELAZQUEZ WILLIAM | 626 | | | | CAMUY | PR | 00627 | |
| 5504839 | VELAZQUEZ WILMER | COND MIRAADORESDE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5504840 | VELAZQUEZ WILNELIA | RR 2 BOX 784 | | | | SAN JUAN | PR | 00992 | |
| 5504841 | VELAZQUEZ YACKY | 219 UNION ST | | | | RISING SUN | OH | 43457 | |
| 5504842 | VELAZQUEZ YAJAIRA | HC 65 BOX 4148 | | | | PATILLAS | PR | 00723 | |
| 5504843 | VELAZQUEZ YASHIRA M | 1508 CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5504844 | VELAZQUEZ YESENIA D | COND BAYOLA APT 1428 | | | | SAN JUAN | PR | 00908 | |
| 5504845 | VELAZQUEZ YESTEBEL | ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | |
| 5504846 | VELAZQUEZ ZULAIKA | RES LUIS LLORENS TORRES EDF 63 | | | | SAN JUAN | PR | 00913 | |
| 4499839 | VELAZQUEZ, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183114 | VELAZQUEZ, ABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238344 | VELAZQUEZ, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498157 | VELAZQUEZ, ADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169295 | VELAZQUEZ, ADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190507 | VELAZQUEZ, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730948 | VELAZQUEZ, ALEX QUINONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400834 | VELAZQUEZ, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197052 | VELAZQUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479298 | VELAZQUEZ, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302198 | VELAZQUEZ, ALEXYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240288 | VELAZQUEZ, ALVARO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430306 | VELAZQUEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178253 | VELAZQUEZ, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527003 | VELAZQUEZ, AMELIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416333 | VELAZQUEZ, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290245 | VELAZQUEZ, ANAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540668 | VELAZQUEZ, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202995 | VELAZQUEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195950 | VELAZQUEZ, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505062 | VELAZQUEZ, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280129 | VELAZQUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443550 | VELAZQUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763962 | VELAZQUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201901 | VELAZQUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201646 | VELAZQUEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238057 | VELAZQUEZ, BARBARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176547 | VELAZQUEZ, BEATRIZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204603 | VELAZQUEZ, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496173 | VELAZQUEZ, BELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210955 | VELAZQUEZ, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586568 | VELAZQUEZ, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775032 | VELAZQUEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213514 | VELAZQUEZ, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399855 | VELAZQUEZ, CAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501770 | VELAZQUEZ, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503389 | VELAZQUEZ, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588505 | VELAZQUEZ, CARITINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179856 | VELAZQUEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396848 | VELAZQUEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403961 | VELAZQUEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752850 | VELAZQUEZ, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788379 | Velazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788380 | Velazquez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505315 | VELAZQUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498754 | VELAZQUEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166497 | VELAZQUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398622 | VELAZQUEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412271 | VELAZQUEZ, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171105 | VELAZQUEZ, CLAUDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191300 | VELAZQUEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342359 | VELAZQUEZ, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201890 | VELAZQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171700 | VELAZQUEZ, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164075 | VELAZQUEZ, DEIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502852 | VELAZQUEZ, DEYSHKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442062 | VELAZQUEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430161 | VELAZQUEZ, ELYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505789 | VELAZQUEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499347 | VELAZQUEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473618 | VELAZQUEZ, ENILESHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586111 | VELAZQUEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247974 | VELAZQUEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253482 | VELAZQUEZ, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249274 | VELAZQUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844496 | VELAZQUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633196 | VELAZQUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432658 | VELAZQUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384997 | VELAZQUEZ, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502096 | VELAZQUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716723 | VELAZQUEZ, GERALDINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186772 | VELAZQUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574266 | VELAZQUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223036 | VELAZQUEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639145 | VELAZQUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618634 | VELAZQUEZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277241 | VELAZQUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548656 | VELAZQUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188063 | VELAZQUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430050 | VELAZQUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738478 | VELAZQUEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489524 | VELAZQUEZ, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499313 | VELAZQUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500157 | VELAZQUEZ, HEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500183 | VELAZQUEZ, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531924 | VELAZQUEZ, IAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499575 | VELAZQUEZ, IDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498435 | VELAZQUEZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158897 | VELAZQUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537808 | VELAZQUEZ, ISAIAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333444 | VELAZQUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685143 | VELAZQUEZ, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207323 | VELAZQUEZ, JANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239274 | VELAZQUEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688689 | VELAZQUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187349 | VELAZQUEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210331 | VELAZQUEZ, JENNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505580 | VELAZQUEZ, JERRIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568118 | VELAZQUEZ, JESSENYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382460 | VELAZQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231878 | VELAZQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292640 | VELAZQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499557 | VELAZQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236456 | VELAZQUEZ, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539153 | VELAZQUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201502 | VELAZQUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419075 | VELAZQUEZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428073 | VELAZQUEZ, JEZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503499 | VELAZQUEZ, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301513 | VELAZQUEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209176 | VELAZQUEZ, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256223 | VELAZQUEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500905 | VELAZQUEZ, JORELYS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240670 | VELAZQUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251979 | VELAZQUEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210175 | VELAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643039 | VELAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192484 | VELAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164255 | VELAZQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222918 | VELAZQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559855 | VELAZQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499970 | VELAZQUEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535608 | VELAZQUEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228452 | VELAZQUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186071 | VELAZQUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505535 | VELAZQUEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203076 | VELAZQUEZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214983 | VELAZQUEZ, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504762 | VELAZQUEZ, JOSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173596 | VELAZQUEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390098 | VELAZQUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405675 | VELAZQUEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165995 | VELAZQUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267449 | VELAZQUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179138 | VELAZQUEZ, JUVENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328055 | VELAZQUEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291144 | VELAZQUEZ, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503529 | VELAZQUEZ, LEGNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501564 | VELAZQUEZ, LEILANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503353 | VELAZQUEZ, LEONEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600702 | VELAZQUEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726701 | VELAZQUEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153691 | VELAZQUEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440071 | VELAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665341 | VELAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750078 | VELAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293407 | VELAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283261 | VELAZQUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749983 | VELAZQUEZ, LUZ E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587970 | VELAZQUEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674093 | VELAZQUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536611 | VELAZQUEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223908 | VELAZQUEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667565 | VELAZQUEZ, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504185 | VELAZQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498041 | VELAZQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209436 | VELAZQUEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744492 | VELAZQUEZ, MARIA PAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168421 | VELAZQUEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191676 | VELAZQUEZ, MARIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174690 | VELAZQUEZ, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756617 | VELAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428007 | VELAZQUEZ, MARLENE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569628 | Velazquez, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643399 | VELAZQUEZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287704 | VELAZQUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500472 | VELAZQUEZ, MERIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243232 | VELAZQUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708928 | VELAZQUEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332103 | VELAZQUEZ, MIGUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775769 | VELAZQUEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542336 | VELAZQUEZ, MIRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504272 | VELAZQUEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500831 | VELAZQUEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193743 | VELAZQUEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228051 | VELAZQUEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601542 | VELAZQUEZ, OBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199813 | VELAZQUEZ, ONAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634015 | VELAZQUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290724 | VELAZQUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416236 | VELAZQUEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477631 | VELAZQUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418708 | VELAZQUEZ, RAPHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228105 | VELAZQUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367160 | VELAZQUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291153 | VELAZQUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642665 | VELAZQUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501161 | VELAZQUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402383 | VELAZQUEZ, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176441 | VELAZQUEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297523 | VELAZQUEZ, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564984 | VELAZQUEZ, SERENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504923 | VELAZQUEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199735 | VELAZQUEZ, SHEDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499517 | VELAZQUEZ, SHEUSYARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585556 | VELAZQUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496452 | VELAZQUEZ, SUGEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244313 | VELAZQUEZ, TALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743894 | VELAZQUEZ, TEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501355 | VELAZQUEZ, THELMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254794 | VELAZQUEZ, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287318 | VELAZQUEZ, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167458 | VELAZQUEZ, VALERIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395678 | VELAZQUEZ, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760452 | VELAZQUEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334628 | VELAZQUEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185928 | VELAZQUEZ, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495943 | VELAZQUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498450 | VELAZQUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291311 | VELAZQUEZ, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644891 | VELAZQUEZ, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499505 | VELAZQUEZ, YISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177028 | VELAZQUEZ, YURITZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633764 | VELAZQUEZ, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504847 | VELAZQUEZCRUZ NEYRA E | 105 WASHINGTON ST | | | | MIDDLE RIVER | MD | 21220 | |
| 4750194 | VELAZQUEZ-GONZALEZ, JEMIMAUH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367792 | VELAZQUEZ-LOPEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504848 | VELAZQUEN CARMEN | URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 5504849 | VELAZQUEZOTERO PRISCILLA | 330 NEW HOLLAND AVENUE | | | | LANCASTER | PA | 17602 | |
| 4502636 | VELAZQUEZ-ROJAS, LIZAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504850 | VELAZQUEZRUIZ DORA A | 3790 PATRICIA DR NW | | | | CONCORD | NC | 28027 | |
| 5504851 | VELAZQUEZZ MARICEL | RIVERAS DE BUCANA II BLOQ | | | | PONCE | PR | 00731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867007 | VELCRO USA INC | 406 BROWN AVENUE | | | | MANCHESTER | NH | 03103 | |
| 4806090 | VELCRO USA INC | 96 SUNDIAL AVE | | | | MANCHESTER | NH | 03103 | |
| 5852736 | VELCRO USA INC | 95 SUNDIAL AVENUE | | | | MANCHESTER | NH | 03103 | |
| 5852736 | VELCRO USA INC | PO BOX 414871 | | | | BOSTON | MA | 02241-4871 | |
| 4742101 | VELCY, WYSLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504852 | VELDA LYONS | 6231 WINDLASS CIR | | | | BOYNTON BEACH | FL | 33472 | |
| 5504853 | VELDA M WILKERSON | 3260 NW 169TH TER | | | | MIAMI GARDENS | FL | 33056 | |
| 4681967 | VELDEKENS, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633158 | VELDER, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162012 | VELDERRAIN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286585 | VELDEY, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358154 | VELDHEER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355994 | VELDHEER, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251752 | VELDHUIZEN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679996 | VELDMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504854 | VELE ALFANSO | 63 WEST ST | | | | HOLYOKE | MA | 01040 | |
| 4429738 | VELE, KLEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504855 | VELEAZQUEZ DAMARIS | 426 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 5504856 | VELECES MARY | 10201W BEAVER94 | | | | JACKSONVILLE | FL | 32246 | |
| 4725957 | VELEKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228769 | VELELLA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504857 | VELEMELAPALLY CHERYL | 1320 PARLIAMENT LAKE DR | | | | COLUMBIA | SC | 29223 | |
| 5504858 | VELENCIA FIELDS | 6050 CRISTIE DRIVE | | | | ELLENWOOD | GA | 30294 | |
| 4593082 | VELENTINE AVILEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504860 | VELERIA SAMPSON | 8431 CANTERBURRY LAKE BLVD | | | | TAMPA | FL | 33619 | |
| 4585813 | VELES, LATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659945 | VELESCO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635987 | VELESQUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412203 | VELETA MENDOZA, NOEHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263835 | VELETA, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441535 | VELEY, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416028 | VELEY, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497599 | VELEZ ACOSTA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504861 | VELEZ ADA M | C- SEBASTIAN OLANO 1880 FAIRVI | | | | SAN JUAN | PR | 00926 | |
| 5504862 | VELEZ ADRIANA | 3450 W WASHINGTON HWY | | | | MONTICELLO | FL | 32344 | |
| 5504863 | VELEZ ALFONSO | HC 02 BOX 23553 | | | | MAYAGUEZ | PR | 00680 | |
| 5504864 | VELEZ ALICE | PUERTO REAL C-13 543 | | | | C ROJO | PR | 00623 | |
| 4235886 | VELEZ ALICEA, ROSSLYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505010 | VELEZ ALVARADO, TAINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504865 | VELEZ ANA | RR7 BOX 17073 | | | | TOA ALTA | PR | 00953 | |
| 5504866 | VELEZ ANA C | HC 1 BOX 24702 | | | | CAGUAS | PR | 00725 | |
| 5504867 | VELEZ ANA O | CONDOMINO MIRADORES SABA APT D | | | | GUAYNABO | PR | 00965 | |
| 5504868 | VELEZ ANGEL | HC 2 BOX 6759 | | | | UTUADO | PR | 00641 | |
| 5504869 | VELEZ ANGELA M | NONE | | | | HATILLO | PR | 00659 | |
| 5504870 | VELEZ ARCADIO | HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5504871 | VELEZ ASHLEY | RR04 BOX 17087 | | | | ANASCO | PR | 00610 | |
| 5504872 | VELEZ BETZAIDA | 182 HIGHGATE PARK BLVD | | | | DAVENPORT | FL | 33897 | |
| 5504873 | VELEZ BRENDA | 35 CLIFF ST 1ST FL | | | | PATERSON | NJ | 07522 | |
| 4745453 | VELEZ BURGOS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504874 | VELEZ CAJIGAS JUAN R | HC02 BOX | | | | LARES | PR | 00669 | |
| 4639761 | VELEZ CARAZO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504875 | VELEZ CARLOS | CALLE 8 SE 1003 | | | | SAN JUAN | PR | 00921 | |
| 5504876 | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | |
| 5504877 | VELEZ CARMEN A | BO CORAZON | | | | GUAYAMA | PR | 00784 | |
| 5504878 | VELEZ CARMEN M | CALLE PENARADA 175 | | | | MAYAGUEZ | PR | 00680 | |
| 5504879 | VELEZ CARMEN R | CALLE ORQUIDEA 202 | | | | CABO ROJO | PR | 00623 | |
| 4499923 | VELEZ CASTILLO, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498369 | VELEZ CASTRO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504880 | VELEZ CHRISTOPHER | 1100 BERWYN RD | | | | ORLANDO | FL | 60172 | |
| 5504881 | VELEZ CINTHIA | PO BOX 90 | | | | LAJAS | PR | 00667 | |
| 4790166 | Velez Cintron, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790167 | Velez Cintron, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248567 | VELEZ COLLADO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404726 | VELEZ COLLAZO MILDRED; PABLO SANTANA ZAPATA; ET AL | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 4787124 | Velez Collazo, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787125 | Velez Collazo, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499864 | VELEZ COLÓN, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408277 | VELEZ COLON, MIGUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504882 | VELEZ CORPORINA | P O BOX 4719 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 4635246 | VELEZ COTTO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504883 | VELEZ CRISTINA | 289 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 4641578 | VELEZ CRUZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504884 | VELEZ DANEKZY | PO BOX 5180 | | | | SAN SEBASTIAPR | PR | 00685 | |
| 5504885 | VELEZ DAVIA V | CALLE 2 H2 URB DELGADO | | | | CAGUAS | PR | 00725 | |
| 5504886 | VELEZ DAVID | HC01 BOX 43377 | | | | MAYAGUEZ | PR | 00680 | |
| 4504431 | VELEZ DE JESUS, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504887 | VELEZ DELIA | 1785 STORY AVE 13F | | | | BRONX | NY | 10473 | |
| 5504888 | VELEZ DENNIS | NONE | | | | GUAYNABO | PR | 00969 | |
| 5504889 | VELEZ DICELIA | RESIDENCIAL ROOSBEL EDF 23 AP | | | | MAYAGUEZ | PR | 00680 | |
| 5504890 | VELEZ DIGNA | 2151 N HOWARD ST | | | | PHILADELPHIA | PA | 19122 | |
| 5504891 | VELEZ DINORAH Y | 1824 E 42ND ST | | | | LORAIN | OH | 44055 | |
| 4623040 | VELEZ DIONISI, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504892 | VELEZ EDNA | 100 GRAND BLVD SUITE 201 | | | | SAN JUAN | PR | 00926 | |
| 5504893 | VELEZ EDWIN | 11 | | | | MAYAGUEZ | PR | 00680 | |
| 5504894 | VELEZ EIMY | 2607 WELSH RD | | | | PHILADELPHIA | PA | 19114 | |
| 5504895 | VELEZ ELIZABETH | HC 03 BOX 33041 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5504896 | VELEZ ELIZABHTE | SAN ENRIQUE 1 APT 41 | | | | CAMUY | PR | 00627 | |
| 5504897 | VELEZ ENEIDA | URB EL VALLE AVE LAUREL | | | | LAJAS | PR | 00667 | |
| 5504898 | VELEZ ENEREYDA | 17325 WASHINGTON PALM DR | | | | PENITAS | TX | 78576 | |
| 5504899 | VELEZ FRANCES | CALLE 4 L8 HERMANAS DAVILA | | | | BAYAMON | PR | 00956 | |
| 5504900 | VELEZ FRANCISCO | B | | | | BETHLEHEM | PA | 18015 | |
| 5504901 | VELEZ GABRIEL | C SANTA MARTA 18 | | | | CATANO | PR | 00962 | |
| 4251114 | VELEZ GARCIA, GIANCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753066 | VELEZ GARCIA, GREGORIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496913 | VELEZ GARCIA, NAYSHALEE NAYSHALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754102 | VELEZ GARCIA, SHAIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504902 | VELEZ GEORGIA L | 1225 JACKIE DR | | | | FELDA | FL | 33930 | |
| 5504903 | VELEZ GILBERTO | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5504904 | VELEZ GINA | 12702 NORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5504905 | VELEZ GLORIA | PO BOX 2638 | | | | ARECIBO | PR | 00613 | |
| 5504906 | VELEZ GLORIBEL | 77 EL RECREO | | | | SAN GERMAN | PR | 00683 | |
| 5504907 | VELEZ GLORIMAR | CALLE CRUZ C4 INMACULADA | | | | TOA BAJA | PR | 00949 | |
| 4498886 | VELEZ GOMEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479605 | VELEZ GUTIERREZ, AIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639207 | VELEZ HERNANDEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504908 | VELEZ HILDA | BOX 1878 | | | | BOQUERON | PR | 00622 | |
| 5504909 | VELEZ ILDA | PO BOX 3 | | | | GUANICA | PR | 00653 | |
| 5504910 | VELEZ IVELISSE | CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5504911 | VELEZ IVETTE | HC 01 BOX 93 | | | | JAYUYA | PR | 00664 | |
| 5504912 | VELEZ IVONNE | 227 N 4TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5504914 | VELEZ JAYSON | URB EL VALLE CALLE NALDO | | | | LAJAS | PR | 00667 | |
| 5504915 | VELEZ JESUS | BO ESPINO SEC LA TORRE | | | | LARES | PR | 00669 | |
| 5504916 | VELEZ JEYSI | 7629 DURANGO ST | | | | MISSION | TX | 78574 | |
| 5504917 | VELEZ JOANNA | VILLA ANGELINA C 6 H-7 | | | | MANATI | PR | 00674 | |
| 5504918 | VELEZ JONATHAN | HC 04 BOX 45600 | | | | HATILLO | PR | 00659 | |
| 5504919 | VELEZ JOSE | VILLAS DE CASTRO CALLE | | | | CAGUAS | PR | 00725 | |
| 5504920 | VELEZ JOSE A | BO LA JOYA SEC NVA | | | | GUANICA | PR | 00653 | |
| 5504921 | VELEZ JOSE L | HC 03 BOX 33794 | | | | HATILLO | PR | 00659 | |
| 5504922 | VELEZ JOSEPH | RES MARTORREL EDF 3 APT 17 | | | | MAUNABO | PR | 00707 | |
| 5504923 | VELEZ JUAN | ROAD 2 INT RD 149 | | | | MANATI | PR | 00674 | |
| 5504924 | VELEZ JUAN R | 917 MULBERRY ST | | | | READING | PA | 19604 | |
| 5504925 | VELEZ KEISHLA | JARDINES PARQUE REAL CORA | | | | LAJAS | PR | 00667 | |
| 5504926 | VELEZ KIARA | 9530 SUNBELT ST | | | | TAMPA | FL | 33635 | |
| 5504927 | VELEZ LAKISHA | 7009 DEERCREEK COURT | | | | FAY | NC | 28311 | |
| 5504929 | VELEZ LIZZETE | SAN JUAJ | | | | SAN JUAN | PR | 00926 | |
| 4496807 | VELEZ LUCENA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504930 | VELEZ LUIS | 924 MAYSEY DRIVE | | | | SAN ANTONIO | TX | 78227 | |
| 5504931 | VELEZ LURDES | CRR 643 BUZON 60 BARRIO PUGNA | | | | MANATI | PR | 00674 | |
| 5504932 | VELEZ LYDIA | 2047 STELLA ST | | | | PHILADELPIA | PA | 19134 | |
| 5504933 | VELEZ LYNETTE L | C TORRECILLA T7 LOMAS D C | | | | CAROLINA | PR | 00987 | |
| 5504934 | VELEZ MARGARITA R | CLOOIZA | | | | PONCE | PR | 00733 | |
| 5504935 | VELEZ MARIAZELL | RODANO 1610 EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 5504936 | VELEZ MARIBEL | HC 02 BOX 27214 | | | | CABO ROJO | PR | 00623 | |
| 5504937 | VELEZ MARIO | NONE | | | | LAJAS | PR | 00667 | |
| 5504938 | VELEZ MARITZA R | PO BOX 1954 | | | | YAUCO | PR | 00698 | |
| 4384973 | VELEZ MEJIA, SUAMYS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504939 | VELEZ MELISSA | PARCELA RAFAEL HERNANDEZ CASA | | | | AGUADILLA | PR | 00603 | |
| 5504940 | VELEZ MICHAEL | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5504941 | VELEZ MICHELLE S | BO ESXPERANZA CALLE LUIS | | | | GUANICA | PR | 00653 | |
| 5504942 | VELEZ MIGUEL | U3-29 CALLE FERNANDO G ACOSTA | | | | SAN JUAN | PR | 00921 | |
| 4762509 | VELEZ MONTALVO, ERIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711778 | VELEZ MORALES, AIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414062 | VELEZ MORENO, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504943 | VELEZ NANCY | BO ALMACIGO BAJO SEC BONILLA | | | | YAUCO | PR | 00698 | |
| 4495973 | VELEZ NEGRON, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504944 | VELEZ NELSON | 5730 KINGGATE DRIVE APT D | | | | ORLANDO | FL | 32839 | |
| 5504945 | VELEZ NELSON J | BO SANTA CRUZSEC CHISPA | | | | CAROLINA | PR | 00984 | |
| 5504946 | VELEZ NICOLE P | B409 N 46 ST | | | | TAMPA | FL | 33617 | |
| 5504947 | VELEZ NIDIA | BOX HC 03 9449 | | | | LARES | PR | 00669 | |
| 5504948 | VELEZ NILDA | CALLE CONCECION | | | | SAN GERMAN | PR | 00683 | |
| 5504949 | VELEZ NORMA | 332 STEVEN ST | | | | BELLEVILLE | NJ | 07109 | |
| 5504950 | VELEZ NURI | 933 SAN PASCUALT STREET APT 1 | | | | SANTA BARBARA | CA | 93101 | |
| 4236141 | VELEZ OCANA, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496611 | VELEZ OLIVENCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504951 | VELEZ ORLANDO | CALLE 10 SE | | | | SAN JUAN | PR | 00921 | |
| 4786665 | Velez Perez, Jianiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786666 | Velez Perez, Jianiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585081 | VELEZ PLAZA, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504952 | VELEZ PRISCILLA | 1171 W 166TH ST | | | | GARDENA | CA | 90247 | |
| 4502026 | VELEZ QUINONES, LYGIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504953 | VELEZ RAFAEL | JARDINES DEL CARIBE CL LAS PAS | | | | MAYAGUEZ | PR | 00680 | |
| 5504954 | VELEZ RAIZA | URB INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5504956 | VELEZ REYNALDO | CALLE 6 G10VILLAS DE SAN | | | | BAYAMON | PR | 00959 | |
| 4788468 | Velez Rivera, Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788469 | Velez Rivera, Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499338 | VELEZ RIVERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753528 | VELEZ RIVERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504957 | VELEZ ROBERT A | 153 SOUTH WYOMING ST | | | | HAZLETON | PA | 18201 | |
| 4502387 | VELEZ RODRIGUEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500650 | VELEZ RODRIGUEZ, JANALISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504958 | VELEZ RODRIGUEZ MAGALY | BO CANDOVANILLASCARR 3 R857 | | | | CAROLINA | PR | 00987 | |
| 5504959 | VELEZ ROSALIE | 188 WALNUT ST | | | | NEWTON | MA | 02460 | |
| 5504960 | VELEZ ROSAMARIA | CALLE PACHECO NUM 20 | | | | YAUCO | PR | 00698 | |
| 5504961 | VELEZ ROSAR JOSE GABRIE | -41 CVEREDA LAURELES | | | | SAN JUAN | PR | 00926 | |
| 4785997 | Velez Roura, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505702 | VELEZ RUIZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233480 | VELEZ SANTIAGO, EVA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634457 | VELEZ SANTIAGO, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501563 | VELEZ SANTINI, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504962 | VELEZ SONIA | 20 DEMOND ST | | | | SPRINGFIELD | MA | 01107 | |
| 4250573 | VELEZ TORRES, NAOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164470 | VELEZ VALDEZ, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505877 | VELEZ VARELA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786123 | Velez Vargas, Joaniber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709815 | VELEZ VARGAS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498708 | VELEZ- VILLABOL, ABRAHAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504963 | VELEZ VIVIAN | CALLE ELENA 1677 | | | | SAN JUAN | PR | 00926 | |
| 5504964 | VELEZ WANDA | CALLE 16 321 | | | | SAN GERMAN | PR | 00683 | |
| 5504965 | VELEZ WIDALYS | VALE ALTO CALLE CORDILLER | | | | PONCE | PR | 00730 | |
| 5504966 | VELEZ WILLIAM | 2516 18 ST W | | | | LEHIGH ACRES | FL | 33972 | |
| 5504967 | VELEZ WILMA | CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952 | |
| 5404727 | VELEZ YESENI | AVENIDA MUNOZ RIVERA | | | | ESQUINA COLL Y TOSTE PARADA 37 | PR | 00925 | |
| 5504968 | VELEZ YOLANDA | RR 3 BOX 8750-19 | | | | TOA ALTA | PR | 00953 | |
| 5504969 | VELEZ ZORAIDA | 924 N RICHMOND ST | | | | CHICAGO | IL | 06622 | |
| 5504970 | VELEZ ZUSANA | PO BOX 3501 PMB 245 | | | | JUANA DIAZ | PR | 00795 | |
| 4474015 | VELEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330316 | VELEZ, ADAYSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763676 | VELEZ, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502549 | VELEZ, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191818 | VELEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640771 | VELEZ, ALCIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604336 | VELEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508772 | VELEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506067 | VELEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421711 | VELEZ, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656105 | VELEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502000 | VELEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221760 | VELEZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436161 | VELEZ, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496239 | VELEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499632 | VELEZ, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505370 | VELEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253500 | VELEZ, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756829 | VELEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472886 | VELEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294264 | VELEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401198 | VELEZ, APOLINAR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12608 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500083 | VELEZ, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499172 | VELEZ, ARCHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365764 | VELEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421779 | VELEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490018 | VELEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525103 | VELEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505804 | VELEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657097 | VELEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232635 | VELEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310523 | VELEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406583 | VELEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500039 | VELEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417164 | VELEZ, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542178 | VELEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633460 | VELEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434597 | VELEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399085 | VELEZ, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444349 | VELEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680585 | VELEZ, CAYZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144551 | VELEZ, CHASSADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418373 | VELEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442656 | VELEZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193759 | VELEZ, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249426 | VELEZ, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709654 | VELEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636387 | VELEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501045 | VELEZ, CORALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520765 | VELEZ, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418600 | VELEZ, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494932 | VELEZ, CYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725335 | VELEZ, DAGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482548 | VELEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175429 | VELEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228528 | VELEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249469 | VELEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635774 | VELEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702209 | VELEZ, DANIEL FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501958 | VELEZ, DARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561500 | VELEZ, DAVID ANDRES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417063 | VELEZ, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504717 | VELEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710144 | VELEZ, DELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308714 | VELEZ, DENEIRIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408347 | VELEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329640 | VELEZ, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484141 | VELEZ, DEVYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588532 | VELEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357075 | VELEZ, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501452 | VELEZ, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755362 | VELEZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285811 | VELEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657670 | VELEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496234 | VELEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588962 | VELEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502455 | VELEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504129 | VELEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396073 | VELEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499695 | VELEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504963 | VELEZ, ERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685479 | VELEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683564 | VELEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437665 | VELEZ, EVALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774860 | VELEZ, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245284 | VELEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234408 | VELEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775444 | VELEZ, FRANSISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640573 | VELEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171160 | VELEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500462 | VELEZ, GLORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333515 | VELEZ, GLORISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403919 | VELEZ, GRAVIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504628 | VELEZ, GRECHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502498 | VELEZ, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694643 | VELEZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331704 | VELEZ, HECTOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757594 | VELEZ, HEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844497 | VELEZ, HERNAN& ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244100 | VELEZ, HORTENCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426970 | VELEZ, ILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430341 | VELEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584155 | VELEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500816 | VELEZ, ISAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645422 | VELEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409628 | VELEZ, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591881 | VELEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697837 | VELEZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398756 | VELEZ, JAEDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623944 | VELEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522477 | VELEZ, JANAEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505447 | VELEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501433 | VELEZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404488 | VELEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492578 | VELEZ, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401626 | VELEZ, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396460 | VELEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511427 | VELEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224046 | VELEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576698 | VELEZ, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183467 | VELEZ, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407083 | VELEZ, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504556 | VELEZ, JOHAZEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498613 | VELEZ, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617416 | VELEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498446 | VELEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498722 | VELEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263614 | VELEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440044 | VELEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653852 | VELEZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507195 | VELEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753147 | VELEZ, JUANA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753148 | VELEZ, JUANA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649179 | VELEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588935 | VELEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409400 | VELEZ, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437098 | VELEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328943 | VELEZ, KATHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254365 | VELEZ, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400035 | VELEZ, KAYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250484 | VELEZ, KELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530047 | VELEZ, KELSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507092 | VELEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331723 | VELEZ, KEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432361 | VELEZ, KIMMACHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499482 | VELEZ, LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239057 | VELEZ, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425775 | VELEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271443 | VELEZ, LEIMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328477 | VELEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674063 | VELEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589144 | VELEZ, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241049 | VELEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547203 | VELEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203903 | VELEZ, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498399 | VELEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500178 | VELEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496163 | VELEZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760737 | VELEZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502207 | VELEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499075 | VELEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751704 | VELEZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584310 | VELEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584212 | VELEZ, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438158 | VELEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240484 | VELEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497229 | VELEZ, MARIA D CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639320 | VELEZ, MARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340036 | VELEZ, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501254 | VELEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630908 | VELEZ, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435983 | VELEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748990 | VELEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415875 | VELEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333271 | VELEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651744 | VELEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786260 | Velez, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786261 | Velez, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703965 | VELEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709579 | VELEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401056 | VELEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223954 | VELEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723026 | VELEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295888 | VELEZ, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757283 | VELEZ, MIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227836 | VELEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754878 | VELEZ, NAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320582 | VELEZ, NAXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503219 | VELEZ, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545307 | VELEZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215304 | VELEZ, NEAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405203 | VELEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631068 | VELEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551840 | VELEZ, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551444 | VELEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711136 | VELEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200603 | VELEZ, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504162 | VELEZ, NORMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339143 | VELEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499885 | VELEZ, ORLERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501246 | VELEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503073 | VELEZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161094 | VELEZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645257 | VELEZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396860 | VELEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693245 | VELEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618924 | VELEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497340 | VELEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497780 | VELEZ, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685589 | VELEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167230 | VELEZ, REUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686190 | VELEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400252 | VELEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499879 | VELEZ, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527894 | VELEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606211 | VELEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399377 | VELEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499111 | VELEZ, ROSNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501605 | VELEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711621 | VELEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497277 | VELEZ, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670062 | VELEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254131 | VELEZ, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237263 | VELEZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597750 | VELEZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614766 | VELEZ, SIGFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625120 | VELEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288838 | VELEZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499391 | VELEZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562674 | VELEZ, TAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443316 | VELEZ, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395147 | VELEZ, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185336 | VELEZ, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496069 | VELEZ, ULISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431291 | VELEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188502 | VELEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637361 | VELEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499125 | VELEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499887 | VELEZ, WANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490005 | VELEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503126 | VELEZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499938 | VELEZ, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500705 | VELEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497369 | VELEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331058 | VELEZ, X-ZAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499244 | VELEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524948 | VELEZ, YALIGSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502208 | VELEZ, YENEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497205 | VELEZ, YESENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721011 | VELEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499432 | VELEZ, YORDELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404853 | VELEZ, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236947 | VELEZ, ZOILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730193 | VELEZ-ARCE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169203 | VELEZ-BOSCH, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616939 | VELEZ-FIGUEROA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740480 | VELEZ-MALET, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715910 | VELEZ-MERCADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671470 | VELEZ-QUINONES, MARIA  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753412 | VELEZ-RODRIGUEZ, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232191 | VELEZ-SALCEDO, HIRAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504971 | VELEZSOTO ORLANDO | CHALE DE LA REINA CALLE 1A | | | | GUAYNABO | PR | 00966 | |
| 4543257 | VELGIS, THEMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504972 | VELIA A RAMOS | 221 N ZARAGOSA SP H | | | | EL PASO | TX | 79907 | |
| 5504973 | VELIA FLORES | 721 NORTH ST | | | | HARLINGEN | TX | 78550 | |
| 5504974 | VELIA LUNA | 20015 CASIAS CT | | | | SOMERSET | TX | 78069 | |
| 4201012 | VELIC, DEJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295185 | VELIC, SANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224392 | VELIC, SELMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205400 | VELICARIA, MELINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488094 | VELICEVICH, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479969 | VELICEVICH, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626135 | VELICH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844498 | VELICHKOV, GEORGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504975 | VELICIA JACKSON | 4295 N JARCHIE | | | | FRESNO | CA | 93722 | |
| 5504976 | VELICIA STYLES | 796 S COMMONS APT 3 | | | | MARIETTA | GA | 30062 | |
| 4459044 | VELICONIA, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576840 | VELIE, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313689 | VELIGANTI, JAYASREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504977 | VELILLA EMILIANO | URB VISTA DEL CONVENTO CALLE 4 | | | | FAJARDO | PR | 00738 | |
| 5504978 | VELILLA MANUEL DR | PLA | | | | SAN JUAN | PR | 00902 | |
| 5504979 | VELINDA GANTTE | 1876 4TH STREET NE APT 334 | | | | WASHINGTON | DC | 20002 | |
| 5504980 | VELINDA LLORENS | 338 S MAYFAIR PL | | | | CHICAGO HTS | IL | 60411 | |
| 4572303 | VELINENI, NAVYADEEPTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188102 | VELIS, BERNIECE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185430 | VELIS, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201018 | VELIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504981 | VELISSA ENSCORE | 509MORRELL TOWN RD | | | | BRISTOL | TN | 17620 | |
| 4384477 | VELISSARIOU, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504982 | VELISSE AGRONT | 627 N PENN ST | | | | ALLENTOWN | PA | 18102 | |
| 4528908 | VELIU, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758997 | VELIU, RABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504983 | VELIZ ERIKA | 11903 BRYAN RD | | | | MISSION | TX | 78573 | |
| 5504984 | VELIZ ISABELLE | 8393 GROVE ROAD | | | | FORT MYERS | FL | 33901 | |
| 5504985 | VELIZ OFELIA | 21215 S W 85TH AVE | | | | MIAMI | FL | 33189 | |
| 4830801 | VELIZ, BENJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293752 | VELIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165020 | VELIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699456 | VELIZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723339 | VELIZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543571 | VELIZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438168 | VELIZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406569 | VELIZ, FATIMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435161 | VELIZ, JEIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410252 | VELIZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414403 | VELIZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165817 | VELIZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622539 | VELIZ, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767579 | VELIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525028 | VELIZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396511 | VELIZ, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516328 | VELIZ, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297672 | VELIZ-GARCIA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504986 | VELLICA DELVESA | 135 RATOR ST | | | | PORT CHESTER | NY | 10573 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504987 | VELL KELVONDRA | 1619 SOUTH 13TH STREET C | | | | LOUISVILLE | KY | 40210 | |
| 5504988 | VELL URCELLA | 4544 GRANT ST | | | | GARY | IN | 46342 | |
| 4539389 | VELLA III, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722500 | VELLA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240750 | VELLA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737179 | VELLA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288231 | VELLA, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767768 | VELLA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728123 | VELLA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386333 | VELLA, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830802 | VELLAGIO HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453233 | VELLANKI, MADHAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353121 | VELLANKI, NEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504989 | VELLECA JAMES | 3835 23RD AVE SW | | | | NAPLES | FL | 34117 | |
| 4288121 | VELLEGA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754719 | VELLEZ RIVERA, LEIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602929 | VELLINGA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504990 | VELLITHIRUMUTHAM CHANDAR | 281 SPARROW BRANCH CIR | | | | SAINT JOHNS | FL | 32259 | |
| 5504991 | VELLON ANGEL G | BO BUENA VISTA SECT SABANA | | | | HUMACAO | PR | 00791 | |
| 4497347 | VELLON CASTILLO, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638579 | VELLON CORTES, ROBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504992 | VELLON MARIA E | C-2 153 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 4746179 | VELLON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441304 | VELLONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730880 | VELLOS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5504993 | VELLOTTIE LILINDIANBABY | 2600 BOSS | | | | LA MARQUE | TX | 77568 | |
| 5504994 | VELMA AUGUSTUS | 11125 E ALAMEDA AVE | | | | AURORA | CO | 80012 | |
| 5504995 | VELMA BATIE | 6125 SW 11TH L B | | | | GAINESVILLE | FL | 32607 | |
| 5504996 | VELMA BROCK | 450 CONDON TER SE | | | | WASHINGTON | DC | 20032 | |
| 5504997 | VELMA DURBIN | 416 SIESTA DR | | | | NEW LENOX | IL | 60451 | |
| 5504998 | VELMA EASTERWOOD | DR RUBY EASTERWOOD | | | | REFORM | AL | 35481 | |
| 5504999 | VELMA FRANK | 3311 Apple Point Pl | | | | Richmond | TX | 77406-2296 | |
| 5505000 | VELMA GAYTON | 11832 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315 | |
| 5505001 | VELMA HANDY | 232 MORRIS MILL RD | | | | SALISBURY | MD | 21804 | |
| 5505002 | VELMA HARRIS | 350 HAYES STREET | | | | GARY | IN | 46404 | |
| 5505003 | VELMA HINES | 449 W CAREY ST | | | | PHILADELPHIA | PA | 19140 | |
| 5505004 | VELMA HINOJOSA | 4302 W 24TH ST | | | | PLAINVIEW | TX | 79072 | |
| 5505005 | VELMA HOUSE | 601 VILLA VIEW WAY | | | | MCDONUGH | GA | 30228 | |
| 5505006 | VELMA HUGHES | 209 S LAKE ST UNIT C | | | | LEESBURG | FL | 34748 | |
| 5505007 | VELMA JARVIS | 2474 ELKINS WAY | | | | SAN JOSE | CA | 95121 | |
| 5505008 | VELMA KAYTOGGY | PO BOX 1155 | | | | WHITERIVER | AZ | 85941 | |
| 5505009 | VELMA KIMBER | 10514 S STATE | | | | CHICAGO | IL | 60628 | |
| 5505010 | VELMA LAURITZEN | 636 GIMLET DR | | | | TWIN FALLS | ID | 83301 | |
| 5505011 | VELMA LEWIS | 5133 MOBILE HWY | | | | MONTGOMERY | AL | 36108 | |
| 5505013 | VELMA MORALEZ | 5444 N 73RD LN | | | | GLENDALE | AZ | 85303 | |
| 5505014 | VELMA MYERS | 4615 MATTAPANY RD | | | | SAINT LEONARD | MD | 20685 | |
| 5505015 | VELMA NICHOLSON | 5340 C STREET APT 304 | | | | WASHINGTON | DC | 20019 | |
| 5505016 | VELMA PIPKINS | PO BOX 10245 | | | | HOUSTON | TX | 77040 | |
| 5505017 | VELMA SOLIS | 316 56TH CT | | | | IMMOKALEE | FL | 34142 | |
| 5505018 | VELMA STEWART | 1601 S UNION AVE | | | | TACOMA | WA | 98405 | |
| 5505019 | VELMA TAYLOR | 5341 OTHELL WAY | | | | PENSACOLA | FL | 32526 | |
| 5505020 | VELMA TERRELL | 180 MARKET ST | | | | HIGHSPIRE | PA | 17034 | |
| 5505021 | VELMA WASHINGTON | 4215 RHODE ISLAND AVE N | | | | NEW HOPE | MN | 55428 | |
| 5505022 | VELMA WILLIAMS | PO BOX355 | | | | MEREAUS | LA | 70092 | |
| 4886883 | VELMAS KEYS | 7455 S PLAZA CENTER DR | | | | WEST JORDAN | UT | 84084-4323 | |
| 4219885 | VELMERE, BETHANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291720 | VELMONT, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789451 | Velneeta Darnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505023 | VELNITHA LADYPLATINUM | 2980 MW 19 ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5505024 | VELO FRANCISA H | 905 W RAY AVE | | | | ARTESIA | NM | 88210 | |
| 4547849 | VELO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532037 | VELO, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411474 | VELO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505025 | VELOCITY INC | 4780 NW 41ST ST | | | | RIVERSIDE | MO | 64150 | |
| 4870570 | VELOCITY MICRO ELECTRONICS INC | 7510 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| 4810818 | VELOCITY VEHICLE GROUP | PO BOX 101284 | | | | PASADENA | CA | 91189-1284 | |
| 4726136 | VELOIRA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272476 | VELORIA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679601 | VELORIA, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844499 | VELORIC, GARY & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455853 | VELOSKI, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505026 | VELOSO ISMAEL | 8706 TIDEWATER DR | | | | NORFOLK | VA | 23503 | |
| 5505027 | VELOSO JOYCE | 2147 OLD GREENBRIER ROAD SUIT | | | | CHEASEPEAKE | VA | 23320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524614 | VELOSO, ALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239120 | VELOSO, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279675 | VELOSO, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408012 | VELOSO, LUCAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748243 | VELOSO, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505028 | VELOVIS TOBIA | 627 SOUTH 41ST | | | | LOUISVILLE | KY | 40211 | |
| 4844500 | VELOXIA TRADING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505029 | VELOZ BAULINA | 1824 SPENCE ST | | | | GREEN BAY | WI | 54304 | |
| 5505030 | VELOZ CARMEN | C AMERICA 1472 PARADA 21 | | | | SAN JUAN | PR | 00909 | |
| 5505031 | VELOZ GABRIEL | 3401 NATIONAL PARKS HWY | | | | CARLSBAD | NM | 88220 | |
| 5505032 | VELOZ JANELLE F | 618 S 2ND ST | | | | ARTESIA | NM | 88210 | |
| 5505033 | VELOZ MANUEL | 140 S NANKIST ST APT 1 | | | | ANAHEIM | CA | 92806 | |
| 4536712 | VELOZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691614 | VELOZ, FABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543114 | VELOZ, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586928 | VELOZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540166 | VELOZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793213 | Veloz, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525789 | VELOZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771267 | VELOZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601823 | VELOZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190998 | VELOZ, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315203 | VELOZA, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505035 | VELOZCO APOLI | 500 | | | | AVENAL | CA | 93204 | |
| 4349739 | VELT, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759062 | VELT, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194874 | VELTEN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505036 | VELTMAN JOHN | 3388 E MANSFIELD ROAD | | | | LEAVENWORTH | IN | 47137 | |
| 5505037 | VELTMAN LARRY | 411 CRAIG | | | | GODDARD | KS | 67052 | |
| 4619361 | VELTMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172913 | VELTMAN, KEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582270 | VELTMAN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505038 | VELTRAN BENITE VERONICA | RECIDENCIAL LOS DOMINICOS EDF | | | | BAYAMON | PR | 00957 | |
| 4362452 | VELTRI, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407314 | VELTRI, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724530 | VELTRI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400650 | VELTRI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350361 | VELTRI, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745286 | VELTRI, WIESLAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384712 | VELUETA, MARGARET W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732016 | VELUSAMY, SARAVANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604017 | VELUZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774006 | VELUZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505039 | VELVEDA NELMS | 27575 EAST TRAILRIDGE WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5505040 | VELVEINE STRICKLAND | 700 EAST ELM STREET | | | | NORRISTOWN | PA | 19401 | |
| 5505041 | VELVET ARDINGER | PLEASE PROVIDE | | | | PROVIDE | MD | 21795 | |
| 4852120 | VELVET BAXLEY | 14485 SWITCH BACK RD | | | | SPRING HILL | FL | 34609 | |
| 5505042 | VELVET BURRELL | 2510 DIETZ | | | | LAKE CHARLES | LA | 70601 | |
| 5505043 | VELVET CORBIN | PO BOX 282 | | | | PRINCESS ANNE | MD | 21853 | |
| 5505044 | VELVET EUSTED | 122 DUNCAN RD APTC | | | | RED BLUFF | CA | 96080 | |
| 4885019 | VELVET ICE CREAM COMPANY INC | PO BOX 588 | | | | UTICA | OH | 43080 | |
| 5505045 | VELVETA NAVARO | SANTA BARBARA | | | | SANTA BARBARA | CA | 93105 | |
| 5505046 | VELVETA YATES | 1720 ST ELMOR ST | | | | MEMPHIS | TN | 38127 | |
| 5505047 | VELVETH MORENO | 01256 FONTANA ST | | | | FONTANA | CA | 91786 | |
| 5505048 | VELYNDA HALL | 1350 PECKHAM ST | | | | AKRON | OH | 44320 | |
| 5505049 | VELZAQUEZ YAJAIRA | 10312 W VILLA AVE | | | | MILWAUKEE | WI | 53224 | |
| 4506452 | VELZIS, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597826 | VEMBENIL, JUBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505050 | VEMESIS GARCIA | 1560 EAST NEW YORK AVE | | | | BROOKLYN | NY | 11212 | |
| 5505051 | VEMIREDDY SUKUMAR | 7830 NORMANDIE BLVD | | | | CLEVELAND | OH | 44130 | |
| 4297723 | VEMURI, AARTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168373 | VEMURI, NISHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505052 | VEMUT KANGUMINE | 1134 7TH ST | | | | CLARKSTON | WA | 99403 | |
| 5505053 | VEN JONES | PO BOX 11203 | | | | OKLAHOMA CITY | OK | 73106 | |
| 4867271 | VEN SOFT LLC | 4221 WALNEY RD STE 500 | | | | CHANTILLY | VA | 20151 | |
| 4557739 | VEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505054 | VENA JACKSON | 319 ALABAMA ST | | | | BUFFALO | NY | 14204 | |
| 4557876 | VENA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830803 | VENA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505055 | VENABLA VIOLA | 315 BEECH ST | | | | COVINGTON | VA | 24426 | |
| 5505056 | VENABLE DELORIS | 193 FAIRLAWN DR | | | | DANVILLE | VA | 24540 | |
| 5505057 | VENABLE JESSICA | 1144 LENDER | | | | SHREVEPORT | LA | 71104 | |
| 5505058 | VENABLE JOE | 1090 SPARKMAN ST | | | | MELBOURNE | FL | 32935 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854142 | Venable LLP | Attn: Michael A. Signorelli | 600 Massachusetts Avenue, NW | | | Washington | DC | 20001 | |
| 4882532 | VENABLE LLP | P O BOX 62727 | | | | BALTIMORE | MD | 21264 | |
| 5828809 | Venable LLP | 750 E. Pratt Street, Suite 900 | | | | Baltimore | MD | 21202 | |
| 5505059 | VENABLE MARGOT | PO BOX 188 722 DULANEY VALLEY | | | | BALTIMORE | MD | 21204 | |
| 5505060 | VENABLE SHANNON | 134 SCARLET LN | | | | MT AIRY | NC | 27030 | |
| 5505061 | VENABLE VIOLA | 315 BEECH STREET | | | | COVINGTON | VA | 24426 | |
| 5505062 | VENABLE WINIFRED | 6901 KENBRIDGE DR | | | | CLEMMONS | NC | 27012 | |
| 4672209 | VENABLE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564109 | VENABLE, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377453 | VENABLE, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559042 | VENABLE, DEAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168141 | VENABLE, DEMONTRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344294 | VENABLE, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605522 | VENABLE, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788876 | Venable, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553314 | VENABLE, MAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695828 | VENABLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736294 | VENABLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227273 | VENABLE, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627905 | VENABLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505063 | VENABLES RICK | PO BOX20 | | | | MILLSBORO | DE | 19966 | |
| 4824026 | VENABLES, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695666 | VENABLES, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856241 | VENAFRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505064 | VENAGAS MARIO | 624 WALNUT ST | | | | MILLEN | GA | 30442 | |
| 5505065 | VENAKATA AP JAJULA | 17 ROYALCREST DRIVE 3 | | | | MARLBOROUGH | MA | 01752 | |
| 5505066 | VENAKATA KOTHA | 262 LITTLETON RD | APT 42 | | | CHELMSFORD | MA | 01824-6307 | |
| 4846259 | VENANCIO GONZALEZ JR | 12000 SAWMILL RD APT 1708 | | | | Spring | TX | 77380 | |
| 4358614 | VENANCIO, AMANDA CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875222 | VENANGO NEWSPAPERS INC | DERRICK PUBLISHING COMPANY | P O BOX 889 | | | OIL CITY | PA | 16301 | |
| 4438260 | VENANT, PIERRE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539470 | VENARD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853919 | Venard, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315152 | VENARD, MASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505067 | VENAVIDES LISA | 800 R STREET | | | | GERING | NE | 69341 | |
| 4478959 | VENCAK, FELICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695501 | VENCE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613836 | VENCE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606827 | VENCENT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505068 | VENCES EMELIA V | 5632 HANDEL CT | | | | RICHMOND | VA | 23234 | |
| 5505069 | VENCES LORENZO | 1619 EAST FLORIDA AVE | | | | NAMPA | ID | 83686 | |
| 4277120 | VENCES RENDON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288764 | VENCES, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300325 | VENCES, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283784 | VENCES, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364692 | VENCES, KELSY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542356 | VENCES-ALVARADO, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376910 | VENCHE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662487 | VENCHUK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253268 | VENCILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632776 | VENCILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210696 | VENCIO, FININA FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399550 | VENCKUS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863897 | VENCO POWER SWEEPING INC | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | |
| 4863898 | VENCO WESTERN INC | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | |
| 4910318 | Venco Western, Inc. | Linda Burr | 2400 Eastman | | | Oxnard | CA | 93030 | |
| 4223500 | VENDETTE, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777185 | VENDETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398500 | VENDETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463857 | VENDETTI, DANAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339351 | VENDETTI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676776 | VENDEUVRE, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616629 | VENDEVILLE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789306 | VENDIMAN PRIVATE LIMITED | L4, 403, THE SUMMIT BUSINESS BAY | OFF HANUMAN ROAD, W.E. HIGHWAY | VILE PARLE (E) | | MUMBAI | MAHARASHTRA | 400057 | INDIA |
| 5789790 | VENDIMAN PRIVATE LIMITED | MR. SHAILESH TULSYAN/ MS. SWATHI MORE | L4, 403, THE SUMMIT BUSINESS BAY | OFF HANUMAN ROAD, W.E. HIGHWAY | VILE PARLE (E) | MUMBAI | MAHARASHTRA | 400057 | INDIA |
| 4800027 | VENDITIO GROUP LLC | DBA OUTLET STORES | 4030 DEERPARK BLVD SUITE 200 | | | SAINT AUGUSTINE | FL | 32033 | |
| 4131750 | Venditio Group, LLC | 4030 Deerpark Blvd., Suite 200 | | | | Elkton | FL | 32033 | |
| 4338007 | VENDITTELLI, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330789 | VENDITTI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699840 | VENDITTI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255160 | VENDITTO, SUZANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877909 | VENDOME | K & M ASSOCIATES LP | P O BOX 934825 | | | ATLANTA | GA | 31193 | |
| 4799553 | VENDOR DEVELOPMENT GROUP INC | 120 IONIA ST SW STE 102 | | | | GRAND RAPIDS | MI | 49503 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869949 | VENDOR DEVELOPMENT GROUP INC | 680 N LAKE SHORE DR STE 1214 | | | | CHICAGO | IL | 60611 | |
| 4809077 | VENDORS UNITED GP | 9045 SW BARBUR BLVD 101 | | | | PORTLAND | OR | 97219 | |
| 5505070 | VENDRA DAVENPORT | 13222 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | |
| 5505071 | VENDRELL CLARISA | ED A18 APT 3A | | | | TRUJILLO ALTO | PR | 00976 | |
| 4633348 | VENE, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224899 | VENE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505072 | VENEABLE CASSANDRA | 228 BERMAN | | | | DANVILLE | VA | 24540 | |
| 5505073 | VENEASSA JOHNSON | 906 W 11TH AVE | | | | COVINGTON | LA | 70433 | |
| 4830804 | VENEBERG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505074 | VENECIA BOYD | 4123SWOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111 | |
| 5505075 | VENECIA BROWN | 102 ODELL ST | | | | LACKAWANNA | NY | 14218 | |
| 4246361 | VENECIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505077 | VENEGAS ALUSSA C | 1005 VALLEY BLVD | | | | ALAMO | TX | 78516 | |
| 5505078 | VENEGAS BLANCA | 831 VIA MARIPOSA | | | | SSAN LORENZO | CA | 94580 | |
| 5505079 | VENEGAS BLANCA L | 6008 DENNISON SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5505080 | VENEGAS BRENDA | 1138 N CLEAVLAND | | | | WICHITA | KS | 67214 | |
| 4540624 | VENEGAS CHAVEZ, JENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505081 | VENEGAS DORA | 1302 AVE 392 | | | | KINGSBURG | CA | 93631 | |
| 4548486 | VENEGAS GONZALES, ARCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505082 | VENEGAS ISMAEL | 6232 FABIAN | | | | EL PASO | TX | 79932 | |
| 5505083 | VENEGAS JOSE | 4060 NORTH E ST APT C | | | | SAN BERNARDINO | CA | 92407 | |
| 5505084 | VENEGAS JOSEFINA | 881 ALAMEDA RD | | | | ABILENE | TX | 79605 | |
| 4213394 | VENEGAS JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170218 | VENEGAS JR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505085 | VENEGAS MARIA | 4411 W WELDON | | | | PHOENIX | AZ | 85031 | |
| 4212419 | VENEGAS NAVARRO, TERESA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505086 | VENEGAS SILVA G | 1014 AVANT | | | | CLINTON | OK | 73601 | |
| 5505087 | VENEGAS SILVIA | 1014 AVANT | | | | CLINTON | OK | 73601 | |
| 4179866 | VENEGAS VELAZCO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177396 | VENEGAS, ALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291353 | VENEGAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203568 | VENEGAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200618 | VENEGAS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533131 | VENEGAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830805 | VENEGAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164815 | VENEGAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208472 | VENEGAS, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590108 | VENEGAS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166343 | VENEGAS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209695 | VENEGAS, ISIDORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336737 | VENEGAS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464779 | VENEGAS, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266197 | VENEGAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766877 | VENEGAS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765569 | VENEGAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633186 | VENEGAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830806 | VENEGAS, KAREN & ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541859 | VENEGAS, KENIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172672 | VENEGAS, KETTZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535825 | VENEGAS, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236408 | VENEGAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191412 | VENEGAS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407992 | VENEGAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192383 | VENEGAS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416549 | VENEGAS, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528369 | VENEGAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212550 | VENEGAS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369495 | VENEGAS, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286098 | VENEGAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642198 | VENEGAS, ROY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527710 | VENEGAS, RUBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176704 | VENEGAS, RUBEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664032 | VENEGAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206896 | VENEGAS, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279463 | VENEGAS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542045 | VENEGAS, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188611 | VENEGAS, VICTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722478 | VENEGAS, VILMA NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210243 | VENEGAS, VINCENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203267 | VENEGAS, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550328 | VENEGAS, YARITZIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412737 | VENEGAS-RAMIREZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310593 | VENEGAS-SANCHEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433742 | VENEMA, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824027 | VENEMA, LAUREN AND ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542783 | VENEMA, MARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505088 | VENEMON JAMES | 301 WEST HAMILTON | | | | TAMPA | FL | 33601 | |
| 4160152 | VENERABLE, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581782 | VENERABLE, NICKOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222882 | VENERE, QUENTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657572 | VENERECE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505089 | VENEREO TATIANA | 5275 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 4240034 | VENERIN, ELENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504539 | VENES, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505090 | VENESSA KRATOWHILL | 255 WALLACE STREET | | | | POTTSVILLE | PA | 17901 | |
| 5505091 | VENESSA LOZANO | 4699 KITTREDGE ST | | | | DENVER | CO | 80239 | |
| 5505092 | VENESSA LYONS | 11816 ST RT 13 | | | | MILAN | OH | 44846 | |
| 5505093 | VENESSA REYES | 1416 EGAN DR | | | | ORLANDO | FL | 33032 | |
| 5505094 | VENESSA ROBLES | 2811 BLANDFORD | | | | ALBUQUERQUE | NM | 87121 | |
| 5505095 | VENESSA SMITH | 265 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5505096 | VENESSE MORRISON LEON | LOT 496 DAYTONA GREATER | | | | DORAL | FL | 33122 | |
| 4740607 | Venet Clemons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505097 | VENETIA MOORE | 4648 ABERDARE AVE N | | | | JACKSONVILLE | FL | 32208 | |
| 5505098 | VENETIA UY | 50 N QUEEN ST | | | | BERGENFIELD | NJ | 07621 | |
| 4805937 | VENETIAN WORLDWIDE LLC | 2333 SOUTH CONSTITUTION BLVD | | | | WEST VALLEY | UT | 84119 | |
| 4864121 | VENETIAN WORLDWIDE LLC | 2485 S 2700 W | | | | WEST VALLEY CITY | UT | 84119 | |
| 4711722 | VENETOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424206 | VENETOS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505099 | VENETRA LAIRD | 7118 85TH COURT | | | | BROOKLYN PARK | MN | 55445 | |
| 5505100 | VENETTA M BRIDGES | 960 AZALEA DR | | | | ROSWELL | GA | 30075 | |
| 5505101 | VENETTE BERNARD | 1149 DORSET DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5505102 | VENETZ CINDY | 4136 4TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 4490115 | VENETZ, SHARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505103 | VENEY CATHERINE | 1892 COLES PT RD | | | | HAGUE | VA | 22469 | |
| 5505104 | VENEY GENEVA | 322 CLIFFORD AVE B | | | | ALEXANDRIA | VA | 22305 | |
| 4491200 | VENEY JR, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505105 | VENEY MARIA S | 59 WINDSOR LN | | | | CALLAO | VA | 22435 | |
| 5505106 | VENEY MARSHA | 5110 8TH RD S | | | | ARLINGTON | VA | 22204 | |
| 4706076 | VENEY, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663197 | VENEY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225423 | VENEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538663 | VENEY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755360 | VENEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479851 | VENEY, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558578 | VENEY, MICHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379005 | VENEY, MONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683544 | VENEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397894 | VENEY, RANDOLPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844501 | VENEZIA, AJ & CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397441 | VENEZIA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395110 | VENEZIALE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460888 | VENEZIAN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256893 | VENEZIANO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712677 | VENEZIANO, KATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489141 | VENEZIANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270210 | VENEZUELA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363777 | VENG, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328997 | VENG, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209488 | VENG, KEOYOULONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505107 | VENGANZA CHER | 18111 25TH AVE NE | | | | MARYSVILLE | WA | 98271 | |
| 5505108 | VENGLARCIK CAREY | 2217 HARLAN DR | | | | REDDING | CA | 96003 | |
| 4605540 | VENGOECHEA, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707027 | VENHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327547 | VENIBLE, SHONISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505109 | VENICE DOBLE | 152 CALLE ELENA SEGARRA BO MANI | | | | MAYAGUEZ | PR | 00610 | |
| 5505110 | VENICE FRANCIS | 8212 W LONGACE DR | | | | MIRAMAR | FL | 33024 | |
| 5505111 | VENICE HARRIS | 9810 LEATHER FERM TER | | | | MONTGOMERY VL | MD | 20886 | |
| 4845341 | VENICE JENKINS | 3143 W LEXINGTON ST | | | | Chicago | IL | 26312 | |
| 5505112 | VENICE ROSARIO | 127 ZION STREET | | | | HARTFORD | CT | 06106 | |
| 5505113 | VENICIA BOWMAN | 78 VAILS GATE HEIGHTS DR 184 | | | | NEWBURGH | NY | 12553 | |
| 5505114 | VENICIA E ESCOBEDO | 8000 ZUNI RD SE TRLR 5 | | | | ALBUQUERQUE | NM | 87108 | |
| 5505115 | VENIDO ANGELES | 336 ROSILIE ST | | | | SAN MATEO | CA | 94403 | |
| 4793587 | Venie, Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419952 | VENIER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541302 | VENIGANDLA, VIJAYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505116 | VENINAT TRICIA | 311 S GRACE STREET | | | | LAKE CHARLES | LA | 70601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492337 | VENINCASA, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824028 | VENINGA, STEVE & PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326126 | VENIOUS, CIEARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505117 | VENIS LIVINGSTON | 395 AMBER RD | | | | NORTH | SC | 29112 | |
| 4373449 | VENIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771078 | VENIS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423385 | VENISCOFSKI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505118 | VENISE BOWEN | 5090 HAVERHILL ST | | | | DETROIT | MI | 48224 | |
| 5505119 | VENISE CALDWELL | 5577 CREPE MYRTLE DR | | | | MEMPHIS | TN | 38115 | |
| 5505120 | VENISE ESPINOZA | 13532 FRANCISQUITO AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5505121 | VENITA CROOM | 175 FOX STREET | | | | DANVILLE | VA | 24541 | |
| 5505122 | VENITA MANN | 6037 CHESTNUT AVE | | | | PHILA | PA | 19139 | |
| 5505123 | VENITA PATTERSON | 1906 PHODES ST | | | | MADISON | IL | 62060 | |
| 4849386 | VENITA SIMON | 1122 PARK ST NE | | | | Washington | DC | 20002 | |
| 5505125 | VENITA TRAYWICK | 505 RICKARBY ST | | | | MOBILE | AL | 36606 | |
| 5505126 | VENITIA WISE | CINCINNATI 1073 | | | | CINCINNATI | OH | 45014 | |
| 5505127 | VENITTA STEWART | 9 BARBARA DR | | | | LITTLE ROCK | AR | 72204 | |
| 4698118 | VENJARA, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824029 | VENKAT IYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849283 | VENKAT RAMASWAMY | 1005 NE 65TH AVE | | | | Portland | OR | 97213 | |
| 5505128 | VENKATA JETTY | 436 HIGHLAND HORIZON | | | | AUSTIN | TX | 78717 | |
| 5505129 | VENKATA LELLA | 1816 PARKWAY CT UNIT 6 | | | | NORMAL | IL | 61761 | |
| 5505130 | VENKATA MUJJE | 1010 BEETHOVEN COMMON | | | | FREMONT | CA | 94538 | |
| 5505131 | VENKATA NANDULA | 2220 W MISSION LN | | | | PHOENIX | AZ | 85021 | |
| 5505132 | VENKATA NARASAREDDY ANNAPAREDDY | 12370 ALAMEDA TRACE CIRCLE | | | | AUSTIN | TX | 78727 | |
| 5505133 | VENKATA RAM KOTAGIRI | 3422 MARICOPA ST APT 205 | | | | TORRANCE | CA | 90503 | |
| 5505134 | VENKATA REDDY | 38627 CHERRY LN | | | | FREMONT | CA | 94536 | |
| 5505135 | VENKATA THOTA | 400 MANGA LANE APT 614 | | | | WHEELING | IL | 60090 | |
| 5505136 | VENKATAA S MUSTI | 107 HIDDEN VALLEY DR | | | | EDISON | NJ | 08820 | |
| 4301832 | VENKATACHALAM, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613074 | VENKATACHALAM, KRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290182 | VENKATACHALAM, SWETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200701 | VENKATACHALAM, VIJAYALAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290448 | VENKATAKRISHNAN, SUBRAMANIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732913 | VENKATAKRISHNAN, VIVEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569998 | VENKATANARAYANAN, APARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505137 | VENKATARAMAN RAGHU | 112 GREAT ROCK DR | | | | BETHEL PARK | PA | 15102 | |
| 4775746 | VENKATARAMAN, ADITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725311 | VENKATARAMAN, SRINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279676 | VENKATARAMANI, NIRANJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505138 | VENKATARAMI REDDY KONDURU | 13831 NE 8TH ST UNIT:28 | | | | BELLEVUE | WA | 98005 | |
| 5505139 | VENKATESAN JAGANNATHAN | NONE | | | | BELLEVUE | WA | 98007 | |
| 4733313 | VENKATESAN, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505140 | VENKATESH ANDLUR | 4041 ARCH DR APT 205 | | | | STUDIO CITY | CA | 91604 | |
| 5505141 | VENKATESH JANAKIRAMAN | 325 S HAMILTON ST APT 301 | | | | MADISON | WI | 53703 | |
| 4292152 | VENKATESH, JAYASHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505142 | VENKATESHWA NAGIREDDY | 98 CANAL VIEW DR | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5505143 | VENKATESHWE GURUDU | 4100 SW 139 AVE | | | | MIRAMAR | FL | 33027 | |
| 4486487 | VENKER, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505144 | VENKI KANTAMANENI | 4339 PROVIDENCE TER | | | | FREMONT | CA | 94538 | |
| 4728701 | VENLET, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830807 | VENN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216700 | VENN, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303372 | VENNAPUREDDY, BHEEMREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231580 | VENNARD, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748705 | VENNARI, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336138 | VENNE, NOELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631168 | VENNELAKANTI, ADITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225716 | VENNELL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144735 | VENNELL-MARTIN, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505145 | VENNEMAN BOBI | 22124 HIGHWAY 65 | | | | CHILLICOTHE | MO | 64601 | |
| 4620230 | VENNEMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592739 | VENNEMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505146 | VENNER PATRICIA | 265 ROSEBAY CT | | | | WILLINGBORO | NJ | 08046 | |
| 5505147 | VENNER THOMAS | 1550 CLARENDON BLVD APT | | | | ARLINGTON | VA | 22209 | |
| 5505148 | VENNESA BOUCHER | 563 CLIFTON AVE | | | | CLIFTON | NJ | 07011 | |
| 4844502 | VENNETT, PAT AND BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844503 | VENNETTI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711598 | VENNEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399652 | VENNIE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511827 | VENNING, ALFREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830808 | VENNIRO LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505149 | VENNISEE CAROL | 17140 NW 10 CT | | | | MIAMI | FL | 33169 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505150 | VENNY XIONG | 2484 S APPLEWOOD LANE | | | | FRESNO | CA | 93725 | |
| 4660392 | VENO, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505151 | VENORA BROWN | 371 HALL RD | | | | MACON | MS | 39341 | |
| 4844504 | VENOY, MAGNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397133 | VENOZA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421846 | VENSKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505152 | VENSON RAMONA | 4680 RISING FAWN DR | | | | DOUGLASVILLE | GA | 30135 | |
| 4261820 | VENSON, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661200 | VENSON, FERMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258436 | VENSON, KELBREYNA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384832 | VENSON, LAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709894 | VENSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471117 | VENSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375491 | VENSON, TENNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681177 | VENSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434921 | VENSSA, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644574 | VENSTAD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871727 | VENSTAR INC | 9250 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311 | |
| 5505153 | VENSUELA DEBRA | 3801 GARFIELD AVE | | | | KANSAS CITY | MO | 64109 | |
| 4811171 | VENT A HOOD LTD | PO BOX 830426 | | | | RICHARDSON | TX | 75083 | |
| 4811281 | VENT MASTERS INC | 11575 W 13TH AVE | | | | LAKEWOOD | CO | 80215 | |
| 4830809 | VENTANA CANYON VIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830810 | VENTANA CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5827872 | Ventana Distributing Company | 2825 E Chambers St | | | | Phoenix | AZ | 85040 | |
| 4207964 | VENTE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853376 | Ventegra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612524 | VENTEICHER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204387 | VENTERS, AASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751271 | VENTERS, ARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307999 | VENTERS, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611887 | VENTERS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166623 | VENTERS, LYNEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363918 | VENTH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351625 | VENTIMIGLIA, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420305 | VENTIQUATTRO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863575 | VENTIV TECHNOLOGY INC | 227 WEST MONROE SUITE 650 | | | | CHICAGO | IL | 60606 | |
| 5799635 | Ventiv Technology, Inc. | 3350 Riverwood Parkway | 20th Floor | | | Atlanta | GA | 30339 | |
| 5793694 | VENTIV TECHNOLOGY, INC. | DOUGLAS WILSON SVP OPERATIONSAON RISK LABS | 3350 Riverwood Parkway | Suite 650 | | Atlanta | GA | 30339 | |
| 5788776 | Ventiv Technology, Inc. | Ethan Krochmal | 3350 Riverwood Parkway | 20th Floor | | Atlanta | GA | 30339 | |
| 4802622 | VENTMERE LTD | DBA EDIFIER | 1902 RIDGE ROAD #103 | | | WEST SENECA | NY | 14224 | |
| 5799636 | VENTO DISTRIBUTORS C | CALLE FRANCES #40 | | | | GUAYNABO | PR | 00968 | |
| 4806248 | VENTO DISTRIBUTORS CORP | CALLE FRANCES 40 | AMELIA INDSURTIAL PARK | | | GUAYNABO | PR | 00934 | |
| 4799542 | VENTO DISTRIBUTORS CORP | CALLE FRANCES 40 | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00965 | |
| 5505154 | VENTO DISTRIBUTORS CORP | CALLE FRANCES 40 | | | | GUAYNABO | PR | 00968 | |
| 5838035 | VENTO DISTRIBUTORS CORPORATION | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 5505155 | VENTO GIUSEPPE | 2600 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| 4368027 | VENTO, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432865 | VENTO, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531657 | VENTO, NORMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844505 | VENTO, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244816 | VENTO, YASMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505156 | VENTOLA SABINO | 773 MIDLAND AVE 2ND FLOOR | | | | GARFIELD | NJ | 07026 | |
| 4688795 | VENTOLA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332762 | VENTOLA, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505157 | VENTON DIANE | 8504 ELM | | | | RAYTOWN | MO | 64138 | |
| 5505158 | VENTON TAMRA | 3509 W SURREY RD | | | | ALBANY | GA | 31721 | |
| 4663587 | VENTOUR, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537894 | VENTRAPRAGADA, KRISHNA SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505159 | VENTRE JOE | 11505 NEW BIDDINGER RD | | | | STREETSBORO | OH | 44241 | |
| 4738267 | VENTRE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222886 | VENTRE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505160 | VENTRELLA MICHAEL J | 23 ORIOLE LN | | | | BEECHER | IL | 60401 | |
| 4723735 | VENTRELLA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250695 | VENTRELLA, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761079 | VENTRELLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505161 | VENTRESCA FRANCES | 400 GRAND ST | | | | WATERBURY | CT | 06702 | |
| 4786410 | Ventresca, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786411 | Ventresca, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480188 | VENTRESCA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434024 | VENTRESCA, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428078 | VENTRESCA, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787412 | Ventresca, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743079 | VENTRESCA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635716 | VENTRESCA, WAYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660800 | VENTRESCO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505162 | VENTRESS ERNEST | 124 FOLLY RD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5505163 | VENTRESS KAWANNA | 2136 N LOBDELL AVE | | | | BATON ROUGE | LA | 70806 | |
| 4844506 | VENTRICE, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694451 | VENTRILLA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690992 | VENTRINI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564980 | VENTRIS, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545644 | VENTRURA, GABRIELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424805 | VENTRY, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422981 | VENTRY-MCGEE, JEREMIAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210077 | VENTULLETH, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327659 | VENTULLO, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848293 | VENTURA AGUILAR | 1212 LILY TER | | | | Austin | TX | 78741 | |
| 5505164 | VENTURA CHENG | 1109 NORTH FEDERAL HWY | | | | HOLLYWOOD | FL | 33020 | |
| 5505165 | VENTURA CLARA | 8205 RHODES RD | | | | CARY | NC | 27539 | |
| 5405760 | VENTURA COUNTY | THE HONORABLE GREGORY TOTTEN | 800 SOUTH VICTORIA AVENUE | | | VENTURA | CA | 93009 | |
| 5830440 | Ventura County Star | Attn: David Watson | P.O. Box 6006 | | | Camarillo | CA | 93011 | |
| 5505166 | VENTURA COUNTY STAR | P O BOX 4899 | | | | PORTLAND | OR | 97208 | |
| 4886616 | VENTURA COUNTY STAR | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 52167 | | | PHOENIX | AZ | 85072 | |
| 5858534 | Ventura County Star-Sears | Gannet Company, Inc. | Attn: Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858534 | Ventura County Star-Sears | Gannett Company, Inc | Robin Evans, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858534 | Ventura County Star-Sears | PO Box 52167 | | | | Phoenix | AZ | 85072 | |
| 4779457 | Ventura County Tax Collector | 800 S Victoria Ave | | | | Ventura | CA | 93009-1290 | |
| 5505167 | VENTURA ELIZABETH | 606 LAWRENCE COURT | | | | ALLENTOWN | PA | 18101 | |
| 4878120 | VENTURA ENTERPRISE CO INC | KIM SPENCER | 512 SEVENTH AVENUE | 38TH FLOOR | | NEW YORK | NY | 10018 | |
| 4882593 | VENTURA FOODS LLC | P O BOX 641100 | | | | PITTSBURGH | PA | 15264 | |
| 5505168 | VENTURA GRISELDA | 4015 ELIZA AVE TRLR 53 | | | | BELLINGHAM | WA | 98226 | |
| 5505169 | VENTURA ISABEL M | 45 MITCHELL ST | | | | PROV | RI | 02905 | |
| 5505170 | VENTURA ISAURA | SAN JUAN | | | | SAN JUUAN | PR | 00915 | |
| 5505171 | VENTURA KAREN | 1400 WEST 34ST 29 | | | | HOUSTON | TX | 77092 | |
| 5505172 | VENTURA MANUEL | 260 E AVENUE Q | | | | PALMDALE | CA | 93550 | |
| 5505173 | VENTURA MARIA | 10310 BEXLEY CLOSE APT 102 | | | | THORNTON | CO | 80229 | |
| 4427114 | VENTURA MARTINEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153102 | VENTURA MARTINEZ, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505174 | VENTURA NAKESHA | CANEBRAKE APTS B8 A49 | | | | FSTED | VI | 00840 | |
| 4640951 | VENTURA REYES, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505175 | VENTURA SANDRA | 2247 12 E 120TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5505176 | VENTURA STEPHANIE | 906 IRON OAK DR | | | | ORLANDO | FL | 32809 | |
| 5505177 | VENTURA TOMOE L | 1571 OVERSEAS HWY 63 | | | | MARATHON | FL | 33050 | |
| 4811231 | VENTURA TV VIDEO APPLIANCE CENTER INC | 3619 E VENTURA AVE | | | | FRESNO | CA | 93702 | |
| 4809796 | VENTURA TV VIDEO APPLIANCE CENTER INC. | 3619 E VENTURA | | | | FRESNO | CA | 93702 | |
| 4809329 | VENTURA TV VIDEO APPLIANCE CNT | 3619 E VENTURA BLVD | | | | FRESNO | CA | 93702 | |
| 5505178 | VENTURA VICTORIA | 2904 NW 3RD AVE | | | | CAPE CORAL | FL | 33993 | |
| 4783736 | Ventura Water | PO Box 612770 | | | | San Jose | CA | 95161-2770 | |
| 4418411 | VENTURA, ABBYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253774 | VENTURA, AHIADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198325 | VENTURA, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188563 | VENTURA, ALEXIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503613 | VENTURA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225180 | VENTURA, AMINTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249186 | VENTURA, AMPARO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199180 | VENTURA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164686 | VENTURA, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178421 | VENTURA, ANEURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561424 | VENTURA, ANGEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824030 | VENTURA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743871 | VENTURA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771039 | Ventura, Bernadine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199554 | VENTURA, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689610 | VENTURA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446055 | VENTURA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427977 | VENTURA, CRISTEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566089 | VENTURA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568668 | VENTURA, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440182 | VENTURA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507088 | VENTURA, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407332 | VENTURA, EDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244044 | VENTURA, EDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690517 | VENTURA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561997 | VENTURA, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271671 | VENTURA, ELMER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269581 | VENTURA, EMILY-GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197256 | VENTURA, EVELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567571 | VENTURA, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182506 | VENTURA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516161 | VENTURA, GAMALIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269735 | VENTURA, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298712 | VENTURA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542711 | VENTURA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427159 | VENTURA, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197659 | VENTURA, ILLUSION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186297 | VENTURA, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280087 | VENTURA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445841 | VENTURA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182924 | VENTURA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504803 | VENTURA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647239 | VENTURA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292946 | VENTURA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723304 | VENTURA, JOSE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165555 | VENTURA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775506 | VENTURA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759985 | VENTURA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844507 | VENTURA, JUAN & VERNACE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613804 | VENTURA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545634 | VENTURA, JUNIOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607494 | VENTURA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629458 | VENTURA, KIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562054 | VENTURA, KMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424102 | VENTURA, LEANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345586 | VENTURA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208082 | VENTURA, LUISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502209 | VENTURA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774271 | VENTURA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567947 | VENTURA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585318 | VENTURA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425491 | VENTURA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268599 | VENTURA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561262 | VENTURA, MARINI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440227 | VENTURA, MARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400767 | VENTURA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506977 | VENTURA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335732 | VENTURA, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441426 | VENTURA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637925 | VENTURA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562408 | VENTURA, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253696 | VENTURA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720706 | VENTURA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764844 | VENTURA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543392 | VENTURA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586359 | VENTURA, REYNERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623651 | VENTURA, RHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652810 | VENTURA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394893 | VENTURA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567261 | VENTURA, ROSENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561690 | VENTURA, SAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203557 | VENTURA, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189453 | VENTURA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167173 | VENTURA, SARAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443732 | VENTURA, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449869 | VENTURA, SUMMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353317 | VENTURA, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562524 | VENTURA, TAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453190 | VENTURA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615892 | VENTURA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644134 | VENTURA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294551 | VENTURA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609089 | VENTURA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745402 | VENTURA, YANIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687379 | VENTURA, YANILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150898 | VENTURAA, JESSLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555186 | VENTURA-CARCAMO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339637 | VENTURA-CROUSSETT, GERDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558818 | VENTURA-JONES, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191632 | VENTURA-RAMIREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223540 | VENTURA-SIS, DERIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860169 | VENTURE ASSOCIATES OF HILTON HEAD | 1347 B RIBAUT ROAD | | | | PORT ROYAL | SC | 29935 | |
| 4866037 | VENTURE MARKETING CORPORATION | 34 FEED MILL RD P O BOX 518 | | | | LECOMPTE | LA | 71346 | |
| 4881216 | VENTURE MECHANICAL CONTRACTORS INC | P O BOX 25 1012 E WILLIAMS ST | | | | DANVILLE | IL | 61832 | |
| 4866532 | VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE SUITE 209 | | | | FAIRFIELD | NJ | 07004 | |
| 4866531 | VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE STE 3209 | | | | FAIRFIELD | NJ | 07004 | |
| 4824031 | VENTURE PROPERTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800244 | VENTURE RETAIL INC | DBA VIRGINIA SERVICE SUPPLY | PO BOX 1206 | | | GOOCHLAND | VA | 23063 | |
| 4870332 | VENTURER ELECTRONICS INC | 725 DENISON ST | | | | MARKHAM | ON | L3R 1B8 | CANADA |
| 4731998 | VENTURI, YVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619217 | VENTURINI, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461075 | VENTURINI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392207 | VENTURINO, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505179 | VENU AYINALA | 5770 DICHONDRA PL | | | | NEWARK | CA | 94560 | |
| 5505180 | VENU SAGGURTI | 925 SW 163RD AVE APT 1113 | | | | BEAVERTON | OR | 97006 | |
| 4824032 | VENUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281462 | VENUGOPAL, DARSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295439 | VENUGOPAL, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616708 | VENUGOPAL, NAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795320 | VENUS - COSTUME HUB | DBA COSTUME HUB | 5370 W 95TH ST | | | PRAIRIE VILLAGE | KS | 66207 | |
| 4795318 | VENUS - LING DIVA | DBA LINGERIE DIVA | 5370 W 95TH ST | | | PRAIRIE VILLAGE | KS | 66207 | |
| 5505181 | VENUS BARTMESS | 4560 TEAL CT | | | | MARION | IA | 52302 | |
| 4136520 | Venus Colombiana S.A. | XDS Holdings, Corp. | C/O Ximena Adamo | 15213 SW 118 Terrace | | Miami | FL | 33196 | |
| 4884158 | VENUS COLOMBIANA SA | PLASTICAUCHO COLOMBIA SA | CRA. 35 #13-55 | ACOPI | | YUMBO | VALLE DEL CAUCA | | COLOMBIA |
| 5438395 | VENUS COLOMBIANA SA | CRA 35 13-55 | ACOPI | | | YUMBO, VALLE DEL CAUCA | | | COLOMBIA |
| 5505182 | VENUS DEMPS | 5048 NOTTINGHAM RD | | | | DETROIT | MI | 48224 | |
| 4824033 | Venus French | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864364 | VENUS GROUP INC | 25861 WRIGHT STREET | | | | FOOTHILL RANCH | CA | 92610 | |
| 5505183 | VENUS HOAGLEN | PO BOX 65 | | | | UKIAH | CA | 95482 | |
| 5438397 | VENUS MAGELLA | 329 LINCOLN AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5851054 | Venus Magella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837674 | Venus Magella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505184 | VENUS MCCLINTOO | 12101 CORLETTE | | | | CLEVELAND | OH | 44105 | |
| 5505185 | VENUS MORALES | 44 CANON CIR | | | | SPRINGFIELD | MA | 01118 | |
| 5505186 | VENUS MYLES | 1067 WOODWARD AVE | | | | MISHAWAKA | IN | 46545 | |
| 5505187 | VENUS SHELLY | 6767 BENNINGTON ST APT 1113 | | | | HOUSTON | TX | 77028-4285 | |
| 5505188 | VENUS TEJERA | 3230 S 162ND LN | | | | GOODYEAR | AZ | 85388 | |
| 5505189 | VENUS TORRES | 45 ROOSEVELT BLVD | | | | BEVERLY HILLS | FL | 34429 | |
| 4887137 | VENUS TSAI OD | SEARS OPTICAL 1598 | 20 AGUILAR | | | IRVINE | CA | 92614 | |
| 5505190 | VENUS WEBB | 44307 GALION AVE | | | | LANCASTER | CA | 93536 | |
| 4269638 | VENUS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511775 | VENUS, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618540 | VENUSO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505191 | VENUSTINE MCCLEASE | 64 CHAMBERLAIN ST | | | | NEW HAVEN | CT | 06512 | |
| 4398871 | VENUTI, STEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505192 | VENUTO NATALIE | 4652 CATHERINE ST | | | | NEW PORT RICH | FL | 34652 | |
| 4722623 | VENUTO, FRANCELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748379 | VENUTO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246902 | VENUTO, TAKODA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665447 | VENUTO-ASHTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505193 | VENYETTE DAVIS | 131 EMRORY ST | | | | CLARKSVILLE | TN | 37040 | |
| 4437216 | VENZEN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561596 | VENZEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561663 | VENZEN, ZAKIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148906 | VENZKE, KAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271870 | VENZON, KIRK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505194 | VENZOR MARIAM | 915 VISTOSA LOOP | | | | ANTHONY | NM | 88021 | |
| 5505195 | VENZOR VERONICA | 20 HEATHER RD | | | | GERING | NE | 69361 | |
| 4217555 | VENZOR, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202119 | VENZOR, LIGIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315403 | VENZOR, REYES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889082 | VEOLIA ES TECHNICAL SOLUTIONS LLC | VEOLIA ENVIRONMENTAL SERVICES LLC | 28900 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5791090 | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 | ATTN: GENERAL COUNSEL | AVE SW | 700 BUTTERFIELD RD # 201, | | LOMBARD | IL | 60148 | |
| 5799639 | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 | Ave SW | | | | Lombard | IL | 60148 | |
| 5799638 | Veolia Es Technical Solutions, L.L.C. | Melanie Free-Clinton | 700 East Butterfield Road | Suite 201 | | Lombard | IL | 60148 | |
| 5799638 | Veolia Es Technical Solutions, L.L.C. | Melanie Free-Clinton | 700 East Butterfield Road | Suite 201 | | Lombard | IL | 60148 | |
| 5505197 | VEON DEE | 2610 24TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5505198 | VEORA E SAPPINGTON | 485 ADDISON ST | | | | WASHINGTON | PA | 15301 | |
| 4353114 | VEPRAUSKAS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844508 | VEQUIST, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251870 | VER STEEG, MARSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582028 | VER STEEGH, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889104 | VER TECH | VER-TECH | 6801 BLECK DRIVE | | | ROCKFORD | MN | 55373 | |
| 4651808 | VER VALEN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596536 | VER, ROMMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505199 | VERA A BROWN | 1170 MICHIGAN AVE | | | | COLUMBUS | OH | 43201 | |
| 5505200 | VERA ANA | 2900 W LINCOLN AVE APT J1 | | | | ANAHEIM | CA | 92801 | |
| 5505201 | VERA ANDRUSCHENKO | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | |
| 5505202 | VERA BELARMINA | 720 SW 2ND ST 3 | | | | MIAMI | FL | 33130 | |
| 5505203 | VERA BROWN | 4347 HAWKEYE ST | | | | MEMPHIS | TN | 38109 | |
| 5505204 | VERA BUTLER | 212 ALLEN RD | | | | GLEN BURNIE | MD | 21061 | |
| 5505205 | VERA CEBAN | 313 SAINT MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5505206 | VERA CHAPA | 1409 SINGLETON AVE | | | | AUSTIN | TX | 78702 | |
| 5505207 | VERA CHARITY | 922 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 5505208 | VERA CHRISTINA | 3908 E 3200 N | | | | HANSEN | ID | 83334 | |
| 4848195 | VERA CONSTRUCTION LLC | 19451 PIRELLI LN NE | | | | Hubbard | OR | 97032 | |
| 5505209 | VERA COOPER | 5020 CAMINO LIBRE STREET | | | | N LAS VEGAS | NV | 89031 | |
| 5505210 | VERA CRISTINA | CONDOMINIO EL ATLANTICO APART | | | | TOA BAJA | PR | 00949 | |
| 5505211 | VERA DIANA | 26811 SW 145TH AVE | | | | NARANJA | FL | 33033 | |
| 5505213 | VERA FELIX | MONT BLANK GARDEN CELLE J K21 | | | | YAUCO | PR | 00698 | |
| 5505214 | VERA FERNANDES | 10042 PORTS MONT | | | | MANASSAS | VA | 20109 | |
| 4230790 | VERA FERNANDEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505215 | VERA G | 260 S 8WAY | | | | YONKERS | NY | 10705 | |
| 5505216 | VERA GARCIA | PO BOX1060 | | | | SACATON | AZ | 85147 | |
| 4504686 | VERA GONZALEZ, ILYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505217 | VERA GREEN | 2914 POPLAR CIR | | | | RIALTO | CA | 92376 | |
| 5505218 | VERA HARRISON | 365 HORFRANTOWN RD LOT 14 | | | | RICHLANDS | NC | 28594 | |
| 5505219 | VERA HOLMES | 42000 | | | | MERIDIAN | GA | 31319 | |
| 5505220 | VERA HUDSON | 572 JEFFERSON ST | | | | GARY | IN | 46402 | |
| 5505221 | VERA JANE BRYAN | 84 ANNA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5505222 | VERA JANICE | 9425 127TH AVE | | | | FELLSMERE | FL | 32948 | |
| 5505223 | VERA JENKINS | 118 58TH PL SW | | | | EVERETT | WA | 98203 | |
| 5505224 | VERA JESSICA | 229 EAST BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 4524063 | VERA JR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505225 | VERA KAISHA | 2311 SE JACKSON STREET | | | | STUART | FL | 34997 | |
| 5505226 | VERA KAYAWMNA | 1470 S KIMBROUGH | | | | SPRINGFIELD | MO | 65804 | |
| 5505227 | VERA KELLEY | 13412 TUTTLEHILL RD | | | | MILAN | MI | 48160 | |
| 5505228 | VERA KUNAKNANA | 372 PAUSANNA ST | | | | NUIQSUT | AK | 99789 | |
| 5505229 | VERA L PULLEY | 596 EASTLAKE DR SE | | | | RIO RANCHO | NM | 87124 | |
| 4748426 | VERA LANDRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748426 | VERA LANDRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505230 | VERA LARA | 2530 GOULD | | | | GAINESVILLE | GA | 30501 | |
| 5505231 | VERA LAZARO | 3707 NORTH BOSHWORTH | | | | CHICAGO | IL | 60613 | |
| 5505232 | VERA LEAL | 5655 N MARTY AVE APT 150 | | | | CLOVIS | CA | 93711 | |
| 5505233 | VERA LUZ C | PO BOX 185 | | | | CAYEY | PR | 00737 | |
| 5505234 | VERA MABRY | 1824 SAN GABRIEL | | | | DECATUR | GA | 30032 | |
| 5505235 | VERA MACHADO | 268 WEST STREET | | | | QUINCY | MA | 02169 | |
| 5505236 | VERA MAGOWAN | 2002 UNIT4 PHILLIPS TERRA | | | | ANNAPOLIS | MD | 21401 | |
| 5505237 | VERA MARIA | PO BOX 3031 | | | | CAYEY | PR | 00737 | |
| 5505238 | VERA MARTIN | 158 ARLINGTON | | | | INKSTER | MI | 48141 | |
| 5505239 | VERA MAY GROSE | 1200 MURRAY AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5505240 | VERA MCCORMICK | 710 HUDSON AVENUE | | | | SILVER SPRING | MD | 20912 | |
| 5505241 | VERA MCNAB | 49 VIRGIL AVENUE | | | | BUFFALO | NY | 14216 | |
| 4824034 | VERA MEISLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847980 | VERA NEWTON | 3800 PECANWOOD WAY | | | | Louisville | KY | 40299 | |
| 5505242 | VERA OFELIA | 5991 SW 69TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| 4501495 | VERA PEREZ, GUSTAVO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505243 | VERA PHILLIPS | 225 RIVER STREET APT 107C | | | | MATTAPAN | MA | 02126 | |
| 5505244 | VERA POLUHOVICH | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | |
| 5505245 | VERA POPE | 1501 ROOSEVELT DR | | | | SHARON HILL | PA | 19079 | |
| 5505246 | VERA POWELL | 2057 MONTGOMERY VILLAGE | | | | GAITHERSBURG | MD | 20879 | |
| 5505247 | VERA RACZKOWSKI | 1817 W MAIN ST | | | | STROUDSBURG | PA | 18360 | |
| 5505248 | VERA RAMIREZ | 7266 LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 5505249 | VERA RAMON | C SAN GREGORIO FINAL | | | | GAUYNABO | PR | 00921 | |
| 4824035 | VERA RIOS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505250 | VERA ROBERTOISAB | 1320 36TH STREETISABEL VE | | | | WICHITA FALLS | TX | 76302 | |
| 5505251 | VERA SAILS | LEXINGTON AVE | | | | JACKSON | TN | 38301 | |
| 4669922 | VERA SAVEBRA, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505252 | VERA SHEVONNE | 5208 SPRING VALLEY RD 135 | | | | HOUSTON | TX | 77080 | |
| 5505253 | VERA SOLANO | 1144W 96TH PLACE | | | | THORNTON | CO | 80260 | |
| 5505254 | VERA SOMERVILLE | 406 CAPTAIN CIR | | | | ANNAPOLIS | MD | 21401 | |
| 5505255 | VERA STIDMON | 5350 PATTON | | | | ST LOUIS | MO | 63112 | |
| 5505256 | VERA SUZANNE | 6817 APT A | | | | TAMPA | FL | 33614 | |
| 5505257 | VERA THOMPSON | 525 ROBIN HOOD DRIVE | | | | MONTICELLO | AR | 71655 | |
| 5505258 | VERA TORREJO CARLOS A | 13227 SW 88TH ST | | | | CLEVELAND | OH | 44143 | |
| 5505259 | VERA WALKER | 8938 GLASSIER AVE | | | | TEXAS CITY | TX | 77591 | |
| 5505260 | VERA WHITAKER | 1703 EDGERLY AVE | | | | ALBANY | GA | 31707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505261 | VERA YADIRA | 474 E 27THST APT3 | | | | HIALEAH | FL | 33013 | |
| 5505262 | VERA ZARO | 71 CHARRO DR | | | | SANTA ROSA | CA | 95401 | |
| 4528325 | VERA, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175239 | VERA, ALVARO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505584 | VERA, ANDRES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491110 | VERA, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441069 | VERA, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170016 | VERA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751879 | VERA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765426 | VERA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449764 | VERA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396077 | VERA, BRIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338048 | VERA, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280704 | VERA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537375 | VERA, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768031 | VERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157863 | VERA, DIRSSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590018 | VERA, DOLORES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744915 | VERA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504994 | VERA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414031 | VERA, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251687 | VERA, ENIDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774244 | VERA, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499264 | VERA, GEORGINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183555 | VERA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206180 | VERA, HECTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612170 | VERA, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224851 | VERA, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180740 | VERA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183822 | VERA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605623 | VERA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185251 | VERA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195159 | VERA, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256902 | VERA, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525766 | VERA, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604376 | VERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747646 | VERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194111 | VERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443866 | VERA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691049 | VERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595731 | VERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619927 | VERA, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230613 | VERA, JULYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233374 | VERA, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547988 | VERA, KARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542321 | VERA, KATHTRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749301 | VERA, LENOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571001 | VERA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208156 | VERA, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568236 | VERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298849 | VERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234972 | VERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257288 | VERA, MADELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498284 | VERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210922 | VERA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542229 | VERA, MARCUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628774 | VERA, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261631 | VERA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494224 | VERA, MARISJELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227801 | VERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765739 | VERA, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503462 | VERA, MAYRIM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585940 | VERA, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422796 | VERA, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682547 | VERA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193922 | VERA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633450 | VERA, NAILLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600795 | VERA, NILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158967 | VERA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689317 | VERA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417448 | VERA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722017 | VERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203749 | VERA, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434844 | VERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658964 | VERA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726753 | VERA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498452 | VERA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459520 | VERA, RENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247328 | VERA, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185424 | VERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415626 | VERA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190801 | VERA, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255419 | VERA, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168654 | VERA, SHERA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156078 | VERA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620537 | VERA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573412 | VERA, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708656 | VERA, STEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693271 | VERA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433494 | VERA, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548355 | VERA, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161603 | VERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430621 | VERA, ZADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505263 | VERAA GRANT | 761 MANOR ROAD | | | | STATEN ISLAND | NY | 10314 | |
| 5505264 | VERAALEN JEFF | 159 DIVISION ST NORTH | | | | STEVENS POINT | WI | 54481 | |
| 5017010 | Veracity Research Company | P.O Box 52129 | | | | Denton | TX | 76206 | |
| 4565984 | VERA-CONTRERAS, MITZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298561 | VERA-DELGADO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505265 | VERADO LEONOR | 63 JARED WAY | | | | CHATSWORTH | GA | 30705 | |
| 4714557 | VERALDI, DOMENIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679985 | VERALDI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505266 | VERALENA RODRIGUEZ | 1571 CLAY ST | | | | REDLANDS | CA | 92374 | |
| 4795515 | VERANDA ENTERPRISES | 143 ESSEX ST | | | | HAVERHILL | MA | 01832 | |
| 5505267 | VERANICE ORDUNA | 24738 HEMLOCK AVE | | | | MORENO VALLEY | CA | 92557 | |
| 4736271 | VERANO, CELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190204 | VERANO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169354 | VERANO, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182687 | VERAR-CASILLAS, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548819 | VERA-REYES, GISSEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505268 | VERAS JENNIFER | C SAN MIGUEL NUM 16 CONDO | | | | GUAYNABO | PR | 00960 | |
| 4473831 | VERAS MARTINEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497251 | VERAS NOVA, MERCEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469834 | VERAS, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433809 | VERAS, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431279 | VERAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328494 | VERAS, ISABEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499672 | VERAS, ISAOVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332010 | VERAS, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539653 | VERAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362925 | VERAS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221927 | VERAS, LISANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431459 | VERAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742921 | VERAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422117 | VERAS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328460 | VERAS, NICOLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332965 | VERAS, PAOLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667121 | VERAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404366 | VERAS-CONDE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505269 | VERASOTO LOURDES M | 312 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 4500620 | VERAS-ROQUE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505270 | VERASTEGUI AIDE | SULLIVAN CITY TX | | | | SULLIVAN CITY | TX | 78595 | |
| 4525321 | VERASTEGUI, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230672 | VERASTEGUI, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689106 | VERASTEGUI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292130 | VERASTIGUE, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642987 | VERASTIGUI, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396353 | VERASWIMI, NEERMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860679 | VERATEX INC | 14320 ARMINTA ST | | | | VAN NUYS | CA | 91402 | |
| 4512501 | VERAVILLALBA, ROZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713239 | VERA-WHALLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641722 | VERAY APIROZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505271 | VERAZAS DORA M | 80770 DIAMOND BACK TRAIL | | | | INDIO | CA | 92201 | |
| 4458524 | VERB, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178155 | VERBA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483550 | VERBA, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454375 | VERBA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342856 | VERBANIC, ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689382 | VERBANIC, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644111 | VERBARG, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859390 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| 4778328 | Verbatim Americas LLC | 8210 University Executive Park Drive | Suite 300 | | | Charlotte | NC | 28262 | |
| 4890139 | Verbatim Americas LLC | 8210 University Executive Park Drive | Ste 300 | | | Charlotte | NC | 28262 | |
| 5505272 | VERBECK RICKY | 5001 A RIDGE ROAD | | | | CHEYENNE | WY | 82009 | |
| 4514471 | VERBEEK, TAWNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759441 | VERBEKE, ZAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449109 | VERBELUN, CYNTHIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800022 | VERBENA PRODUCTS LLC | DBA VERBENA PRODUCTS | PO BOX 145358 | | | CORAL GABLES | FL | 33114 | |
| 4339459 | VERBETEN, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193812 | VERBICK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694596 | VERBIT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438743 | VERBITSKY, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505273 | VERBLE COOPER | 8531 E 77TH PL | | | | TULSA | OK | 74133-3708 | |
| 4432869 | VERBO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505274 | VERBOSKY ROBERT | 160 SHOAF RD | | | | SMITHFIELD | PA | 15478 | |
| 4145418 | VERBOWSKI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582977 | VERBRIDGE, COLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437449 | VERBRIDGE, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177108 | VERBRUGGE, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182491 | VERBRUGH, SHELBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451270 | VERBULECZ, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672294 | VERBURG, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360560 | VERCAMMEN, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619736 | VERCAUTEREN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488396 | VERCELES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672068 | VERCELLINO, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571945 | VERCH, MAYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505275 | VERCHER ANTOIN | 511 S CASWELL AVE | | | | COMPTON | CA | 90220 | |
| 4629770 | VERCHER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290927 | VERCHER, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324608 | VERCHER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563586 | VERCHEREAU, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505276 | VERCI JEWELRY CORP | 22554 VENTURA BLVD SUITE 114 | | | | WOODLAND HILLS | CA | 91364 | |
| 4879275 | VERCI JEWELRY CORP | MIRACLE EAR | 22554 VENTURA BLVD SUITE 114 | | | WOODLAND HILLS | CA | 91364 | |
| 5789791 | VERCIA SERVICES GROUP | 3129 25th Street, #389 | | | | Columbus | IN | 47203 | |
| 5505277 | VERCIE OWENS | 4321 DUKE ST APT C5 | | | | ALEXANDRIA | VA | 22304 | |
| 4297559 | VERCILLO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505278 | VERCIMAK NATHAN | 2601 ALGOMA STREET | | | | STEVENS POINT | WI | 54481 | |
| 4153858 | VERCIMAK, MICHELE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505279 | VERCINIA ROBINSON | 6526 WHITE HORSE RD APT 7E | | | | GREENVILLE | SC | 29611 | |
| 4468611 | VERCOE, DIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824036 | VERCOUTERE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505280 | VERDA DEVENS | 429 JAMES AVE | | | | MANKATO | MN | 56001 | |
| 5505281 | VERDA SISSON | 209 RIVER TRL | | | | MORGANTON | NC | 28655 | |
| 5505282 | VERDADERO CHRISTOPHER | 557 N W SHERBROOKE AVE | | | | PORT ST SLUCIE | FL | 34983 | |
| 5505283 | VERDE EMELY | 1223 KOSCIUSKO BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 5505284 | VERDE MARIETTA | 9114 SW 209 TERR | | | | MIAMI | FL | 33189 | |
| 5799641 | Verde Meister Lane LP | Attn: Manager Lease Administration | 1100 Peachtree St. NE, Ste. 1000 | | | Atlanta | GA | 30309 | |
| 5799641 | Verde Meister Lane LP | Buckley, White, Castaneda & Howell | Richard T Howell, Jr. | Attorney-in-fact | 2401 Fountain View Drive, Ste. 901 | Houston | TX | 77057 | |
| 4805006 | VERDE MEISTER LANE LP | C/O IDI LLC | 1100 PEACHTREE STREET SUITE 1000 | | | ATLANTA | GA | 30309 | |
| 4799001 | VERDE MEISTER LANE LP | C/O IDI LLC | 1100 PEACHTREE STREET SUITE 1100 | | | ATLANTA | GA | 30309 | |
| 4855205 | VERDE MEISTER LANE LP | C/O IDI LLC | ATTN:  MANAGER-LEASE ADMINISTRATION | 1100 PEACHTREE STREET NE, SUITE 1000 | | ATLANTA | GA | 30309 | |
| 5788684 | VERDE MEISTER LANE LP | MANAGER OF LS ADMINISTRATION | ATTN: MANAGER-LEASE ADMINISTRATION | 1100 PEACHTREE STREET NE, SUITE 1000 | | ATLANTA | GA | 30309 | |
| 5799641 | Verde Meister Lane LP | Attn: Manager Lease Administration | 1100 Peachtree St. NE, Ste. 1000 | | | Atlanta | GA | 30309 | |
| 5799641 | Verde Meister Lane LP | Buckley, White, Castaneda & Howell | Richard T Howell, Jr. | Attorney-in-fact | 2401 Fountain View Drive, Ste. 901 | Houston | TX | 77057 | |
| 4404617 | VERDE SALAS, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693084 | VERDE SOTO, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881974 | VERDE VALLEY NEWSPAPER | P O BOX 429 116 S MAIN ST | | | | COTTONWOOD | AZ | 86326 | |
| 4590122 | VERDE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524929 | VERDE, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680832 | VERDE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700763 | VERDECIA, DETRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255542 | VERDECIA, YURILAIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505285 | VERDECK TATIANA | 3962 HIGHWAY 49 S | | | | BURLINGTON | NC | 27215 | |
| 4663769 | VERDEGUER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824037 | VERDEH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620942 | VERDEJO AVILES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505286 | VERDEJO FRANCES | URB ROLLINS HILS C-HONDURAS J | | | | CAROLINA | PR | 00987 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12626 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505287 | VERDEJO JOSE | URB LAS DELICIA CALLE GENERAL | | | | SAN JUAN | PR | 00924 | |
| 4496747 | VERDEJO SOSTRE, NITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505288 | VERDEJO YANILDA | VILLA DEL CARMEN CALLE SEGOBIA | | | | MOCA | PR | 00716 | |
| 4177673 | VERDEJO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422958 | VERDEJO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505955 | VERDEJO, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505289 | VERDELL BELL | NA | | | | LANCASTER | TX | 75134 | |
| 5505290 | VERDELL VEAL | 14400 ALBROOK DRIVE UNIT | | | | DENVER | CO | 80239 | |
| 4592582 | VERDELL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690006 | VERDELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263062 | VERDELL, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765064 | VERDELL, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689476 | VERDELL, TAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366557 | VERDELL, TAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263118 | VERDELL, TIFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505291 | VERDELLA JOHNSON | 11703 S BISHOP ST | | | | CHICAGO | IL | 60643-5024 | |
| 5505292 | VERDENA MANNING | 4025 NE 1ST TER | | | | GAINESVILLE | FL | 32609 | |
| 5505293 | VERDERBER NEIL | 1214 RICHMOND RD | | | | LYNDHURST | OH | 44124 | |
| 4277592 | VERDERBER, MARJORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405605 | VERDEROSA, BRENDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239806 | VERDEROSA, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254397 | VERDETTO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844509 | VERDEX CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844510 | Verdex Construction - SABBIA BEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240467 | VERDEZA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886403 | VERDI SALES | RT 31 BOX 24 | | | | SAVANNAH | NY | 13146 | |
| 4420014 | VERDI, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373340 | VERDI, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662183 | VERDI, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767473 | VERDI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427558 | VERDI, JULIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235132 | VERDI, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511523 | VERDI, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721095 | VERDI, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440668 | VERDI, VENEZIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256388 | VERDIAL, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698463 | VERDIALES MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844511 | VERDIBELLO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711573 | VERDICK, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761954 | VERDIES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505294 | VERDILL MARY A | PO BOX 4663 | | | | POUND | VA | 24219 | |
| 4469947 | VERDILL, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505295 | VERDIN ADA | 2632 HWY 665 | | | | MONTEGUT | LA | 70377 | |
| 5505296 | VERDIN BRIANN | 1110 N 9TH ST | | | | ARKANSAS | KS | 67005 | |
| 5505297 | VERDIN DAISY B | 108 RUE POULINE | | | | GOLDEN MEADOW | LA | 70357 | |
| 5505298 | VERDIN JOELYNN | 6820 SHRIMPERS ROAD | | | | DULAC | LA | 70353 | |
| 4601268 | VERDIN JR, MENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505299 | VERDIN JUAN | 3620 WOODCHASE DR | | | | HOUSTON | TX | 77042 | |
| 5505300 | VERDIN KATHY | 6907 SHRIMPERS ROW | | | | DULAC | LA | 70353 | |
| 5505301 | VERDIN MARY | 3472 GRANDCALLIOU RD | | | | HOUMA | LA | 70364 | |
| 5505302 | VERDIN OPHELIA V | 3998 HWY 665 | | | | MONTEGUTT | LA | 70377 | |
| 5505303 | VERDIN PAULINE M | 148 PALM AVENUE | | | | HOUMA | LA | 70364 | |
| 5505304 | VERDIN TERRY L | 814 BAYOU ROAD | | | | LA MARQUE | TX | 77568 | |
| 4675753 | VERDIN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165466 | VERDIN, KARLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695948 | VERDIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326943 | VERDIN, TAKISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505305 | VERDINE MYATT | 415 MEADOWS DR | | | | TRUSSVILLE | AL | 35235 | |
| 4736759 | VERDINEZ CASTILLO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274460 | VERDINEZ, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273371 | VERDINEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249896 | VERDINO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850293 | VERDIS CRANE | 837 MORGAN LN | | | | Rio Vista | CA | 94571 | |
| 5505306 | VERDON MARY E | 419 N ST CLAIR APT 416 | | | | TOLEDO | OH | 43604 | |
| 4396878 | VERDON, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429025 | VERDON, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197100 | VERDON, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454451 | VERDONE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811344 | VERDONI, JENNIFER L | 109 WICKED WEDGE WAY | | | | LAS VEGAAS | NV | 89148-2689 | |
| 4732817 | VERDONIK, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152894 | VERDONK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505307 | VERDONSCHOT COLLEEN | N8098 PRESERVE PARK DR | | | | IXONIA | WI | 53036 | |
| 4787022 | Verdrager, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787023 | Verdrager, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279012 | VERDUCCI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284604 | VERDUCCI, GERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404411 | VERDUGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377847 | VERDUGO CABRERA, SHIRLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505308 | VERDUGO ELIZABETH | 5552 W IOWA ST | | | | TUCSON | AZ | 85757 | |
| 5505309 | VERDUGO JOSE | 1464 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | |
| 5505310 | VERDUGO MANUEL | 490 WEST COMERCIAL APT 4 | | | | EL CENTRO | CA | 92243 | |
| 5505311 | VERDUGO MIKE | 505 W DNETTE | | | | FRESNO | CA | 93728 | |
| 5505312 | VERDUGO NICHOLAS | 362 W CALLE ALVORD | | | | TUCSON | AZ | 85706 | |
| 5505313 | VERDUGO STEPHANIE | 2203 DUNLOP ST | | | | SAN DIEGO | CA | 92111 | |
| 5505314 | VERDUGO VANESSA | 9927 S 248TH PL APT B205 | | | | KENT | WA | 98030 | |
| 5505315 | VERDUGO WENDY | 5649 MAPLEVIEW DR | | | | RIVERSIDE | CA | 92509 | |
| 4208737 | VERDUGO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214979 | VERDUGO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620279 | VERDUGO, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516682 | VERDUGO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208336 | VERDUGO, DONNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191205 | VERDUGO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157914 | VERDUGO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169867 | VERDUGO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154115 | VERDUGO, HALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176162 | VERDUGO, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172035 | VERDUGO, KARINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158471 | VERDUGO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157280 | VERDUGO, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156974 | VERDUGO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162139 | VERDUGO, MIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253954 | VERDUGO, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598164 | VERDUGO, NURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239089 | VERDUGO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154706 | VERDUGO, SHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155768 | VERDUGO, VALERIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159485 | VERDUGO-VOLZ, CECILIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249889 | VERDULE BADEAU, IRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740467 | VERDUN, LOVEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505316 | VERDUSCO SILVIA | 1107 S 7TH ST | | | | YAKIMA | WA | 98901 | |
| 4185616 | VERDUSCO, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354476 | VERDUSCO, MAISIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758267 | VERDUSCO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505317 | VERDUZCO ANA | 3300 BROADWAY SEARS | | | | EUREKA | CA | 95501 | |
| 5505318 | VERDUZCO GENEVIEVE | 160 SCHUT RD | | | | MOXEE | WA | 98936 | |
| 5505319 | VERDUZCO MARYSOL | 10301 BARAKA CT | | | | LAS CRUCES | NM | 88011 | |
| 5505320 | VERDUZCO SYLVIA | 11921 FAIRFAX RIDGE ST | | | | LAS VEGAS | NV | 89183 | |
| 4694279 | VERDUZCO ZARATE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568925 | VERDUZCO, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212719 | VERDUZCO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182930 | VERDUZCO, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657446 | VERDUZCO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212254 | VERDUZCO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412058 | VERDUZCO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159735 | VERDUZCO, FABRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592547 | VERDUZCO, GONZALO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210166 | VERDUZCO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207907 | VERDUZCO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195157 | VERDUZCO, MARGARITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288399 | VERDUZCO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194716 | VERDUZCO, MAURILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171357 | VERDUZCO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176479 | VERDUZCO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564170 | VERDUZCO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740027 | VERDUZCO, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565781 | VERDUZCO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415681 | VERDUZCO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214981 | VERDUZCO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209863 | VERDUZCO, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410875 | VERDUZCO, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505321 | VERE SOLOMONI | 2350 MCBRIDE LN APT A10 | | | | SANTA ROSA | CA | 95403 | |
| 4283253 | VERE, EDRIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715298 | VEREA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868293 | VERED BENHORIN | 505 COURT ST #1F | | | | BROOKLYN | NY | 11231 | |
| 5505322 | VEREEDA BERGER | 345 OLD COLUMBIA RD | | | | NANCY | KY | 42544 | |
| 4719776 | VEREEM, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505323 | VEREEN AVAIR | PO BOX 2041 | | | | CONWAY | SC | 29528 | |
| 5505324 | VEREEN CHIQIETA | 5201 NW 54TH PLACE | | | | OCALA | FL | 34482 | |
| 5505325 | VEREEN ELIZABETH | 1624 NW 16TH ST | | | | OCALA | FL | 34475 | |
| 5505326 | VEREEN ERICA | 1563 WASHINGTON | | | | MILFORD | CT | 06460 | |
| 5505327 | VEREEN FRANCES | 381 FAYETTEVILLE ST | | | | DURHAM | NC | 27713 | |
| 5505328 | VEREEN FREDRICK | 168 CECILE DR | | | | LONGS | SC | 29568 | |
| 5505330 | VEREEN MARY | 4747 TEN MILE RD | | | | TABOR CITY | NC | 28463 | |
| 5505331 | VEREEN RONNIE D | 112 SWEETBRIAR RD | | | | THOMASVILLE | NC | 27360 | |
| 5505332 | VEREEN SAMILA | P O BOX 590 | | | | CONWAY | SC | 29528 | |
| 5505333 | VEREEN SANIER | 1429 EVEREST PARKWAY | | | | CAPE CORAL | FL | 33904 | |
| 4245157 | VEREEN, DEMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688722 | VEREEN, DIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710409 | VEREEN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578962 | VEREEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589927 | VEREEN, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240768 | VEREEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621358 | VEREEN, KALIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444356 | VEREEN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632863 | VEREEN, QUESSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540430 | VEREEN, RAVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777153 | VEREEN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407121 | VEREEN, TAHJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423527 | VEREEN, TALEYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867444 | VEREKER INC | 44 FRID STREET | | | | HAMILTON | ON | LBN 3G3 | CANADA |
| 5505334 | VEREL SAMANTHA | 104 SELKIRK | | | | BUFFALO | NY | 14210 | |
| 4462257 | VEREL, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718664 | VERELINE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175045 | VERELLO, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570515 | VEREMCHUK, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563845 | VEREMCHUK, MARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783430 | Verendrye Electric Cooperative, Inc. | 615 Highway 52 West | | | | Velva | ND | 58790-7417 | |
| 4783430 | Verendrye Electric Cooperative, Inc. | 615 Highway 52 West | | | | Velva | ND | 58790-7417 | |
| 4491154 | VERENECK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505335 | VERENICE MELENDEZ | HC 05 BOX 6055 | | | | JUANA DIAZ | PR | 00795 | |
| 5505336 | VERENICE VAZQUEZ | 1804 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5505338 | VERES DANIELLE | 442 SOUTH LIBERTY AVE | | | | ALLIANCE | OH | 44601 | |
| 5505339 | VERES JOE | 815 FROST RD | | | | BELLEVILLE | IL | 62221 | |
| 4768171 | VERESPEJ, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528341 | VERFURTH-CALVERT, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616169 | VERGA, BONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400914 | VERGALITO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505340 | VERGARA ANGEL | 16 LATONA ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4367335 | VERGARA CALDERON, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173489 | VERGARA GONZALEZ, CITLALI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505341 | VERGARA IVAN | 71 HOLDEN DR | | | | NEW CASTLE | DE | 19720 | |
| 5505342 | VERGARA IVELISSE | CALLE 2 G-11 VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 4156258 | VERGARA JR, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505343 | VERGARA LISETTE | 971 EAST 26 STREET | | | | PATERSON | NJ | 07513 | |
| 5505344 | VERGARA MARY | 1978 STANLEY AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5505345 | VERGARA VICTOR | 100 B MOTT CIR | | | | FORT HUACHUCA | AZ | 85613 | |
| 5505346 | VERGARA YOLANDA | 909 LINE ST | | | | DECATUR | IN | 46733 | |
| 4527372 | VERGARA, ACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285578 | VERGARA, ANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247693 | VERGARA, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399858 | VERGARA, CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617397 | VERGARA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524364 | VERGARA, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156406 | VERGARA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209910 | VERGARA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169265 | VERGARA, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672745 | VERGARA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199673 | VERGARA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534647 | VERGARA, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223026 | VERGARA, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469176 | VERGARA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214292 | VERGARA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739340 | VERGARA, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334188 | VERGARA, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272179 | VERGARA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177399 | VERGARA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502261 | VERGARA, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215353 | VERGARA, GLYDEL YVETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622011 | VERGARA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206555 | VERGARA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844512 | VERGARA, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678148 | VERGARA, JEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556388 | VERGARA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398511 | VERGARA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182441 | VERGARA, JULEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188291 | VERGARA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183481 | VERGARA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245966 | VERGARA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651886 | VERGARA, LILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401977 | VERGARA, LISETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289784 | VERGARA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844513 | VERGARA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204239 | VERGARA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183732 | VERGARA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738890 | VERGARA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607134 | VERGARA, MARTIGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178908 | VERGARA, MARY YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611267 | VERGARA, MERLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620565 | VERGARA, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398142 | VERGARA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439424 | VERGARA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188548 | VERGARA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531338 | VERGARA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262560 | VERGARA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215071 | VERGARA, ROGELIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747987 | VERGARA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731450 | VERGARA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286112 | VERGARA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274194 | VERGARA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157502 | VERGARA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276720 | VERGARA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650451 | VERGARA, WALTER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716849 | VERGARA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268625 | VERGARA, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367263 | VERGARA-ARPISTA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204786 | VERGARA-JONES, ARIYANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667552 | VERGARA-SPENCE, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166117 | VERGARAY, KATHERIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436369 | VERGARE, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505347 | VERGARI KRISTE | 18419 WEST 60TH AVE | | | | GOLDEN | CO | 80403 | |
| 5505348 | VERGAS JANET | 135 TIFFANY CREEK RD APT 1 | | | | GLENWOOD CITY | WI | 54013 | |
| 4830811 | VERGE DESIGN BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630881 | VERGE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505349 | VERGEAUX SHEILA | 1686 VETERANS MEMORIAL HWY 205 | | | | EUNICE | LA | 70535 | |
| 5505350 | VERGES SOFI | URB CONSTANCIA CALLE FRANCISCO | | | | PONCE | PR | 00717 | |
| 4504058 | VERGES, LYANELIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541486 | VERGES, SIEGLINDE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351193 | VERGESON, AUTUM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505351 | VERGEYLE CARA | 713 PULASKI ST | | | | BETHLEHEM | PA | 18018 | |
| 4777856 | VERGHESE, ANNAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505352 | VERGILI PAULA | 1457 MERRYWOOD DR | | | | SAN JOSE | CA | 95118 | |
| 4309180 | VERGIS, CHRISTOPHER MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284691 | VERGOTH, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450129 | VERGOTTINI, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336974 | VERGURA, ANGELO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366201 | VERHAAGH, MASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220722 | VERHAEGHE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844514 | VERHAEGHE, RENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258653 | VERHAGEN, KAMRI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505353 | VERHAL BAKER | 46 DELAMERE ST | | | | HUNTINGTON | NY | 11743 | |
| 4707651 | VERHEEM, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674832 | VERHEI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619493 | VERHELST, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692850 | VERHEUL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698186 | VERHEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574042 | VERHEYEN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479499 | VERHEYEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771825 | VERHIL, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514519 | VERHINE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858404 | VERHOEF TRAINING INC | 103 HILLSIDE AVE | | | | WEST CALDWELL | NJ | 07006 | |
| 5793695 | VERHOEF TRAINING, INC. | 103 HILLSIDE AVE | | | | W. CALDWELL | NJ | 07006 | |
| 4304471 | VERHOEVEN, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505354 | VERHOFF KIMBERLY | 14555 RD 13 | | | | OTTAWA | OH | 45875 | |
| 4678196 | VERHOOG LEWIS, MONIQUE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469233 | VERHOSKI, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505355 | VERHOTZ MORGAN | 1780 W WATERFORD CT | | | | AKRON | OH | 44313 | |
| 4729609 | VERHOVEN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352094 | VERHULST, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246140 | VERHULST, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572944 | VERHYEN, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667829 | VERICK, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848125 | VeriClaim, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848125 | VeriClaim, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505356 | VERICONA EDMOMD | 10304 SHOWBOAT LANE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 4859213 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| 4861358 | VERIFINE DAIRY PROD OF SHEBOYGAN | 1606 ERIE AVE | | | | SHEBOYGAN | WI | 53082 | |
| 5789247 | VERIFONE | Tina Roesslein | 88 WEST PLUMERIA DRIVE | | | SAN JOSE | CA | 95134 | |
| 5791091 | VERIFONE INC | ALBERT LIU, EVEP & GC | LB 774060 | 4060 SOLUTIONS CNTR | | CHICAGO | IL | 60677 | |
| 4878320 | VERIFONE INC | LB 774060 4060 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | |
| 4909622 | Verifone Inc. | Attn: Credit Department | 300 N. Park Place, Suite 100 | | | Clearwater | FL | 33759 | |
| 4909622 | Verifone Inc. | Lockbox #774060 | 4060 Solutions Center | | | Chicago | IL | 60677-4000 | |
| 4909622 | Verifone Inc. | Attn: Credit Department | 300 N. Park Place, Suite 100 | | | Clearwater | FL | 33759 | |
| 4909622 | Verifone Inc. | Lockbox #774060 | 4060 Solutions Center | | | Chicago | IL | 60677-4000 | |
| 5799645 | VERIFONE SYSTEMS INC | 5 Twosome Drive | | | | MOORESTOWN | NJ | 08057 | |
| 5791092 | VERIFONE SYSTEMS INC | LEGAL DEPT | 88 WEST PLUMERIA DRIVE | | | SAN JOSE | CA | 95134 | |
| 5791093 | VERIFONE SYSTEMS INC | VIKRAM VARMA | 88 WEST PLUMERIA DRIVE | | | SAN JOSE | CA | 95134 | |
| 4806128 | VERIGOLD DBA RENAISSANCE JEWELRY | 501 MADISON AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 5791094 | VERIZON WIRELESS | ANNE M SIOTKA, ASST GC, SALES & DISTRIBUTION | ONE VERIZON WAY | VC52S435 | | BASKING RIDGE | NJ | 07920-1097 | |
| 5799647 | VERIZON WIRELESS | ONE VERIZON WAY | VC52S435 | | | BASKING RIDGE | NJ | 07920-1097 | |
| 5505358 | VERINICA VEGA | 6 HOBBS LN | | | | HOOKS | TX | 75561 | |
| 4824038 | VERINSKY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883500 | VERINT AMERICAS INC | P O BOX 905642 | | | | CHARLOTTE | NC | 28290 | |
| 5818080 | Verint Americas Inc. | c/o Paige Honeycutt | 800 North Point Parkway, Suite 100 | | | Alpharetta | GA | 30005 | |
| 5818117 | Verint Americas Inc. | c/o Paige Honeycutt | 800 North Point Pky, Suite 100 | | | Alpharetta | GA | 30005 | |
| 5799648 | VERINT SYSTEMS | 800 North Point Pkwy | | | | Alpharetta | GA | 30005 | |
| 5791095 | VERINT SYSTEMS | GENERAL COUNSEL | 800 NORTH POINT PKWY | | | ALPHARETTA | GA | 30005 | |
| 5799649 | VERINT SYSTEMS/ KANA software inc | 181 CONSTITUTION DR | | | | MENLO PK | CA | 94025 | |
| 5791096 | VERINT SYSTEMS/ KANA SOFTWARE INC | GENERAL COUNSEL | 181 CONSTITUTION DR | | | MENLO PK | CA | 94025 | |
| 5505359 | VERISHKA TORRES | J24 CALLE 8 | | | | GUAYNABO | PR | 00969 | |
| 4875306 | VERISK CRIME ANALYTICS INC | DIVISION OF ASPECT LOSS PREVENTION | P O BOX 27508 | | | NEW YORK | NY | 10087 | |
| 5505360 | VERISSA DRUMMER | 566 ACORNRIDGE LN | | | | ORANGE PARK | FL | 32065 | |
| 5505361 | VERISSIMO MARIA | 16 WESTFALL ROAD NORTH | | | | PELHAM | NH | 03076 | |
| 4222988 | VERISSIMO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793696 | VERISTREAM LLC | 12612 CHALLENGER PKWY | SUITE 300 | | | ORLANDO | FL | 32826 | |
| 4859755 | VERISTREAM LLC | 12612 CHALLENGER PKY STE 300 | | | | ORLANDO | FL | 32826 | |
| 4873357 | VERITA LLC | BRIAN SCOTT THOMAS | 162 N MAIN STREET | | | TOOELE | UT | 84074 | |
| 4873356 | VERITA LLC | BRIAN SCOTT THOMAS | 9269 S VILLAGE SHOP DRIVE | | | SANDY | UT | 84094 | |
| 4807358 | VERITAS TEKSTIL KONF PAZSANVETIC AS | DILAVER YARDIM | ORGANIZE SANAYI BOLGES | SERVERGAZI CADDESI NO 5 | | DENIZLI | | 20065 | TURKEY |
| 4705418 | VERITCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882864 | VERITEXT | P O BOX 71303 | | | | CHICAGO | IL | 60694 | |
| 4864133 | VERITEXT CORPORATE SERVICES INC | 25 B VREELAND ROAD SUITE 301 | | | | FLORHAM PARK | NJ | 07932 | |
| 5852110 | Veritext LLP | 611 Anton Blvd. | Suite 500 | | | Costa Mesa | CA | 92626 | |
| 5505363 | VERITIV OPERATING CO WAS UNIS | 850 N ARLINGTON HEIGHTS RD. | | | | ITASCA | IL | 60143 | |
| 5505363 | VERITIV OPERATING CO WAS UNIS | 850 N ARLINGTON HEIGHTS RD. | | | | ITASCA | IL | 60143 | |
| 4889085 | VERITIV OPERATING CO WAS UNISOURCE | VERITIV OPERATING COMPANY | P O BOX 409884 | | | ATLANTA | GA | 30384 | |
| 5505364 | VERITIV OPERATING CO WAS XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264 | |
| 4889086 | VERITIV OPERATING CO WAS XPEDX | VERITIV OPERATING COMPANY | P O BOX 644520 | | | PITTSBURGH | PA | 15264 | |
| 4883320 | VERITIVE OPERATING COMPANY | P O BOX 849089 | | | | DALLAS | TX | 75284 | |
| 5505365 | Verizon | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4793768 | Verizon | Attn: Lisa Siebert | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| 4855344 | VERIZON | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4854128 | Verizon | PO Box 15124 | | | | Albany | NY | 12212 | |
| 4784795 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 4784796 | VERIZON | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |
| 4882090 | VERIZON | P O BOX 4820 | | | | TRENTON | NJ | 08650 | |
| 4784797 | VERIZON | PO BOX 4820 | | | | TRENTON | NJ | 08650-4820 | |
| 4784798 | VERIZON | PO BOX 4830 | | | | Trenton | NJ | 08650 | |
| 4784799 | VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |
| 4882667 | VERIZON | P O BOX 660720 | | | | DALLAS | TX | 75266 | |
| 4784800 | VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| 4883548 | VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | |
| 4784801 | VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 4889089 | VERIZON | VERIZON COMMUNICATIONS INC | PO BOX 4830 | | | TRENTON | NJ | 08650 | |
| 4889090 | VERIZON | VERIZON NEW JERSEY INC | P O BOX 4832 | | | TRENTON | NJ | 08650 | |
| 4889091 | VERIZON | VERIZON NEW JERSEY INC | P O BOX 4833 | | | TRENTON | NJ | 08650 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889092 | VERIZON | VERIZON NEW YORK INC | P O BOX 15124 | | | ALBANY | NY | 12212 | |
| 4889093 | VERIZON | VERIZON PENNSYLVANIA INC | P O BOX 28000 | | | LEHIGH VALLEY | PA | 18002 | |
| 4855350 | VERIZON BUSINESS | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4784802 | VERIZON BUSINESS | PO BOX 660794 | | | | Dallas | TX | 75266 | |
| 4885117 | VERIZON BUSINESS NETWORK SRVCS INC | PO BOX 660794 | | | | DALLAS | TX | 75266 | |
| 4784803 | VERIZON CABS | PO BOX 4820 | | | | TRENTON | NJ | 08650-4820 | |
| 4784804 | VERIZON CABS | PO BOX 4832 | | | | TRENTON | NJ | 08650-4832 | |
| 4137631 | Verizon Capital Corp. | Attn: Marva M. Levine | 221 East 37th Street, 7th Floor | | | New York | NY | 10016 | |
| 4137628 | Verizon Capital Corp. | c/o Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 5836605 | Verizon Capital Corp. and its subsidiary NCC Key Company | Attn: Marva M. Levine | 221 East 37th Street | 7th Floor | | New York | NY | 10016 | |
| 5836452 | Verizon Capital Corp. and its subsidiary NCC Key Company | c/o Covington & Burling LLP | Attn: Dianne Coffino and R. Alexander Clark | 620 Eighth Avenue | | New York | NY | 10018 | |
| 5836605 | Verizon Capital Corp. and its subsidiary NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino & R. Alexander Clark | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 5836452 | Verizon Capital Corp. and its subsidiary NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine | 221 East 37th Street, 7th Floor | | New York | NY | 10016 | |
| 4889088 | VERIZON CONFERENCING | VERIZON BUSINESS NETWORK SERVICES | PO BOX 660206 | | | DALLAS | TX | 75266 | |
| 4784805 | VERIZON FLORIDA | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 4889801 | Verizon Sales Office | 205 N Michigan Ave | Suite 700 | | | Chicago | IL | 60601 | |
| 4880148 | VERIZON SELECT SERVICES INC | P O BOX 101956 | | | | ATLANTA | GA | 30392 | |
| 4873842 | VERIZON WIRELESS | CELLCO PARTNERSHIP | P O BOX 408 | | | NEWARK | NJ | 07101 | |
| 5505367 | VERIZON WIRELESS | CO: ALICE GREENE | | | | TAMPA | FL | 33634 | |
| 4855357 | VERIZON WIRELESS | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4784806 | VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| 4811081 | VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| 4889094 | VERIZON WIRELESS | VERIZON WIRELESS SERVICES LLC | P O BOX 25505 | | | LEHIGH VALLEY | PA | 18002 | |
| 4889095 | VERIZON WIRELESS | VERIZON WIRELESS SERVICES LLC | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| 4809420 | VERIZON WIRELESS MESSAGING SVC | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| 4182956 | VERKAAIK, ERIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272743 | VERKAYK, FELY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505368 | VERKE DEBBIE | 14 WALLACE CT | | | | PETALUMA | CA | 94952 | |
| 5505369 | VERKITA JACKSON | 2706 MIRIAM LN | | | | DECATUR | GA | 30032 | |
| 4487823 | VERKITUS, SUZANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736303 | VERKLER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637643 | VERKOUTEREN, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824039 | VERKUYL DRYWALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188047 | VERKUYL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844515 | VERLA ENGELBRECHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255014 | VERLAAN, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505370 | VERLAINA BROWN | 14413 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5505371 | VERLANDY PHELPS | 2327 WESTOVER DRIVE | | | | PALATKA | FL | 32177 | |
| 5505372 | VERLANIC KAM | 609 MILWAUKEE | | | | DEER LODGE | MT | 59722 | |
| 5505373 | VERLANN MAJOR | 939 MUEDDING RD | | | | INDIANAPOLIS | IN | 46219 | |
| 5505374 | VERLARKEYTHE JHONSON | 24336 TEPPERT AVE | | | | EASTPOINTE | MI | 48021 | |
| 5505375 | VERLARKEYTHE L JOHNSON | 24336 TEPPERT AVE | | | | EASTPOINTE | MI | 48021 | |
| 4664474 | VERLE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505376 | VERLEAN WALKER | 2278 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5505377 | VERLENA GREGGS | 57 WOODLAWN SST | | | | ROCHESTER | NY | 14607 | |
| 5505378 | VERLETTA TAYLOR | 1264 82ND BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 4549465 | VERLEY, HALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505379 | VERLICIA GLENN | 300 BOYNTON ST | | | | HEADLAND | AL | 36345 | |
| 5505380 | VERLILLIAN GITHARA | 1254 GITTINGS AVE | | | | BALTIMORE | MD | 21239 | |
| 5505381 | VERLIN EELMAN | 8680 TAYLORFAIRY RD | | | | HUEYTOWN | AL | 35023 | |
| 5505382 | VERLINDA MASSEY | PO BOX 727 | | | | FT APACHE | AZ | 85926 | |
| 5505384 | VERLITA WALKER | 48798 AUBURN RD | | | | MEMPHIS | TN | 38116 | |
| 5505385 | VERLYN LONGWOLF | 117 S ELLSWORTH RD LOT 8 | | | | BOX ELDER | SD | 57719 | |
| 5505386 | VERLYN MASON | NA | | | | GLEN BURNIE | MD | 21061 | |
| 5505387 | VERMA NEETA | 6432 GREENLAND CHASE BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 4404279 | VERMA, AASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653179 | VERMA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211383 | VERMA, ANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276799 | VERMA, ANKIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426776 | VERMA, ANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747640 | VERMA, ANUPAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275007 | VERMA, ASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708455 | VERMA, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208047 | VERMA, GAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553383 | VERMA, KAMLESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223823 | VERMA, KAPIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588840 | VERMA, NARAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787226 | Verma, Nidhi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787227 | Verma, Nidhi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294865 | VERMA, PRATEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282356 | VERMA, PRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738714 | VERMA, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703311 | VERMA, RUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775355 | VERMA, SANTHOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204550 | VERMA, SAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749447 | VERMA, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195965 | VERMA, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188203 | VERMA, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729549 | VERMA, VARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729548 | VERMA, VARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646242 | VERMA, VIBHASHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830812 | VERMAAS, MEINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277630 | VERMEER, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277401 | VERMEER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292471 | VERMEIRE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505388 | VERMETTE DEANNA | 84 FULLER ST | | | | LUDLOW | MA | 01056 | |
| 4222453 | VERMETTE, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224690 | VERMETTE, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342309 | VERMEULE, MIYEON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472436 | VERMEULEN, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339562 | VERMEULEN, WESLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301434 | VERMIES, EWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779541 | Vermilion County Treasurer | 6 N Vermilion St | | | | Danville | IL | 61834-0730 | |
| 4779542 | Vermilion County Treasurer | PO Box 730 | | | | Danville | IL | 61834-0730 | |
| 5405761 | VERMILLION CYNTHIA L | 1907 W SUMMITT PARKWAY | | | | SPOKANE | WA | 99201 | |
| 5505389 | VERMILLION LISA A | 407 WESTGATE DR | | | | ELON | NC | 27244 | |
| 5403378 | VERMILLION PARISH SCHOOL BOARD | PO DRAWER 520 | | | | ABBEVILLE | LA | 70511 | |
| 4781756 | Vermillion Parish School Board | S/U Tax Department | P. O. Drawer 520 | | | Abbeville | LA | 70511 | |
| 4453431 | VERMILLION, BONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509621 | VERMILLION, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567029 | VERMILLION, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651583 | VERMILLION, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593704 | VERMILLION, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514048 | VERMILLION, JACELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526653 | VERMILLION, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571973 | VERMILLION, KELLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465379 | VERMILLION, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370998 | VERMILLION, SHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676087 | VERMILLION, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505390 | VERMILYEA LINDA | 9725 COMANCHE RD NE APT 9 | | | | ALBUQUERQUE | NM | 87111 | |
| 4717311 | VERMILYEA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597609 | VERMILYEA, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658996 | VERMONG, LARYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782188 | VERMONT AGENCY OF AGRICULTURE | 116 State Street | C/O Licensing & Registration | | | Montpelier | VT | 05620-2901 | |
| 5787910 | VERMONT AGENCY OF AGRICULTURE | 116 STATE STREET | | | | MONTPELIER | VT | 05620-2901 | |
| 4782189 | VERMONT AGENCY OF AGRICULTURE | 116 State Street | Nursery Dealer License | | | Montpelier | VT | 05620-2901 | |
| 4781422 | VERMONT AGENCY OF AGRICULTURE | C/O Licensing & Registration | 116 State Street | | | Montpelier | VT | 05620-2901 | |
| 5405763 | VERMONT BUSINESS TAX DIVISION | PO BOX 547 | | | | MONTPELIER | VT | 05601 | |
| 4781893 | Vermont Department of Taxes | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 4783464 | Vermont Electric Cooperative, Inc. | PO BOX 1400 | | | | BRATTLEBORO | VT | 05302-1400 | |
| 4870823 | VERMONT ELEVATOR INSPECTION SERVICE | 8 PVT DUNNACK DR | | | | W TOPSHAM | VT | 05086 | |
| 5822745 | Vermont Gas Systems, Inc | 85 Smith St | | | | South Burlington | VT | 05403 | |
| 4783375 | Vermont Gas Systems, Inc. | 85 Swift St. | | | | So. Burlington | VT | 05403 | |
| 4783375 | Vermont Gas Systems, Inc. | 85 Swift St. | | | | So. Burlington | VT | 05403 | |
| 4862286 | VERMONT JUVENILE FURNITURE | 192 SHELDON AVE | | | | WEST RUTLAND | VT | 05777 | |
| 4905295 | Vermont Mutual Insurance Group | 89 State Street | PO Box 188 | | | Montpelier | VT | 05601-0188 | |
| 5823281 | Vermont Mutual Insurance Group a/s/o Steven M Flynn | Attn: Claim B0003739 | PO Box 188 | | | Montpelier | VT | 05601 | |
| 4860833 | VERMONT RETAIL & GROCERS ASSOCIATIO | 148 STATE ST | | | | MONTPELIER | VT | 05602 | |
| 4780941 | Vermont Secretary of State | Corporations Division | 128 State Street | | | Montpelier | VT | 05633-1104 | |
| 5820361 | Vermont Standard | Cythia H. Martell, Account Manager | P.O. Box 88 | | | Woodstock | VT | 05091 | |
| 4807975 | VERMONT-SLAUSON SHOPPING CENTER, LTD. | 3333 NEW HYDE PARK RD. | C/O KIMCO REALTY CORPORATION | | | NEW HYDE PARK | NY | 11042 | |
| 4392286 | VERMUELE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844516 | VERN LITZINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852027 | VERNA COLEGUECK | 2950 SANDSTONE DR | | | | Anderson | CA | 96007 | |
| 5505391 | VERNA FIRST CHIEF | BOX 156 | | | | HARLEM | MT | 59526 | |
| 5505392 | VERNA GARCIA | 100 MANHATTAN AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5505393 | VERNA HOBBS | 15664 NE 10TH CT | | | | MIAMI | FL | 33162 | |
| 4697145 | VERNA K DRESCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697145 | VERNA K DRESCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505394 | VERNA KOCH | PO BOX 7 | | | | CROW AGENCY | MT | 59022 | |
| 5505396 | VERNA LIVINGSTON-THOMAS | 45 MAVERICK | | | | RIVERSIDE | OH | 45413 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505397 | VERNA LUDVIGSON | 680 N 2ND ST | | | | MINNEAPOLIS | MN | 55401 | |
| 5505398 | VERNA MAXWELL | P O BOX 3508 | | | | FSTED | VI | 00841 | |
| 5505399 | VERNA MOYER | PO BOX 3465 | | | | MARTINSVILLE | VA | 24112 | |
| 5505400 | VERNA PEEBLES | 2004 DAKOTA CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5505401 | VERNA STOVALL | 3601 S DALLAS STREET UNIT 125 | | | | AURORA | CO | 80014 | |
| 5505402 | VERNA SUNNA | PO 10713 | | | | BAPCHULE | AZ | 85121 | |
| 5505403 | VERNA WALUK | 5736 S BROADWAY | | | | WICHITA | KS | 67216 | |
| 4481013 | VERNA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505404 | VERNAA ROBERT | 2000700 116TH ST | | | | ALLEGAN | MI | 49010 | |
| 5505405 | VERNACCHIO ALEASHA | 868 E CIOMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 4184786 | VERNACI, DANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505406 | VERNADINE CHARLIE | PO BOX 407 | | | | MC NARY | AZ | 85930 | |
| 5505407 | VERNADINE JENSEN | 311 3RD SE APT 308 | | | | WADENA | MN | 56482 | |
| 5505408 | VERNADINE MANNEH | 4833 TAPERS DR APT A | | | | RALEIGH | NC | 27616 | |
| 4784537 | Vernal City, UT | 374 East Main | | | | Vernal | UT | 84078 | |
| 5505409 | VERNAL FIRE EXTINGUISHER | 2891 W 1500 N | | | | VERNAL | UT | 84078 | |
| 4864908 | VERNAL FIRE EXTINGUISHER | 2891 WEST 1500 NORTH | | | | VERNAL | UT | 84078 | |
| 4796175 | VERNAL TECH INC | DBA VERNAL TECH | PO BOX 309 | | | NEWARK | DE | 19713 | |
| 5505410 | VERNAMCKINNE MCKINNEY7 | 775 EAGLE CREST | | | | SPRINGDALE | AR | 72751 | |
| 5505411 | VERNAN MCCONNELL | 245 ARION ST | | | | BELLEVUE | OH | 44811 | |
| 4211577 | VERNAU, JORDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505412 | VERNAY BARNES | PO BOX 1528 | | | | DARIEN | GA | 31305 | |
| 4236304 | VERNAY, CORBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267139 | VERNE, BENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281591 | VERNE, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505413 | VERNECIA JAM MONROE HARRELL | 1003 WEST AVE | | | | CLEARWATER | FL | 33755 | |
| 5505414 | VERNEDA T TAYLOR | 13445 MLK JRWAY S | | | | SEATTLE | WA | 98178 | |
| 5505415 | VERNELL BASS | 88 SELDEN ST APT 2 | | | | DORCHESTER | MA | 02124 | |
| 5505417 | VERNELL HUFF | 965 NAMON ROAD | | | | DOUGLAS | GA | 31533 | |
| 5505418 | VERNELL JEFFERSON | 46361 COLUMBUS DR | | | | LEXINGTON PK | MD | 20653 | |
| 5505419 | VERNELL ROBINSON | 415 SIRRINE ST | | | | NINETY SIX | SC | 29666 | |
| 5505420 | VERNELL SMITH | 5597 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | |
| 5505421 | VERNELLEOGLESBY VERNELLE | 5137 CAMINO DEL NORTE | | | | SIERRA VISTA | AZ | 85635 | |
| 5505422 | VERNELL-JEAN COLES-MAXEY | 28 RIVERLANDS DRIVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5505423 | VERNEN WILLIE | 7077 W MCDOWELL APT 242 | | | | PHOENIX | AZ | 85035 | |
| 5505424 | VERNER BRENDA | 526 E HIGWAY 378 HANNAH | | | | JOHNSONVILLE | SC | 29555 | |
| 5505425 | VERNER LADONNA | 4711 S 74TH EAST COURT | | | | TULSA | OK | 74145 | |
| 5505426 | VERNER MEGAN | 8324 UNIVERSITY STATION C APT | | | | CHARLOTTE | NC | 28269 | |
| 5505427 | VERNER PENELOPE | 703 HICKS DR | | | | HEMINGWAY | SC | 29554 | |
| 5505428 | VERNER SARAH | 484 PISGAH RIDGE CIR | | | | HIDDENITE | NC | 28636 | |
| 5505429 | VERNER STEPHANIE | 107 HESTER CIRCLE | | | | DALTON | GA | 30721 | |
| 4335457 | VERNER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286423 | VERNER, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353163 | VERNER, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658123 | VERNER, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454061 | VERNER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377726 | VERNES, BRAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505430 | VERNESSIE JOSEPH | 19097 VINE ST | | | | HESPERIA | CA | 92345 | |
| 4721037 | VERNET, ANTONINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441941 | VERNET, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476059 | VERNET, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240265 | VERNET, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505431 | VERNETHA CROCKAM | 20 EDGEWOOD COURT | | | | LAKEWOOD | NJ | 08701 | |
| 5505432 | VERNETIA BURK | 20561 CONLEY ST | | | | DETROIT | MI | 48234 | |
| 5505433 | VERNETTA L BILES | 3617 W 5TH AVE | | | | CHICAGO | IL | 60624 | |
| 5505435 | VERNETTA MASON | 10829 CLIFFORD CR | | | | PRINCESSANN | MD | 21853 | |
| 5505436 | VERNETTA PEOPLES | 42 163RD PL | | | | CALUMET CITY | IL | 60409 | |
| 5505437 | VERNETTA SMITH | 5855 WALNUT CREEK RD E138 | | | | RIVER RIDGE | LA | 70123 | |
| 5505438 | VERNETTE HUGHES | 747 UPHAND RD | | | | DULUTH | MN | 55811 | |
| 4625692 | VERNETTI, GILBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505439 | VERNEUS ASONDIEU | 161 NW 40TH CT APT | | | | OAKLAND | FL | 33309 | |
| 4845582 | VERNIA MEIGS | 1682 TRESSEL CT | | | | Winter Haven | FL | 33881-3213 | |
| 5505440 | VERNICE ALSTON | 3908 NEELEY ST | | | | RALEIGH | NC | 27606 | |
| 5505441 | VERNICE BURKE | 1955 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5505442 | VERNICE MAEWEATHER | 184 FOREST AVE | | | | SYRACUSE | NY | 13205 | |
| 5505443 | VERNICESARAH TUCKER | 1288 SOUTH PARK AVE WEST | | | | TWIN FALLS | ID | 83301 | |
| 5505444 | VERNIE DILBERT | 225 NE 23 STREET | | | | MIAMI | FL | 33137 | |
| 5505445 | VERNIE PURDHAM | 11 SOUTH WALNUT APT 115 | | | | HAGERSTOWN | MD | 21740 | |
| 5505446 | VERNIE WHITE | PO BOX 2284 | | | | WHITERIVER | AZ | 85941 | |
| 4610608 | VERNIERS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649483 | VERNILE, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505447 | VERNISA MACK | 405 DIXIE AVE | | | | MONROE | LA | 71202 | |
| 5505448 | VERNISHA SCOTT | 4933 LAFAYETTS ST | | | | NEW ORLEANS | LA | 70122 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508894 | VERNISIE, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505449 | VERNITA COLEMAN | 926 ASH ST | | | | PARK FOREST | IL | 60466 | |
| 5505450 | VERNITA FASON | 7946 S LAFFLIN | | | | CHICAGO | IL | 60620 | |
| 5505451 | VERNITA JONES | 24013 PHEASANT RUN | | | | NOVI | MI | 48375 | |
| 5505452 | VERNITA MOORE | 8200 CEDAR GLEN DR | | | | CHAR | NC | 28212 | |
| 5505453 | VERNITA TOWNSEND | 35 DICKENSON ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 4489159 | VERNO, AMALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555037 | VERNOCY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482761 | VERNOIA, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710634 | VERNOLA KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351451 | VERNOM, MIKAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844517 | Vernon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505454 | VERNON BIRCHFIELD | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 4847409 | VERNON BUTLER | 206 W PARKWAY AVE | | | | Chester | PA | 19013 | |
| 4889099 | VERNON D SCHMUCK & SON | VERNON D SCHMUCK | 810 PLEASANT VIEW DRIVE | | | EPHRATA | PA | 17522 | |
| 5505456 | VERNON DANIELS | 121 WHITEOAK DR | | | | LAGRANGE | GA | 30240 | |
| 5505457 | VERNON DAWNE | 2915 GREENWICH COURT 388 | | | | CROFTON | MD | 21114 | |
| 5505458 | VERNON DENINA | 166 FORKLANE | | | | EAGLE SPRINGS | NC | 27242 | |
| 5505459 | VERNON FELICIA | 33 CATAWBA WAY | | | | BEAUFORT | SC | 29906 | |
| 5505460 | VERNON FITZGERALD | 1808 C ST | | | | WASHINGTON | DC | 20002 | |
| 5505461 | VERNON FOWLER | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | |
| 4870465 | VERNON GUILES | 7410 MAPLEVIEW ROAD | | | | CICERO | NY | 13039 | |
| 4851052 | VERNON HARGRAVE | 269 S BIRCH ST | | | | Van | TX | 75790 | |
| 5505462 | VERNON HARPER | 2681 NOBLE ROAD | | | | CLEVELAND | OH | 44112 | |
| 5505463 | VERNON JIM | 25 INDIAN TRAIL | | | | WIND GAP | PA | 18091 | |
| 5505464 | VERNON JOY | 666903 YUCCA DR | | | | DSRT HT SPRNGS | CA | 09224 | |
| 4679066 | VERNON JR., JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505465 | VERNON KIERON | 599 OXFORD DR | | | | RICHMOND HILL | GA | 31324 | |
| 5505466 | VERNON LEISCHER | 3056 MILDRED CT | | | | MARINA | CA | 93933 | |
| 5505468 | VERNON MCBROOM | 800 N MADISON | | | | MAUD | OK | 74854 | |
| 5505469 | VERNON METZ | 644 WOODSIDE DR | | | | BATTLE CREEK | MI | 49037 | |
| 5403379 | VERNON PARISH | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446 | |
| 4781757 | Vernon Parish Sales Tax Dept. | 117 Belviewfrd. | | | | Leesville | LA | 71446 | |
| 4879063 | VERNON PARK INVESTMENTS LLC | MICHAEL DAVID INGALLS | 834 HARDEE ROAD STE 400A | | | KINSTON | NC | 28504 | |
| 4132558 | Vernon Polson JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405527 | VERNON POLSON JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505470 | VERNON QUANDRA | 2846 NE 7 ST APTG | | | | OCALA | FL | 34470 | |
| 4851619 | VERNON R PATRICK | 530 ROBIN RD | | | | COVINGTON | GA | 30016 | |
| 5505471 | VERNON ROANHORSE | PO BOX 3861 | | | | LAGUNA | NM | 87026 | |
| 5505472 | VERNON SANDRA | 1703 E 9TH ST | | | | P C | FL | 32401 | |
| 5505473 | VERNON SCHLADWEILER | 1402 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 4845991 | VERNON STEPHENS | 1736 HOUNDS WAY | | | | HENRICO | VA | 23231 | |
| 5505475 | VERNON THERESE | 87 TROY AVE | | | | BROOKLYN | NY | 11213 | |
| 5505476 | VERNON TIARA | 1713 GRANT CIRCLE | | | | LELAND | NC | 28451 | |
| 5505477 | VERNON VAUGHAN | 127 FOX HILL RD | | | | HAMPTON | VA | 23669 | |
| 5505478 | VERNON VERNON | 1686 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092 | |
| 5505479 | VERNON WALLACE | 2555 PGA BLVD | | | | WEST PALM BCH | FL | 33410 | |
| 4850769 | VERNON WALTER | 1303 YACHT BASIN DR | | | | Colonial Heights | VA | 23834 | |
| 4510770 | VERNON, AKEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713654 | VERNON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844518 | VERNON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621310 | VERNON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359017 | VERNON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521625 | VERNON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517161 | VERNON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420881 | VERNON, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447678 | VERNON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260429 | VERNON, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519204 | VERNON, JASMINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410892 | VERNON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650211 | VERNON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418974 | VERNON, JONEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262403 | VERNON, KAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266319 | VERNON, KELCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231910 | VERNON, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282755 | VERNON, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431668 | VERNON, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510121 | VERNON, KIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736045 | VERNON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761792 | VERNON, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447611 | VERNON, LOLITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470575 | VERNON, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637040 | VERNON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276633 | VERNON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660862 | VERNON, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308738 | VERNON, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590505 | VERNON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713847 | VERNON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414938 | VERNON, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692512 | VERNON, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420900 | VERNON, SHANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774392 | VERNON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399438 | VERNON, WINSOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505480 | VERNONBANKS VERNONBANKS | 1101 BARRY ST | | | | ANNISTON | AL | 36203 | |
| 4298894 | VERNOR JR, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456083 | VERNOR, AUDREY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807612 | VERN'S A-TECH AUTO REPAIR, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889078 | VERO BEACH LAUNDRY INC | VB LAUNDRY INC | 810 21ST STREET-567-2176 | | | VERO BEACH | FL | 32960 | |
| 5505482 | VERO BEACH POLICE DEPARTMENT | 1055 20TH STREET | | | | VERO BEACH | FL | 32960 | |
| 4874140 | VERO BEACH POLICE DEPARTMENT | CITY OF VERO BEACH | 1055 20TH STREET | | | VERO BEACH | FL | 32960 | |
| 4855691 | Vero, Ryan T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505483 | VEROBICA GARRIS | 345 BURN STREET | | | | WASHINGTON | DC | 20020 | |
| 4844519 | VEROLA, NICK & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505484 | VEROMICA LEE | PO BOX 1511 | | | | FRUITLAND | NM | 87416 | |
| 5505485 | VERON BEVERLY | 1 KINGS HWY | | | | BLOOMFIELD | CT | 06002 | |
| 4190913 | VERON, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322467 | VERON, DIANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505486 | VERONA ISSAC | 1770 XINEMO AVE APT 310 | | | | LONG BEACH | CA | 90815 | |
| 4786066 | Verona Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016257 | Verona Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279210 | VERONA, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291727 | VERONE, PETER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393243 | VERONEAU, JOAN HI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393432 | VERONEAU, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590096 | VERONESI, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505487 | VERONICA ABINA | 1818 E COLLEGE CT | | | | VISALIA | CA | 93292 | |
| 5505488 | VERONICA AGUNDEZ | 1606 N 49TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5505489 | VERONICA ALATORRE | 5567 TILTON AVE | | | | RIVERSIDE | CA | 92509 | |
| 5505490 | VERONICA ALCORTA | 3409 LARGO LANE | | | | ARLINGTON | TX | 76015 | |
| 5505491 | VERONICA ALDAMA | 1174 LARK ST | | | | HANFORD | CA | 93230 | |
| 5505492 | VERONICA ALEXANDER | 78 NORTH 15TH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5505493 | VERONICA ALICEA | HC 1 BOX 3075 | | | | COMERIO | PR | 00782 | |
| 5505494 | VERONICA ALVAREZ | 232 BARRERA RD LOT 183 | | | | LAREDO | TX | 78043 | |
| 5505495 | VERONICA ARTIAGA | 1514 ROSE AV | | | | ROCKFORD | IL | 61102 | |
| 5505496 | VERONICA AUSTIN | 906 WOLFPACK COURT | | | | VIRGINIA BEAC | VA | 23462 | |
| 5505497 | VERONICA AVILA | 127 GLOBE | | | | SAN ANTONIO | TX | 78228 | |
| 5505498 | VERONICA AZEVEDO | 1217 SIMMONS ST | | | | ANTIOCH | CA | 94509 | |
| 5505499 | VERONICA BAH | 2702 CREST AVE | | | | HYATTSVILLE | MD | 20785 | |
| 5505500 | VERONICA BAILEY | 136 BERKLEY DRIVE | | | | PARKERSBURG | WV | 26104 | |
| 5505501 | VERONICA BAKER | 2675 W 36TH ST | | | | YONKERS | NY | 10710 | |
| 5505502 | VERONICA BARAJAS | 2347 E SWIFT AVE | | | | FRESNO | CA | 93726 | |
| 5505503 | VERONICA BARCELO | 50394 SOUTH KENMORE | | | | COACHELLA | CA | 92236 | |
| 4851526 | VERONICA BASHIR | 5055 STENTON AVE | | | | Philadelphia | PA | 19144 | |
| 5505504 | VERONICA BATRO | 12101 STEEPLEWAY | | | | HOUSTON | TX | 77065 | |
| 5505505 | VERONICA BAUM | 216 WEST SOUTH STREET | | | | MUNFORDVILLE | KY | 42765 | |
| 5505506 | VERONICA BERMUDEZ ALCOCER | ALDAMA 2508 | | | | NUEVO LAREDO | | | MEXICO |
| 5505507 | VERONICA BILLUPS | 322 BONBON LN | | | | FLORANCE | SC | 29506 | |
| 4848635 | VERONICA BOGNOT | 7720 65TH ST | | | | Ridgewood | NY | 11385 | |
| 5505508 | VERONICA BOTELLO TORRES | TARANTULA 10352 | | | | JUAREZ | | 32674 | MEXICO |
| 5505509 | VERONICA BRANTLEY | 3301 CIVIC CENTER DR APT 17A | | | | N LAS VEGAS | NV | 89110 | |
| 5505510 | VERONICA BROCK | 525 12 GRACE AT | | | | BAKERSFIELD | CA | 93305 | |
| 5505511 | VERONICA BROWN | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31093 | |
| 5505512 | VERONICA BULL | 143 CONNERS PARK | | | | FRANKLIN | NC | 28734 | |
| 5505513 | VERONICA BULLARD | 1125 OAK RIDGE DR | | | | DENISON | TX | 75020 | |
| 5505514 | VERONICA BUTTLER | 827 WEST 7TH ST | | | | CORONA | CA | 92882 | |
| 5505515 | VERONICA CABALLERO | 13817 3RD ST | | | | PARLIER | CA | 93648 | |
| 5505517 | VERONICA CADENAS | 1847 CLINTON AVE | | | | BERWYN | IL | 60402 | |
| 5505518 | VERONICA CALICO | 5169 WAYFARER CIR | | | | MEMPHIS | TN | 38115 | |
| 5505519 | VERONICA CAMPOS | 1650 PINE STREET APT E10 | | | | CONCORD | CA | 94520 | |
| 5505520 | VERONICA CARRILLO | 2223 SIERRA VISTA AVE | | | | DELANO | CA | 93215 | |
| 5505521 | VERONICA CARRINGTON | 5163 ARCH | | | | MAPLE HTS | OH | 44137 | |
| 4848828 | VERONICA CARROLL | 12610 CLAIRE DR | | | | Poway | CA | 92064 | |
| 5505522 | VERONICA CARTER | NA | | | | BATON ROUGE | LA | 70817 | |
| 5505523 | VERONICA CASAREZ-GREEN | PO BOX 200 | | | | LUPTON | AZ | 86508 | |
| 5505524 | VERONICA CASE | PO BOX 442 | | | | MCDOWELL | KY | 41647 | |
| 5505525 | VERONICA CASTELLANOS | 15445 COBALT ST | | | | SYLMAR | CA | 91342 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12636 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5505526 | VERONICA CASTILLO | 3628 PENN MAR AVE | | | | EL MONTE | CA | 91732 | |
| 5505527 | VERONICA CASTRO | 837 E 98TH AVE | | | | THORNTON | CO | 80229 | |
| 5505528 | VERONICA CEDILLO | 4592 COUNTY RD | | | | ROBSTOWN | TX | 78380 | |
| 5505529 | VERONICA CHEVEREZ | 24 NORMAN AVE | | | | EAST HARTFORD | CT | 06108 | |
| 5505530 | VERONICA CISNEROS | 4509 SPRING VALLEY CIR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5505531 | VERONICA CLARK | 1109 PLENIAL DR | | | | MARIETTA | OH | 45740 | |
| 5505532 | VERONICA CLARKE | 410 WARFIELD DR | | | | UPR MARLBORO | MD | 20774 | |
| 5505533 | VERONICA COATES | 2334 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5505534 | VERONICA COLLINS | 1087 REDFERN CR WEST | | | | CORDOVA | TN | 38018 | |
| 5505535 | VERONICA COLON | PONCE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5505536 | VERONICA CORNELIUS | 542 SOUTH 15TH ST | | | | HARRISBURG | PA | 17104 | |
| 5505537 | VERONICA CORPUZ | 21917 WATER STREET | | | | CARSON | CA | 90745 | |
| 5505538 | VERONICA CORREA | 101 PONDVIEW LN | | | | SANFORD | NC | 27330 | |
| 5505539 | VERONICA COVERSON | 1409 ROCK CUT RD | | | | ATLANTA | GA | 30297 | |
| 5505540 | VERONICA CROSS | 787 MOON STREET | | | | MEMPHIS | TN | 38111 | |
| 5505541 | VERONICA CRUMBLEY | 3786 IDES CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5505542 | VERONICA CRUZ | C FLAMBOYAN PAR 353 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5505543 | VERONICA CURRY | 2025 GRANDE CT | | | | KISSIMMEE | FL | 34743 | |
| 5505544 | VERONICA D HARRIS | 2529 NIGHTINGALE CT | | | | STOCKTON | CA | 95205 | |
| 5505545 | VERONICA DANCE | 4369 ATWATER ARCH | | | | VIRGINIA BEACH | VA | 23456 | |
| 5505546 | VERONICA DAVIS | 2314 BEACH FRONT LANE SW | | | | ROCHESTER | MN | 55902 | |
| 4844520 | Veronica Decker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505547 | VERONICA DELEON | 10106 HILLRIDGE RD | | | | LA PORTE | TX | 77571 | |
| 5505548 | VERONICA DELOREAS | 6716 WIND WILLOW DR | | | | FORT WORTH | TX | 76137 | |
| 5505549 | VERONICA DIAZ | 217 EAST 19TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5505550 | VERONICA DISTEFANO | 1312 LEWIS RD | | | | BLYTHE | CA | 92225 | |
| 5505551 | VERONICA DIXON | 945 N PARKWOOD LN | | | | WICHITA | KS | 67208 | |
| 5505552 | VERONICA DODD | 118 MARBELLA WAY | | | | SANTA MARIA | CA | 93454 | |
| 4848233 | VERONICA DOTY | 176 CARY LAKE DR | | | | Coldwater | MI | 49036 | |
| 5505553 | VERONICA DURAN | CAYEJON DEL CARMEN 306 PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 5505554 | VERONICA E GARRETT | 3331 SUMMIT BLVD APT 149 | | | | PENSACOLA | FL | 32503 | |
| 5505555 | VERONICA ECHAVARRIA | 220 FIG COURT | | | | ROHNERT PARK | CA | 94928 | |
| 5505556 | VERONICA EDMONDS | 7540 S PARNELL AVE | | | | CHICAGO | IL | 60620 | |
| 5505557 | VERONICA EDWARDS | 1579 DRUMMOND LANE | | | | LINCOLN | CA | 95648 | |
| 5505558 | VERONICA END BLOUNT AUTRY | 3200 6TH AVE SOUTH | | | | SAINT PETERSBURG | FL | 33712 | |
| 5505559 | VERONICA ENRIQUEZ | 24533 ST | | | | OGDEN | UT | 84401 | |
| 5505562 | VERONICA FEARON | 159 WASHINGTON STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5505563 | VERONICA FERGOSO | 3536 MEEKER AVE | | | | EL MONTE | CA | 91731 | |
| 5505565 | VERONICA FIGUEROA | 135 COREY RD | | | | WALHALLA | SC | 29678 | |
| 5505566 | VERONICA FINDLEY | 1750 BAKER RD LOT 69 | | | | SPRINGFIELD | OH | 45504 | |
| 5505567 | VERONICA FLORES | 4225 E ROSECRANS AVE | | | | COMPTON | CA | 90221 | |
| 5505568 | VERONICA FOY | 222 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5505569 | VERONICA FRANCIS | 2602 NYE NORDISEVEJ | | | | ST THOMAS | VI | 00802 | |
| 5505570 | VERONICA GALLOWAY | 408 GONZALEZ DR | | | | SAN FRANCISCO | CA | 94132 | |
| 5505571 | VERONICA GARCIA | 6345 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | |
| 5505572 | VERONICA GARZA | 21101 | | | | SAN JUAN | TX | 78589 | |
| 5505573 | VERONICA GOMEZ | 189 N BITTERBUSH ST | | | | ORANGE | CA | 92868 | |
| 5505574 | VERONICA GONZALEZ | PO BOX 650 | | | | RIO GRANDE | PR | 00745 | |
| 5505575 | VERONICA GRAVES | 3319 WESTRIDGE LANE SW | | | | CONCORD | NC | 28027 | |
| 5505576 | VERONICA GREEN | 117 ROY LONG RD W | | | | ATHENS | AL | 35611 | |
| 5505577 | VERONICA GRIMES | 18707 LOST KNIFE CIR APT 202 | | | | GAITHERSBURG | MD | 20886 | |
| 5505578 | VERONICA GUERRA | 9700 WEST SUNSET ROAD APT | | | | LAS VEGAS | NV | 89148 | |
| 5505579 | VERONICA GUTIERREZ | 1025 APT 15 | | | | CHULA VISTA | CA | 91911 | |
| 5505580 | VERONICA GUZMAN | 26035 STANWOOD AVE | | | | HAYWARD | CA | 94580 | |
| 5505581 | VERONICA H CASILLAS | 640 W 3RD ST | | | | ELSA | TX | 78543 | |
| 5505582 | VERONICA H LEE | 6251 OXON HILL RD APT 102 | | | | OXON HILL | MD | 20745 | |
| 5505583 | VERONICA HAAS | 178 LYNCH RD | | | | ASHVILLE | PA | 16613 | |
| 5505584 | VERONICA HARDIN | 4406 PITT ST | | | | DULUTH | MN | 55804 | |
| 5505585 | VERONICA HARTZER | NA | | | | SALEM | OR | 97305 | |
| 5505586 | VERONICA HASKINS | 5409 BRANDON BLUFF WAY | | | | RICHMOND | VA | 23223 | |
| 5505587 | VERONICA HATHAWAY | PO BOX 124 | | | | SYRACUSE | NY | 13205 | |
| 5505588 | VERONICA HENRY | 1134 CITY AVENUE | | | | ATLATNIC CITY | NJ | 08401 | |
| 5505589 | VERONICA HERNANDEZ | 3615 PITCAIRN WAY | | | | SAN JOSE | CA | 95111 | |
| 5505590 | VERONICA HINKLE | 922 KITTERY WAY | | | | PINOLE | CA | 94564 | |
| 5505591 | VERONICA HINTON | 7539 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | |
| 5505592 | VERONICA HOLLAND | 5941 STATZ RD | | | | CROSS PLAINS | WI | 53528 | |
| 5505593 | VERONICA HOLMES | 5908 BELLEN GROVE RD | | | | BALTIMORE | MD | 21225 | |
| 5505594 | VERONICA HORTON | 17792 PIALOVERDE AVE | | | | CERRITOS | CA | 90703 | |
| 5505595 | VERONICA HOWARD | 1515 PLAINFIELD AVE | | | | SOUTH PLAINFI | NJ | 07080 | |
| 4844521 | VERONICA HOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824040 | VERONICA HUGHES INTERIOR DES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505596 | VERONICA ISSACS | 1805 HISLE WAY | | | | LEXINGTON | KY | 40505 | |
| 5505597 | VERONICA JACKSON | 1100 W 70TH ST APT 903 | | | | SHREVEPORT | LA | 71106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505598 | VERONICA JAMES | 69199 HILLY RD | | | | KENTWOOD | LA | 70444 | |
| 5505599 | VERONICA JARAMILLO | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5505600 | VERONICA JESSIE | 110 CHAMPION DR | | | | LUFKIN | TX | 75901 | |
| 5505601 | VERONICA JIMENEZ | PO BOX 2253 | | | | HURON | CA | 93234 | |
| 5505602 | VERONICA JOHNSON | 2270 RALMAR | | | | FAIRFIELD | CA | 94533 | |
| 4847137 | VERONICA JONES | 1090 WASHINGTON ST | | | | Braintree | MA | 02184 | |
| 5505603 | VERONICA JUAREZ | 14748 HART ST | | | | VAN NUYS | CA | 91405 | |
| 5505604 | VERONICA KEYMCKELVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505604 | VERONICA KEYMCKELVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505605 | VERONICA KING | 813 E 13TH | | | | ODESSA | TX | 79761 | |
| 4824041 | VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505606 | VERONICA L CERVANTESV | 3100 KEPLER NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5505607 | VERONICA L GONZALEZ | 3814 E LIBERTY | | | | FRESNO | CA | 93702 | |
| 5505608 | VERONICA L MUHAMMED | 2545 NW 61 ST | | | | MIAMI | FL | 33142 | |
| 4809255 | VERONICA LANDAVERDE LLC | 301 FRANCE AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 4132139 | VERONICA LANDAVERDE LLC | 277 SANTOS STREET | | | | SAN FRANCISCO | CA | 94134 | |
| 5505609 | VERONICA LARA | 1300 E CALTON | | | | LAREDO | TX | 78041 | |
| 5505611 | VERONICA LEBLANC | 6859 TOM HEBERT RD | | | | LAKE CHARLES | LA | 70607 | |
| 5505612 | VERONICA LEDEZMA | 6371 E 63 AVE 24 | | | | COMMERCE CITY | CO | 80022 | |
| 5505613 | VERONICA LEE | PO BOX 5111 | | | | FRUITLAND | NM | 87416 | |
| 5505614 | VERONICA LEON | 8430 PENFIELD AVE | | | | WINNETKA | CA | 91306 | |
| 5505615 | VERONICA LEPE | 1234 LONELY ST | | | | VAN NUYS | CA | 91402 | |
| 5505616 | VERONICA LERMA | 2318 ACACIA | | | | PALM SPRINGS | CA | 92262 | |
| 5505617 | VERONICA LICON | 5021 ARGUS DR | | | | LOS ANGELES | CA | 90041 | |
| 5505618 | VERONICA LOCKETT | 5235 POMANDER RD | | | | HOUSTON | TX | 77021 | |
| 5505619 | VERONICA LOPEZ | 1504 46TH ST | | | | LUBBOCK | TX | 79412 | |
| 5505620 | VERONICA LUCERO | 2831 LANCASTER DR | | | | PUEBLO | CO | 81005 | |
| 5505621 | VERONICA LUIS | 1560 E 17TH N APT 104 | | | | WICHITA | KS | 67214 | |
| 5505622 | VERONICA LUNN | 2 BALDWIN COURT | | | | CATONSVILLE | MD | 21228 | |
| 5505623 | VERONICA M GAFFORD | 605 ASPEN BROOK DR | | | | MC DONOUGH | GA | 30253 | |
| 5505624 | VERONICA MAGALLON | 1324 12 E 62ND ST | | | | LOS ANGELES | CA | 90001 | |
| 5505625 | VERONICA MALOUFF | 5425 CNTY RD 13 | | | | ANTONITO | CO | 81120 | |
| 5505626 | VERONICA MARCADO | 236 ESSER | | | | BUFFALO | NY | 14207 | |
| 5505627 | VERONICA MARQUEZ | 1424 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73111 | |
| 5505628 | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | |
| 5505629 | VERONICA MATA | 15071 FAWN CT | | | | FONTANA | CA | 92336 | |
| 5505630 | VERONICA MATTA | 4359 LEVER AVENUE | | | | OLIVEHURST | CA | 95961 | |
| 5505631 | VERONICA MCFALL | 6965 CAINWOOD DR | | | | ATLANTA | GA | 30349 | |
| 5505632 | VERONICA MCMORRIS | 1324 THURSTON AVE | | | | RACINE | WI | 53405 | |
| 5505633 | VERONICA MCQUEEN | 12950 OAKPARK BLVD | | | | OAK PARK | MI | 48237 | |
| 5505634 | VERONICA MENDEZ | 2328 N FAIRVIEW ST | | | | BURBANK | CA | 91504 | |
| 5505635 | VERONICA MERCADO | 540 BAINFORD AVE | | | | LA PUENTE | CA | 91744 | |
| 5505636 | VERONICA MILES | 8130 ROCKCREEK APT 8 | | | | CORDOVA | TN | 38016 | |
| 5505637 | VERONICA MOODY | 4200 NW 23RD CT | | | | MIAMI | FL | 33142 | |
| 5505638 | VERONICA MORALES | 2945 S MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 5505639 | VERONICA MORALEZ | 3819 BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 5505640 | VERONICA MORAN | 9830 E BENNETT DR | | | | TUCSON | AZ | 85747 | |
| 5505641 | VERONICA MORENO | 1904 OLIVER RD | | | | BULLHEAD CITY | AZ | 86442 | |
| 5505642 | VERONICA MORRIS | 37 12TH AVE | | | | NEWARK | NJ | 07103 | |
| 5505643 | VERONICA MUNAR | 980 WESTERN AVE | | | | SAN BERNARDIN | CA | 92335 | |
| 5505644 | VERONICA MUNOZ | 1051 N FIRST AVE | | | | SHOW LOW | AZ | 85901 | |
| 5505645 | VERONICA MYERS | 1405 NE 28TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5505646 | VERONICA NELSON | 135 SHADOWBROOK DR | | | | COVINGTON | GA | 30016 | |
| 5505647 | VERONICA NUNEZ | 7856 SILVERTREET TRAIL | | | | ORLANDO | FL | 32822 | |
| 5505648 | VERONICA ODEN | TUCKER ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5505649 | VERONICA ORTEGA | 11911 NORTHWEST FWY APT 4 | | | | HOUSTON | TX | 77092 | |
| 5505650 | VERONICA OVIED | 812 4TH ST | | | | TOLEDO | OH | 43605 | |
| 5505651 | VERONICA PACHECO | 2318 SPRINGFIELD | | | | LAREDO | TX | 78040 | |
| 5505652 | VERONICA PAGE | 123 XXX ST | | | | SPRINGFIELD | MO | 65802 | |
| 5505653 | VERONICA PALACIOS | 10000 | | | | LAS VEGAS | NV | 89031 | |
| 5505654 | VERONICA PALMA | 148 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5505655 | VERONICA PARKER | 2727 VEGA MOUNTAIN RD | | | | ROXBURY | NY | 12474 | |
| 5505656 | VERONICA PAYAN | 840 HAWKINS SUITE A15 | | | | EL PASO | TX | 79915 | |
| 5505657 | VERONICA PENA | 8450 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117 | |
| 5505658 | VERONICA PEREZ | 204 W CALLIFORNIA APT A | | | | EL PASO | TX | 79902 | |
| 5505659 | VERONICA PHILLIPS | 26972 ROSS ST | | | | INKSTER | MI | 48141 | |
| 5505660 | VERONICA PICKENS | 1916 LEWIS | | | | SEMINOLE | OK | 74868 | |
| 5505661 | VERONICA PIETERNELLE | 6033 GARTH RD | | | | BAYTOWN | TX | 77521 | |
| 5505662 | VERONICA POPE | 1055 WILLOWPARK COURT | | | | MARION | IA | 53210 | |
| 5505663 | VERONICA PRECIADO | 2321 N PRICE ST | | | | FRESNO | CA | 93703 | |
| 4848662 | VERONICA QUARLES | 6505 DALE DR | | | | Marion | MS | 39342 | |
| 5505664 | VERONICA QUINTANA | 7650 KNOX COURT | | | | WESTMINSTER | CO | 80030 | |
| 5505665 | VERONICA R MOSLEY | 463 ALEXANDER AVE | | | | CENTREVILLE | AL | 35042 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505666 | VERONICA RAMIREZ | 2505 W FOOTHILL BLVD SP 137 | | | | SN BERNARDINO | CA | 92410 | |
| 5505667 | VERONICA RAMOS | 8428 STAGEWOOD DR | | | | HUMBLE | TX | 77338 | |
| 5505668 | VERONICA RANGEL | 25383 ROCKFORD ST | | | | HEMET | CA | 92544 | |
| 5505669 | VERONICA REID | 1807 ROCKY VIEW WAY | | | | KNOXVILLE | TN | 37918 | |
| 5505670 | VERONICA REIL | 5210 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5505671 | VERONICA REISINGER | 138 CAUSEWAY DR | | | | FRANKLIN | PA | 16323 | |
| 5505672 | VERONICA RENTAS | 648 RUISENOR ST | | | | TOA ALTA | PR | 00953 | |
| 5505673 | VERONICA REVERON | 225 AVE LULIO E SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 5505674 | VERONICA REYES | 1155 GORDON COMBS RD NW | | | | MARIETTA | GA | 30064 | |
| 5505675 | VERONICA RIVERA | 1830 RODGERS RD APT F | | | | HANFORD | CA | 93230 | |
| 4846496 | VERONICA RODRIGUEZ | 1265 HILLTOP DR | | | | Salinas | CA | 93905 | |
| 5505676 | VERONICA RODRIQUEZ RAMIREZ | URB VISTA HERMOSA CALLE 6 | | | | HUMACAO | PR | 00791 | |
| 5505677 | VERONICA RODRIUGUEZ | 3503 MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5505679 | VERONICA ROMERO | 26900 E COFALX AVE | | | | ALTURA | CO | 80018 | |
| 5505680 | VERONICA ROSALES | 14140 HOXIE AVE | | | | BURNHAM | IL | 60633 | |
| 5505681 | VERONICA RUFFIN | 3142 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5505682 | VERONICA RUIZ | 12361 EL RAY PL APT 4 | | | | GARDEN GROVE | CA | 92840 | |
| 5505683 | VERONICA RUSSELL | 4504 MONTCLAIR RD | | | | LITTLE ROCK | AR | 72204 | |
| 5505684 | VERONICA RUVALCABA | 1411 MONUMENT BLVD APT3 | | | | CONCORD | CA | 94520 | |
| 5505685 | VERONICA S MARTIN | 101 NORTH JESSICA AVE APT 10 | | | | TUCSON | AZ | 85710 | |
| 5505686 | VERONICA SAAVEDRA | 4279 E PINTO DR | | | | ELOY | AZ | 85131 | |
| 5505687 | VERONICA SAENZ | 10380 GOULD ST | | | | RIVERSIDE | CA | 92505 | |
| 5505688 | VERONICA SALAS | 214 CYNTHIA DR | | | | KILLEEN | TX | 76548 | |
| 5505689 | VERONICA SALAZAR | 222 N SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 5505690 | VERONICA SALDIVAR | 121 EAST BUCHAN | | | | HARLINGEN | TX | 78550 | |
| 5505691 | VERONICA SANCHEZ | 506 TURTLE BAY DRIVE | | | | SYRACUSE | IN | 46567 | |
| 5505692 | VERONICA SANDOVAL | 2301 N MCOLL 6 | | | | MCALLEN | TX | 78501 | |
| 5505693 | VERONICA SANTIAGO | 1535 PASSEY LANE | | | | LANCASTER | PA | 17603 | |
| 5505694 | VERONICA SERNA | 3436 E ROSELETTA ST | | | | PHOENIX | AZ | 85008 | |
| 5505695 | VERONICA SHARP | 12006 STOUT OAK TRAIL | | | | AUSTIN | TX | 78750 | |
| 5505696 | VERONICA SIERRA | 825 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5505697 | VERONICA SILVA | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5505698 | VERONICA SINGER | 3132 N 53RD LN | | | | PHOENIX | AZ | 85031 | |
| 5505699 | VERONICA SIZEMORE | 2872 TEXAS SCHOOL RD | | | | EUBANK | KY | 42567 | |
| 5505700 | VERONICA SNYDER | 5023 BLUFF RD | | | | BIG LAKE | MN | 55309 | |
| 5505701 | VERONICA SOLIS | 1157 ASPEN DR | | | | CONCORD | CA | 94520 | |
| 5505702 | VERONICA SOTO | 10936 W VISTA LN | | | | GLENDALE | AZ | 85307 | |
| 5845616 | Veronica Soto-Luna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505703 | VERONICA STALLINGS | 8402 FORT WALTON AVE | | | | FORT PIERCE | FL | 34951 | |
| 5505704 | VERONICA SULLIVAN | 3761 STANTON AVE | | | | NEW BOSTON | OH | 45662 | |
| 5505705 | VERONICA TAYLOR | 11150 EDDISON STREET | | | | ADELENTO | CA | 92301 | |
| 5505706 | VERONICA TERRONES | 3738 CRAWFORD ST | | | | LOS ANGELES | CA | 90011 | |
| 5505707 | VERONICA THOMAS | 1108 HADLEY STREET | | | | SAINT LOUIS | MO | 63101 | |
| 5505708 | VERONICA THOMPKINS | 5005 NORRIS DR | | | | DAYTON | OH | 45414 | |
| 5505709 | VERONICA THOMPSON | 21309 COUNTRY CLUB DR | | | | TEHACHAPI | CA | 93561 | |
| 5505710 | VERONICA TORRES | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | |
| 5505711 | VERONICA TREVINO | 6308 TRINIDAD AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5505712 | VERONICA TRIPLETT | 2944 NIAGARA STREET | | | | CINCINNATI | OH | 45251 | |
| 5505713 | VERONICA TUGLER | 1100 SOUTH 6TH | | | | MONROE | LA | 71202 | |
| 5505715 | VERONICA VANAUKEN | 132 BROAD ST | | | | WAVERLY | NY | 14892 | |
| 5505716 | VERONICA VARGAS VAZQUEZ | ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 5505717 | VERONICA VELEZ | P O BOX 453 | | | | ENSENADA | PR | 00647 | |
| 5505718 | VERONICA VESEY-AMBER BORLIE | 3523 W RIVER RD | | | | NEWTON FALLS | OH | 44444 | |
| 5505720 | VERONICA VILLANUEVA | 3213 SAINT KATHRYN LOOP | | | | LAREDO | TX | 78046 | |
| 5505721 | VERONICA VRAMZ | 6322 THRASHER LOOP | | | | WESTERVILLE | OH | 43081 | |
| 5505722 | VERONICA WAINWRIGHT | 450 CARROLL | | | | YOUNGSTOWN | OH | 44502 | |
| 5821964 | Veronica Watkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505723 | VERONICA WHITE | 608 LOCHE | | | | LUFKIN | TX | 75901 | |
| 5505724 | VERONICA WILD | 1243 BRIGADOON TRL | | | | GWYNN OAK | MD | 21207 | |
| 5505725 | VERONICA WILLIAMS | 920 FREDERICK ROAD | | | | CATONSVILLE | MD | 21228 | |
| 5505726 | VERONICA WILLIS | BOBAX 399 | | | | NEWBERRY | FL | 32669 | |
| 5505727 | VERONICA WILSON | 92030 | | | | WASHINGTON | DC | 20011 | |
| 5505728 | VERONICA WINTERS | 1936 DORIS AVE | | | | CAHOKIA | IL | 62206 | |
| 5505729 | VERONICA Y ENRIQUEZ | 3794 SUNSET LANE | | | | SAN DIEGO | CA | 92173 | |
| 5505730 | VERONICA Y TIJERINA | 11816 FAWN DR | | | | LAREDO | TX | 78041 | |
| 4204850 | VERONICA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212418 | VERONICA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416782 | VERONICA, TANYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505732 | VERONICAN MYLES | 6417 HIL MAR DRIVE | | | | DISTRICT HTS | MD | 20747 | |
| 5505733 | VERONICANN GUTIERREZ | 220 ARTHUR RD | | | | WATSONVILLE | CA | 95076 | |
| 5505734 | VERONIKA FIRA | 1217 GOLDEN SAND DR | | | | DENTON | TX | 76210 | |
| 5505735 | VERONOICA QUOINTEROS | 616 EMERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 4408546 | VERONSKY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505736 | VEROUSHKA CONCEPCION | URB MONTE SOL 446 ARMAND | | | | JUANADIAS | PR | 00795 | |
| 4377265 | VEROYE, JOESEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689007 | VERPENT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655024 | VERPILE, FABIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714848 | VERPLANCKE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412104 | VERPLANCKEN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274023 | VERPLANK, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232974 | VERPOEST, ANNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505737 | VERQDEJO MANUEL N | P O BOX 2091 | | | | BAYAMON | PR | 00960 | |
| 4385258 | VERRA VASQUES, FRANKY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417351 | VERRALL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360961 | VERRAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518581 | VERRAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518879 | VERRAN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505738 | VERRANDIE NELSON | 20 HARRISON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 4287480 | VERRE, MARGARET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614214 | VERRELLI, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594141 | VERREN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431092 | VERRENGIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505739 | VERRET SHARON | 2529 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| 4730365 | VERRET, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824042 | VERRET, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505740 | VERRETT ELIZABETH C | 316 STERLING DRIVE | | | | HOUMA | LA | 70363 | |
| 5505741 | VERRETT ESTELLE M | 9451 ORANGE BLOSSOM TRL APT 203 | | | | LORTON | VA | 22079-2746 | |
| 5505742 | VERRETT ROSIE | 133 N LEEDS GATE | | | | SAVANNAH | GA | 31406 | |
| 5505743 | VERRETT SAVANNAH N | 3107 LAMAS STREET | | | | ERATH | LA | 70533 | |
| 4758503 | VERRETT, EARLENE SOYINI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360195 | VERRETT, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505744 | VERRETTE SAMANTHA | 85 DOG HILL RD | | | | DAYVILLE | CT | 06241 | |
| 4705575 | VERRETTE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767552 | VERRETTE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505745 | VERRIER KELLY | 73 R ROCKINGHAM RD | | | | DERRY | NH | 03038 | |
| 4824043 | VERRIERE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505746 | VERRILL JAMIE | 28 WALKER HILL RD | | | | TURNER | ME | 04282 | |
| 5505747 | VERRILLI ALLEN | 107 KENT RD | | | | GLEN BURNIE | MD | 21060 | |
| 4400738 | VERRILLI, GINAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505748 | VERRILLNEER JESSICATAMI | 2654 YOULL STREET | | | | NILES | OH | 44446 | |
| 4844522 | VERRILLO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505749 | VERRIOS OSCAR | 3042 DELTONA BLVD | | | | SPRING HILL | FL | 34606 | |
| 4692259 | VERROOHI, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904835 | Verros Berkshire, PC | 33 N. LaSalle St., 25th Floor | | | | Chicago | IL | 60602 | |
| 4865852 | VERROS LAFAKIS & BERKSHIRE PC | 33 NORTH LASALLE ST 25TH FL | | | | CHICAGO | IL | 60602 | |
| 4409784 | VERRY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505750 | VERRYHILL ROLESHA | 524 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 4610443 | VERS, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796218 | VERSA INDUSTRIES INC | DBA VERSA360 | 761A RACQUET CLUB DRIVE | | | ADDISON | IL | 60101 | |
| 4719672 | VERSACE, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585625 | VERSACE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396697 | VERSACHI, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725487 | VERSACI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800991 | VERSACOURT LLC | DBA SPEEDWAY GARGE TILE MFG | 2765 MICHIGAN AVE RD NE | | | CLEVELAND | TN | 37323 | |
| 5438450 | VERSACOURT LLC | 2765 MICHIGAN AVE RD NE | | | | CLEVELAND | TN | 37323 | |
| 4824044 | VERSAGGI CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861376 | VERSAIC INC | 161 W 25TH AVENUE SUITE 200 | | | | SAN MATEO | CA | 94403 | |
| 4808637 | VERSAILLES LAND GROUP, LLC | #9101 | 1025 MAJESTIC DRIVE | | | LEXINGTON | KY | 40591 | |
| 4598490 | VERSAILLES, MARIE LAURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505751 | VERSAPAY CORPORATION | 18 KING ST E 1800 | | | | TORONTO | ON | M5C1C4 | CANADA |
| 4141028 | VersaPay Corporation | 1800-18 King Street East | | | | Toronto | ON | M5C 1C4 | Canada |
| 4870836 | VERSAPET INCORPORATED | 80 MIDWEST RD UNIT 1 5 | | | | TORONTO | ON | M1P 3A9 | CANADA |
| 5789248 | VERSATA SOFTWARE, INC AND VERSATA DEVELOPMENT GROUP, INC | 6011 W Courtyard Dr | | | | Austin | TX | 78730 | |
| 4713694 | VERSCHLEISER, AURTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372512 | VERSCHOORE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659046 | VERSER, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574449 | VERSER, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326770 | VERSER, CHANTILLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699601 | VERSER, LOVIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364211 | VERSEY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267706 | VERSEY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369448 | VERSHER, REYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145742 | VERSHER, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239171 | VERSHER, WENDELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541454 | VERSHIER, FLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442213 | VERSHOWSKY, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505752 | VERSHUN RICHEY | 2198 PRINCE HALL DR | | | | DETROIT | MI | 48207 | |
| 4727585 | VERSHYNIN, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520267 | VERSIGORA, VEACESLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296524 | VERSLUYS, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860592 | VERSO BRAND HOLDINGS LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4889102 | VERSO PAPER | VERSO CORPORATION | 4621 SOLUTIONS CTR LB 744621 | | | CHICAGO | IL | 60677 | |
| 4232396 | VERSSEN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505753 | VERSTAT HOLLIE | 253 FERNWOOD AVE | | | | DAYTON | OH | 45404 | |
| 4276476 | VERSTEEG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728370 | VERSTEGEN, JONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357253 | VERSTRAETE, BETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353262 | VERSTRAETE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242532 | VERSTRAETE, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442892 | VERSTREATE, RUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505754 | VERT OLIVIA | 345 NORTH OAK | | | | LAKEVIEW | OH | 43331 | |
| 4171960 | VERT, SHYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799650 | VERTEX | 400 Libbey Parkway | | | | Weymouth | MA | 02189 | |
| 5791097 | VERTEX | ATTN: JAMES B. OBRIEN | 400 LIBBEY PARKWAY | | | WEYMOUTH | MA | 02189 | |
| 4866865 | VERTEX COMPANIES INC | 400 LIBBEY PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| 4801782 | VERTEX DEAL LLC | DBA VERTEX DEAL | 409 MIDDLE LANE | | | HOWELL | NJ | 07731 | |
| 4864328 | VERTEX INC | 25528 NETWORK PL LOCKBOX 25528 | | | | CHICAGO | IL | 60673 | |
| 4859830 | VERTEX INTERNATIONAL | 12885 PROSPERITY AVE | | | | BECKER | MN | 55308 | |
| 4802858 | VERTEX INTERNATIONAL INC | DBA VERTEX PRODUCTS USA | 12885 PROSPERITY AVE | | | BECKER | MN | 55308 | |
| 4844523 | VERTEX, CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800759 | VERTGROUP LLC | DBA J RODEN COMPANY | 2036 NEVADA CITY HWY STE 120 | | | NEVADA CITY | CA | 95945 | |
| 4799861 | VERTICAL GROUP LLC | DBA CLICK 4 DAILY DEALS | 2036 NEVADA CITY HWY #120 | | | GRASS VALLEY | CA | 95945 | |
| 4866860 | VERTICAL INDUSTRIAL PARK | 400 GARDEN CITY PLAZA STE 210 | | | | GARDEN CITY | NY | 11530 | |
| 4808118 | VERTICAL INDUSTRIAL PARK ASSOC. | 400 GARDEN CITY PLAZA SUITE 210 | | | | GARDEN CITY | NY | 11530 | |
| 4854902 | VERTICAL INDUSTRIAL PARK ASSOCIATES | 400 GARDEN CITY PLAZA | SUITE 210 | | | GARDEN CITY | NY | 11530-3336 | |
| 4124873 | Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Michael J. Riela | 900 Third Avenue | 13th Floor | New York | NY | 10022 | |
| 5832041 | Vertical Industrial Park Associates | Felice Bassin | 400 Garden City Plaza, Suite 210 | | | Garden City | NY | 11530 | |
| 5832041 | Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt | Michael J. Riela | 900 Third Avenue, 13th Floor | | New York | NY | 10022 | |
| 4795369 | VERTICAL PARTNERS WEST LLC | DBA PGMIK RC | 14028 N OHIO ST | | | RATHDRUM | ID | 83858 | |
| 4793802 | Vertical Industrial Park Associates | Attn: Robert Cicero | 400 Garden City Plaza Suite 210 | | | Garden City | NY | 11530-3336 | |
| 4407793 | VERTICELLI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899262 | VERTICLE LIMIT CONSTRUCTION | HIGINIO ALAMEDA | 2012 SONJA DR # 77 | | | ROSAMOND | CA | 93560 | |
| 5505756 | VERTIDO DARLENE | 23 WILIKONA PL | | | | WAILUKU | HI | 96793 | |
| 5505757 | VERTIDO MACY | 23 WILIKONA PL | | | | WAILUKU | HI | 96793 | |
| 4401529 | VERTIL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505758 | VERTINA WHALEY | 3920 N 63RD ST | | | | OMAHA | NE | 68104 | |
| 4883296 | VERTIS INC | P O BOX 844167 | | | | DALLAS | TX | 75284 | |
| 4878437 | VERTIV SERVICES INC | LIEBERT CORP | P O BOX 70474 | | | CHICAGO | IL | 60673 | |
| 5505759 | VERTIV SERVICES INC | P O BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 5791098 | VERTIV SERVICES INC. | KELLI STUART | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | |
| 4397045 | VERTIZ, VALERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757329 | VERTNER, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304011 | VERTNER, TYVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714252 | VERTON, REKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436440 | VERTUCCI, CARLO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471119 | VERTUCIO, CHARMAINE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647740 | VERTULLO, JUITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697585 | VERTUNO, BEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591294 | VERTUS, MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505760 | VERTZ SCOTT J | 204 2ND STREET | | | | WAUNKEE | WI | 53597 | |
| 4599753 | VERTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226109 | VERUCCI, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505761 | VERUCHI MKE | 9530 S SHADOW HILL CIR | | | | LONE TREE | CO | 80124 | |
| 4859926 | VERUS SPORTS INC | 1300 VIRGINIA DR STE 401 | | | | FORT WASHINGTON | PA | 19034 | |
| 5438452 | VERUS SPORTS INC | 1300 VIRGINIA DR STE 119 | | | | FORT WASHINGTON | PA | 19034 | |
| 5438452 | VERUS SPORTS INC | 1300 VIRGINIA DR STE 401 | | | | FORT WASHINGTON | PA | 19034 | |
| 5505762 | VERVERIAN VALANTEN | 4245 VIRGINIA AVE | | | | LOS ANGELES | CA | 90029 | |
| 4793560 | Verwiel, John & Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505764 | VERY ALEXIS | 8 NICHOL TERRACE | | | | STATEN ISLAND | NY | 10306 | |
| 4494739 | VERY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505765 | VERYLE CARBAUGH | 221 SUMMER ST | | | | HAGERSTOWN | MD | 21740 | |
| 4645860 | VERZA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505766 | VERZAAL TRINA | 123 DOGWOOD DR | | | | WILMINGTON | NC | 28403 | |
| 4285897 | VERZAL, JAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229945 | VERZARO, MAKAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844524 | VERZASCA GROUP-LE JARDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796018 | VERZAZIO.COM | DBA VERZAZIO JEWELERS | 6 NORTH BLVD | | | NEW YORK | NY | 12078 | |
| 4727280 | VERZIJL, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744793 | VERZILLI, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507036 | VESCERA, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507047 | VESCERA, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701658 | VESCIO, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423710 | VESCIO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648526 | VESCIO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184987 | VESCIO, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885556 | VESCO INDUSTRIAL TRUCKS OF HICKORY | PO DRAWER 1990 | | | | HICKORY | NC | 28603 | |
| 4223960 | VESCO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291344 | VESCOVI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727664 | VESCOVO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259508 | VESCUSO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541485 | VESE, CELESTINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406090 | VESELI, ARBNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690715 | VESELI, XHELAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661362 | VESELINOVIC, SLAVISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294698 | VESELKA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853973 | Veselka, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661316 | VESELOVSKA, MARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505768 | VESELY GENE | 3781 FM 616 | | | | VICTORIA | TX | 77905 | |
| 4364718 | VESELY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217220 | VESELY, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591085 | VESELY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291525 | VESELY, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192131 | VESEY, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693364 | VESEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412256 | VESEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489494 | VESHINFSKY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408104 | VESHO, FOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405971 | VESKOV, LASKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486482 | VESNEFSKIE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163325 | VESOLOWSKI, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505769 | VESPA DEBRA | 17 OAK DR | | | | DOVER PLAINS | NY | 12522 | |
| 4400624 | VESPA, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448483 | VESPASIAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397075 | VESPAZIANI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438297 | VESPE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399747 | VESPER, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752257 | VESPER, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538674 | VESPER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341888 | VESPER, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570146 | VESPERMAN, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452334 | VESPIE, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577596 | VESPOINT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853920 | Vesprini, Tara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559343 | VESPRY, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505770 | VESS ALAN | 150 CEDAR ST | | | | SPARTANBURG | SC | 29307 | |
| 5505771 | VESS JANIE L | 409 ARPIA ST | | | | LEXINGTON | VA | 24450 | |
| 4761491 | VESS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700063 | VESS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807359 | VESSEL TOOLS U.S.A. INC. | YUJI MIYATA | 1012 BRIOSO DRIVE | SUITE 107 | | COSTA MESA | CA | 92627 | |
| 5799652 | VESSEL TOOLS USA INC | 1012 BRIOSO DRIVE SUITE 107 | | | | COSTA MESA | CA | 92627 | |
| 5799652 | VESSEL TOOLS USA INC | 1012 BRIOSO DRIVE SUITE 107 | | | | COSTA MESA | CA | 92627 | |
| 4299600 | VESSEL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768126 | VESSEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301649 | VESSEL, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375278 | VESSEL, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366442 | VESSEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505772 | VESSELL MARGE | 105 BOTANY BAY BLVD | | | | CHARLESTON | SC | 29418 | |
| 4295954 | VESSELL, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509729 | VESSELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505773 | VESSELS LATASHA | 10500 SUNFLOWER CT | | | | FREDERICKSBURG | VA | 22407 | |
| 5505774 | VESSELS RITA | 631 ANVIL RD | | | | FREDERICKSBURG | VA | 22405 | |
| 4582490 | VESSELS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639618 | VESSELS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703211 | VESSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788840 | Vessichio, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788841 | Vessichio, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505775 | VESSUP EDEN | 4221 47TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5505776 | VEST CASSANDRA | 280 JOHN INGRAM RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5505777 | VEST CHARLES | 1234 MAIN | | | | WARSAW | IN | 46580 | |
| 5505778 | VEST GEOFF | 7 NEEL ST | | | | HUNTINGTON | WV | 25701 | |
| 5505779 | VEST JIMMY | 230 NORTH LOS FLORES | | | | NIPOMO | CA | 93444 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824045 | VEST, BRAD & KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446581 | VEST, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337290 | VEST, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700317 | VEST, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641645 | VEST, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676846 | VEST, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522283 | VEST, JADEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635581 | VEST, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709783 | VEST, JOSEPHINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694359 | VEST, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764920 | VEST, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304913 | VEST, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646940 | VEST, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738646 | VEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720434 | VEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577912 | VEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304922 | VEST, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163039 | VEST, RUSTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320469 | VEST, SAMANTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291957 | VEST, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844525 | VESTA EQUITY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505780 | VESTA PRICE | PO BOX 52 | | | | ODENTON | MD | 21113 | |
| 5505781 | VESTAL CHRISTINA | 1050 DOORLEY RD | | | | SIDNEY | OH | 45365 | |
| 5505782 | VESTAL CINDY | 3446 CLEMMONS ROAD | | | | JACKSON | MS | 38206 | |
| 5505783 | VESTAL VICTORIA R | 11101 RIEGER RD 113 | | | | BATON ROUGE | LA | 70809 | |
| 4693846 | VESTAL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621979 | VESTAL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627746 | VESTAL, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755937 | VESTAL, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521329 | VESTAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559939 | VESTAL, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881928 | VESTCOM RETAIL SOLUTIONS | P O BOX 416225 | | | | BOSTON | MA | 02241 | |
| 5799653 | VESTCOM RETAIL SOLUTIONS-528893 | P O BOX 416225 | | | | BOSTON | MA | 02241 | |
| 4680761 | VESTER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312734 | VESTER, EUROPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608377 | VESTER, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856235 | VESTER, JAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179953 | VESTERMARK, DEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300998 | VESTINE, NABUKOBWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494060 | VESTRAT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863421 | VESTURE GROUP | 2220 SCREENLAND DR | | | | BURBANK | CA | 91505 | |
| 4795877 | VESTURES FLOURISH | DBA ROLLING BUY CORP | 810 LOS VALLECITOS BLVD SUITE G | | | SAN MARCOS | CA | 92069 | |
| 4273968 | VESTWEBER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798021 | VET APPROVED RX | 14677 HWY 194 | | | | OAKLAND | TN | 38060 | |
| 4872082 | VET2TECH | A LEGACY FOR LEARNING CORPORATION | 4312 ALDER PLACE | | | BELLEVILLE | IL | 62226 | |
| 4868827 | VETEMENTS VA YOLA LTEE LES | 550 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | CANADA |
| 4808727 | VETERANS ELUA LLC | 1668 SOUTH KING STREET | SUITE 230 | | | HONOLULU | HI | 96826 | |
| 4796481 | VETERANS ENTERPRISE SOLUTIONS LLC | DBA SOAPS & SOAPS | 6815 BISCAYNE BLVD SUITE 103-102 | | | MIAMI | FL | 33138 | |
| 4800296 | VETERANS ENTERPRISE SOLUTIONS LLC | DBA THE BEST ENERGY STORE | 7320 NW 12TH ST 111 | | | MIAMI | FL | 33126 | |
| 4887900 | VETERANS MESSENGER SERVICE INC | SLOT 302141 P O BOX 66973 | | | | CHICAGO | IL | 60666 | |
| 4889107 | VETERANS OPPORTUNITIES | VETERANS OPPORTUNITIES.COM | 929 S HIGH ST PKY CTR STE #170 | | | WEST CHESTER | PA | 19382 | |
| 4799433 | VETERINARY SERVICES INC | 3700 WESTERM WAY NE STE A | | | | ALBANY | OR | 97321 | |
| 4603134 | VETETO, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720485 | VETO, BEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396686 | VETO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505784 | VETOR JESSICA | 406 SOUTH SYCAMORE | | | | FAIRMOUNT | IN | 46928 | |
| 5505785 | VETOR SHELLEY | 1112 HAWK CREEK RD | | | | LONDON | KY | 40741 | |
| 4663223 | VETRANO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646034 | VETRANO, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398699 | VETRERO, SUZANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441357 | VETRO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505786 | VETTE B | 16844 LAHSER RD | | | | DETROIT | MI | 48219 | |
| 5505788 | VETTER SARAH | 633 LAKE DOT CIRCLE | | | | ORLANDO | FL | 32801 | |
| 4310090 | VETTER, ADAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273511 | VETTER, DEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517181 | VETTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244260 | VETTER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664766 | VETTER, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776344 | VETTER, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744771 | VETTER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205849 | VETTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432391 | VETTER, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450640 | VETTER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301407 | VETTERICK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278312 | VETTERICK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693375 | VETTESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536099 | VETTESE, jOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505789 | VETTRAINO IVANA | 4060 WATERLAND DR W | | | | METAMORA | MI | 48455 | |
| 4699621 | VETTRAINO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351973 | VETTRAINO, JEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505790 | VETTY GARZA | 755 RIVER AVE | | | | OAKDALE | CA | 95361 | |
| 4356563 | VEUCASOVIC, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466857 | VEUNNASACK, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505791 | VEURINK KELLY | 13491 120TH AVE | | | | MILACA | MN | 56353 | |
| 4856763 | VEURINK, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656214 | VEVE, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192700 | VEVEIROS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252876 | VEVERKA, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505792 | VEVERLEY CAMPBELL | 845 FIRST AVENUE | | | | WESTBURY | NY | 11590 | |
| 5505793 | VEVURKA TAMM | 842 WHITE MEMORIAL CHURCH | | | | WILLOW SPRING | NC | 27592 | |
| 5505794 | VEY TASHNY | 8802 CINNAMON CREEK DR | | | | SAN ANTONIO | TX | 78240 | |
| 4220748 | VEY, AUDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247792 | VEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483970 | VEY, JAKQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469072 | VEY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893224 | Veytec (Cisco) | 2418 Silver Star Rd. | | | | Orlando | FL | 32804 | |
| 5799654 | Veytec INC | 2418 SILVER STAR RD | | | | Orlando | FL | 32804 | |
| 4399100 | VEYTSMAN, INESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755717 | VEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664120 | VEZE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325631 | VEZIA, DARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739356 | VEZIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852305 | VEZINA INDUSTRIES | 33543 AVENUE 9 | | | | MADERA | CA | 93636 | |
| 4393916 | VEZINA JR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335267 | VEZINA, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394352 | VEZINA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347875 | VEZINA, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394008 | VEZINA, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455817 | VEZINA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550669 | VEZIRIAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505795 | VEZO TRACI | 161B WEST HOLLY ST | | | | COAL TOWNSHIP | PA | 17866 | |
| 5505796 | VEZQUEZ ABEL | 6407 W GRANADA RD | | | | PHOENIX | AZ | 85035 | |
| 4396486 | VEZZOSI, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505797 | VEZZOSO BILL | 111 WILLOW LN | | | | CARBONDALE | CO | 81623 | |
| 4805622 | VF IMAGEWEAR INC | PO BOX 640396 | | | | PITTSBURGH | PA | 15264-0396 | |
| 4799352 | VF IMAGEWEAR INC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264-1993 | |
| 5799655 | VF JEANSWEAR INC | P0 BOX 751478 | | | | CHARLOTTE | NC | 28275 | |
| 4885241 | VF JEANSWEAR LIMITED PARTNERSHIP | PO BOX 751478 | | | | CHARLOTTE | NC | 28275 | |
| 5854412 | VF JEANSWEAR LP | ATTN: RICHARD BATTLE | 400 N ELM STREET | | | GREENSBORO | NC | 27401 | |
| 5799657 | VF LICENSED SPORTS G | P O BOX 641993 | | | | PITTSBURGH | PA | 15264 | |
| 4805722 | VF LICENSED SPORTS GROUP LLC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264-1993 | |
| 4849232 | VF MALL LLC | PO BOX 55702 | | | | Los Angeles | CA | 90074 | |
| 4877373 | VF OUTDOOR INC | JANSPORT A DIVISION OF VF OUTDOOR | 13911 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4877739 | VFLEX MEDIA GROUP | JON V HERRMANN | 2459 W AUGUSTA 2R | | | CHICAGO | IL | 60622 | |
| 4890178 | VFP Fire Systems | Attn: Duane Patrick | 2835 Charter Street | | | Columbus | OH | 43228 | |
| 5505799 | VFP FIRE SYSTEMS | P 0 BOX 74008409 | | | | CHICAGO | IL | 60674 | |
| 4890178 | VFP Fire Systems | P.0. Box 74008409 | | | | Chicago | IL | 60674-8409 | |
| 4889132 | VFP FIRE SYSTEMS | VIKING AUTOMATIC SPRINKLER COMPANY | P O BOX 74008409 | | | CHICAGO | IL | 60674 | |
| 4890178 | VFP Fire Systems | Attn: Duane Patrick | 2835 Charter Street | | | Columbus | OH | 43228 | |
| 4890178 | VFP Fire Systems | P.0. Box 74008409 | | | | Chicago | IL | 60674-8409 | |
| 5505800 | VG DOWNS | 2609 EDGEWOOD AVE | | | | BURLINGTON | NC | 27215 | |
| 5505801 | VGA YANETH | 288 RODENBERG AVE APTB | | | | BILOXI | MS | 39532 | |
| 4800254 | VGT GROUP INC | DBA D2MOTO | 3416 POMONA BLVD | | | CITY OF INDUSTRY | CA | 91748 | |
| 4795063 | VGT GROUP INC | 833 LAWSON STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4889109 | VHC GROUP LLC | VH CONSULTING GROUP | 422 CODDING RD | | | WESTFIELD | NJ | 07090 | |
| 4809134 | VHC HOME IMPROVEMENT INC | 545 POWERS DR. | | | | EL DORADO HILLS | CA | 95762 | |
| 4252818 | VHORA, IMTIYAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781453 | VI Bureau of Internal Revenue | 6115 Estate Smith Bay, Suite 225 | | | | St Thomas | VI | 00802 | |
| 4889118 | VI CORPS INC | VICORP INC | P O BOX 256 | | | BENTON | IL | 62812 | |
| 5505802 | VI CUONG | 792 ORE CT | | | | W SACRAMENTO | CA | 95691 | |
| 4882163 | VI JON INC | P O BOX 504371 | | | | ST LOUIS | MO | 63150 | |
| 4134978 | Vi Tran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505804 | VI TRAN D | 314 E CHAMPLOST STREET | | | | PHILADELPHIA | PA | 19120 | |
| 4824046 | Via B Designs- Bianca Magoulas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824047 | VIA BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505805 | VIA CHRISTINE C | 11 S 3RD AVE | | | | MAYODAN | NC | 27027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505806 | VIA DANIELLA M | 810 W HARBOUR DR | | | | CHESTER | VA | 23836 | |
| 5505807 | VIA DONNA | 740 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 4864872 | VIA FIORI ENTERPRISES LLC | 2850 SHORELINE DR | | | | ROCKWALL | TX | 75032 | |
| 5505808 | VIA JODEE | 1225 OHIO AVE | | | | LOGAN | OH | 43138 | |
| 5505809 | VIA KIRK | 900 SCOTIA DRIVE | | | | HYPOLUXO | FL | 33462 | |
| 4891111 | Via Port New York LLC | c/o Ryan Law Partners | | | | Dallas | TX | 75219 | |
| 5848376 | Via Port New York LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891111 | Via Port New York LLC | c/o Ryan Law Partners | Attn David Michael Rubinstein | 3811 Turtle Creek Blvd. | | Dallas | TX | 75219 | |
| 5848376 | Via Port New York LLC | Redacted | Attn David Michael Rubinstein | 3811 Turtle Creek Blvd. | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554519 | VIA, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552917 | VIA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596947 | VIA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494872 | VIA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584202 | VIA, GILBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559166 | VIA, HERMAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577655 | VIA, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755755 | VIA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556722 | VIA, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557146 | VIA, LACIEELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309112 | VIA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735793 | VIA, SUZANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218413 | VIA, VALARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320203 | VIA, WANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843660 | Viacom Media Networks a division of Viacom International Inc | Sarah Harp c/o Lisa Solazzo | 1515 Broadway (51-38) | | | New York | NY | 10036 | |
| 4688984 | VIADO, CONRAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620418 | VIADO, MARCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288949 | VIAENE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628173 | VIAL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231107 | VIALA, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723790 | VIALE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505810 | VIALEISKA ENCARNACION | 9 DODD ST APT C10 | | | | BLOOMFIELD | NJ | 07003 | |
| 4500528 | VIALIZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211926 | VIALL, TESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303116 | VIALL, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505811 | VIALPANDO DENISE | 1230 W LEISHER RD | | | | CHEYENNE | WY | 82007 | |
| 4216296 | VIALPANDO, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633960 | VIALPANDO, ERALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410088 | VIALPANDO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376489 | VIALPANDO, KARRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217563 | VIALPANDO, RAYLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564745 | VIALPANDO-HUTTON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264643 | VIALVA, DONA-LICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263566 | VIALVA, DONAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237155 | VIALVA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505812 | VIAMARIS MATO | 40 WELLESLEY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5505813 | VIAMONTE ARMANDO | 2478 NOVUS ST | | | | SARASOTA | FL | 34237 | |
| 4502019 | VIAMONTE RODRIGUEZ, YENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666897 | VIAMONTE, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505814 | VIAMONTES ANELYS | 3905 NW 182 ST | | | | HIALEAH | FL | 33010 | |
| 5505815 | VIAMONTIES RIENA | MIAMI | | | | MIAMI | FL | 33145 | |
| 5505816 | VIANA CATTY | AVE VENUS 24 MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 4705656 | VIANA GARAY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499182 | VIANA MULERO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499858 | VIANA, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844526 | VIANA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328114 | VIANA, FLAVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374184 | VIANA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152301 | VIANA, MARK ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762282 | VIANA, RAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505817 | VIANCA BRACERO | GFD | | | | CAGUAS | PR | 00727 | |
| 4484849 | VIANDS, CHEYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855512 | Viane, Janet M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289516 | VIANE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398896 | VIANELLO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505819 | VIANEY CHAVEZ | 3444 N 51 AVE | | | | PHOENIX | AZ | 85035 | |
| 5505820 | VIANEY LOYA | 9419 N 7TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5505821 | VIANEY PAHUA | 1051 MCGOWAN RD | | | | SALINAS | CA | 93905 | |
| 5505822 | VIANEY VIANEYLOPEZ | 1218 FARIAS | | | | LAREDO | TX | 78040 | |
| 4810549 | VIANI, ALEXANDER | 211 2ND CT | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4844527 | VIANI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505823 | VIANNETT S CHIMAL | 4432 BENFIELD CT | | | | SAN DIEGO | CA | 92113 | |
| 5505824 | VIANNEY EDITH V | 13602 LANGTREE LN | | | | WOODBRIDGE | VA | 22193 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505825 | VIANNIA TUCKER-HODGE | 1501 NW 57TH ST | | | | MIAMI | FL | 33142 | |
| 5505826 | VIAPORT NEW YORK LLC | 10401 US HWY 441 SUITE 336-A | 10401 US HWY 441 SUITE 336-A | | | LEESBURG | FL | 34788 | |
| 4808776 | VIAPORT NEW YORK LLC | 10401 US HWY 441 SUITE 336-A | | | | LEESBURG | FL | 34788 | |
| 4803086 | VIAPORT NEW YORK LLC | ATTN MANAGEMENT OFFICE | 93 W CAMPBELL ROAD | | | SCHENECTADY | NY | 12306 | |
| 4803086 | VIAPORT NEW YORK LLC | ATTN MANAGEMENT OFFICE | 93 W CAMPBELL ROAD | | | SCHENECTADY | NY | 12306 | |
| 5788523 | VIAPORT PROPERTIES | 10401 US HIGHWAY 441 | SUITE 336-A | | | LEESBURG | FL | 34788 | |
| 5505827 | VIAR BARRY | P O BOX 582 | | | | AMHERST | VA | 24521 | |
| 5505828 | VIAR LEAH | 1038 B LOCST AVE | | | | CHARLOTTESVIL | VA | 22901 | |
| 4276236 | VIAR, ALEX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339094 | VIAR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558255 | VIAR, LEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602763 | VIAR, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844528 | VIARCHI LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666891 | VIARD, MARJORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505829 | VIARS CATHY | 2474 AUSTINVILLE RD | | | | AUSTINVILLE | VA | 24312 | |
| 5505830 | VIARS CATHY S | 2474 AUSTINVILLE RD | | | | AUSTINVILLE | VA | 24312 | |
| 5505831 | VIARS CRYSTAL | PO BOX 851 | | | | AUSTINVILLE | VA | 24312 | |
| 5505832 | VIARS JESSICA | 1003 BENNETT MOUNTAIN RD | | | | DAWSON | WV | 24910 | |
| 4468742 | VIARS LARGE, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505833 | VIARS TARA V | 109 DEEM STR | | | | SOPHIA | WV | 25921 | |
| 4856394 | VIARS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450645 | VIARS, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577738 | VIARS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212155 | VIARZHBITSKI, DZMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844529 | VIAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527804 | VIASANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882153 | VIATECH PUBLISHING SOLUTIONS INC | P O BOX 503433 | | | | ST LOUIS | MO | 63150 | |
| 4869339 | VIATEK CONSUMER PRODUCTS GROUP INC | 6011 CENTURY OAKS DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 4798861 | VIATEK CONSUMER PRODUCTS GROUP INC | DBA VIATEK CONSUMER PRODUCTS GROUP | 6011 CENTURY OAKS DRIVE | | | CHATTANOOGA | TN | 37416 | |
| 4655846 | VIATOR, DERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324875 | VIATOR, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729671 | VIATOR, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325656 | VIATOR, MELONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505834 | VIATORIA WHITE | PO BOX 1964 | | | | SILVER SPRINGS | FL | 34489 | |
| 5505835 | VIATORO JESSICA | 46 HIDDEN ACRES DR LOT8 | | | | ASHEVILLE | NC | 28806 | |
| 4236391 | VIAU, DIEUCHIMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428027 | VIAU, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507184 | VIAU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270530 | VIAU, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420619 | VIAUD PERALTA, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245079 | VIAUD, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595891 | VIAUD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844530 | VIAULT, JOHN & SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620862 | VIAVANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165030 | VIBANCO, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425227 | VIBAR, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505836 | VIBERT L CAMBRIDGE | 52 CLEVELAND ST | | | | ORANGE | NJ | 07050 | |
| 5789384 | VIBES | 300 W ADAMS ST 7TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 4909602 | Vibes Base Enterprises, Inc. | 9328 Telstar Ave. | | | | El Monte | CA | 91731 | |
| 5799659 | VIBES MEDIA LLC | 300 W ADAMS | 7TH FLOOR | | | CHICAGO | IL | 60606 | |
| 4865167 | VIBES MEDIA LLC | 300 W ADAMS ST 7TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 5791099 | VIBES MEDIA LLC | CHARLEY CASSELL, CFO | 300 W ADAMS | 7TH FLOOR | | CHICAGO | IL | 60606 | |
| 5789249 | VIBES MEDIA LLC | Justin Kurt | 300 W Adams St | 7th Floor | | Chicago | IL | 60606 | |
| 4137024 | Vibes Media LLC | 300 W Adams St | 7th Floor | | | Chicago | IL | 60606 | |
| 4257829 | VIBHAKAR, BHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191197 | VIBHUTE, GAUTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386520 | VIBOCH, DOELLTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645465 | VIBRAL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798373 | VIBRATION SOLUTION LLC | DBA THE VIBRATION SOLUTION LLC | 2966 S CHURCH ST SUITE 101 | | | BURLINGTON | NC | 27215 | |
| 5505837 | VIC GESMUND | 1441 S DIXIE FREEWAY | | | | NEW SMYRNA BEACH | FL | 32168 | |
| 5505838 | VIC HERNANDEZ | 10000 | | | | BRADENTON | FL | 34207 | |
| 5505839 | VIC IRONS | 1608 CARLISLE AVE | | | | MODESTO | CA | 95356 | |
| 5505840 | VIC LE IAN VAN | 218 4T H ST | | | | BUHL | MN | 55713 | |
| 5505841 | VIC MORSBACH | 4201 MAIN | | | | HOUSTON | TX | 77002 | |
| 4844531 | VIC MOTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889119 | VIC TOWING SERVICE | VICTOR AND NARHREN LAZAR | P O BOX 815072 | | | DALLAS | TX | 75381 | |
| 4824048 | VIC WHITESIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328570 | VICAIRE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505842 | VICARI JULIE | 623 N SPRUCE ST APT 1 | | | | COLORADO SPRINGS | CO | 80905 | |
| 4585388 | VICARI, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434067 | VICARI, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490782 | VICARI, PETER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349080 | VICARI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189366 | VICARIO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163527 | VICARIO, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200273 | VICARIO, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505843 | VICARME FELY | 469 GREENWOOD DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 4425051 | VICARS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505844 | VICARY JAMIE | 232 SCOTT ST | | | | ERIE | PA | 16508 | |
| 4299312 | VICARY, MARCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294793 | VICARY, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658317 | VICAS, TEOFIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723123 | VICCA-BIDMAN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490263 | VICCARI, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505845 | VICCARIKREBS GINA M | 1416 CARLSBAD PL | | | | NEW CASTLE | PA | 16101 | |
| 5505846 | VICCARO JESSICA | 106 EAST BLUEMONT ST | | | | GRAFTON | WV | 26354 | |
| 4231792 | VICCARO, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753786 | VICCI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482830 | VICCIARDO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505847 | VICE JODY | 413 W LINCOLN | | | | LAKEMORE | OH | 44250 | |
| 5505848 | VICE SHANE | 8201 S SANTA DR 306 | | | | LITTLETON | CO | 80120 | |
| 4747575 | VICE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317811 | VICE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319079 | VICE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751531 | VICE, BROGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485403 | VICE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766317 | VICE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627707 | VICE, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411462 | VICE, PESHLAKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326774 | VICE, TOBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195881 | VICE-CLEMENTE, ANTARES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407242 | VICEDOMINI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844532 | VICEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505849 | VICENCIO ANTONIA | 138 CAMBREA LANE | | | | GOLDSBORO | NC | 27530 | |
| 4263154 | VICENCIO CASTRO, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718263 | VICENCIO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271334 | VICENCIO, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559045 | VICENCIO, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187938 | VICENCIO, MELYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364459 | VICENCIO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165798 | VICENCIO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189065 | VICENCIO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505850 | VICENIE MOISES L | 612 2ND ST ST | | | | MORGANTON | NC | 28655 | |
| 4789411 | Vicens Rodriguez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310193 | VICENS, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501366 | VICENS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632547 | VICENS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272853 | VICENS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505851 | VICENT JERWEL | 4731 ELISON AVE APT 205 | | | | BALTIMORE | MD | 21206 | |
| 5505852 | VICENT LACIOS | 3408 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | |
| 4718376 | VICENT SANCHEZ, DELSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642362 | VICENTE ARZOLA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873275 | VICENTE BENGOA | BOX 9003 | | | | ST THOMAS | VI | 00801 | |
| 4810766 | VICENTE CARABETTA | 79 SOUTH WEST 12 STREET APT 2301 | | | | MIAMI | FL | 33130 | |
| 5505853 | VICENTE CARMEN M | HC 71 BOX 7005 | | | | CAYEY | PR | 00736 | |
| 5505854 | VICENTE DONNA | 5147 SO 1250 W | | | | RIVERDALE | UT | 84405 | |
| 4850854 | VICENTE ESTRELLA | 967 RIP STEELE RD | | | | Columbia | TN | 38401 | |
| 5505855 | VICENTE FRANCHESKA | BDA ZAMBRANA A10 | | | | COAMO | PR | 00769 | |
| 5505856 | VICENTE GALLEGOS | 2209 S 61ST CT | | | | CICERO | IL | 60804 | |
| 5505857 | VICENTE GUERRERO | 3160 WEST SOLANO DR | | | | ELOY | AZ | 85131 | |
| 4846500 | VICENTE H TORRES | 760 REED ST | | | | Santa Clara | CA | 95050 | |
| 4850719 | VICENTE HUMBERTO COLLI BRISENO | 13401 NE 28TH ST | | | | Vancouver | WA | 98682 | |
| 4503605 | VICENTE JIMENEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876780 | VICENTE LASANTA | HC 5 BOX 54140 | | | | CAGUAS | PR | 00725 | |
| 5505859 | VICENTE OJEDA | 2297 ACKERMAN DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5505860 | VICENTE PEREZ | 136 RAMONA ST | | | | SOMERTON | AZ | 85350 | |
| 5505861 | VICENTE R CASTANEDA CHAIRES | 3015 GALVESTON | | | | LAREDO | TX | 78043 | |
| 5505862 | VICENTE RODRIGUEZ | 927 S ROGERS LN | | | | FRESNO | CA | 93727 | |
| 5505863 | VICENTE ROMERO | 4421 W VERNON AVE | | | | PHOENIX | AZ | 85035 | |
| 5505864 | VICENTE ROSENDO | 3805 EXECUTIVE AVE | | | | ALEXANDRIA | VA | 22305 | |
| 5505865 | VICENTE SONTEY | 3 ABERLINE | | | | ROME | GA | 30165 | |
| 5505866 | VICENTE TAPIA | 5320 SAINT BARTS CT | | | | STOCKTON | CA | 95210 | |
| 4704974 | VICENTE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792308 | Vicente, Adriana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252050 | VICENTE, ALBYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179878 | VICENTE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724545 | VICENTE, BENEDICTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501129 | VICENTE, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654953 | VICENTE, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192796 | VICENTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398401 | VICENTE, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172062 | VICENTE, DOMINGA ELAINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400969 | VICENTE, ENMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650818 | VICENTE, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206361 | VICENTE, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481778 | VICENTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164746 | VICENTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627641 | VICENTE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403903 | VICENTE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619247 | VICENTE, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570629 | VICENTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312587 | VICENTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495998 | VICENTE, MARIA DE LOURDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567337 | VICENTE, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496559 | VICENTE, NATCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646540 | VICENTE, RANNYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328248 | VICENTE, SABRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220198 | VICENTE, SHELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246104 | VICENTE, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486275 | VICENTE, TREVON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200035 | VICENTE, WILNER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233507 | VICENTE, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621266 | VICENTE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505867 | VICENTECORREA RUTH | 575 PLEASANT ST APT 1R | | | | HOLYOKE | MA | 01040 | |
| 4630479 | VICENTELLO, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505868 | VICENTLOPEZ LUIS | 524 OATES STREET | | | | STORM LAKE | IA | 50588 | |
| 4301717 | VICENTENO JR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398713 | VICENTE-RUIZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505869 | VICENTI REBECCA | 583 STALLION RD | | | | RIO RANCHO | NM | 87124 | |
| 4504010 | VICENTY, CRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503805 | VICENTY, DALIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495995 | VICENTY, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505401 | VICENTY, JOHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505870 | VICET BETZI | 17802 S W 107 AVE | | | | MIAMI | FL | 33157 | |
| 5505871 | VIOHIEN LINDSEY | PO BOX 101 | | | | ROUND LAKE | IL | 60073 | |
| 4767913 | VICHOSKY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621322 | VICHOT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799660 | VICHY LABORATORIES EMP | 4 NEW YORK PLAZA 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 4806365 | VICHY LABORATORIES LOREAL USA | 4 NEW YORK PLAZA 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 4453224 | VICICH, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299293 | VICICH, JOHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775458 | VICICH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844533 | VICIDOMINO, JOE & LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505872 | VICIMAAS VICIMAAS | 310 KENWOOD | | | | ROUND LAKE | IL | 60073 | |
| 4856074 | VICINANZA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169967 | VICINI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793187 | Vicini, Jesse & Ernestine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844534 | VICINO, PAUL & GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505873 | VICK ANGEL | 7070 PERKE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5505874 | VICK BLAIR M | 2304 KING MALCOLMLN | | | | ZEBLIN | NC | 27397 | |
| 5505875 | VICK CHRISTOPHER | 609 SW 52 ND ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5505876 | VICK CYNTHIA | 2 LORELEI CT | | | | DURHAM | NC | 27713 | |
| 5505877 | VICK DAONA | 1021 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 4241203 | VICK IV, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505878 | VICK JACK | 15001 CAROLYN DR | | | | NEWALLA | OK | 74857 | |
| 5505879 | VICK JACQUELINE | 125 SHSHY | | | | NEW CARROLLTON | MD | 20784 | |
| 5505880 | VICK JAMES | 305 W MAIN STREET | | | | SHARPSBURG | NC | 27878 | |
| 5505881 | VICK NICOLE J | 5859WILLOW PARK RD APT 202 | | | | TOLEDO | OH | 43608 | |
| 5505882 | VICK SIEDA | 1116 STAR ST | | | | ROCKY MOUNT | NC | 27804 | |
| 4217585 | VICK, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569971 | VICK, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622289 | VICK, ANTRINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186767 | VICK, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741196 | VICK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196976 | VICK, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537887 | VICK, COREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275259 | VICK, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645767 | VICK, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163328 | VICK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258896 | VICK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152243 | VICK, JO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476055 | VICK, JOACHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515952 | VICK, JONATHON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517261 | VICK, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257649 | VICK, KERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587411 | VICK, MARTINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660682 | VICK, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748299 | VICK, MENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254932 | VICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361461 | VICK, OLLETA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721325 | VICK, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329884 | VICK, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726256 | VICK, THELMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571854 | VICK, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262035 | VICK, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739493 | VICK, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579028 | VICK, TROY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257790 | VICK, WESLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533257 | VICKERIE, JADA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652402 | VICKERIE-BETE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869926 | VICKERMAN COMPANY | 675 TACOMA BLVD | | | | NYA | MN | 55368 | |
| 4726994 | VICKERMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758435 | VICKERMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505884 | VICKERS ALEX | 217 E TODD ST | | | | FRANKFORT | KY | 40601 | |
| 5505885 | VICKERS ARTAVIA | 3721 AVE H EAST | | | | RIVIERA BEACH | FL | 33404 | |
| 5505886 | VICKERS BERTHA | 1301 NORTH FRANKLIN ST | | | | DUBLIN | GA | 31021 | |
| 5505887 | VICKERS CARLA | P O BOX 173 | | | | HASTINGS | FL | 32145 | |
| 5505888 | VICKERS COURTNEY | 904 STILLMAN ST | | | | TOLEDO | OH | 43605 | |
| 5505889 | VICKERS DARLING | 1812 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | |
| 5505890 | VICKERS DEBRA | 700 SPENCER ST APT 201 | | | | TOLEDO | OH | 43609 | |
| 5505891 | VICKERS EVELYN M | 1360 PALM BEACH LAKES BLV | | | | WEST PALM BCH | FL | 33401 | |
| 4378625 | VICKERS FESKO, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505892 | VICKERS JANNIE | 71 ISON BRANCH RD | | | | LAKE | WV | 25121 | |
| 5505893 | VICKERS JIMMY | 6688 CHIANTI AVE | | | | LAKELAND | FL | 33811 | |
| 5505894 | VICKERS JOSEPHINA | 2781 TIFFANY CIRCLE | | | | RENO | NV | 89502 | |
| 4312630 | VICKERS JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505895 | VICKERS KATHLEEN | 9675 COOPERMILL RD | | | | HOPEWELL | OH | 43746 | |
| 5505896 | VICKERS KINASHIN | 246 PIGION BAY RD APT 100D | | | | SUMMERVILLE | SC | 29483 | |
| 5505897 | VICKERS MARGUERITE | 2211 SW 7TH PLACE | | | | OCALA | FL | 34474 | |
| 5505898 | VICKERS NATALIE A | 4408 US HIGHWAY 6 | | | | ROME | OH | 44085 | |
| 5505899 | VICKERS NINA | 3179 HAWKS LANDING DR NONE | | | | TALLAHASSEE | FL | 32309 | |
| 5505900 | VICKERS RENEE W | 9418 S BISHOP ST | | | | CHICAGO | IL | 60620 | |
| 5505901 | VICKERS TERA | 24 S DAVIS ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5505902 | VICKERS XAVIER | 1209 S GASKIN | | | | DOUGLAS | GA | 31533 | |
| 5505903 | VICKERS YVONNE | 399 BURNS RD | | | | ELLENBORO | NC | 28040 | |
| 5505904 | VICKERS ZIRCONIA | 3731 WOODLEY RD APT 11F | | | | MONTGOMERY | AL | 36116 | |
| 4260629 | VICKERS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432482 | VICKERS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242317 | VICKERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606032 | VICKERS, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446804 | VICKERS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380203 | VICKERS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641813 | VICKERS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729869 | VICKERS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645404 | VICKERS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665715 | VICKERS, ICILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692155 | VICKERS, JAMICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253355 | VICKERS, JAYLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568330 | VICKERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744265 | VICKERS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565115 | VICKERS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194378 | VICKERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664844 | VICKERS, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147675 | VICKERS, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692756 | VICKERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243824 | VICKERS, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233342 | VICKERS, NORKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565027 | VICKERS, REBEKKAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384597 | VICKERS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207111 | VICKERS, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148067 | VICKERS, SHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330676 | VICKERS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726509 | VICKERS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432046 | VICKERS, TYRISEMONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252274 | VICKERS, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326605 | VICKERS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297489 | VICKERS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580133 | VICKERS, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701161 | VICKERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505905 | VICKERSTAFF MICHAEL | 117 OLD GRIFFIN RD | | | | MCDONOUGH | GA | 30253 | |
| 5505906 | VICKEY TINA | 314 W S 4TH ST | | | | SENECA | SC | 29678 | |
| 4508444 | VICKERY, ANSLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213077 | VICKERY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512684 | VICKERY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407297 | VICKERY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761205 | VICKERY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464196 | VICKERY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152835 | VICKERY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564563 | VICKERY, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352991 | VICKERY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631491 | VICKERY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645794 | VICKERY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625941 | VICKERY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239948 | VICKERY, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392873 | VICKERY, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337996 | VICKERY-ROBY, AYDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505907 | VICKEY ANSPACH | 120 MAIN ST APT 1 | | | | WATSONTOWN | PA | 17777 | |
| 5505908 | VICKEY FLYNN | 5715 SHADOW CREEK | | | | SACRAMENTO | CA | 95841 | |
| 5505909 | VICKEY LARK | 902 W COBBS CREEK PKWY | | | | YEADON | PA | 19050 | |
| 5505910 | VICKEY MALONEY | 417 N WALNUT AVE | | | | NEWKIRK | OK | 74647 | |
| 5505911 | VICKEY SHEA | 110 E LILLEY AVE | | | | HILLSBORO | OH | 45133 | |
| 5505912 | VICKEY SUMMERS | 535 N E 23RD AVE | | | | DES MOINES | IA | 50317 | |
| 5505913 | VICKEY VINCENT | 6617 NAPOLI ROAD | | | | TEMPLEHILL | MD | 20748 | |
| 5505914 | VICKI A BAER | 1410 SW CAMPBELL AVE | | | | TOPEKA | KS | 66604 | |
| 5505915 | VICKI AGOR | PO BOX 700 | | | | KILAUEA | HI | 96754 | |
| 5505916 | VICKI BATALA | RICE PIKE | | | | UNION | KY | 41091 | |
| 5505917 | VICKI BELCHER | 1423 MONESTERY DRIVE APT 4 | | | | LATROBE | PA | 15650 | |
| 5505918 | VICKI BELL | 2200 OBERLIN DR | | | | WOODBRIDGE | VA | 22191 | |
| 5505919 | VICKI BENNER | 7863 REYNOLDS COURT | | | | BEL AIR | MD | 21014 | |
| 5505920 | VICKI BOYNTON | 130 DODLIN RD | | | | NORRIDGEWOCK | ME | 04957 | |
| 5505921 | VICKI BREVER | 9694 SUNRISE RD | | | | HARRIS | MN | 55032 | |
| 5505922 | VICKI BROWN | 10718 CHESTNUT | | | | HILLSBORO | OH | 45133 | |
| 5505923 | VICKI CAPISTA | 1714 FIELDSTONE DR N | | | | SHOREWOOD | IL | 60404-8107 | |
| 4846107 | VICKI CHATEL | 6360 STAVE CT | | | | Manassas | VA | 20112 | |
| 5505924 | VICKI CHURCH | 2764 MISSION WAY | | | | ATWATER | CA | 95301 | |
| 5505925 | VICKI COLE | 3851 18TH AVE S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5505926 | VICKI CRANFORD | 121 WESTHAVEN WAY | | | | CHINA GROVE | NC | 28023 | |
| 5505927 | VICKI CROKER | PO BOX 392 | | | | IVOR | VA | 23866 | |
| 5505928 | VICKI D LEE | 199MERIMAC TR | | | | WMBG | VA | 23185 | |
| 5836361 | Vicki Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836361 | Vicki Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505929 | VICKI DEWOLF | 147 BROOKLEA DR | | | | ROCHESTER | NY | 14624 | |
| 5505930 | VICKI DOBBS | NO ADD | | | | ROCKFORD | IL | 61109 | |
| 5505931 | VICKI ELLIOTT | 4157 ST RT 6 | | | | CHEHALIS | WA | 98532 | |
| 5505932 | VICKI FELMLEE | 3424 WARNER FARM ROAD | | | | BRIDGEVILLE | DE | 19933 | |
| 4824050 | VICKI FERTIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505933 | VICKI GARVEY | 1088 BARRHILL RD | | | | BROOKVILLE | PA | 15825 | |
| 5505934 | VICKI GONZALES | 3910 OLD DENTON RD | | | | PRINCETON | TX | 75077 | |
| 4846388 | VICKI GREEN | 6107 SLIGO PKWY | | | | CHILLUM | MD | 20782 | |
| 4824051 | VICKI HALLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505935 | VICKI HALLETT | 421 CLEVELAND AVE | | | | HORNELL | NY | 14843 | |
| 5505936 | VICKI HANSON | 20933 320TH ST SW | | | | CROOKSTON | MN | 56716 | |
| 5505937 | VICKI HARDER | 138 SUMMIT PARK | | | | SAINT PETER | MN | 56082 | |
| 5505938 | VICKI HAUGO | 3050 140TH AVE | | | | WAUBUN | MN | 56589 | |
| 5505939 | VICKI HAWKINS | 15242 SE 240TH ST | | | | KENT | WA | 98042 | |
| 5505940 | VICKI HODGE | 512 EAST TERRACE 1 | | | | ANCHORAGE | AK | 99501 | |
| 5505941 | VICKI JAMESON | 3003 JASON DRIVE APT B | | | | NEW ALBANY | IN | 47129 | |
| 5505942 | VICKI JANSSEN | 23062 HIGHWAY 34 | | | | BARNESVILLE | MN | 56514 | |
| 4798209 | VICKI JO HONE DBA FIRST FANTASIES | DBA THE INTERNET DEPARTMENT STORE | 71 N. 1445 W | | | OREM | UT | 84057 | |
| 5505943 | VICKI JOHNSON | 45522 SEAWAY DR | | | | LANSING | MI | 48911 | |
| 4824049 | VICKI JUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505945 | VICKI KENNEDY | 8 RIVER STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5505946 | VICKI KERNS | 190 112TH AVE NORTH APT 111 | | | | SAINT BETERSBERG | FL | 33716 | |
| 5505947 | VICKI KILLORAN | 900 HAROLD DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5505948 | VICKI KRANTZ | 352 N SNIDER ST | | | | ORANGE | CA | 92869 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505949 | VICKI LANDMAN | 11 NORTHFORK DR | | | | CHILLICOTHE | OH | 45601 | |
| 5505950 | VICKI LEBO | 8801 ROARING CREEK RD | | | | JOSHUA | TX | 76058 | |
| 5505951 | VICKI LEE | 3301 FLAT STONE CT | | | | CONYERS | GA | 23185 | |
| 5505952 | VICKI LEWIS | 14861 BOTTOM RD | | | | WILLIAMSPORT | MO | 21795 | |
| 5505953 | VICKI LINDQUIST | 120 W STEWART | | | | FORT COLLINS | CO | 80525 | |
| 5505954 | VICKI LISCANO | 4800-4898 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93111 | |
| 5505955 | VICKI LUNDBERG | 219 MARSHALL ST | | | | LAKE BRONSON | MN | 56734 | |
| 5505956 | VICKI M HAYNES 23044005 | 12033 RED LEAF DR | | | | CHARLOTTE | NC | 28215 | |
| 4890490 | Vicki M Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505957 | VICKI MANN | 1212 NOYES ST | | | | UTICA | NY | 13502 | |
| 5505958 | VICKI MAYS | 1100 ALPINE LN | | | | DOTHAN | AL | 36301 | |
| 4824052 | VICKI MC FADDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505959 | VICKI MCCORKLE | 105 ARMS BLVD 9 | | | | NILES | OH | 44446 | |
| 5505960 | VICKI MCDOWELL | 327 WASHINGTON | | | | LATROBE | PA | 15650 | |
| 5505961 | VICKI MCNALLY | 34574 LINCOLN RD | | | | LINDSTROM | MN | 55045 | |
| 5505962 | VICKI MEDRANO | 1005 ELIZABETH AVE | | | | SPENCER | NC | 28159 | |
| 5505963 | VICKI MUSSELMAN | 3621 SW R ST | | | | RICHMOND | IN | 47374 | |
| 5505964 | VICKI NICKERSON | 213 BURRILL STREET | | | | SWAMPSCOTT | MA | 01907 | |
| 5505965 | VICKI OATES | 2460 MURPHYS RUN ROAD | | | | BRIDGEPORT | WV | 26330 | |
| 5505966 | VICKI ORINIO | 1913 JOHNSON ST | | | | MOREHEAD CITY | NC | 28557 | |
| 4844535 | VICKI OVITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505967 | VICKI PARKER | 2206 SOUTH RIDGE AVENUE | | | | KANNAPOLIS | NC | 28658 | |
| 5505968 | VICKI PENNY | 3070 STANTON RD | | | | SOUTHEAST | DC | 20020 | |
| 5505969 | VICKI POE | 305 NORTH KANWHA STREET | | | | BECKLEY | WV | 25801 | |
| 5505970 | VICKI PRENTISS | 16730 SE 25 AVE | | | | SUMMERFIEDL | FL | 34491 | |
| 5505971 | VICKI REED | 5081 HOVGAARD RD SOUTH E | | | | OLALLAY | WA | 98359 | |
| 5505972 | VICKI REIMANN | 1282 SANTA BARBARA WAY | | | | YUBA CITY | CA | 95991 | |
| 5505973 | VICKI RIGBY | PO BOX 1166 | | | | CLEBURNE | TX | 76033 | |
| 5505974 | VICKI ROBERTS | 7521 RAPID FORGE RD | | | | GREENFIELD | OH | 45123 | |
| 5505975 | VICKI ROBLES | 17740 SCHERZINGER LN 228 | | | | CANYONCOANDRY | CA | 91387 | |
| 5505976 | VICKI RRIGO | 900 HAROLD DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5505977 | VICKI RUST | 455 GEORGETOWN ST | | | | SHARPSVILLE | PA | 16150-1438 | |
| 5505978 | VICKI SAMIKE | 1956 50TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 4849326 | VICKI SCHULTZ | 18155 SW BROAD OAK BLVD | | | | Beaverton | OR | 97007 | |
| 5505980 | VICKI SHERBERT | 121435 | | | | ROEBUCK | SC | 29376 | |
| 5505981 | VICKI SMITH | 30 FORD RD SOUTH | | | | MANSFIELD | OH | 44905 | |
| 4844536 | VICKI SORG LIDO HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505982 | VICKI STEPHENS | 159 S 9TH AVE | | | | LA PUENTE | CA | 91746 | |
| 5505983 | VICKI THOMAS | 5031 5TH AVE LOT73 | | | | KEY WEST | FL | 33040 | |
| 5505984 | VICKI TISCH | 11955 RIVER DR | | | | MISHAWAKA | IN | 46545 | |
| 5505985 | VICKI TOLVER | 13867 EASTBURN ST | | | | DETROIT | MI | 48205 | |
| 5505986 | VICKI WALKER | 313 GENRAL PETERMAVE | | | | TAFT | CA | 93268 | |
| 5505987 | VICKI WANG | 7632 HOLLISTER AVE 350 | | | | GOLETA | CA | 93117 | |
| 5438468 | VICKI WOODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505988 | VICKI3301 FA LEE | 3301 FLAT STONE CT | | | | CONYERS | GA | 23185 | |
| 5505989 | VICKIE ALSIDES | 150 HURLEY AVE E | | | | SAINT PAUL | MN | 55118 | |
| 5505990 | VICKIE AMONETT | 183 ROB BROOKS RD | | | | CRANDALL | GA | 30711 | |
| 4670026 | VICKIE AVINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505991 | VICKIE BALL | 26 ORANGE ST | | | | CANTON | NC | 28716 | |
| 5505992 | VICKIE BENTON | 1236 PENNSYLVANIA AVE | | | | PITTSBURGH | PA | 15233 | |
| 5505993 | VICKI THOMAS | 243 OAKLEY DR | | | | COLUMBUS | GA | 31906 | |
| 5505994 | VICKIE BILLUPS | 1762 LOCKBOURNE DR | | | | CINCINNATI | OH | 45240 | |
| 5505995 | VICKIE BLACK | 532 MAPLE | | | | KANSAS CITY | MO | 64124 | |
| 5505996 | VICKIE BOLDING | 1405 CO RD 18 | | | | CENTRE | AL | 35960 | |
| 5505997 | VICKIE BOOMER | 2323 BATCHELDER ST | | | | BROOKLYN | NY | 11229 | |
| 5505998 | VICKIE BORDERS | PO BOX 116 | | | | ROSCOE | PA | 15477 | |
| 5505999 | VICKIE BOWERS | 1530 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406 | |
| 5506000 | VICKIE BRIAN | 418 BOIS D RC | | | | LUFKIN | TX | 75904 | |
| 5506001 | VICKIE BROOKS | 125 MALDEN RD | | | | MATTYDALE | NY | 13211 | |
| 5506002 | VICKIE CHAPMAN | 3105 MILL SPRINGS ROAD | | | | BELLEVILLE | IL | 62221 | |
| 5506003 | VICKIE CRAIG | 46 ORR ST | | | | GREENVILLE | SC | 29605 | |
| 5506004 | VICKIE DELAROSA | 16222 CLAY RD | | | | HOUSTON | TX | 77084 | |
| 5506005 | VICKIE DUNSTON | 8355 CRESTWAY DR APT 913 | | | | CONVERSE | TX | 78109 | |
| 5506006 | VICKIE ELLIOTT | 810 E CLARK APT E39 | | | | MURFREESBORO | TN | 37130 | |
| 5506007 | VICKIE ESTRADA | 52 CALGARY ST | | | | DALY CITY | CA | 94014 | |
| 5506008 | VICKIE F MCMILLON | 11148 S NEW HGAMPSHIRE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5506009 | VICKIE FERGUSON | 3343 SPRINGSHADOW DR | | | | MEMPHIS | TN | 38118 | |
| 5506010 | VICKIE FLEMING | 106 GEORGIA AVE | | | | MINERAL WELLS | WV | 26150 | |
| 5506011 | VICKIE FOX | 832 S SALIMAN RD 9 | | | | CARSON CITY | NV | 89701 | |
| 5506012 | VICKIE FRANKLIN | 80 WINTER ST A | | | | HYANNIS | MA | 02601 | |
| 5506013 | VICKIE GARCIA | HWY 84-285 HOUSE 19460B | | | | FAIRVIEW | NM | 87533 | |
| 5506014 | VICKIE GEWIRZ | 48 SWARTHMORE RD NONE | | | | WELLESLEY | MA | 02482 | |
| 5506015 | VICKIE GRAFF | 2809 NORTH AVE | | | | GRAND JUNCTIO | CO | 81501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506016 | VICKIE HALL | 6167 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| 5506017 | VICKIE HEAPE | 837 OSTER LN | | | | SUPPLY | NC | 28462 | |
| 5506018 | VICKIE HOFFMASTER | 106 E SOUTH ST | | | | FREDERICK | MD | 21701 | |
| 5506019 | VICKIE HOLKER | 2060 WILSON AVE | | | | ST PAUL | MN | 55119 | |
| 5506020 | VICKIE HOLLINGSHEAD | PO BOX 361 | | | | POINT PLEASANT | WV | 25505 | |
| 5506021 | VICKIE HUFFMAN | 217 N 5TH AVE APT 1 | | | | PARAGOULD | AR | 72450 | |
| 5506022 | VICKIE HUGHES | 7019 N 76TH CIRCLE | | | | OMAHA | NE | 68122 | |
| 5506023 | VICKIE HUTCHINSON | 1614 PARK ST | | | | HBG | PA | 17103 | |
| 5506024 | VICKIE HUTSON | 307 JASMINE DR | | | | REPUBLIC | MO | 65738 | |
| 5506025 | VICKIE JONES | 10791 AARON ST | | | | EL PASO | TX | 79924 | |
| 5506026 | VICKIE KELLY | 147 PAT LANE | | | | POWELL | TN | 37849 | |
| 5506027 | VICKIE KRUEGER | 1313 GARGOTTO CT | | | | MODESTO | CA | 95355 | |
| 5506028 | VICKIE LUCAS | 29707 SW 158TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5506029 | VICKIE LYNN PAYNE | 4820 S TABOR ST | | | | MORRISON | CO | 80465 | |
| 5506030 | VICKIE MALCOM | 25 WOODSTONE LANE | | | | COVINGTON | GA | 30016 | |
| 5506031 | VICKIE MALONE | 4106 STACY LANE | | | | SNELLVILLE | GA | 30039 | |
| 5506032 | VICKIE MCCLURE | 627 TREYBURN LAKES WAY | | | | INDIANAPOLIS | IN | 46239 | |
| 5506033 | VICKIE MCGOWAN | 16 FORD HILL ROAD | | | | WHITNEY POINT | NY | 13862 | |
| 5506034 | VICKIE MIRANDA | 4230 ALLISON RD | | | | HOUSTON | TX | 77048 | |
| 5506035 | VICKIE MORGAN | 4419 DELTA QUEEN LN | | | | GODFREY | IL | 62035 | |
| 5506036 | VICKIE MULLER | 310 ASHBURTON LN | | | | WEST COLOMBIA | SC | 29170 | |
| 5506037 | VICKIE NELSON | 5265 107TH AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5506038 | VICKIE ORR | 4836 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5506039 | VICKIE PEARSON | 1544 E FADORA AVE APT 214 | | | | FRESNO | CA | 93726 | |
| 5506040 | VICKIE PUSSY | 30095 STONEY BROOK DRIVE | | | | PARSONSBURG | MD | 21849 | |
| 5506041 | VICKIE REID | PO BOX1517 | | | | HOBBS | NM | 88241 | |
| 5506042 | VICKIE RICE | 901 ALLEN RD | | | | NASHVILLE | TN | 37214 | |
| 5506043 | VICKIE ROBY | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108 | |
| 5506044 | VICKIE ROPER | 5204 E 114TH PL | | | | THORNTON | CO | 80233 | |
| 5506045 | VICKIE RUTHERFORD | 14706 COUNTY ROAD 12 | | | | PENGILLY | MN | 55775 | |
| 4448288 | VICKIE S MCCLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506046 | VICKIE SALYER | 411 BRISTOL CAVERNS HWY LOT 41 | | | | BRISTOL | TN | 37620 | |
| 5506047 | VICKIE SERRANO | 2830 S 1ST AVE D | | | | YUMA | AZ | 85364 | |
| 5506048 | VICKIE SMITH | 111 DELLWOOD DR | | | | WILMINGTON | NC | 28405 | |
| 5506050 | VICKIE STAMP | 2100 VOGAL APT B16 | | | | ABILENE | TX | 79603 | |
| 5506051 | VICKIE STULTS | 1160 OAK ST | | | | TOLEDO | OH | 43605 | |
| 4477843 | VICKIE T BUNCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506052 | VICKIE THELER | 1935 MONTURA VIEW UNIT201 | | | | COLORADO SPG | CO | 80919 | |
| 5506053 | VICKIE THEOBALD | 524 LAROSE | | | | STE GENEVIEVE | MO | 63670 | |
| 5506054 | VICKIE TOM MC GUIRE | 4800 ASPASIA LN | | | | EDINA | MN | 55435 | |
| 5506055 | VICKIE TURRELL | 7638 SUN PRAIRIE DR | | | | COLO SPGS | CO | 80925 | |
| 5506056 | VICKIE VAUES | 6559 AMANDA CIRCLE | | | | FAYETTEVILLE | NC | 28304 | |
| 5506057 | VICKIE WAGNER | 907 WARREN AVE | | | | NILES | OH | 44446 | |
| 5506058 | VICKIE WATT | 950 CHERRY ST APT E2 | | | | PENDLETON | SC | 29670 | |
| 5506059 | VICKIE WHITE | 445 PAINTER STREET | | | | NORFOLK | VA | 23505 | |
| 5506060 | VICKIE WILLIAMS | 105 PAUL ST | | | | PENSACOLA | FL | 32505 | |
| 5506061 | VICKIE WIRTSHAFTER | 1821 CITROEN ST | | | | LAS VEGAS | NV | 89142 | |
| 5506062 | VICKIE WOODS | 521 W LINCOLN | | | | HARRISBURG | IL | 62946 | |
| 5506063 | VICKIE WOOLLEY | 16680 ANNESLEY RD | | | | EAST LIVERPOO | OH | 43920 | |
| 5506064 | VICKIE YATES | 1113 DALE AVE SE | | | | ROANOKE | VA | 24013 | |
| 5506065 | VICKIEL ZAWOYSKY | 517 W MAIN ST | | | | MIDDLETOWN | MD | 21769 | |
| 5506066 | VICKIENN SMITH | 4140 SW TWILIGHT DRIVE | | | | TOPEKA | KS | 66614 | |
| 5506067 | VICKIEY BROOKS | 125 MALDEN RD | | | | MATTYDALE | NY | 13211 | |
| 5506068 | VICKKI PATTERSON | 42 DURHAM STREET | | | | ROCHESTER | NY | 14609 | |
| 4263135 | VICKNAIR, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693190 | VICKNAIR-HEBERT, KASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200057 | VICKROY, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756866 | VICKROY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656126 | VICKROY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512049 | VICKS, CEDIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322577 | VICKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506069 | VICKSBURG POST | PO BOX 821668 | | | | VICKSBURG | MS | 39182 | |
| 4889114 | VICKSBURG POST | VICKSBURG NEWSMEDIA LLC | PO BOX 821668 | | | VICKSBURG | MS | 39182 | |
| 5506070 | VICKTORIA STRONG | 4646 N OLIVE ST | | | | KANSAS CITY | MO | 64116 | |
| 5506071 | VICKY ALMODOVAR | 6820 W BURKE ST NONE | | | | TAMPA | FL | 33634 | |
| 5506072 | VICKY ARIAS | 1565 PINE AVE | | | | LONG BEACH | CA | 90813 | |
| 4844537 | VICKY ASHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506073 | VICKY BAHR | 1274 RODEO DRIVE N W | | | | BEMIDJI | MN | 56601 | |
| 5506074 | VICKY BLAIS | 3059 VERNON | | | | DULUTH | MN | 55806 | |
| 5506075 | VICKY CAMPBELL | 3239 SOUTH 29TH CT | | | | LA CROSSE | WI | 54601 | |
| 5506076 | VICKY CARLSON | 17570 HIBISCUS AVE | | | | LAKEVILLE | MN | 55044 | |
| 5506077 | VICKY CASTILLO | ASDF | | | | DALLAS | TX | 75211 | |
| 5506078 | VICKY CHAD SEROKI | 110 CALDWELL LANE | | | | DERRY | PA | 15627 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438486 | VICKY CRANMORE | 2802 FOX RIDGE ROAD | | | | OOLTEWAH | TN | 37363 | |
| 5506079 | VICKY CROSSWELL | 435 STENSON AVE | | | | PISMO BEACH | CA | 93449 | |
| 4844538 | VICKY D'ANNUNZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506080 | VICKY DENNY | 417 KANSAS ST NW | | | | PRESTON | MN | 55965 | |
| 5506081 | VICKY DIAZ | LA PONDEROSA COMMUNITY 81 | | | | VEGA ALTA | PR | 00692 | |
| 5506082 | VICKY DIXON | 57 SHAEFER | | | | AKRON | OH | 44311 | |
| 5506083 | VICKY FROST | 1402 PALATA DR | | | | BHC | AZ | 86442 | |
| 5506084 | VICKY FULLER | 27070 YOWAISKI MILL RD | | | | MECHANICSVILLE | MD | 20659-5808 | |
| 5506085 | VICKY HAYNES | PO BOX 6591 | | | | CHARLESTON | WV | 25362 | |
| 5506086 | VICKY HEMPHILL | 53 HARRY S TRUMAN DR | | | | LARGO | MD | 20774 | |
| 5506087 | VICKY HOLMES | 416 N 12 AVE | | | | CALDWELL | ID | 83605 | |
| 5506088 | VICKY HOLSCLAW | 4369 MANDY AVE | | | | LITTLE RIVER | SC | 29566 | |
| 5506089 | VICKY HOWELL | 151 JACKS WAY | | | | WAYNESVILLE | NC | 28785 | |
| 5506090 | VICKY J BIRD | 501 CONESTOGA DR | | | | YUKON | OK | 73099 | |
| 5506091 | VICKY JACKSON | 560 HUMBOLT APT 307 | | | | WEST ST PAUL | MN | 55118 | |
| 5506092 | VICKY JANSSEN | 1315 ADAMS AVE | | | | FAIRMONT | MN | 56031 | |
| 5506093 | VICKY JERNIGGAN | 4330 RIVER LN | | | | MILTON | TN | 37118 | |
| 5506094 | VICKY JONES | 1403 MCKINLEY CT | | | | ANOKA | MN | 55303 | |
| 4824053 | VICKY KOUTSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506095 | VICKY LARSON | NA | | | | DULUTH | MN | 55811 | |
| 5506096 | VICKY LAWSON | 108 CLAY ST | | | | ECCLES | WV | 25836 | |
| 5506097 | VICKY LOAIZA | 10439 VICTORIA ST | | | | CUCAMONGA | CA | 91701 | |
| 5506098 | VICKY LOVE | 457 LANCELOT | | | | ANCHORAGE | AK | 99508 | |
| 5506099 | VICKY MARTIN | 2114 AHE 1ST APT 4B | | | | HONOLULU | HI | 96816 | |
| 4846065 | VICKY MCCAFFREY | 4137 FALLS RD | | | | Baltimore | MD | 21211 | |
| 5506100 | VICKY MCCOY | 1978 BAINUM RD | | | | NEW RICHMOND | OH | 45157 | |
| 5506101 | VICKY MENDEZ | 2104 HARLEQUIN TERRACE | | | | SILVE SPRING | MD | 20904 | |
| 5506102 | VICKY MURDOCK | 655 OSTWALT AMITY RD | | | | TROUTMAN | NC | 28166 | |
| 5506103 | VICKY MYERS | 7802 E COLLINGHAM DR APT | | | | BALTIMORE | MD | 21222 | |
| 5506104 | VICKY PALAZZOTTO | 5000 WINCHESTER DR | | | | OAKLEY | CA | 94561 | |
| 5506105 | VICKY POWER | 3014 N SELLAND AV | | | | FRESNO | CA | 93722 | |
| 5506106 | VICKY R ELLIOTT | 1015 PARKE AVE S | | | | GLYNDON | MN | 56547 | |
| 5506107 | VICKY RAMEY | 7829 PALAWAN DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5506108 | VICKY RASKE | 68 STORE RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5506109 | VICKY RODRIGUEZ | RR6 BOX 9969 | | | | SAN JUAN | PR | 00926 | |
| 5506111 | VICKY SANDOVAL | 624 E HEMAN AVE | | | | TUCUMCARI | NM | 88401 | |
| 5506112 | VICKY SEAWRIGHT | 3108 HIGHWAY 29 S | | | | ANDERSON | SC | 29626 | |
| 5506113 | VICKY SHERVETT | RT 21 BOX 2551 | | | | RIPLEY | WV | 25271 | |
| 5506114 | VICKY SIMS | 1002 S GLENWOOD | | | | INDEPENDENCE | MO | 64053 | |
| 4824054 | VICKY ST. GEME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506115 | VICKY STRADER | 484 WARD RD | | | | EDEN | NC | 27288 | |
| 5506116 | VICKY SUMLIN | 310 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111 | |
| 5506117 | VICKY TAYLOR | 13 ARCHULETA DR | | | | OROVILLE | CA | 95966 | |
| 5506118 | VICKY THOMPSON | 8352 BERGTHOLD WAY | | | | SACRAMENTO | CA | 95828 | |
| 4844539 | Vicky Vanakkeren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506119 | VICKY WEST | 1305 25TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5506120 | VICKY WILCOX | 8157 ST RT 554 | | | | BIDWELL | OH | 45614 | |
| 5506121 | VICKY WILLIAMSON | 316 BOWMAN ST | | | | MT VERNON | OH | 43050 | |
| 4824055 | VICKY ZHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506123 | VICKYE LOTT | OR SAMARREJA LOTT | | | | N CARROLLTON | MS | 38947 | |
| 4879759 | VICLANDX CO LTD | NO6 ALLEY 8 LAND 100 SEC 2 DONG | SHAN RD. BEITUM DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4796425 | VICMARR AUDIO | DBA NY-AUDIO | 9 KILMER COURT | | | EDISON | NJ | 08817 | |
| 4851949 | VICNA RENOVATIONS LLC | 2814 SW 337TH ST | | | | Federal Way | WA | 98023 | |
| 5506124 | VICORIA MAHONEY | 2945 KNOX PL SE APT 203 | | | | WASHINGTON | DC | 20020 | |
| 5506125 | VICOTR HERNANDEZ | 1300 HENNEPIN AVE APT 109 | | | | MINNEAPOLIS | MN | 55403 | |
| 4830813 | VIC'S RENOVATIONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533123 | VICTELA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506126 | VICTINIA MCMILLIAN | 3242 ALGONQUIN | | | | TOLEDO | OH | 43606 | |
| 4853097 | VICTOIRE IBRAHIM | 613 NELSON ST | | | | Rockville | MD | 20850 | |
| 4796301 | VICTOR | DBA PIGGYBLLC | 3414 NAVARO ST. | | | DALLAS | TX | 75212 | |
| 4844540 | VICTOR ACOSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506127 | VICTOR AGRONT | 800 CALLE PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926 | |
| 5506128 | VICTOR AGUILAR | 4108 VILLAGE DRIVE | | | | ROCKWALL | TX | 75087 | |
| 5506129 | VICTOR ALLEN | 615 CHERRY STREET APT 118 | | | | TOLEDO | OH | 43604 | |
| 5506130 | VICTOR AMADOR-RIOS | 255 S 19TH ST APT4 | | | | HARRISBURG | PA | 17104 | |
| 4824056 | VICTOR AND JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506131 | VICTOR AVILA | 419 EUBANKS | | | | FABENS | TX | 79838 | |
| 4844541 | VICTOR BAESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506132 | VICTOR BARAJAS CHAVEZ | 1919 W BURNHAM ST LOWR | | | | MILWAUKEE | WI | 53204 | |
| 4852977 | VICTOR BARNHILL | 101 FRIENDLY DR | | | | BELLEVILLE | IL | 62226 | |
| 5506133 | VICTOR BARRADAS | PO BOX 876 | | | | TAYLORSVILLE | NC | 28681 | |
| 5506134 | VICTOR BARROSO | 5920RUGER DRIVE | | | | LAREDO | TX | 78043 | |
| 5506135 | VICTOR BUCIO | 945 E JONES ST APT 124 | | | | SANTA MARIA | CA | 93454 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887423 | VICTOR C LACOUR LLC | SEARS OPTICAL LOCATION 1136 | 2500 RIVERCHASE GALLERIA | | | HOOVER | AL | 35244 | |
| 5506136 | VICTOR CABRERA | 1190 UNION AVE F9 | | | | SEATTLE | WA | 98188 | |
| 4852117 | VICTOR CANCHOLA | 410 SOUTH CT | | | | Dixon | CA | 95620 | |
| 5506137 | VICTOR CARIAS | 1043 NW 2ST | | | | MIAMI | FL | 33128 | |
| 4830814 | VICTOR CARPENTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852088 | VICTOR CARPENTRY INC | 1446 NW 66TH AVE | | | | MARGATE | FL | 33063 | |
| 5506138 | VICTOR CASILLAS | 1101 AIR PLANE BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 4844542 | VICTOR CASINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506139 | VICTOR CASSANDRA | 5107 HARDING ST | | | | BAKER | LA | 70714 | |
| 5506140 | VICTOR CASTRO | ESTANCIAS DEL PARQUE CALL | | | | CAROLINA | PR | 00987 | |
| 5506141 | VICTOR CASTRO-MONTIZER | 341 CALLE BRAVANTE | | | | SAN JUAN | PR | 00923 | |
| 4780125 | Victor Central School District Tax Collector | Victor Central School | P.O. Box 375 | | | Warsaw | NY | 14569 | |
| 4780124 | Victor Central School District Tax Collector | | | | | Victor | NY | 14564 | |
| 5506142 | VICTOR CHAGOLLA | 1845 15TH ST | | | | SAN PABLO | CA | 94806 | |
| 5506143 | VICTOR CHAVEZ | 1602 KILSON DR | | | | SANTA ANA | CA | 92707 | |
| 5506144 | VICTOR CHEN | 55 E MONROE ST 18TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 4846255 | VICTOR CISNEROS | 1800 CRAIGS CREEK RD | | | | New Castle | VA | 24127 | |
| 5506145 | VICTOR CLARK | 147 LINKS DR APT 42 D | | | | CANTON | MS | 39046 | |
| 5506146 | VICTOR COLON | URBJARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 5506147 | VICTOR COLONE | 5437 WINNESTE AVE | | | | CINCINNATI | OH | 45232 | |
| 5506148 | VICTOR CONSU JUAREEZ | 100 NW 16TH ST TRAILER 69 | | | | FRUITLAND | ID | 83619 | |
| 5506149 | VICTOR CORTES | 5117 JEFFERSON SQ | | | | OXNARD | CA | 93033 | |
| 5506150 | VICTOR CORTEZ | 1515 S SATICOY AVE 21 S S | | | | VENTURA | CA | 93004 | |
| 5506151 | VICTOR COSIO | 65TH AVE N 11 | | | | MINNEAPOLIS | MN | 55430 | |
| 5506152 | VICTOR CRUZ RIVERA | RES VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| 5506153 | VICTOR CUESTAS | 531 PUUHALE ROAD | | | | HONOLULU | HI | 96819 | |
| 4848186 | VICTOR DAVILA | 557 OBAR DR | | | | La Puente | CA | 91746 | |
| 5506155 | VICTOR DE AVILAGARCIA | 4650 AIRPORT RD SP 85 | | | | SANTA FE | NM | 87507 | |
| 5506156 | VICTOR DE JESUS | J9 CALLE AZULES DEL MAR | | | | DORADO | PR | 00646 | |
| 5506157 | VICTOR DEEN | 9799 WOODLUCK RD | | | | LANHAM | MD | 20706 | |
| 5506158 | VICTOR DENEESIA | 1001 SOUTH BUTLER AVE TD | | | | FARMINGTON | NM | 87401 | |
| 5506159 | VICTOR E WHITE | 2047 EDENTON ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5506160 | VICTOR ECHEVARRIA | HC 02 BOX 6363 | | | | GUAYANILLA | PR | 00656 | |
| 4865220 | VICTOR ENVELOPE COMPANY | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | |
| 5506161 | VICTOR ESRTEMA | 190 D LOWNDES AVE | | | | HUNTINGTON ST | NY | 11746 | |
| 5506162 | VICTOR FAJRDO | 4134 SOUTH BRAOD ST | | | | HAMILTON | NJ | 08620 | |
| 5506163 | VICTOR FLINT | 411 STANFORD ST LOT 42 | | | | VERMILLION | SD | 57069 | |
| 5506164 | VICTOR FLORES | 1168 E 10TH ST APT 111 | | | | LONG BEACH | CA | 90813 | |
| 5506165 | VICTOR FONTANEZ | 27 SOUTH COURT 1105 | | | | SPRINGFIELD | MA | 01104 | |
| 5506166 | VICTOR FRAZIER | 66 WEST CHURCH ST | | | | NEWBURGH | NY | 12550 | |
| 5506167 | VICTOR GALVAN | 701 5TH ST SW APT 33 | | | | ALBUQUERQUE | NM | 87102 | |
| 5506169 | VICTOR GAVINSKI | RR 2 | | | | WHITE HAVEN | PA | 18661 | |
| 4795568 | VICTOR GO | DBA DOGITECH | 646 E 43RD ST | | | CHICAGO | IL | 60653 | |
| 5506170 | VICTOR GOLDEN | 738 E PARKWAY ST | | | | FLINT | MI | 48505 | |
| 5506171 | VICTOR GOMEZ | 29910 SW 147 CT | | | | HOMESTEAD | FL | 33033 | |
| 5506174 | VICTOR GUZMAN | BO LA BARRA | | | | CAGUAS | PR | 00725 | |
| 5506175 | VICTOR HERNANDEZ | 1300 YALE PL | | | | MINNEAPOLIS | MN | 55403 | |
| 5506176 | VICTOR HIRALDO SANTIAGO | VILLA COOP CALLE 6 G45 | | | | CAROLINA | PR | 00985 | |
| 5506177 | VICTOR I GONZALEZ ROQUE | 9001 SW 227TH ST 2 | | | | CUTLER BAY | FL | 33190 | |
| 5506178 | VICTOR J WRIGHT | 3379 GLENROSE AVE | | | | ALTADENA | CA | 91001 | |
| 5506179 | VICTOR KALEIN | 93 EAST 8TH | | | | ERIE | PA | 16503 | |
| 4796000 | VICTOR KERR | DBA WILLIAMSUPPLY | 5230 N FLORIDA AVE HWY 41 | | | HERNANDO | FL | 34470 | |
| 5506181 | VICTOR L MARTINEZ DE LEON | QNTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5506182 | VICTOR LEMUS | 2494 WOODBERRY AVE | | | | PALM SPRINGS | CA | 92264 | |
| 5506183 | VICTOR LOERA | 3614 FAIR LOMAS ROAD | | | | NATIONAL CITY | CA | 91950 | |
| 4845259 | VICTOR LOPEZ | 23 VERNON PL | | | | Mount Vernon | NY | 10552 | |
| 5506184 | VICTOR LOPEZ | 34-51 95 STREET | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5506185 | VICTOR LUJAN | 17561 PALLAWALLA RD | | | | BLYTHE | CA | 92225 | |
| 5506186 | VICTOR M GARCIA-MEDRANO | 2530 WALNUT STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 4857834 | VICTOR M LUGO | #2 CALLE PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 4848845 | VICTOR M MENDOZA | PO BOX 782 | | | | Crandall | TX | 75114 | |
| 4895876 | Victor M Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506187 | VICTOR M RAMOZ CRUZ | VIGILIO DAVILA EDIF 38 | | | | BAYAMON | PR | 00956 | |
| 4398900 | VICTOR M SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398900 | VICTOR M SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506188 | VICTOR MA | 1462 BELLA COOLA DRIVE | | | | ORLANDO | FL | 32828 | |
| 5506189 | VICTOR MALONE | 2245 YANKTON PL | | | | COLORADO SPGS | CO | 80919 | |
| 5506190 | VICTOR MARGARET | 213 SUDA DRIVE | | | | GURNEE | IL | 60031 | |
| 5506191 | VICTOR MARTINEZ | DESIREE MARTINEZ | | | | DENVER | CO | 80249 | |
| 5506192 | VICTOR MEDELLIN | 14099 BURKHALTER RD | | | | STATESBORO | GA | 30461 | |
| 5506193 | VICTOR MENDOZA | 1850 BATSON AVE APT 33 | | | | ROWLAND HGHTS | CA | 91748 | |
| 5506194 | VICTOR MERKEL | 470 GOETHE ST | | | | CUMBERLAND | MD | 21502 | |
| 5506195 | VICTOR MILLER | 2121 VANDIVERE RD APT-2 | | | | AUGUSTA | GA | 30904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506196 | VICTOR MONDRAGON | 9617 LABETT DR | | | | DALLAS | TX | 75217 | |
| 5506197 | VICTOR N SALAZAR | 28258 HEXON RIAD | | | | PARMA | ID | 83660 | |
| 5506198 | VICTOR NATER | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4798331 | VICTOR NI | DBA WGV INTERNATIONAL | 10675 HICKSON ST | | | EL MONTE | CA | 91731 | |
| 5506199 | VICTOR NUNEZ | 1112 43RD ST | | | | ORLANDO | FL | 32839 | |
| 5506200 | VICTOR OLVERA | 301 NORTHSHORE BLVD | | | | PORTLAND | TX | 78374 | |
| 5506201 | VICTOR ORDONEZ | 9219 KINGSVILLE ST | | | | HOUSTON | TX | 77063 | |
| 5506202 | VICTOR ORTIZ | 75312 GARRY OWEN | | | | EL PASO | TX | 79903 | |
| 5834721 | VICTOR OSEGUERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506203 | VICTOR OTANO | CALLE LADY DI | | | | PONCE | PR | 00716 | |
| 5506204 | VICTOR PAGAN | 161 HIDDEN SPRINGS CIR | | | | KISSIMMEE | FL | 34743 | |
| 5506205 | VICTOR PAGAN GARCIA | 23 REYNOLDS ST | | | | PROVIDENCE | RI | 02905 | |
| 5506206 | VICTOR PAIZ | 416 N SUMMIT AVE APT 1 | | | | GAITHERSBURG | MD | 20877 | |
| 5506207 | VICTOR PAREDES | 310 E ST JOSEPH AVE | | | | SAN DIEGO | TX | 78384 | |
| 5506208 | VICTOR PEREZ | C11 YANQUESITO | | | | CAROLINA | PR | 00987 | |
| 5506209 | VICTOR PINALES | 5555 HONDURAS RD | | | | DEMING | NM | 88030 | |
| 5506210 | VICTOR QUESADA | 571 NW 58 CT | | | | MIAMI | FL | 33125 | |
| 5506211 | VICTOR QUINTERO | 2881 IRWIN RD | | | | REDDING | CA | 96002 | |
| 5506212 | VICTOR R BEGAY | GREESEWOOD NHA | | | | GANDAO | AZ | 86505 | |
| 5506213 | VICTOR RAMOS | CARR 603 KM 47 | | | | UTUADO | PR | 00641 | |
| 4906545 | Victor Reagan Family Trust | c/o Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell | 2021 McKinney Avenue | Suite 1600 | Dallas | TX | 75201 | |
| 4906535 | Victor Reagan Family Trust | c/o Foley & Lardner LLP | Attn: Katherine R. Catanese | 90 Park Avenue | | New York | NY | 10016 | |
| 5506214 | VICTOR REINEKE | 229 6TH AVE SW APT 1 | | | | ROCHESTER | MN | 55902 | |
| 5506215 | VICTOR RIVAS | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79925 | |
| 5506216 | VICTOR RIVASISTON | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79925 | |
| 4848796 | VICTOR RIVERA | 2008 FRONT ST | | | | East Meadow | NY | 11554 | |
| 5506217 | VICTOR RIVERA | 8412 MARIBEL ORTIZ AVE | | | | MISSION | TX | 78574 | |
| 5506218 | VICTOR RODRIGUEZ | 10 CAMINO REAL | | | | CAGUAS | PR | 00725 | |
| 5506219 | VICTOR RODRIGUEZ PACHECO | HC 38 BOX 6795 | | | | GUANICA | PR | 00653 | |
| 5506220 | VICTOR ROMERO | 77 TOMPKINS AVE | | | | BROOKLYN | NY | 11206 | |
| 5506221 | VICTOR ROSAS | 318 S BRIGHTON | | | | DALLAS | TX | 75208 | |
| 5506222 | VICTOR RUIZ | 621 SOUTH EAST AVENUE | | | | SANTA MARIA | CA | 93454 | |
| 5506223 | VICTOR SALAMANCA | 2125 DENA DR | | | | CONCORD | CA | 94519 | |
| 5506224 | VICTOR SALAZAR | 3210 PEARL AVE | | | | SAN JOSE | CA | 95136 | |
| 5506225 | VICTOR SANCHEZ | 320 WEST BIRCH ST APT 2 | | | | BUTLER | PA | 16001 | |
| 4847772 | VICTOR SANCHEZ | 87 VAN WAGENEN AVE APT 2B | | | | Jersey City | NJ | 07306 | |
| 5506226 | VICTOR SANDERS | 4107 SAGE WAY | | | | CALDWELL | ID | 83605 | |
| 4845241 | VICTOR SANTIAGO | 24 WELLINGTON ST | | | | WALTHAM | MA | 02451 | |
| 4848171 | VICTOR SARINANA | 39080 CALA DEL VALLE | | | | Murrieta | CA | 92562 | |
| 4848319 | VICTOR SARINANA | 39080 CALE DEL VALLE | | | | Murrieta | CA | 92562 | |
| 5403250 | VICTOR SCHOOL | VICTOR CENTRAL SCHOOL | | | | WARSAW | NY | 14569 | |
| 5506227 | VICTOR SCHRAPP | 9908 134TH ST E | | | | PUYALLUP | WA | 98373 | |
| 4783604 | Victor Sewer District | 60 E Main Street | | | | Victor | NY | 14564 | |
| 5506228 | VICTOR SHACKLETTE | 4902 SADDLEBROOK LN APT 1 | | | | LOUISVILLE | KY | 40216 | |
| 5506229 | VICTOR SHALNEV | 8131 WALERGA RD | | | | ANTELOPE | CA | 95843 | |
| 5506230 | VICTOR SHERYL | 45 MOUNTAIN VEIW CIRCLE | | | | COVINTON | GA | 30016 | |
| 5506231 | VICTOR SILVAS | 96 HEARTLEYDRIVE | | | | COLUSA | CA | 95932 | |
| 5506232 | VICTOR SOLER | CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5506233 | VICTOR SOTO | HC 04 BOX 17977 | | | | CAMUY | PR | 00627 | |
| 5506234 | VICTOR STANLEY | 85 PINE ST APT 501 | | | | COSHOCTON | OH | 43812 | |
| 5506235 | VICTOR SUAREZ | 5701 SW 58TH CT | | | | FT LAUDERDALE | FL | 33314 | |
| 4845416 | VICTOR T CRAWFORD | 4823 TRENTON RD | | | | Hyattsville | MD | 20784 | |
| 4858045 | VICTOR TECHNOLOGY LLC | 100 E CROSSROADS PKWY STE B | | | | BOLINGBROOK | IL | 60440 | |
| 5506236 | VICTOR TEN | PO BOX 1827 | | | | CHINLE | AZ | 86503 | |
| 5506237 | VICTOR TEUMER | 2804 GRANT ST | | | | MOBILE | AL | 36606 | |
| 4844543 | VICTOR THORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506238 | VICTOR TOBIAS | 1605 PATRICIA ST | | | | LAS VEGAS | NV | 89122 | |
| 5403251 | VICTOR TOWN | 85 EAST MAIN STREET | | | | VICTOR | NY | 14564 | |
| 5506239 | VICTOR URBINA | 649 SPRINGWOOD DR | | | | JOLIET | IL | 60431 | |
| 5506240 | VICTOR VALDEZ | 945 N MAHALEB ST | | | | TULARE | CA | 93274 | |
| 5506242 | VICTOR VASQUEZ | 17604 E KINGS CANYON | | | | FRESNO | CA | 93657 | |
| 5506243 | VICTOR VAZQUEZ | APARTADO 6411 | | | | VEGA ALTA | PR | 00692 | |
| 5506244 | VICTOR VEGA | 2915 MERCER ST | | | | LAREDO | TX | 78043 | |
| 5506245 | VICTOR VELASCO | 25520 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5506246 | VICTOR VELEZ | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5506247 | VICTOR VIZCONJR | 8000 S W 149 AVE | | | | MIAAMI | FL | 33193 | |
| 4844544 | VICTOR WASKIEWICZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506248 | VICTOR WISE | 2385 VALENTINE AVE | | | | BRONX | NY | 10457 | |
| 5506249 | VICTOR ZALDUMBIDE | 11857 SW 273RD ST | | | | HOMESTEAD | FL | 33032 | |
| 5506250 | VICTOR ZEPEDA | 217 N OLIVE AVE | | | | RIALTO | CA | 92376 | |
| 5506251 | VICTOR ZUNIGA | 503 OLMO ST | | | | LOS FRESNOS | TX | 78566 | |
| 4274473 | VICTOR, ALEJANDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292597 | VICTOR, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736916 | VICTOR, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288040 | VICTOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191918 | VICTOR, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562853 | VICTOR, CUTHBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714337 | VICTOR, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583328 | VICTOR, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562808 | VICTOR, EDWIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225933 | VICTOR, ELAINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332605 | VICTOR, EMMANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726302 | VICTOR, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748545 | VICTOR, IGLESIAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256459 | VICTOR, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561423 | VICTOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242546 | VICTOR, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481677 | VICTOR, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346302 | VICTOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250827 | VICTOR, KIARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177347 | VICTOR, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711366 | VICTOR, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560989 | VICTOR, LYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396170 | VICTOR, MAGDALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419650 | VICTOR, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455314 | VICTOR, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426069 | VICTOR, PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659092 | VICTOR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756469 | VICTOR, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709675 | VICTOR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616211 | VICTOR, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361259 | VICTOR, SHATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461942 | VICTOR, TYRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190071 | VICTOR, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506252 | VICTORA QUADER | 402 24TH AVE NE | | | | WASECA | MN | 56093 | |
| 4238723 | VICTORERO, ESTEFANIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506253 | VICTORES ALEXIS | 218 W INDIES RD APT 220 | | | | TAVERNIER | FL | 33070 | |
| 5506254 | VICTORES GLENDA | 1120 LOGAN ST | | | | LOS ANGELES | CA | 90026 | |
| 5506255 | VICTORES LISETTE | 235 SW 64 AVE | | | | MIAMI | FL | 33144 | |
| 4598472 | VICTOR-GUILD, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844545 | Victoria & Allan Greissman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805670 | VICTORIA & CO | P O BOX 277512 | | | | ATLANTA | GA | 30384-7512 | |
| 4809776 | VICTORIA & CRAIG DANFORD | 10 KATLAS COURT | | | | NOVATO | CA | 94945 | |
| 4880610 | VICTORIA ADVOCATE | P O BOX 1518 | | | | VICTORIA | TX | 77902 | |
| 5506256 | VICTORIA AFFRONTI | 2006 DEWEY AVE | | | | ROCHESTER | NY | 14615 | |
| 5506257 | VICTORIA AGUIRRE | 297 SO LOS ANGELES | | | | SHAFTER | CA | 93263 | |
| 4801789 | VICTORIA AHEARN | DBA TV HEALTH PRODUCTS CO | 11 NASH PKWY | | | SOMERSWORTH | NH | 03878 | |
| 5506258 | VICTORIA ALICIA | 2211 RED WOOD ST 217 | | | | VALLEJO | CA | 94590 | |
| 5506259 | VICTORIA ALINDATO | HC 71 | | | | NARANJITO | PR | 00719 | |
| 5506260 | VICTORIA ALLEN | 335 WEST 6ST | | | | NEWPORT | KY | 41071 | |
| 5506263 | VICTORIA AUBIN | 3630 INDIAN ST | | | | VERNON | TX | 76384 | |
| 5506264 | VICTORIA BALLARD | 207 COUNTRY CLUB RD | | | | SHALIMAR | FL | 32579 | |
| 5506265 | VICTORIA BANALES | 2940 ALBANY DR APT205 | | | | OXNARD | CA | 93033 | |
| 5506266 | VICTORIA BARBER | 1 MI SE OF SAN JUAN CHPT | | | | KIRTLAND | NM | 87417 | |
| 5506268 | VICTORIA BEHELER | PO BOX 262 | | | | CANNONBALL | ND | 58528 | |
| 5506269 | VICTORIA BELTRAN | 7218 W GLENROSA AVE | | | | PHOENIX | AZ | 85033 | |
| 5506270 | VICTORIA BIZZOTTO | 1933 CRESSY AVE | | | | ANOKA | MN | 55303 | |
| 5506271 | VICTORIA BLACKMAN | 1210 13TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5506272 | VICTORIA BOLBEN | 3350 CAVANAUGH AVE | | | | CINCINNATI | OH | 45211 | |
| 5506273 | VICTORIA BRADBERRY | 81 HAZZARD ST BSMT | | | | JAMESTOWN | NY | 14701-6808 | |
| 5506274 | VICTORIA BRIGHT | 374 W MARIPOSA ST | | | | ALTADENA | CA | 91001 | |
| 5506275 | VICTORIA BROADDUS | 3818 KENWICK DR | | | | KETTERING | OH | 45429 | |
| 5506276 | VICTORIA BROWN | 3537 W 112TH ST | | | | INGLEWOOD | CA | 90303 | |
| 5506277 | VICTORIA BRYANT | 1572 CECIL RD | | | | MANNING | SC | 29102 | |
| 5506278 | VICTORIA BURKE | 1415 WASHINGTON STREET | | | | EASTON | PA | 18042 | |
| 5506279 | VICTORIA C LAFOUNTAIN | 808 W HAWES AVE APT 204 | | | | FRESNO | CA | 93706 | |
| 5506280 | VICTORIA CAMPA | 219 HONEYSUCKLE LN | | | | PASO ROBLES | CA | 93446 | |
| 5506282 | VICTORIA CANTU | 21287 KRUPLA ST | | | | HARLINGEN | TX | 78550 | |
| 5506283 | VICTORIA CAPPER | 5039 ROOSEVELT STREET | | | | CHINO | CA | 91710 | |
| 5506284 | VICTORIA CARTER | 16324 NE SAN RAFAEL DR | | | | PORTLAND | OR | 97230 | |
| 5506285 | VICTORIA CASTILLO | 1518 LASSEN AVE | | | | MODESTO | CA | 95351 | |
| 4870462 | VICTORIA CHAMBER OF COMMERCE | 7403 LONE TREE RD SUITE 211 | | | | VICTORIA | TX | 77905 | |
| 5506286 | VICTORIA CLARK | 435 S COLONIAL ST | | | | DETROIT | MI | 48217 | |
| 4864697 | VICTORIA CLASSICS | 277 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 5506287 | VICTORIA CLAY | 340 NE 100TH AVE APT 1 | | | | PORTLAND | OR | 97220 | |
| 5506288 | VICTORIA CLOWER | 9835 SCOTTDALE DR | | | | ST LOUIS | MO | 63136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506289 | VICTORIA COEARRUVIAS | 10000 | | | | FRESNO | CA | 93722 | |
| 5506290 | VICTORIA COLLICK | PO BOX 348 | | | | CHESWOLD | DE | 19936 | |
| 5506291 | VICTORIA COLOSIMO | 1880 S OCEAN DR APT-TS 104 | | | | HALLANDALE BCH | FL | 33009 | |
| 5506292 | VICTORIA CONTI | 303 E 8TH ST | | | | BROOKLYN | NY | 11218 | |
| 5506293 | VICTORIA COTO | PO BOX 3145 | | | | KINGSHILL | VI | 00851 | |
| 4143866 | Victoria County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4126061 | Victoria County | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139822 | VICTORIA COUNTY | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 5506294 | VICTORIA CREGGETT | 15601 WEST 14 MILE ROAD | | | | BEVERLY HILLS | MI | 48025 | |
| 5506295 | VICTORIA CUSTARD | 3521 CHARLESTOWN ROAD | | | | KEARNYSVILLE | WV | 25430 | |
| 5506296 | VICTORIA CUSTER | 2100 MARTINS LANDING CR 122 | | | | MARTINSBURG | WV | 25401 | |
| 5506297 | VICTORIA D MOORE | 2603 S JACKSON ST | | | | ALBANY | GA | 31701 | |
| 5506298 | VICTORIA DALLAS | 119 W IMPERIAL CIR | | | | WARNER ROBINS | GA | 31093 | |
| 5506299 | VICTORIA DEANDA | 11333 RECHE CANYON RD APT 101 | | | | COLTON | CA | 92324 | |
| 5506300 | VICTORIA DIAZPACHECO | 73 CREEKWOOD RD | | | | WINDER | GA | 30680 | |
| 5506301 | VICTORIA DILLON | 36106 RT WROUGHT RD | | | | MOUNT HERMON | LA | 70450 | |
| 5506302 | VICTORIA DODSON | 267 W CLINTON ST | | | | ELMIRA | NY | 14901 | |
| 5506303 | VICTORIA EDWARDS | 5309 PLANK DR 203 | | | | LOUISVILLE | KY | 40219 | |
| 5506304 | VICTORIA ELLIS | 1804 MILITARY BLVD | | | | MUSKOGEE | OK | 68117 | |
| 4844546 | Victoria Ellis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506305 | VICTORIA EVANS | 102 KAIL ST | | | | BUFFALO | NY | 14207 | |
| 5506306 | VICTORIA FALTESEK | 26680 NORMANDY ST | | | | ROSEVILLE | MI | 48066 | |
| 5506307 | VICTORIA FERGUSON | 5086 SE 102ND PL | | | | BELLEVIEW | FL | 34488 | |
| 5506308 | VICTORIA FERNANDEZ | 2506 MIDWEST DR | | | | BOUNTIFUL | UT | 84011 | |
| 5506309 | VICTORIA FERRELL | 5018 KINGSWOOD DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5506310 | VICTORIA FINKLEA | 22764 OAKLANE | | | | WARREN | MI | 48089 | |
| 5506311 | VICTORIA FITCHLEE | 1846 SOUTH PARK AVE | | | | BUFFALO | NY | 14220 | |
| 5506312 | VICTORIA FLERIDA | CL13 -CALLE DOC MORELES FERRER | | | | TOA BAJA | PR | 00949 | |
| 5506313 | VICTORIA GARCIA | 620 MILTONIA ST | | | | LINDEN | NJ | 07036-5758 | |
| 5822399 | Victoria Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506314 | VICTORIA GARNER | 351 W MADILL STREET | | | | ANTIOCH | CA | 94509 | |
| 5506315 | VICTORIA GAY | 15727 ROBSON | | | | DETROIT | MI | 48228 | |
| 4844547 | VICTORIA GOESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506316 | VICTORIA GOMEZ | 1305 NW 58 AVE | | | | POMPANO BEACH | FL | 33063 | |
| 5506317 | VICTORIA GONZALES | 2130 MALLORY STREET | | | | SAN BERNARDIN | CA | 92407 | |
| 5506318 | VICTORIA GONZALEZ | PO BOX 2952 | | | | KINGSHILL | VI | 00851 | |
| 5506319 | VICTORIA GRAHAM | 16517 JOE SEVARIO | | | | PRAIRIEVILLE | LA | 70769 | |
| 5506320 | VICTORIA GRAY | 2350 SWIFT CREEK SCHOOL RD | | | | WHITAKERS | NC | 27891 | |
| 5506321 | VICTORIA GREEN | 1667 24TH ST | | | | SARASOTA | FL | 34234 | |
| 4848511 | VICTORIA GREENWAY | 11909 COWNE CT | | | | NOKESVILLE | VA | 20181 | |
| 5506322 | VICTORIA HAMRAHIA | 25 KATIE CIR | | | | ATTLEBORO | MA | 02703 | |
| 4844548 | VICTORIA HANLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506323 | VICTORIA HARRIS | 3562 EAST 139TH | | | | CLEVELAND | OH | 44120 | |
| 5506324 | VICTORIA HASLEY | 3615 ERIE STREET | | | | YOUNGSTOWN | OH | 44507 | |
| 4845756 | VICTORIA HAYSLETT | 1091 LEOPARD LN | | | | Perris | CA | 92571 | |
| 5506325 | VICTORIA HEATON-SHAW | 219 VIRGINIA AVE | | | | LEBANON | TN | 37087 | |
| 5506327 | VICTORIA HERNANDEZ | 2030 F ST NORTHWEST | | | | WASHINGTON | DC | 20006 | |
| 5506328 | VICTORIA HERRERA | 1832 W 17TH | | | | PUEBLO | CO | 81003 | |
| 5506329 | VICTORIA HESTER | 154 LYRIC LANE | | | | TOLEDO | OH | 43615 | |
| 5506330 | VICTORIA HODGKINS | 8024 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| 5506331 | VICTORIA HOFFMAN | 427 HILLMAN AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| 5506332 | VICTORIA JACKSON | KEVIN JACKSON | | | | KILLEEN | TX | 76543 | |
| 5506333 | VICTORIA JANEA V | 8129 RAMSGATE RD | | | | JAX | FL | 32208 | |
| 5506334 | VICTORIA JARAMILLO | 1144 USTLER RD | | | | APOPKA | FL | 32712 | |
| 5506335 | VICTORIA JOHNSON | 18830 SOUNOVIEW DR NW | | | | STANWOOD | WA | 98292 | |
| 5506336 | VICTORIA JONES | 2304 JAMES RD | | | | MEMPHIS | TN | 38127 | |
| 5506337 | VICTORIA JORDAN | 677 YORKVILLE EAST | | | | COLUMBUS | MS | 39702 | |
| 5506338 | VICTORIA KENT | 201 BUTLER AVE | | | | BUFFALO | NY | 14208 | |
| 5506339 | VICTORIA KEPPLINGER | PO BOX 31 | | | | HERSCHER | IL | 60941 | |
| 5506340 | VICTORIA KESLER | 1225 LAKEPOINTE ST | | | | GROSSE POINTE PK | MI | 48230 | |
| 5506341 | VICTORIA KIRK | 4552 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5506342 | VICTORIA KREMER | 58 NE SUNSET ST | | | | POULSBO | WA | 98370 | |
| 5506343 | VICTORIA L BAKER | 3356 TIMOTHY DR | | | | ROCK HILL | SC | 29730 | |
| 5506344 | VICTORIA L ROSE | 5321 LANCE LP | | | | KILLEEN | TX | 76549 | |
| 4804111 | VICTORIA LAI | DBA QT SHADES | 15929 E VALLEY BLVD #101 | | | CITY OF INDUSTRY | CA | 91744 | |
| 5506345 | VICTORIA LAMP | PO 125 | | | | EMPIRE | OH | 43926 | |
| 5506346 | VICTORIA LANGSDALE | 608 N STATE RD | | | | BELDING | MI | 48809 | |
| 5506347 | VICTORIA LEAL | 3123 COLOMBIA | | | | LAREDO | TX | 78046 | |
| 5506348 | VICTORIA LEE | ABC | | | | OXNARD | CA | 93030 | |
| 4180451 | VICTORIA LINDSEY, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506349 | VICTORIA LIVINGSTON | 51 E MARKET | | | | DALLAS | PA | 17366 | |
| 5506350 | VICTORIA LLOYD | 889 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43229 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506351 | VICTORIA LOPEZ | 53 OAK ST | | | | WATERBURY | CT | 06704 | |
| 5506352 | VICTORIA LOZADA | 970WHITTIER AVE | | | | AKRON | OH | 44320 | |
| 5506353 | VICTORIA LUJAN | 34 FRY ST APT 3 | | | | BELL | CA | 90201 | |
| 4846499 | VICTORIA LUTHER | 16822 SW 86TH AVE | | | | Palmetto Bay | FL | 33157 | |
| 5506355 | VICTORIA M RODGERS | 29 CUE CT APT 2C | | | | OWING MILLS | MD | 21117 | |
| 5506356 | VICTORIA M ROGERS | 3812 COLLIER RD | | | | RANDALLSTOWN | MD | 21333 | |
| 5506357 | VICTORIA MACK | 1809 EVANS ST | | | | OMAHA | NE | 68110 | |
| 5506358 | VICTORIA MADRAY | 984 WOODSBRIDGE RD | | | | JESUP | GA | 31545 | |
| 4802882 | VICTORIA MAL LP | C/O HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 5506359 | VICTORIA MALGRA | 12995 5TH ST | | | | YUCAIPA | CA | 92399 | |
| 4802876 | VICTORIA MALL LP | C/O HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4778523 | Victoria Mall LP | c/o Hull Storey Gibson Companies, LLC | ATTN: James M. Hull | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5835937 | Victoria Mall, LP | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5506360 | VICTORIA MANAS | 189 GRANADA DR | | | | FAIRFIELD | CA | 94533 | |
| 5506361 | VICTORIA MANSARAY | 6535 LANDING WAY | | | | HYATTSVILLE | MD | 20784 | |
| 5506362 | VICTORIA MANUEL | 2202 ECHELON | | | | MATTESON | IL | 60443 | |
| 5506363 | VICTORIA MARGARITA | 2200 NW 54 ST | | | | MIAMI | FL | 33142 | |
| 5506364 | VICTORIA MARIN | 6211 MYRTLE AVE 1L | | | | GLENDALE | NY | 11385 | |
| 5506365 | VICTORIA MARTIN | 6969 N SKAGGS CT | | | | MONTICELLO | IN | 47960 | |
| 5506366 | VICTORIA MARTINEZ | 326 E CHURCH | | | | ROSWELL | NM | 88203 | |
| 4846863 | VICTORIA MARTINEZ JR | 6812 SPRING BRANCH DR | | | | Krum | TX | 76249 | |
| 5506367 | VICTORIA MATTHEWS | 18675 CARRIE ST | | | | DETROIT | MI | 48234 | |
| 5506368 | VICTORIA MCCAIN | 945 MONKEYS EYEBROW RD | | | | LACENTER | KY | 42056 | |
| 5506369 | VICTORIA MCDONNELL | 6 BLUEBERRY LN NONE | | | | NASHUA | NH | 03062 | |
| 4851474 | VICTORIA MCVICKER | 2507 S ANDES CIR | | | | Aurora | CO | 80013 | |
| 4824057 | VICTORIA MELAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506370 | VICTORIA MEZA | PO BOX 2831 | | | | SAN LUIS | AZ | 85349 | |
| 5506371 | VICTORIA MILLER | 1417 KENNSINGTON | | | | YOUNGSTOWN | OH | 44505 | |
| 5506372 | VICTORIA MORRISON | 7436 S EGGLESTON | | | | CHICAGO | IL | 60621 | |
| 5506373 | VICTORIA MROS | 5453 SOUTH DURANGO DRAPT 2012- | | | | LAS VEGAS | NV | 89113 | |
| 4169632 | VICTORIA MUNOZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506374 | VICTORIA MYERS | 7808 KIWANIS RD | | | | HARRISBURG | PA | 17112 | |
| 5506375 | VICTORIA NAVAR | 18507 NEW HAMPSHIRE ST 2 | | | | ADELANTO | CA | 92301 | |
| 5506376 | VICTORIA NELSON | LAVALETTE | | | | LAVALETTE | WV | 25535 | |
| 5506377 | VICTORIA NGO | 8650 CRISMON WAY | | | | SO ST PAUL | MN | 55076 | |
| 5506378 | VICTORIA NIC SELVEY | 8332 SVL BOX | | | | VICTORVILLE | CA | 92395 | |
| 5506379 | VICTORIA NIEVES | 345 30TH ST | | | | WEST PALM BCH | FL | 33407 | |
| 5506380 | VICTORIA NOTAH | PO BOX 6733 | | | | ALBUQUERQUE | NM | 87197 | |
| 5506381 | VICTORIA OKUSAMI | 3907 OXFORD DR | | | | SAINT PAUL | MN | 55125 | |
| 4723750 | VICTORIA ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506383 | VICTORIA PAYNE-SANDERS | 1945 FREDSWAY DRIV | | | | CHESTER | SC | 29706 | |
| 5506384 | VICTORIA PERRY | 29792 NORTHSHORE ST | | | | MENIFEE | CA | 92584 | |
| 5506385 | VICTORIA PHILLIPS | 1031 KNOX AVE | | | | STATESVILLE | NC | 28677 | |
| 5506386 | VICTORIA PINEDA | 2900 W LINCOLN | | | | ANAHEIM | CA | 92801 | |
| 5506387 | VICTORIA PITTMAN | 5445 BROWN ST APT 101 | | | | GRACEVILLE | FL | 32440 | |
| 5506388 | VICTORIA PORTER | 275 MIDLAND AVE | | | | TONAWANDA | NY | 14223 | |
| 5506390 | VICTORIA R RARRICK | 72 CR 3009 | | | | AZTEC | NM | 87410 | |
| 5506392 | VICTORIA RAMIREZ | 1713 40TH STREET APT A | | | | LUBBOCK | TX | 79415 | |
| 5506393 | VICTORIA REEDER | 1461 A CARVER HEIGHTS | | | | FLORENCE | AL | 35630 | |
| 5506394 | VICTORIA REESE | 2978 DUNGENESS DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5506395 | VICTORIA REEVES | PO BOX 404 | | | | CENTRAILA | IL | 62801 | |
| 5506396 | VICTORIA REYES | 703 E LOOP 19TH STREET | | | | WESLACO | TX | 78596 | |
| 5506397 | VICTORIA RICE | 1612 N JONES CT | | | | INDEPENDENCE | MO | 64056 | |
| 5506398 | VICTORIA ROBERTS | 620 NORTHWEST YENNI ST | | | | GRAIN VALLEY | MO | 64029 | |
| 5506399 | VICTORIA ROBINSON | 2606 MCCORMICK ROAD | | | | MOUNT STERLING | KY | 40353 | |
| 5506400 | VICTORIA ROMAN DE AVINA | 1650 W ALOMAR | | | | ANAHEIM | CA | 92802 | |
| 5506401 | VICTORIA ROSSYION | 2110 HERBERT ST | | | | BEAMOUNT | TX | 77705 | |
| 5506402 | VICTORIA RUPERT | 4948 PINEY WOODS RD | | | | MACON | MS | 39341 | |
| 4889124 | VICTORIA S BERGHEL LAW OFFICES | VICTORIA SMOUSE BERGHEL | 4617 CUMMINGS COVE DRIVE | | | CHATTANOOGA | TN | 37419 | |
| 5506403 | VICTORIA SANDERS | 4243 DAWES CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5506404 | VICTORIA SCHLEICHER | 5525 CHERRY STREET | | | | ERIE | PA | 16509 | |
| 5506405 | VICTORIA SCONION | 1112 COTTON STREET | | | | READING | PA | 19602 | |
| 5506406 | VICTORIA SCOTT | 4262 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5506407 | VICTORIA SE CENTENO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5506408 | VICTORIA SEWARD | 4856 W WATERWHEEL RD | | | | SIXLAKES | MI | 48886 | |
| 5506409 | VICTORIA SHERMAN | 68 LEDGE STAPT2 | | | | PROV | RI | 02904 | |
| 5506410 | VICTORIA SLAUGHTER | 3516 BECA FAITH DR | | | | LAS VEGAS | NV | 89032 | |
| 5506411 | VICTORIA SMITH | PO BOX 814 | | | | SOUTH FREEPORT | ME | 04078 | |
| 5506412 | VICTORIA SMMITH | PO BOX 23 | | | | NORTON | WV | 26285 | |
| 5506413 | VICTORIA SPRIGGS | 3325 POPLAR DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5506414 | VICTORIA STALSWORTH | 6711 EL COLEGIO RD APT 48 | | | | SANTA BARBARA | CA | 93117 | |
| 4824058 | VICTORIA STROMBOTNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824059 | VICTORIA SUAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506415 | VICTORIA SUMNER | 1707 LA BREA ST | | | | RAMONA | CA | 92065 | |
| 4798906 | VICTORIA SUPPLY INC | 5204 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 5506416 | VICTORIA TANNER | 3 NEWARK AVE | | | | GOOSECREEK | SC | 29445 | |
| 5506417 | VICTORIA THOMAS | 31 SCHOOL STREET | | | | WINDSOR LOCKS | CT | 06096 | |
| 5506419 | VICTORIA TORRES | HC 02 BOX 5238 | | | | LARES | PR | 00669 | |
| 5506420 | VICTORIA TRUE | 720 S SYCAMORE | | | | OTTOWA | KS | 66067 | |
| 5506421 | VICTORIA URBINA | 1753 NW 19 TER | | | | MIAMI | FL | 33125 | |
| 5506422 | VICTORIA V VENEGAS | 1201 E STAFFORD ST APT C | | | | SANTA ANA | CA | 92701 | |
| 5506423 | VICTORIA VALADEZ | 2201 N BRISTOL ST | | | | SANTA ANA | CA | 92706 | |
| 5506424 | VICTORIA VANPELT | 1813 LAFAYETTE CR | | | | FAIRMONT | WV | 26554 | |
| 5506425 | VICTORIA VIGIL | 1562 COLUMBUS RD | | | | W SACRAMENTO | CA | 95691 | |
| 5506426 | VICTORIA VMOSBY | 206 GAYVIEW | | | | KNOXVILLE | TN | 37920 | |
| 5506427 | VICTORIA WALKER | 390 B WEST MAIN ST | | | | CRISFIELD | MD | 21817 | |
| 4845299 | VICTORIA WALL | 8092 MISTY SHORE DR | | | | West Chester | OH | 45069 | |
| 5506428 | VICTORIA WALTON | 719 SHERIDAN AVE | | | | COLUMBUS | GA | 31903 | |
| 5506429 | VICTORIA WATSON | 515 FASSEN ST | | | | SAINT LOUIS | MO | 63111 | |
| 5506430 | VICTORIA WILKES | 1030 RICH STREET | | | | HANOVER | PA | 18706 | |
| 5506431 | VICTORIA WILKINSON | LEX | | | | LEXINGTON | KY | 40508 | |
| 5506432 | VICTORIA WILLIAMS | 642 TURNEY RD AP137 | | | | BEDFORD | OH | 44146 | |
| 5506433 | VICTORIA WILSON | 46 FRENCH DR | | | | PALMER | MA | 01069 | |
| 5506434 | VICTORIA WONG | 11 EASTRIDGE CIR | | | | PACIFICA | CA | 94044 | |
| 4899850 | Victoria Woods Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506437 | VICTORIA YOUNG | 9 GREEN SPRINGS CIR | | | | COLUMBIA | SC | 29223 | |
| 5506438 | VICTORIA ZARAGOSA | 625 W 111TH ST | | | | LOS ANGELES | CA | 90044 | |
| 4165019 | VICTORIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599875 | VICTORIA, BERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439342 | VICTORIA, JACQUELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177878 | VICTORIA, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167586 | VICTORIA, KHALIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562193 | VICTORIA, LEENISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342515 | VICTORIA, MALCOLM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171255 | VICTORIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844549 | VICTORIA, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182042 | VICTORIA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158115 | VICTORIA, NORMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211994 | VICTORIA, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271044 | VICTORIA, REEVA SHAYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390203 | VICTORIA, SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506439 | VICTORIAAAAA GATDUCKAA | 152 FISH COVE RD | | | | BRIDGEHAMPTON | NY | 11968 | |
| 5506440 | VICTORIA-BRY JEPSON | 942 WILLIAMS STREET | | | | JACKSON | MI | 49203 | |
| 5506441 | VICTORIACYNT YOUNG GIBSON | 120 VONTA LN | | | | GASTON | SC | 29053 | |
| 5506442 | VICTORIAL RYALS | 2313 DAISY ST | | | | CHATTANOOGA | TN | 37406 | |
| 5506443 | VICTORIAN ANDREW | 2732 B COMEAUX STREET | | | | LAKE CHARLES | LA | 70615 | |
| 4322180 | VICTORIAN, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325506 | VICTORIAN, DA-MEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261875 | VICTORIAN, DANYELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327526 | VICTORIAN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741768 | VICTORIANNE, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506444 | VICTORIANO HERRERA | 1324 PAISANO ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5506445 | VICTORIANO POMFUEGOS | 22040 ARBOR AVE 1 | | | | HAYWARD | CA | 94541 | |
| 4610977 | VICTORIANO, STELLA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568582 | VICTORIANO-MARQUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506446 | VICTORIN EMANUEL | 17150 NE 23 AVE APT 2 | | | | N MIAMI BEACH | FL | 33160 | |
| 5506447 | VICTORIN TATIANA | 57 NW 68TH ST | | | | MIAMI | FL | 33160 | |
| 4207552 | VICTORIN, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396973 | VICTORIN, MYRQUET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506448 | VICTORINA CASTANEDA | 384 GIANO AVE | | | | LA PUENTE | CA | 91744 | |
| 5506449 | VICTORINE NGANG | 4809 52ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| 4176982 | VICTORINE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506450 | VICTORINO CHRISTOPHER B | 1106 AVENUE K | | | | ORMAND BEACH | FL | 32174 | |
| 5506451 | VICTORINO FRANCISO | 377 SOUTH 2000 WEST | | | | RUPERT | ID | 83350 | |
| 5506452 | VICTORINO FRANSICO | 377 S 300 W | | | | RUPERT | ID | 83350 | |
| 5506453 | VICTORINO MICHAEL A | EX 104 1ST HS ON LEFT | | | | LAGUNA | NM | 87026 | |
| 5506454 | VICTORINO THEODORE | 525 SKYLINE LOOP | | | | ACONA PUEBLO | NM | 87034 | |
| 4175405 | VICTORINO, ESTELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212549 | VICTORINO, FEDERICO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154272 | VICTORINO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196126 | VICTORINO, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806283 | VICTORINOX SWISS ARMY INC | P O BOX 30457 | | | | HARTFORD | CT | 06150 | |
| 4550684 | VICTORIO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247097 | VICTORIO, RAINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435751 | VICTORIO, SANTELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506455 | VICTORIYA LEMKE | 808 SPRUCE ST | | | | FARMINGTON | MN | 55024 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557558 | VICTOR-LOVE, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506456 | VICTOROUS HILLMAN | 152 MEACHUM AVE | | | | BATTLE CREEK | MI | 49014 | |
| 4877702 | VICTORS HOLDINGS CORP | JOHN VICTOR TOWNSHEND | 136 ROUTE 6A UNIT B6 | | | ORLEANS | MA | 02653 | |
| 4873840 | VICTORS OF NEW YORK | CELESTE MORALES | 117-31 FRANCIS LEWIS BOULEVARD | | | CAMBRIA HEIGHTS | NY | 11411 | |
| 5506457 | VICTORS SHEILA | 2460 HENDRICKS DR | | | | LUCERNE | CA | 95458 | |
| 4830815 | VICTORSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830441 | VICTORVILLE DAILY PRESS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4853084 | VICTORY BROTHERS | 1509 HEMPSTEAD TPKE | | | | ELMONT | NY | 11003 | |
| 4130377 | VICTORY BROTHERS | 1509 HEMPSTEAD TPKE | | | | ELMONT | NY | 11003 | |
| 4844550 | VICTORY DEVELOPMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844551 | VICTORY ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801965 | VICTORY FIX | DBA ELECTRONIC KING | 347 UNION ST | | | BROOKLYN | NY | 11231 | |
| 4873292 | VICTORY HEATING AND COOLING INC | BRADLEY D HURLEY | 703 N US 27 | | | ST JOHNS | MI | 48879 | |
| 4803057 | VICTORY INTERNATIONAL GROUP LLC | 14748 PIPELINE AVE STE B | | | | CHINO HILLS | CA | 91709 | |
| 4798216 | VICTORY INTERNATIONAL GROUP LLC | 14748 Pipeline Ave. Ste. B | | | | Chino Hills | CA | 91709-6024 | |
| 4870058 | VICTORY LAND ENT CO LTD | 7/F, NO 208, RUEI GUANG ROAD | NEI HU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4874236 | VICTORY LAND ENTERPRISE | CO LTD | VICTORY LAND ENTERPRISE | 7/F, NO 208, RUEI GUANG ROAD | NEI HU DISTRICT | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4860200 | VICTORY LAND GROUP INC | 1350 MUNGER ROAD | | | | BARTLETT | IL | 60103 | |
| 4884990 | VICTORY LIGHTING SERVICES | PO BOX 542555 | | | | DALLAS | TX | 75354 | |
| 4872040 | VICTORY MARKETING AGENCY LLC | 9961 INTERSTATE COMERCE DR., STE 160 | | | | FORT MYERS | FL | 33913 | |
| 4872040 | VICTORY MARKETING AGENCY LLC | 9961 INTERSTATE COMERCE DR., STE 160 | | | | FORT MYERS | FL | 33913 | |
| 4125289 | Victory Marketing Agency, LLC | 9961 Interstate Commerce Dr | Suite 160 | | | Fort Myers | FL | 33913 | |
| 4883268 | VICTORY PACKAGING | P O BOX 840727 | | | | DALLAS | TX | 75284 | |
| 4845665 | VICTORY PLUMBING & GAS LLC | 809 WILDERNESS TRL | | | | Shelby | AL | 35143 | |
| 4880086 | VICTORY PUBLISHING CO LTD | P O BOX 10 1007 AVE K | | | | MARBLE FALLS | TX | 78654 | |
| 4873622 | VICTORY REAL ESTATE INVESTMNTS LLC | C/O WEST VOLUTIA INVESTORS LLC | 240 BROOKSTONE CENTRE PARKWAY | | | COLUMBUS | GA | 31904 | |
| 4871436 | VICTORY SIGN INC | 8915 OLD STATE RT 13 | | | | CANASTOTA | NY | 13032 | |
| 4800158 | VICTORY TAILGATE | 2437 E LANDSTREET ROAD | | | | ORLANDO | FL | 32824 | |
| 4888361 | VICTORY TAILGATE | TAILGATE SPORTS GAMES LLC | 7101 TPC DR STE 100 | | | ORLANDO | FL | 32822 | |
| 4592460 | VICTORY, ADA C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160795 | VICTORY, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181394 | VICTORY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686145 | VICTORY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721453 | VICTORY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246793 | VICTORY, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186421 | VICTORY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152250 | VICTORY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281223 | VICTORY, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489290 | VICTORY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277834 | VICTORY, MEGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379069 | VICTORY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161307 | VICTORY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754995 | VICTORY, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795354 | VICTORYSTORE.COM INC | DBA VICTORYSTORE | 5200 SW 30TH ST | | | DAVENPORT | IA | 52802 | |
| 5506459 | VICTRUM DERMICKA | 8001 JESSICA AVE | | | | DECATUR | GA | 30032 | |
| 4268655 | VICTUS, ANTREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610903 | VICUNA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598461 | VICUNA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506460 | VICUNAMORALES ANNA M | 1317 E KENWOOD AVE | | | | ANAHEIM | CA | 92805 | |
| 4672882 | VICZKO, NIKOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824060 | VIDA BUILDING SYSTEMS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794949 | VIDA ENTERPRISE CORP | DBA ANGELINA HOSIERY | 901 S ALAMEDA ST | | | LOS ANGELES | CA | 90021 | |
| 5506461 | VIDA GREEN | NONE | | | | LA CROSSE | FL | 32658 | |
| 5506462 | VIDA HAWN | 106 HAWN DR | | | | LUMBERTON | TX | 77657 | |
| 4831421 | Vida Langekamp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506463 | VIDA M BRYANT | 1309 AVINGTON GLEN DR | | | | LAWENVILLE | GA | 36645 | |
| 4859903 | VIDA NEWSPAPER | 130 PALM DRIVE | | | | OXNARD | CA | 93030 | |
| 4801169 | VIDA PHARMACY | DBA PHARMACY VITAMINS | 70 W 49TH ST | | | HIALEAH | FL | 33012 | |
| 4864918 | VIDA SHOES INTERNATIONAL INC | 29 W 56TH ST | | | | NEW YORK | NY | 10019 | |
| 4492904 | VIDA, CAYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490648 | VIDA, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488246 | VIDA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361364 | VIDA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542818 | VIDA, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478240 | VIDA, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312043 | VIDA, TELISHA-MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664576 | VIDACOVISH, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506464 | VIDAL ALIDA R | POBOX 812 | | | | FAJARDO | PR | 00738 | |
| 5506465 | VIDAL ARACELI | 1536 MACON ST | | | | AURORA | CO | 80010 | |
| 5506466 | VIDAL CARABALLO | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | |
| 5506467 | VIDAL DAVID | 530 E 187TH ST | | | | BK | NY | 11209 | |
| 5506468 | VIDAL GLADYS | MENDEZ VIGO 237 | | | | DORADO | PR | 00646 | |
| 5506469 | VIDAL HERNANDEZ | 12410 SE KELLY ST | | | | PORTLAND | OR | 97236 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12660 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675352 | VIDAL HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506470 | VIDAL IRMARIE | PO BOX 1596 | | | | SAN JUAN | PR | 00902 | |
| 5506471 | VIDAL JESSICA | 3723 W WINDSOR AVE | | | | CHICAGO | IL | 60625 | |
| 5506472 | VIDAL MICHAEL | 7644 SHERMAN | | | | DENVER | CO | 80221 | |
| 5506473 | VIDAL MIGDALIS P | F K 34 CALLE POLARISSANTA | | | | BAYAMON | PR | 00956 | |
| 5506474 | VIDAL NICOLE | 107 ORCHARD ST | | | | WEST UNION | WV | 26456 | |
| 4504266 | VIDAL PANELLI, MARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496483 | VIDAL PEREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506475 | VIDAL RAPHAEL | 187 MILK ST | | | | FITCHBURG | MA | 01420 | |
| 5506476 | VIDAL ROSA | 741 BROADWAY | | | | NEWBURGH | NY | 12550 | |
| 4753059 | VIDAL SANTIAGO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506477 | VIDAL SONIA I | URB EST DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 4526041 | VIDAL, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258181 | VIDAL, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165429 | VIDAL, ARLENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499250 | VIDAL, CARIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392130 | VIDAL, CAROLINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154108 | VIDAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230087 | VIDAL, DANNIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740982 | VIDAL, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714842 | VIDAL, EFRAIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530639 | VIDAL, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844552 | VIDAL, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401935 | VIDAL, FLORENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598814 | VIDAL, GENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621792 | VIDAL, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498393 | VIDAL, GUILLERMO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677192 | VIDAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364401 | VIDAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177799 | VIDAL, JEAN-LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746737 | VIDAL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247863 | VIDAL, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562795 | VIDAL, KALIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499981 | VIDAL, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383772 | VIDAL, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668147 | VIDAL, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757865 | VIDAL, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631736 | VIDAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631178 | VIDAL, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482252 | VIDAL, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772546 | VIDAL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432534 | VIDAL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428469 | VIDAL, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495026 | VIDAL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409970 | VIDAL, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197614 | VIDAL, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844553 | VIDAL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347352 | VIDAL, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638907 | VIDAL, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719398 | VIDAL, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581479 | VIDAL, RENZO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218960 | VIDAL, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316236 | VIDAL, SHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379914 | VIDAL, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252206 | VIDAL, VIDYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724637 | VIDAL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463806 | VIDALES, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202818 | VIDALES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465037 | VIDALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751106 | VIDALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525081 | VIDALES, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539267 | VIDALES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597211 | VIDALES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265381 | VIDALEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506478 | VIDALINA CARABALLO | HC 05 BOX 7365 | | | | YAUCO | PR | 00698 | |
| 4653755 | VIDALIS, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165211 | VIDAL-OCHOA, MICHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498672 | VIDAL-ORENGO, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216177 | VIDALS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803743 | VIDAMORE LLC | DBA VIDAMORE HOME | 9465 WILSHIRE BLVD SUITE 300 | | | BEVERLY HILLS | CA | 90212 | |
| 5506479 | VIDANA MARTINA | 825 5TH ST | | | | BOULDER CITY | NV | 89005 | |
| 4265393 | VIDANA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193296 | VIDANA, CHINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681769 | VIDANA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804343 | VIDAS SAMUOLIS | DBA BISONOFFICE.COM | BISONOFFICE.COM | | | NORTH RIVERSIDE | IL | 60546 | |
| 5506480 | VIDATO KATHLEEM | 1221 TREME APT A | | | | NEW ORLEANS | LA | 70116 | |
| 5506481 | VIDATO KATHLEEN A | 1221 TREME ST | | | | NEW ORLEANS | LA | 70116 | |
| 4234713 | VIDAUD, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172097 | VIDAURE, DELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229172 | VIDAURRE, ALEJANDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525458 | VIDAURRE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478471 | VIDAURRE, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241062 | VIDAURRE, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552505 | VIDAURRE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534543 | VIDAURRE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528327 | VIDAURRI, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856635 | VIDAURRI, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155846 | VIDAURRI, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811662 | Vidaurri, Lyde, Rodriguez & Haynes, LLP | Attn: Steven Vidaurri | 202 N. 10th Ave. 202 N. 10th Ave. | | | Edinburg | TX | 78520 | |
| 4525837 | VIDAURRI, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527116 | VIDAURRI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583297 | VIDAURRI, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196047 | VIDAURRI, STELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196448 | VIDAURRY, EMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506482 | VIDEAU CARTER | 330 COUNTY 283 | | | | COURTLAND | AL | 35168 | |
| 4303033 | VIDECKIS, LUKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175754 | VIDELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216108 | VIDELOCK, SHAWNEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796399 | VIDEO AUDIO OUTLET INC | DBA VIDEO AUDIO OUTLET | 16200 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 4809101 | VIDEO DJ SERVICES | 1582 BLOSSOM HILL RD | #18 | | | SAN JOSE | CA | 95118 | |
| 4809056 | VIDEO DJ SERVICES | CRIS CAMPOS | 1582 BLOSSOM HILL RD #18 | | | SAN JOSE | CA | 95118 | |
| 4186965 | VIDES, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648236 | VIDES, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730832 | VIDES, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171625 | VIDES, TATIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704167 | VIDES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335552 | VIDHATE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506483 | VIDHYA MURUGAN | 3925 SCENIC DR | | | | MODESTO | CA | 95355 | |
| 5506484 | VIDHYA NARASIMALU | 650 E GREENWICH AVE 2-31 | | | | WEST WARWICK | RI | 02893 | |
| 5506485 | VIDHYA THOMAS | APT&X20; 2017B | | | | YPSILANTI | MI | 48197 | |
| 4671590 | VIDHYA, MONCOMPU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224980 | VIDIC, ASHLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250446 | VIDIELLA, CARIDAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506486 | VIDINHA ALYSSA | 2 SCENIC TERR | | | | SALEM | MA | 01970 | |
| 4335396 | VIDINHA JR, NUNO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824061 | VIDINSKY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862160 | VIDIR INC | 19 E LEHMAN STREET | | | | LEBANON | PA | 17046 | |
| 4767502 | VIDMAR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844554 | Vido Petruzzella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570854 | VIDOLA, KARLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469175 | VIDOSH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330065 | VIDOVIC, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488800 | VIDOVIC, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550895 | VIDOVIC, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506487 | VIDOVICH DAN V | 4920 INSTRUMENT CT | | | | FAIR OAKS | CA | 95628 | |
| 4862033 | VIDRICKSEN DISTRIBUTING COMPANY INC | 1825 BAILEY ROAD | | | | SALINA | KS | 67401 | |
| 4724203 | VIDRINE, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324969 | VIDRINE, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215504 | VIDRINE, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773332 | VIDRINE, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324251 | VIDRINE, MITIZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868754 | VIDRINES INSTALLATION INC | 5417 ARROW HEAD BLVD | | | | YOUNGSTOWN | FL | 32466 | |
| 5506488 | VIDRIO ANA | 8212 1 2 WILCOX AVE | | | | CUDAHY | CA | 90201 | |
| 4857249 | VIDRIO CHAVARRIA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209558 | VIDRIO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207932 | VIDRIO, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158648 | VIDRIO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187730 | VIDRIO, JUSTINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157895 | VIDRIO, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195132 | VIDRIO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506489 | VIDRO JEAN | H C 08 BOX 3857 | | | | SABANA GRANDE | PR | 00637 | |
| 5506490 | VIDRO LINDA | PO BOX 277 | | | | SABANA GRANDE | PR | 00637 | |
| 4504599 | VIDRO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222152 | VIDRO, SADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218211 | VIDRO, ZAMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757219 | VIDT, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185899 | VIDUYA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631305 | VIDUYA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506491 | VIDYA MURTHY | 281 CAPTAIN EAMES CIR | | | | ASHLAND | MA | 01721 | |
| 4824062 | VIDYA RANGACHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824063 | VIDYARTHI, PIUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506492 | VIDYASAGARA GUNTAKA | 224S OLD PIEDMONT RD | | | | SAN JOSE | CA | 95132 | |
| 4541101 | VIDYASHANKAR, SHEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506493 | VIE FELICIANO | 5015 CARR STREET | | | | ARVADA | CO | 80002 | |
| 4802102 | VIE SAGE LLC | DBA BLINGOS | 28913 NORTH HERKY DRIVE UNIT 308 | | | LAKE BLUFF | IL | 60044 | |
| 4404323 | VIE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372122 | VIE, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506494 | VIEAU KELSEY | 233 JEFFER CIRCLE | | | | ELGIN | SC | 29045 | |
| 4328102 | VIEAU, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349854 | VIEAUX, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446278 | VIEBRANZ III, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760650 | VIEDMA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443820 | VIEDMAN, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506495 | VIEEZCAS HERNANDEZ | 101 DENVNER | | | | DENVER CITY | TX | 79323 | |
| 4192297 | VIEGAS-MORENO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657933 | VIEGO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365062 | VIEHAUSER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436062 | VIEHDEFFER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882500 | VIEHE & ASAY MOVING INC | P O BOX 611 | | | | PARIS | TX | 75461 | |
| 4651716 | VIEHMAN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406629 | VIEHWEGER, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506496 | VIEIRA ANA | 950 FAIRFIELD ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5506497 | VIEIRA AUXILIA | 438 UNION STREET | | | | NEW BEDFORD | MA | 02740 | |
| 4824064 | VIEIRA INVESTMENT,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506498 | VIEIRA ROSALINA | 110 NASH RD | | | | WHEATLAND | PA | 16161 | |
| 4399337 | VIEIRA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334451 | VIEIRA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347509 | VIEIRA, BENJAMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196856 | VIEIRA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844555 | VIEIRA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433501 | VIEIRA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507214 | VIEIRA, CONNOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662881 | VIEIRA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336477 | VIEIRA, GABRIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402993 | VIEIRA, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329691 | VIEIRA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707328 | VIEIRA, HONORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196473 | VIEIRA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682341 | VIEIRA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694548 | VIEIRA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544431 | VIEIRA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331426 | VIEIRA, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550442 | VIEIRA, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185506 | VIEIRA, NATALIA DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548990 | VIEIRA, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703381 | VIEIRA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899511 | VIEIRA, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330569 | VIEIRA, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606315 | VIEIRA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328492 | VIEIRA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327927 | VIEIRA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240781 | VIEITES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698970 | VIEITEZ, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506499 | VIEJO LIZA C | COND ALTAMIRA APT 9-B | | | | SAN JUAN | PR | 00920 | |
| 4844556 | VIEJO, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506500 | VIEL AGNES M | 12628 LONGCREST DR | | | | RIVERVIEW | FL | 33569 | |
| 5506501 | VIEL ALICIA | 525 GLENDORA AVE | | | | AKRON | OH | 44320 | |
| 5506502 | VIEL GUERRA | 807 HELEN AVE | | | | MODESTO | CA | 95350 | |
| 4393073 | VIEL, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614815 | VIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810546 | VIEL, EDDIE | 1650 CYPRESS DR | | | | JUPITER | FL | 33469 | |
| 4673430 | VIEL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309071 | VIEL, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506503 | VIELA EVA | 501 TRAVIS SPC52 | | | | LEVELLAND | TX | 79336 | |
| 5506504 | VIELCA HERNANDEZ | 42 LEAH ST | | | | PROVIDENCE | RI | 02908 | |
| 4434950 | VIELE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440054 | VIELE, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213130 | VIELE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572190 | VIELIE, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506506 | VIELLA KNAPP | 144 PATURA RD | | | | MODENA | NY | 12548 | |
| 4513863 | VIELLE, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765771 | VIELLE-CHERRY, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546377 | VIELMA, ALEXANDRIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531133 | VIELMA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158285 | VIELMA, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460741 | VIELMA, MARICRUZ Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506507 | VIELMAN GREYS | 14025 MCCLURE AVE | | | | PALATINE | IL | 60074 | |
| 4173521 | VIELMAS, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198929 | VIELMAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506508 | VIEN TRAN | 1109 HAMPTON BLVD | | | | NORTH LAUDERD | FL | 33068 | |
| 4612176 | VIEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214598 | VIEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271682 | VIENA, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606835 | VIENA, LUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178265 | VIENGVILAI, MANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572504 | VIENI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784158 | Vienna Township Public Works | 3400 WEST VIENNA ROAD | | | | CLIO | MI | 48420 | |
| 5787358 | VIENNA TOWNSHIP SUMMER | 3400 W VIENNA RD | | | | CLIO | MI | 48420 | |
| 4780113 | Vienna Township Treasurer-Genesee | 3400 W Vienna Rd | | | | Clio | MI | 48420 | |
| 5787359 | VIENNA TOWNSHIP WINTER | 3400 W VIENNA RD | | | | CLIO | MI | 48420 | |
| 4735328 | VIENNEAU, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766208 | VIENNEAU, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506509 | VIENNETTA REYNOLDS | 2013 E CRENSHAW ST | | | | TAMPA | FL | 33610 | |
| 4331393 | VIENS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626822 | VIENTHONG, BOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506510 | VIER FERNANDEZ | 5040 S 18TH ST NONE | | | | MILWAUKEE | WI | 53221 | |
| 5506511 | VIER MARCEL | REC LOS LIRIOS EDF 7 APT | | | | SAN JUAN | PR | 00907 | |
| 5506512 | VIER WHITNEY | 1108 17TH ST SE | | | | ROANOKE | VA | 24013 | |
| 5506513 | VIERA ADA | CALLE SO-31 CASA 808 | | | | SAN JUAN | PR | 00926 | |
| 5506514 | VIERA ALEMAN KEYLLA | EDIF 22 APT 2B | | | | TRUJILLO ALTO | PR | 00976 | |
| 5506515 | VIERA ANTHONY | 702 SAINT NICHOLAS SQUARE | | | | VIRGINIA BEACH | VA | 23454 | |
| 4735460 | VIERA CASTRO, LOIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505614 | VIERA CHOY, MAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499937 | VIERA DIAZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506516 | VIERA EMANUEL | C-SA K18 PARKE C | | | | CAROLINA | PR | 00920 | |
| 5506517 | VIERA ERIK | PTO SANTIAGO | | | | HUMACAO | PR | 00741 | |
| 5506518 | VIERA IVONNE | P O BOX 1048 | | | | COAMO | PR | 00769 | |
| 5506519 | VIERA JEANETTE | CALLE SANTO THOMAS DE AQU | | | | BAYAMON | PR | 00956 | |
| 5506520 | VIERA JOMARIELYN | 218 E COTTAGE PL | | | | YORK | PA | 17403 | |
| 4183357 | VIERA JR, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506521 | VIERA LISBETH | URB LUQUILLO MAR CALLE B CC6 | | | | LUQUILLO | PR | 00773 | |
| 5506522 | VIERA MARIA | 9 CABARCELONA | | | | GUAYNABO | PR | 00966 | |
| 5506523 | VIERA MARIBEL | PO BOX 305 | | | | ANASCO | PR | 00610 | |
| 5506524 | VIERA MARILYN | CALLE ALMENDRO 21-B | | | | CAROLINA | PR | 00987 | |
| 4503296 | VIERA MARQUEZ, ADRIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595560 | VIERA MARRERO, IBZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506525 | VIERA MARTHA | PO BOX 654 | | | | JUANA DIAZ | PR | 00795 | |
| 5506526 | VIERA RAFAEL | URB MTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 4637068 | VIERA RIVERA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500604 | VIERA RODRIGUEZ, NELSON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506527 | VIERA ROLLAND | 5338 B ST NE | | | | WASHINGTON | DC | 20019 | |
| 5506528 | VIERA SAM L | BOX PLAYITA 49 C VILLA SUL | | | | SALINAS | PR | 00751 | |
| 5506529 | VIERA SONIA | 8252 CREASENT ROON DR | | | | NEW PORT RICHEY | FL | 34655 | |
| 4505199 | VIERA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496860 | VIERA, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303796 | VIERA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232337 | VIERA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607447 | VIERA, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398823 | VIERA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711276 | VIERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691842 | VIERA, CARMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581849 | VIERA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256055 | VIERA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776777 | VIERA, DARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302907 | VIERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234723 | VIERA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506307 | VIERA, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504776 | VIERA, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424334 | VIERA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279275 | VIERA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502186 | VIERA, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737934 | VIERA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754416 | VIERA, JAVISH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501700 | VIERA, JESSIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144742 | VIERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400292 | VIERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532153 | VIERA, JULIETA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206945 | VIERA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500703 | VIERA, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504446 | VIERA, MAGDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255466 | VIERA, MANUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189066 | VIERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706176 | VIERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504506 | VIERA, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253899 | VIERA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259417 | VIERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215743 | VIERA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507107 | VIERA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243037 | VIERA, ODAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651719 | VIERA, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844557 | VIERA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389400 | VIERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462667 | VIERA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694005 | VIERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393518 | VIERA, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331987 | VIERA, TAJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475181 | VIERA, THAELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427747 | VIERA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538026 | VIERA, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497394 | VIERA, YAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680214 | VIERHELLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249627 | VIERK, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598714 | VIERK, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275802 | VIERKANT, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352357 | VIERLING JR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745978 | VIERLING, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248484 | VIERLING, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506530 | VIERNES TBURCIEO | 2811 N PRINCE ST | | | | CLOVIS | NM | 88101 | |
| 4413653 | VIERNES, KIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715034 | VIERNES, MERINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597694 | VIERNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272086 | VIERNES, SHERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824065 | VIERRA FINE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183666 | VIERRA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270332 | VIERRA, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605312 | VIERRA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411791 | VIERRA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412125 | VIERRA, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587420 | VIERRA, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717646 | VIERRA, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163587 | VIERRA, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674651 | VIERRA, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379534 | VIERRA-CRUZ, CHASITY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506531 | VIERS CHARLES | 2950 N GREEN VALLEY 1535 | | | | LAS VEGAS | NV | 89104 | |
| 5506532 | VIERS TERRI | 204 JACKQUELIN BLVD | | | | NORTH VERNON | IN | 47265 | |
| 4385874 | VIERS, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548912 | VIERS, MADISYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565189 | VIERTH, TRISTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526237 | VIERUS, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506533 | VIESCAS BRENDA | 225 DESERT ROSE | | | | LAS CRUCES | NM | 88005 | |
| 4584535 | VIESCAS, ELAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210044 | VIESCAS, KALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657266 | VIESPOLI, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862952 | VIESTE CREATIONS | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| 5812753 | VIESTE CREATIONS - A.G. & G. INC, | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| 5812753 | VIESTE CREATIONS - A.G. & G. INC, | 24 MILL STREET | MATT GIARRUSSO | TREASURER | 24 MILL STREET | JOHNSTON | RI | 02919 | |
| 5812753 | VIESTE CREATIONS - A.G. & G. INC, | 24 MILL STREET | MATT GIARRUSSO | TREASURER | 24 MILL STREET | JOHNSTON | RI | 02919 | |
| 4124132 | VIESTE CREATIONS - A.G.& G. INC | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| 4799788 | VIET A TRAN | DBA ZEROUV | 16792 BURKE LN | | | HUNTINGTON BEACH | CA | 92647 | |
| 4801610 | VIET D LUU | DBA PRECISION INDUSTRIES | 1535 W 120TH ST | | | LOS ANGELES | CA | 90047 | |
| 4674679 | VIETA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575136 | VIETH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523231 | VIETHS, JORDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799663 | VIETNAM TEXTILE GMT INT TRADE COLT | Rm 1107, 11th Fl., No.4 Nguyen Dinh Chieu St. | Indochina Tower, Dist. 1 | | | HCMC | | | Vietnam |
| 4807360 | VIETNAM TEXTILE GMT INT TRADE COLTD | MS CHERRY NGUYEN | 18 TANG NHON PHU STREET, | PHUOC LONG B WARD, DISTRICT 9 | | HO CHI MINH CITY | | | VIETNAM |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506534 | VIETOR TERRY | 2445 NW KINGS BLVD | | | | CORVALLIS | OR | 97330 | |
| 4844558 | VIETS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446379 | VIETS, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554298 | VIETS, OMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795416 | VIETSBAY | 3924 3RD AVE | | | | BROOKLYN | NY | 11232 | |
| 4649339 | VIETZE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594893 | VIETZE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613005 | VIEU, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419249 | VIEUX, LYONEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506535 | VIEVA BIAS | 3329 CYRUS CREEK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 4475336 | VIEW, AIYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525807 | VIEWINS, MYKECIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799664 | VIEWPOINTS NETWORK LLC-539551/POWER REVIEWS INC | 444 N WELLS ST | | | | CHICAGO | IL | 60610 | |
| 5793697 | VIEWPOINTS NETWORK LLC-539551/POWER REVIEWS INC | MATT MOOG | 180 NORTH LASALLE STREET | | | CHICAGO | IL | 60601 | |
| 4798378 | VIEWTAINER CO | 10728 PROSPECT AVE STE F | | | | SANTEE | CA | 92071 | |
| 4872291 | VIEWTAINER CO | AKA ARQ ENTERPRISES INC | 12740 DANIELSON COURT STE B | | | POWAY | CA | 92064 | |
| 5506536 | VIEYRA HERNAN | 10071 ESPERANZA CIR APT 2 | | | | FELLSMERE | FL | 32948 | |
| 4646160 | VIEYRA, ALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686777 | VIEYRA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196059 | VIEYRA, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193281 | VIEYRA, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302402 | VIEYRA, JAZMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212300 | VIEYRA, KIMBERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681219 | VIEYRA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570155 | VIEYRA, LISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696086 | VIEYRA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727730 | VIEYRA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200243 | VIEYRA-PRADO, KARYNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215583 | VIEZCA QUINTANA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506537 | VIFQUAIN AMY | 426 N 35TH ST | | | | LINCOLN | NE | 68503 | |
| 5506538 | VIG ANTHONY | 310 N FAIRVIEW | | | | MINDEN | LA | 71055 | |
| 4602633 | VIGANO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304902 | VIGAR, CHERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441142 | VIGDOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824066 | VIGEN SALMASTLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710906 | VIGEON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376490 | VIGESAA, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224272 | VIGEZZI, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432066 | VIGGIANO, ANGELENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722088 | VIGGIANO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769255 | VIGGIANO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694750 | VIGGIANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228677 | VIGGIANO, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398342 | VIGGIANO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767290 | VIGGIANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314855 | VIGGIANO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495119 | VIGGIANO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711836 | VIGH, LAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473182 | VIGHETTI, STEPHANIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402906 | VIGIER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506539 | VIGIL ADRIANA | 123 WHITE | | | | FRESNO | CA | 93611 | |
| 5506541 | VIGIL ALEX | 243 W 80TH AVE | | | | DENVER | CO | 80221 | |
| 5506542 | VIGIL ALICE | 6724 BALSAM ST | | | | ARVADA | CO | 80004 | |
| 5506543 | VIGIL ANGELA | 1050 S PIERCE ST | | | | LAKEWOOD | CO | 80226 | |
| 5506544 | VIGIL BRONSON | 3201 RICARDO RD NW | | | | ALB | NM | 87104 | |
| 5506545 | VIGIL CAMILLE | RR 42 | | | | SANTA FE | NM | 87506 | |
| 5506546 | VIGIL CARLOTA | 69 PLACITAS DE LOS VIGILE | | | | PECOS | NM | 87552 | |
| 5506547 | VIGIL CATHERINE | 5502 W COMANCHE ST | | | | FARMINGTON | NM | 87401 | |
| 5506548 | VIGIL CELIA | 2112 LOCUST | | | | COLORADO CITY | TX | 79565 | |
| 5506549 | VIGIL CESAR | 1106 PROSPECT AVE 149 | | | | SANTA ROSA | CA | 95409 | |
| 5506550 | VIGIL CINTHIA | 1009 PAINTBRUSH ST | | | | MESQUITE | TX | 75149 | |
| 5506551 | VIGIL CJ | 3400 2ND STREET | | | | ALBUQUERQUE | NM | 87114 | |
| 5506552 | VIGIL DENISE | 11795 W 73RD PL | | | | ARVADA | CO | 80004 | |
| 5506553 | VIGIL DESIREE | 982 CLAYWAY | | | | DENVER | CO | 80204 | |
| 5506554 | VIGIL DESIREE A | 7698 LINCOLN WY | | | | DENVER | CO | 80221 | |
| 5506555 | VIGIL DONNA V | 132 LAPIS LN | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 5506556 | VIGIL GABRIELA | 2441 W ARLINGTON ST | | | | LONG BEACH | CA | 90810 | |
| 5506557 | VIGIL GERALD B | 511 8 TH ST NW | | | | ALB | NM | 87102 | |
| 5506558 | VIGIL GLORIA | 13954 HAZEL DR | | | | LYTLE CREEK | CA | 92358 | |
| 5506559 | VIGIL HECTOR | 713 CALLE ANON | | | | SAN JUAN | PR | 00924 | |
| 4202071 | VIGIL III, JOHNNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506560 | VIGIL JENNIFER L | 2090 HANALIMA ST Y206 | | | | LIHUE | HI | 96766 | |
| 5506561 | VIGIL JOHNNY | ELM DR 14 | | | | LAS VEGAS | NM | 87701 | |
| 5506562 | VIGIL JOYCE S | 4124 FENTON ST | | | | DENVER | CO | 80212 | |
| 5506563 | VIGIL KARL | 2406 6TH AVE | | | | PUEBLO | CO | 81003 | |
| 5506564 | VIGIL KELSEY | PO BOX 1081 GLENROCK | | | | GLENROCK | WY | 82637 | |
| 5506565 | VIGIL KIMBERLY | 7 CALLE TIA LOUSIA | | | | SANTA FE | NM | 87506 | |
| 5506566 | VIGIL LAWRENCE | 1433 E 13TH ST | | | | PUEBLO | CO | 81001 | |
| 5506567 | VIGIL LEO D | 3038-1 GLASS RD | | | | LAS CRUCES | NM | 88005 | |
| 5506569 | VIGIL LETICIA | 614 27TH STREET RD | | | | GREELEY | CO | 80631 | |
| 5506570 | VIGIL LILIA | 5824 DUNLIN | | | | SANTATERESA | NM | 88008 | |
| 5506571 | VIGIL LINDA | 1605 S WASHINGTON | | | | ROSWELL | NM | 88203 | |
| 5506572 | VIGIL LINDA A | 525 MAPLE ST | | | | WALSENBURG | CO | 81089 | |
| 5506573 | VIGIL MARY | 2701 PAULETTE RD SW | | | | ALB | NM | 87105 | |
| 5506574 | VIGIL MATTHEW J | 339 62ND ST NW | | | | ABQ | NM | 87105 | |
| 5506575 | VIGIL NATISHA | 6521 E 79TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5506576 | VIGIL NICHOLAS | 14511 NAVAJO WAY | | | | MANTECA | CA | 95336 | |
| 5506577 | VIGIL PATRICK | 511 HANGAR LN CARRIZOZO | | | | CARRIZOZO | NM | 88301 | |
| 5506578 | VIGIL RICHARD | 201 RATON AVE | | | | RATON | NM | 87740 | |
| 4188188 | VIGIL ROCHA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506579 | VIGIL ROSA | 313 STAMBAUGH ST | | | | REDWOOD CITY | CA | 94063 | |
| 5506580 | VIGIL SHANNON R | 2263 CORONADO PKWY UNIT C | | | | THORNTON | CO | 80229 | |
| 5506581 | VIGIL SUSAN | 11250 CLERMONT CT | | | | THORNTON | CO | 80233 | |
| 5506582 | VIGIL THERESA | 4250 CERRILLOS ROAD | | | | SANTA FE | NM | 87507 | |
| 5506583 | VIGIL THOMAS J | 1617 BELVIDERE | | | | INDEP | MO | 64056 | |
| 5506584 | VIGIL VICTOR M | 624 13TH AVE N | | | | NAMPA | ID | 83687 | |
| 4220276 | VIGIL, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186975 | VIGIL, ADRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278029 | VIGIL, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408630 | VIGIL, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206437 | VIGIL, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695342 | VIGIL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352044 | VIGIL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216787 | VIGIL, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212700 | VIGIL, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217546 | VIGIL, BILLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412551 | VIGIL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569070 | VIGIL, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221282 | VIGIL, BROOKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255473 | VIGIL, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216226 | VIGIL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844559 | VIGIL, CHRIS & ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220122 | VIGIL, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890450 | Vigil, Christina OD | Attn: President / General Counsel | 1351 Isabelle Cir. | | | San Francisco | CA | 94080 | |
| 4409411 | VIGIL, CINDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621663 | VIGIL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216045 | VIGIL, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582959 | VIGIL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159405 | VIGIL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410406 | VIGIL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830816 | VIGIL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667317 | VIGIL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452278 | VIGIL, DMITRI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220167 | VIGIL, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216579 | VIGIL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757325 | VIGIL, GASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281704 | VIGIL, GILBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410184 | VIGIL, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582383 | VIGIL, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239869 | VIGIL, INES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176502 | VIGIL, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649182 | VIGIL, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707557 | VIGIL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211169 | VIGIL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593062 | VIGIL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673075 | VIGIL, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215640 | VIGIL, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605789 | VIGIL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408996 | VIGIL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156925 | VIGIL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544387 | VIGIL, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218810 | VIGIL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177178 | VIGIL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167612 | VIGIL, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529719 | VIGIL, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497273 | VIGIL, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824067 | VIGIL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167636 | VIGIL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409170 | VIGIL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737211 | VIGIL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219838 | VIGIL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554709 | VIGIL, MIRKA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616662 | VIGIL, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630665 | VIGIL, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412193 | VIGIL, RANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370650 | VIGIL, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408863 | VIGIL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215522 | VIGIL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218460 | VIGIL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183768 | VIGIL, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409486 | VIGIL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220939 | VIGIL, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364173 | VIGIL, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408984 | VIGIL, SANTANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215367 | VIGIL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612231 | VIGIL, SH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218324 | VIGIL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218931 | VIGIL, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220119 | VIGIL, SIERRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415976 | VIGIL, TAIZLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219079 | VIGIL, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702446 | VIGIL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410466 | VIGIL, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161477 | VIGIL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408851 | VIGIL, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673007 | VIGIL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506585 | VIGILANDE PIERREVILUS | 111 GOLDEN AVE | | | | COCOA | FL | 32922 | |
| 5506586 | VIGILANTE DANIEL | 1927 W 57TH | | | | CLEVELAND | OH | 44102 | |
| 4435970 | VIGILANTE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506587 | VIGILANTMESSER MALINDA | 4019 SION FARM | | | | ST CROIX | VI | 00820 | |
| 5506588 | VIGILCANTERO PATRICIA E | ARROYO VIGIL SP02 | | | | SANTA CRUZ | NM | 87567 | |
| 5506589 | VIGILLEA GARLINGTON | 1291 EBURDESHAW ST | | | | DOTHAN | AL | 36303 | |
| 5506590 | VIGILOTTI NANCY | 538 ACKERSON BLVD | | | | BRENTWOOD | NY | 11717 | |
| 4209626 | VIGIL-ROCHA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506591 | VIGIO RAFAEL | P O BOX 1121 | | | | LAS PIEDRAS | PR | 00771 | |
| 4473701 | VIGIO-MERCEDEZ, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841531 | Viglant Insurance Company | c/o Bunker & Ray | Attn: Jason A. Plaza, Esq. | 436 Walnut Street WA01A | | Philadelphia | PA | 19106 | |
| 4243949 | VIGLIANCO, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778890 | Vigliarolo & Mark Forca, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778904 | Vigliarolo, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778785 | Vigliarolo, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612486 | VIGLIETTA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844560 | VIGLIOTTI ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291007 | VIGLIOTTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506592 | VIGNAL VALIOKA | 17110 CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | |
| 4693555 | VIGNAROLI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766846 | VIGNE, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870983 | VIGNERI CHOCOLATE INC | 810 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| 4596110 | VIGNERY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506593 | VIGNESHWARA GANESAN | 6201 BREEZE BAY POINT | | | | FORT WORTH | TX | 76131 | |
| 5506594 | VIGNESWARAN GOODMAN | 47 FENWOOD RD 3 | | | | BOSTON | MA | 02115 | |
| 4647952 | VIGNIAVO, KOKOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598488 | VIGNOLA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844561 | VIGNOLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795385 | VIGO | 320 MILL RD | | | | EDISON | NJ | 08817 | |
| 5506595 | VIGO ALBERTO | URB PONCE DE LEON NUM 159 | | | | GUAYNABO | PR | 00969 | |
| 5506596 | VIGO BEATRIZ | 6123 WESTLAND DRIVE | | | | HYATTSVILLE | MD | 20782 | |
| 4890035 | Vigo County School Corporation | Mike Klippel | P.O. Box 3703 | 686 Wabash Ave | | Terre Haute | IN | 47803-0703 | |
| 4779955 | Vigo County Treasurer | 191 Oak St | | | | Terre Haute | IN | 47807 | |
| 4779956 | Vigo County Treasurer | PO Box 1466 | | | | Indianapolis | IN | 46206-1466 | |
| 5506597 | VIGO KATHERINE | RR 01 BOX 871 | | | | ANASCO | PR | 00610 | |
| 5506598 | VIGO LYDIA | C VILLA CASTIN 365 URB SA | | | | SAN JUAN | PR | 00923 | |
| 5506599 | VIGO NELSON | 246 WASHINTON STREET | | | | CENTRAL FALLS | RI | 02863 | |
| 4634737 | VIGO RIVERA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215850 | VIGO, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502633 | VIGO, KANISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751682 | VIGO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506600 | VIGON GLORIANN | REP DAGUEY CALLE H3 | | | | ANASCO | PR | 00610 | |
| 4160291 | VIGORITO, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429426 | VIGORITO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550630 | VIGOS, KAYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506601 | VIGUE PEGGY | 445856 | | | | ORANGE COVE | CA | 93675 | |
| 4416722 | VIGUE, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394885 | VIGUE, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480020 | VIGUERS, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176189 | VIGUS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727859 | VIISOLA, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506602 | VIJAY ANAND ALAGRISAMY | 2204 LYNBROOKE DR | | | | YARDLEY | PA | 19067 | |
| 4849209 | VIJAY BHARDWAJ | 3211 BURLINGTON DR | | | | Orlando | FL | 32837 | |
| 4852834 | VIJAY CHOPRA | 39556 SUTTER DR | | | | Fremont | CA | 94538 | |
| 4857575 | VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4824068 | VIJAY NARAYANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795202 | VIJAY SHARMA | DBA EGYPTIAN COTTON FACTORY OUTLET | 25 MARKET STREET | | | EDISON | NJ | 08817 | |
| 4844562 | Vijay Sood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506603 | VIJAY VISWANATHAN | 4 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111 | |
| 4844563 | VIJAY, VIKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506604 | VIJAYA ATMAKUR | 9417 POINT AVE SE | | | | SNOQUALMIE | WA | 98065 | |
| 4284771 | VIJAYA, SREEVEENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573900 | VIJAYAKUMAR, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612588 | VIJAYAKUMAR, RAMESHKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506605 | VIJAYALAKSH SINGARAVELU | 151 SW 117TH AVE | | | | PEMBROKE PINES | FL | 33025 | |
| 5506606 | VIJAYALAKSH THIRUNAVUKKARASU | 2605 WEST ROYAL LANE | | | | IRVING | TX | 75063 | |
| 4778392 | VIJAYDIMON (USA) INC. | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 | |
| 4778350 | VIJAYDIMON (USA) INC. | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4670860 | VIJAYKUMAR, JAYASURYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649820 | VIJESURIER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824069 | VIJI CHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506607 | VIJIL FREDRICK | 37 CHANDELLE LANE | | | | GREAT FALLS | MT | 59404 | |
| 5506608 | VIJIL INGRID | 722 FOUR MILE RD 1 | | | | ALEX | VA | 22305 | |
| 4412088 | VIJIL, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412093 | VIJIL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824070 | VIK VARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824071 | VIKAS AGGARWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796193 | VIKAS ARYA | DBA EXOTICHGIFTS | 270 EDWARDTON COURT | | | ROSWELL | GA | 30076 | |
| 5506609 | VIKAS KAMRAN | 727 N 92ND ST | | | | SEATTLE | WA | 98103 | |
| 5789307 | VIKAS TELECOM PRIVATE LIMITED | EMBASSY POINT, 150 INFANTRY ROAD | | | | BANGALORE | | 560001 | INDIA |
| 5789792 | VIKAS TELECOM PRIVATE LIMITED | MR. MICHAEL DAVID HOLLAND | EMBASSY POINT, 150 INFANTRY ROAD | | | BANGALORE | | 560001 | INDIA |
| 4849343 | VIKI COLE | 1760 CAROB LN | | | | Borrego Springs | CA | 92004 | |
| 4883175 | VIKING COCA COLA BTLG CO | P O BOX 806 | | | | ST CLOUD | MN | 56302 | |
| 4824072 | VIKING CORPORATION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844564 | VIKING DISTRIBUTING EAST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810407 | VIKING DISTRIBUTING EAST | P.O. BOX 945505 | | | | ATLANTA | GA | 30394-5505 | |
| 4883057 | VIKING ELECTRIC SUPPLY INC | P O BOX 77102 | | | | MINNEAPOLIS | MN | 55480 | |
| 4798183 | VIKING PROPERTIES | ATTN SUSAN ENNEKING | 3663 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43207 | |
| 4809589 | VIKING RANGE (ELICA) | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 4830817 | VIKING RANGE CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803103 | VIKING RANGE LLC | DBA VIKING DISTRIBUTING EAST | 325 HORIZON DRIVE | | | SUWANEE | GA | 30024 | |
| 4811251 | VIKING RANGE LLC | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 5404746 | VIKING RANGE VIKING | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 4810157 | VIKING RANGE, LLC | 325 HORIZON DRIVE | | | | SUWANEE | GA | 30024 | |
| 5506610 | VIKKI ALLEN | 2418 APPLERIDGE DR | | | | COLUMBUS | OH | 43223 | |
| 5506611 | VIKKI BACHMEIER | 818 3RD AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5506612 | VIKKI BURNETT | 4325 DAVEY CIRCLE | | | | MEMPHIS | TN | 38127 | |
| 5506613 | VIKKI CURL | 14900 MAGNOLIA BLVD APT 51 | | | | SHERMAN OAKS | CA | 91403 | |
| 5506614 | VIKKI GAGNON | 121 SOUTH WALKER ST | | | | LOWELL | MA | 01850 | |
| 5506615 | VIKKI HALL | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89219 | |
| 5506616 | VIKKI LEE LAWS | 3004 ANGELES DR | | | | WATERLOO | IA | 50703 | |
| 5506617 | VIKKI PARTEE | 3525 STONEHAVEN DR | | | | SAINT LOUIS | MO | 63033 | |
| 5506618 | VIKKI SCOTT | 1093 SUJMOUR AVE | | | | COLUMBUS | OH | 43206 | |
| 5506619 | VIKKI TRAJTNER | 133 WILDWOOD ROAD APT 63 | | | | NEWPORT | NC | 28570 | |
| 4824073 | Vikram Rao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506620 | VIKRAM SHARMA | 426 W WELLINGTON | | | | CHICAGO | IL | 60657 | |
| 4349397 | VIKRAMAN, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436483 | VIKRAMANNAIR, SASIDHARAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506621 | VIKRANT NISHANDAR | 43 TRUMAN DRIVE | | | | WOOD RIDGE | NJ | 07075 | |
| 4845428 | VIKS FLOORING LLC | 841 25TH ST SE | | | | Auburn | WA | 98002 | |
| 4399738 | VILSTROEM, EVA LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908945 | Viktor & Yevdokiya Tishchuk | Leonard W. Moen & Associates | Kathryn Majnarich | 403 SW 41st Street | | Renton | WA | 98057-4926 | |
| 5506622 | VIKTORIYA KOVALYUK | 103103 | | | | VINELAND | NJ | 08360 | |
| 5506623 | VIKTORYA ARTHUR | 664 EBB TOMBLIN RD | | | | THURMON | OH | 45640 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506624 | VIL LINDA S | 16913 N E 4TH PL | | | | N MIAMI BCH | FL | 33177 | |
| 5427315 | VIL, MELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628723 | VIL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255578 | VIL, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506625 | VILA ALAN | 502 APOLLO ST | | | | RIVERSIDE | CA | 92507 | |
| 5506626 | VILA EVELYN | 20821 SW 127TH PL | | | | MIAMI | FL | 33177 | |
| 5506627 | VILA JEANNETE | NONE | | | | MAYAGUEZ | PR | 00680 | |
| 5506628 | VILA JONES | 1028 RIVERBEND RD | | | | KERNERSVILLE | NC | 27285 | |
| 5506629 | VILA MARTIN | 6986 LINCOLN BLVD SPC | | | | OROVILLE | CA | 95966 | |
| 5506630 | VILA RAFAEL | NONE | | | | SAN JUAN | PR | 00921 | |
| 5506631 | VILA SANDRA | PO BOX 655 | | | | LAS PIEDRAS | PR | 00771 | |
| 5506632 | VILA SHEFALJ | PO BOX 4300 APTD 522 | | | | RIO GRANDE | PR | 00745 | |
| 4679775 | VILA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358289 | VILA, ALMEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352840 | VILA, ELDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249104 | VILA, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401550 | VILA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504650 | VILA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502488 | VILA, ZAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433759 | VILACCIN, FRITZNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631741 | VILACLARA, MA ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754318 | VILAILACK, THANABOUASY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262052 | VILAIRE, KENTOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506633 | VILALTE ARMANDO | COOP CIUD UNIERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4397874 | VILAMAR, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343313 | VILAND, CHARLOTTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619167 | VILAND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882372 | VILANDRE FUEL & HEATING | P O BOX 5673 | | | | GRAND FORKS | ND | 58206 | |
| 4665731 | VILANOVA ALEMAN, IDALIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506634 | VILANOVA KATHERINE | CIUDAD UNIVERSITARIA C A-ESTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5506635 | VILANOVA MARIA | NONE | | | | THE VILLAGES | FL | 32163 | |
| 4502303 | VILANOVA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501243 | VILANOVA, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667811 | VILAPAKKAM, SIVAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500935 | VILAR, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434209 | VILARDO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181124 | VILARDO, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655536 | VILARO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144484 | VILAROV, PETAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506636 | VILAS CRAIG | 3200 UNITED DR UNITB | | | | CAMERON PARK | CA | 95682 | |
| 5405766 | VILAS CRAIG M | 4471 VOLTAIRE DRIVE | | | | CAMERON PARK | CA | 95682 | |
| 4164957 | VILAS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205573 | Vilas, Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770001 | VILAS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164652 | VILASH, ARTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246370 | VILAVERDE, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169861 | VILAVIA, GLENYS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506637 | VILAVOUTH KHAMTANH | 268 EDGEVALE RD | | | | COLUMBUS | OH | 43209 | |
| 4221501 | VILAY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506638 | VILAYANH VIENGTHONG | 1315 CHESTER PLAZA | | | | BAKERSFIELD | CA | 93304 | |
| 5506639 | VILAYCHIT SAMANTHA | 241 S INDIANA ST | | | | PORTERVILLE | CA | 93257 | |
| 4252555 | VILAYHONG, THONMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336405 | VILAYVANH, KALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433696 | VILBIG, FRANCIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610049 | VILBRUN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236398 | VILBRUN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506640 | VILCAN MARY C | 124 MARTIN LUTHER KING ST APT | | | | BALDWIN | LA | 70514 | |
| 5506641 | VILCAPOMA ROSELIN | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 4623886 | VILCHECK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236724 | VILCHES, JOERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158949 | VILCHES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403069 | VILCHEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292844 | VILCHEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680973 | VILCHEZ, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535181 | VILCHEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396495 | VILCHEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231462 | VILCHEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550950 | VILCHEZ, MAYCOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297095 | VILCHEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238385 | VILCHEZ, SAMUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243549 | VILCHEZ-HERRADOR, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572348 | VILCHEZ-RIVERA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547812 | VILCHIS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461509 | VILCHIS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639493 | VILCHIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179043 | VILCHIS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525143 | VILCHIS, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238752 | VILCIN, DAPHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506642 | VILCINE HYACINTHE | 6728 AZALEA DR | | | | HOLLYWOOD | FL | 33023 | |
| 4392623 | VILCINSKAS, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494109 | VILCKO, KARALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558903 | VILE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506643 | VILEE HERRON | 2822 E 127TH ST | | | | CLEVELAND | OH | 44120 | |
| 5506644 | VILELA MILUTE | 6408 MARLBERRY DR | | | | ORLANDO | FL | 32819 | |
| 4398129 | VILELA, RAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506645 | VILELLA ANA | 162 | | | | ARECIBO | PR | 00612 | |
| 5506646 | VILELLA ANGEL | 381 AVE FELISA RINCO CONDO | | | | SAN JUAN | PR | 00926 | |
| 5506647 | VILELLA BERNICE | PO BOX 2567 | | | | ARECIBO | PR | 00613 | |
| 4201146 | VILENCIA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423901 | VILENSKY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616464 | VILES, ARTAVIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163240 | VILES, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675668 | VILES, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506648 | VILETTA JACKSON | 2269 80TH AVE NONE | | | | OAKLAND | CA | 94605 | |
| 5506649 | VILFORT MIBERLINE | 1613 NW 7TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 4329785 | VILFRANC, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181205 | VILHAUER, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790920 | Vilimek, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771740 | VILJOEN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695821 | VILKIENE, AIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506650 | VILLA ALFREDO | 5166 NW 83RD LANE | | | | POMPANO BEACH | FL | 33067 | |
| 4468003 | VILLA AYALA JR, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803756 | VILLA BAG, LLC | DBA VILLABAG | 3986 PEMBROKE ROAD, SUITE 3966 | | | HOLLYWOOD | FL | 33021 | |
| 4412539 | VILLA CANO, EDITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506651 | VILLA CATHERINA | 1708 AVE N APT A | | | | PLAINVIEW | TX | 79072 | |
| 4863992 | VILLA CONSTRUCTION LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5506652 | VILLA CONSTRUCTION LLC | 2417 REGENCY BLVD STE 6 | | | | ORLANDO | FL | 32809 | |
| 5506653 | VILLA DANIEL | 37717 ROBINSON AVE | | | | DADE CITY | FL | 33523 | |
| 4844565 | VILLA DENIZ LLC - C/O T CAPITOL MNGT, LL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506654 | VILLA ESPERANZA | 6441 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5506655 | VILLA FRANCISCO | 825 W 132ND ST | | | | COMPTON | CA | 90222 | |
| 4824074 | VILLA GARDEN APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506656 | VILLA GERARDO | 840 HETTINGA RD | | | | ANTHONY | NM | 88021 | |
| 5506657 | VILLA GUADALUPE | 145 S ACADEMY | | | | COLORADO SPRINGS | CO | 80910 | |
| 5506658 | VILLA IRVING O | PO BOX 558 | | | | SAN GERMAN | PR | 00683 | |
| 4239406 | VILLA JIMENEZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506659 | VILLA JOSE | 13644 SW EISENHOWER CIR | | | | MOUNTAIN HOME | ID | 83647 | |
| 5506660 | VILLA JOSE F | HC 8481 01 | | | | GURABO | PR | 00778 | |
| 5506661 | VILLA JOSEPHINA | 3927 W MARTIN ST | | | | SAN ANTONIO | TX | 78207 | |
| 4154174 | VILLA JR, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506662 | VILLA LAURIE | 1940 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5506663 | VILLA LEONEL | 2350 BIRCH AVE | | | | WHITING | IN | 46394 | |
| 5789389 | VILLA LIGHTING | 2929 CHOUTEAU AVE | | | | ST LOUIS | MO | 63103 | |
| 4864980 | VILLA LIGHTING SUPPLY | 2929 CHOUTEAU AVE | | | | ST LOUIS | MO | 63103 | |
| 4909478 | Villa Lighting Supply Co Inc. | Attn: Matt Villa | 2929 Chouteau Avenue | | | St. Louis | MO | 63103 | |
| 5506664 | VILLA LLESENIA M | COM LUCIANA F-1 CLL-6 | | | | JUANA DIAZ | PR | 00795 | |
| 4276891 | VILLA LOPEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506665 | VILLA LORENA | 1923 GRANT ST NW TRLR 22 | | | | FARIBAULT | MN | 55021 | |
| 5506666 | VILLA MARIA | 74 SOUTHGATE RD NASSAU059 | | | | VALLEY STREAM | NY | 11581 | |
| 5506667 | VILLA MARITZA | 13460 HADLEY ST | | | | WHITTIER | CA | 90601 | |
| 5506668 | VILLA MARLEN | 9612 S PARADE ST | | | | ANAHEIM | CA | 92804 | |
| 4749287 | VILLA MARTINEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506669 | VILLA NANCY | 2393 PECOS HWY | | | | CARLSBAD | NM | 88220 | |
| 5506670 | VILLA NATALY | 2747 W MELROSE STREET | | | | CHICAGO | IL | 60618 | |
| 4183739 | VILLA NOL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831422 | VILLA NOVA CONDO( CHRIS BOUVIER) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506671 | VILLA OLGALETICIA | 15022 E 35TH PL | | | | TULSA | OK | 74134 | |
| 5506672 | VILLA OSCAR | 170 JONES RD | | | | WINSTON SALEM | NC | 27107 | |
| 4212627 | VILLA PINEDA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305326 | VILLA RAMIREZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182161 | VILLA RAMOS, AURORA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506673 | VILLA REBECCA | 450 N RIENWAY AVE | | | | WATERFORD | CA | 95386 | |
| 5793698 | VILLA SAN PEDRO APARTMENTS | 282 DANZE DR | BLDG 12 & 13 | UNITS 161-164 & 165-168 | | SAN JOSE | CA | 95111 | |
| 5506674 | VILLA STEPHANIE | 8013 E WHITTON AVE | | | | SCOTTSDALE | AZ | 85251 | |
| 5506675 | VILLA TAPARSHIA | 2027 SOUTH MILL STREET | | | | KANSAS CITY | KS | 66103 | |
| 5506676 | VILLA VANESSA | 1705 MOUNTAIN VIEW CIR | | | | BLOOMFIELD | NM | 87413 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506677 | VILLA VANESSA L | 11250 WEST 38TH AVE | | | | WHEATRIDGE | CO | 80033 | |
| 5506678 | VILLA VIRGINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 88012 | |
| 5506679 | VILLA YOLANDA R | 15517 BEVERLY CT | | | | OVERLAND PARK | KS | 66223 | |
| 4313347 | VILLA, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207173 | VILLA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679213 | VILLA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213349 | VILLA, ALESSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528276 | VILLA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215670 | VILLA, ANGILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412018 | VILLA, ANISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281603 | VILLA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194949 | VILLA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750346 | VILLA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205048 | VILLA, ASCENCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637204 | VILLA, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229973 | VILLA, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202933 | VILLA, BIENCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201920 | VILLA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539184 | VILLA, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272926 | VILLA, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564882 | VILLA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228447 | VILLA, CHELSEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161025 | VILLA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162700 | VILLA, CORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160909 | VILLA, DAINALY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211752 | VILLA, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167181 | VILLA, DANEYDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159626 | VILLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208354 | VILLA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411014 | VILLA, DELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160919 | VILLA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212203 | VILLA, DOMICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173120 | VILLA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292538 | VILLA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700274 | VILLA, ELIEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440409 | VILLA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184281 | VILLA, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174148 | VILLA, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408724 | VILLA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407905 | VILLA, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410202 | VILLA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416466 | VILLA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637222 | VILLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155161 | VILLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295090 | VILLA, GLORIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207185 | VILLA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613471 | VILLA, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365881 | VILLA, HIRAM MOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158614 | VILLA, ITZAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160633 | VILLA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204646 | VILLA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248322 | VILLA, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649146 | VILLA, JESSICA R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631765 | VILLA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188493 | VILLA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419505 | VILLA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186777 | VILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649817 | VILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468416 | VILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708031 | VILLA, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193856 | VILLA, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189063 | VILLA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271885 | VILLA, KAMAILEOHUALALAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314314 | VILLA, KARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659418 | VILLA, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282688 | VILLA, KELLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524045 | VILLA, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190180 | VILLA, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638813 | VILLA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153948 | VILLA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179980 | VILLA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180267 | VILLA, MYRNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344251 | VILLA, NAZARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144380 | VILLA, NECTILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760022 | VILLA, OLGA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189176 | VILLA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619877 | VILLA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542587 | VILLA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254851 | VILLA, PIEDAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410737 | VILLA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184240 | VILLA, RIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169929 | VILLA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663828 | VILLA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171143 | VILLA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165375 | VILLA, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335079 | VILLA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410599 | VILLA, TIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200347 | VILLA, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533282 | VILLA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154392 | VILLA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543624 | VILLA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173720 | VILLA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197843 | VILLA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844566 | VILLA,MOIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653869 | VILLABER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830818 | VILLABON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617610 | VILLABONA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716171 | VILLACCI, ROXENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506680 | VILLACENCIO RODRIGO | 6300 S MARK RD | | | | TUCSON | AZ | 85757 | |
| 5506681 | VILLACIS JAVIER | 1948 BEAGLE WAY | | | | VIRGINIA BEACH | VA | 23453 | |
| 4228288 | VILLACIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242583 | VILLACIS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230980 | VILLACIS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420379 | VILLACIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763862 | VILLACIS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504336 | VILLACIS, PABLO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338114 | VILLACIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629232 | VILLACORTA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381585 | VILLACRES, JEANNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183470 | VILLACRES, PATTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647253 | VILLADOLID, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255911 | VILLADONIGA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173691 | VILLAESCUSA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506682 | VILLAFANA OSCAR P | 622 MAIN ST | | | | SANTA PAULA | CA | 93060 | |
| 4221633 | VILLAFANA, DANANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175063 | VILLAFANA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673762 | VILLAFANA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206816 | VILLAFANA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754825 | VILLAFANA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414709 | VILLAFANA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199104 | VILLAFANA, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689482 | VILLAFANA, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171646 | VILLAFANA-ALVAREZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157794 | VILLAFANE CABRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506683 | VILLAFANE CARLOS | 21 A CENTRE STREET | | | | BOSTON | MA | 02119 | |
| 5506684 | VILLAFANE DAINAH | URB JARDINES DEL CARIBE ST 27 | | | | PONCE | PR | 00731 | |
| 5506685 | VILLAFANE DAMARIS | 8728 MALLARD RESURF DR | | | | TAMPA | FL | 33614 | |
| 5506686 | VILLAFANE IRMA | BUZON 8328 | | | | GUAYNABO | PR | 00960 | |
| 5506687 | VILLAFANE JORGE | ALTURAS DE SAN LORENZO CA | | | | SAN LORENZO | PR | 00754 | |
| 5506688 | VILLAFANE LARISA V | ASTURIAS 68 BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| 5506689 | VILLAFANE LIZMARIE | HC02 BOX 8654 JUAN MARTIN | | | | LUQUILLO | PR | 00773 | |
| 4669172 | VILLAFANE, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238718 | VILLAFANE, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217443 | VILLAFANE, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414135 | VILLAFANE, ESTEFAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632598 | VILLAFANE, IXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342459 | VILLAFANE, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496766 | VILLAFANE, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501639 | VILLAFANE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669656 | VILLAFANE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221594 | VILLAFANE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587852 | VILLAFANE, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223529 | VILLAFANE, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730824 | VILLAFANE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496097 | VILLAFANE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500778 | VILLAFANE, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506690 | VILLAFANET HECTOR | 14008 MCCLURE AVE APT 1 | | | | PARAMOUNT | CA | 90723 | |
| 5506691 | VILLAFANEZ ADA | URB LAS QUINTAS DE ALTAM | | | | CANOVANAS | PR | 00729 | |
| 4288262 | VILLAFANIA, KAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506692 | VILLAFLOR RHODORA | 26 BUENA VISTA AVE 2 | | | | SAN BRUNO | CA | 94066 | |
| 4744651 | VILLAFLOR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185157 | VILLAFLOR, RHODORA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161704 | VILLAFRADE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420897 | VILLAFRANCA, DAVID Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404701 | VILLAFRANCA, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766763 | VILLAFUERTE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398032 | VILLAFUERTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400718 | VILLAFUERTE, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540504 | VILLAFUERTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206125 | VILLAFUERTE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660217 | VILLAFUERTE, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198480 | VILLAFUERTE, KANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625100 | VILLAFUERTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543769 | VILLAFUERTE, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192128 | VILLAFUERTE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281294 | VILLAFUERTE, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193352 | VILLAFUERTE, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536605 | VILLAFUERTE, YESENIA ZAVALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506693 | VILLAGANA ANGELICA M | 15897 MESQUETELL | | | | HESPERIA | CA | 92345 | |
| 5506694 | VILLAGAS ISABEL | PO BO 244 | | | | PECOS | NM | 87552 | |
| 4875213 | VILLAGE COMPANY LLC | DEPT# 10411 PO BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4844567 | Village Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802255 | VILLAGE DRUGS INC | DBA VILLAGE DRUGS & GIFTS | 1201 SYCAMORE AVE SUITE 110 | | | TINTON FALLS | NJ | 07724 | |
| 4870907 | VILLAGE FLORIST | 801 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088 | |
| 4824075 | VILLAGE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820510 | Village Lake Promenade & 950 Properties LLC | c/o Exclusive Management & Properties, Inc. | 2183 N Powerline Rd Ste 1 | | | Pompano Beach | FL | 33069 | |
| 4803367 | VILLAGE LAKE PROMENADE LLC | DBA LAKE SQUARE MALL | 2183 N POWERLINE RD SUITE 1 | C/O EXCLUSIVE MGMT & PROPS INC | | POMPANO BEACH | FL | 33069 | |
| 5799666 | Village Lake Promenade LLC & 950 Properties LLC | c/o Exclusive Management & Properties, Inc. | 2183 N. Powerline Road, Suite 1 | | | Pompano Beach | FL | 33069 | |
| 5791265 | VILLAGE LAKE PROMENADE LLC & 950 PROPERTIES LLC | MARK STEPHENSON, SR. ASSET ADMINISTRATOR | C/O EXCLUSIVE MANAGEMENT & PROPERTIES, INC. | 2183 N. POWERLINE ROAD, SUITE 1 | | POMPANO BEACH | FL | 33069 | |
| 4854405 | VILLAGE LAKE PROMENADE LLC & 950 PROPERTIES LLC | VILLAGE LAKE PROMENADE LLC   SEE LANDLORD COPIES* | DBA LAKE SQUARE MALL | C/O EXCLUSIVE MANAGEMENT & PROPERTIES, INC. | 2183 N. POWERLINE ROAD, SUITE 1 | POMPANO BEACH | FL | 33069 | |
| 4867035 | VILLAGE LOCKSMITH | 409 WEST MAIN | | | | COLLINSVILLE | IL | 62234 | |
| 4863670 | VILLAGE MALL INC | 2301 MCLAIN ST | | | | NEWPORT | AR | 72112 | |
| 4801849 | VILLAGE MUSIC WORLD | 197 BLEECKER STREET | | | | NEW YORK | NY | 10012 | |
| 4863190 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 | |
| 4782179 | VILLAGE OF BLOOMINGDALE | 201 BLOOMINGDALE ROAD | Attn: Finance Director | | | Bloomingdale | IL | 60108-1487 | |
| 5506696 | VILLAGE OF BLOOMINGDALE | 201 BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108-1487 | |
| 4862684 | VILLAGE OF BLOOMINGDALE | 201 SOUTH BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| 4781423 | VILLAGE OF BLOOMINGDALE | Attn: Finance Director | 201 BLOOMINGDALE ROAD | | | Bloomingdale | IL | 60108-1487 | |
| 4882066 | VILLAGE OF BLOOMINGDALE | P O BOX 4717 | | | | NORTH SUBURBAN | IL | 60197 | |
| 4783980 | Village of Bloomingdale, IL | 201 South Bloomingdale Road | | | | Bloomingdale | IL | 60108 | |
| 4866520 | VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440 | |
| 5404628 | VILLAGE OF BOLINGROOK IL | 375 W BRIARCLIFF ROAD | | | | BOLINGBROOK | IL | 60440 | |
| 4847788 | VILLAGE OF BOSTON HEIGHTS OH | C O SUMMIT COUTY BUILDING DEPARTMENT | 1030 EAST TALLMADGE AVENUE | | | Akron | OH | 44310 | |
| 4783514 | Village of Bradley, IL | 147 South Michigan | | | | Bradley | IL | 60915 | |
| 4852776 | VILLAGE OF BRIARCLIFF MANOR NY | 1111 PLEASANTVILLE ROAD | | | | Briarcliff Manor | NY | 10510 | |
| 4854007 | Village of Bridgeview | 7500 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 4784013 | Village of Bridgeview, IL | 7500 South Oketo Avenue | | | | Bridgeview | IL | 60455 | |
| 4854008 | Village of Buffalo Grove | Dept of Finance & General Services | 50 Raupp Blvd | | | Buffalo Grove | IL | 60089-2100 | |
| 4782166 | VILLAGE OF CALEDONIA | 5043 CHESTER LN | | | | RACINE | WI | 53402-2414 | |
| 5787914 | VILLAGE OF CALEDONIA | 6922 NICHOLSON ROAD | | | | CALEDONIA | WI | 53108 | |
| 4783989 | Village OF Cherry Valley,IL | 806 East State St | | | | Cherry Valley | IL | 61016-9389 | |
| 4858495 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | | CHICAGO RIDGE | IL | 60415 | |
| 5787915 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | | Chicago Ridge | IL | 60415 | |
| 5814023 | Village of Chicago Ridge | 10455 Ridgeland Avenue | | | | Chicago Ridge | IL | 60415 | |
| 4783986 | Village of Chicago Ridge, IL | 10455 South Ridgeland Avenue | | | | Chicago Ridge | IL | 60415 | |
| 5506697 | VILLAGE OF CLARENDON HILLS | 1500 E HIGGINS ROAD SUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4871240 | VILLAGE OF DEERFIELD | 850 WAUKEGAN RD | | | | DEERFIELD | IL | 60015 | |
| 4858729 | VILLAGE OF ELMWOOD PARK | 11 CONTI PARKWAY | | | | ELMWOOD PARK | IL | 60707 | |
| 5825140 | Village of Garden City, New York | Bee Ready Fishbein Hatter & Donovan, LLP | 170 Old Country Road, Suite 200 | | | Mineola | NY | 11501 | |
| 5825140 | Village of Garden City, New York | Inc. Village of Garden City: DPW | 351 Stewart Avenue | | | Garden City | NY | 11530 | |
| 4778574 | Village of Garden City, NY | Attn: Karen M. Altman, Clerk's Office | Village Hall | 351 Stewart Avenue | | Garden City | NY | 11530 | |
| 4784593 | Village of Germantown, WI | P.O. Box 337 | | | | Germantown | WI | 53022 | |
| 4850512 | VILLAGE OF GLENVIEW | 1225 WAUKEGAN ROAD | | | | Glenview | IL | 60025 | |
| 4782051 | VILLAGE OF GREENDALE | 6500 NORTHWAY | | | | Greendale | WI | 53129 | |
| 4784313 | Village of Greenwich, NY | 6 Academy Street | | | | Greenwich | NY | 12834 | |
| 4782624 | VILLAGE OF GURNEE | Attn. REVENUE COLLECTION | 325 N O'PLAINE RD | | | Gurnee | IL | 60031 | |
| 4783984 | Village of Gurnee, IL | PO Box 2804 | | | | Bedford Park | IL | 60499-2804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859345 | VILLAGE OF HERKIMER | 120 GREEN STREET | | | | HERKIMER | NY | 13350 | |
| 4784317 | Village of Herkimer, NY | 120 Green Street | | | | Herkimer | NY | 13350 | |
| 5793699 | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD | | | | HOFFMAN ESTATES | IL | 06069 | |
| 4862195 | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELS RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4782160 | VILLAGE OF HOFFMAN ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830248 | VILLAGE OF HOFFMAN ESTATES | ATTN: Village Manager | 1900 Hassell Road | | | HOFFMAN ESTATES | IL | 60169 | |
| 4893127 | Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein, Esq. | 1633 Broadway | 31st Floor | New York | NY | 10019 | |
| 4782160 | VILLAGE OF HOFFMAN ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784018 | Village of Hoffman Estates, IL | 1900 Hassell Road | | | | Hoffman Estates | IL | 60169-6308 | |
| 5799668 | VILLAGE OF HOFFMAN ESTATES-1074439308 | 1900 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5793700 | VILLAGE OF HOFFMAN ESTATES-1074439308 | VILLAGE MANAGER | 1900 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| 4862732 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT | | | | HOMEWOOD | IL | 60430 | |
| 4784308 | Village of Horseheads, NY | 202 South Main Street | | | | Horseheads | NY | 14845 | |
| 4851088 | VILLAGE OF ITASCA | 550 W IRVING PARK ROAD | | | | Itasca | IL | 60143 | |
| 4889136 | VILLAGE OF JOHNSON CITY | VILLAGE CLERK | 243 MAIN ST | | | JOHNSON CITY | NY | 13790 | |
| 4780086 | Village of Johnson City Tax Collector | 243 Main St. | | | | Johnson City | NY | 13790-0320 | |
| 4780087 | Village of Johnson City Tax Collector | PO Box 320 | | | | Johnson City | NY | 13790-0320 | |
| 4780333 | Village of Lake Grove Tax Collector | | | | | Lake Grove | NY | 11755-0708 | |
| 4780334 | Village of Lake Grove Tax Collector | P.O. Box 708 | | | | Lake Grove | NY | 11755-0708 | |
| 4778592 | Village of Lake Orion | Attn: Susan Galeczka, Village Clerk | 21 East Church Street | | | Lake Orion | MI | 48362 | |
| 4853527 | Village of Lakemoor | PO Box 7727 | | | | Carol Stream | IL | 60197-7727 | |
| 4778594 | Village of Lakewood | Attn: Joseph M. Johnson | 20 West Summit Street | | | Lakewood | NY | 14750 | |
| 5404629 | VILLAGE OF LANSING | 3141 RIDGE ROAD | | | | LANSING | IL | 60738 | |
| 4783991 | Village of Lansing, IL | 3141 Ridge Road | | | | Lansing | IL | 60438 | |
| 4784597 | Village of Little Chute, WI | 108 W Main St | | | | Little Chute | WI | 54140 | |
| 4784597 | Village of Little Chute, WI | 108 W Main St | | | | Little Chute | WI | 54140 | |
| 4864313 | VILLAGE OF LOMBARD | 255 E WILSON AVE | | | | LOMBARD | IL | 60148 | |
| 4783525 | Village of Manteno, IL | 98 East Third St. | | | | Manteno | IL | 60950 | |
| 4851858 | VILLAGE OF MASSAPEQUA PARK INC | 151 FRONT STREET | | | | Massapequa Park | NY | 11762 | |
| 4782823 | VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 | |
| 4905586 | Village of Matteson | Attn: Village Attorney | Matteson Village Hall | 4900 Village Commons | | Matteson | IL | 60443 | |
| 4782206 | VILLAGE OF MATTESON POLICE DEPT | 20500 S CICERO AVE | ALARM ADMINISTRATION | | | Matteson | IL | 60443 | |
| 4784004 | Village of Matteson, IL | 4900 Village Commons | | | | Matteson | IL | 60443 | |
| 4858130 | VILLAGE OF MELROSE PARK | 1000 NORTH 25TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 4879968 | VILLAGE OF MELROSE PARK | ONE NORTH BROADWAY | | | | MELROSE PARK | IL | 60160 | |
| 4784020 | Village of Melrose Park, IL | PO Box 1506 | | | | Melrose Park | IL | 60161-1506 | |
| 4784025 | Village of Mokena, IL | 11004 Carpenter St | | | | Mokena | IL | 60448 | |
| 4783990 | Village of New Lenox, IL | 1 VETERANS PARKWAY | | | | NEW LENOX | IL | 60451 | |
| 4858118 | VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE | | | | NILES | IL | 60714 | |
| 4782445 | VILLAGE OF NILES | 1000 Civic Center Drive | | | | Niles | IL | 60714-3229 | |
| 4778624 | Village of Norridge | Attn: City Attorney | 4000 Olcott Avenue | | | Norridge | IL | 60706 | |
| 4782151 | VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706 | |
| 4784008 | Village of Norridge, IL | 4000 North Olcott Avenue | | | | Norridge | IL | 60706-1199 | |
| 4782915 | VILLAGE OF NORTH RIVERSIDE | 2401 S. DESPLAINES AVENUE | | | | North Riverside | IL | 60546 | |
| 5787916 | VILLAGE OF NORTH RIVERSIDE | 2401 S DESPLAINES AVENUE | | | | RIVERSIDE | IL | 60546 | |
| 4783981 | Village of North Riverside, IL | 2401 South Desplaines Avenue | | | | North Riverside | IL | 60546 | |
| 4859383 | VILLAGE OF OAK BROOK | 1200 OAK BROOK AVE | | | | OAK BROOK | IL | 60523 | |
| 4782167 | VILLAGE OF OAK LAWN | 9446 S RAYMOND AVE | | | | Oak Lawn | IL | 60453 | |
| 4873438 | VILLAGE OF ORLAND PARK | BUILDING DEPARTMENT | 14700 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| 4873439 | VILLAGE OF ORLAND PARK | BUILDING DEPARTMENT | 14700 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| 4783912 | Village of Palm Springs, FL | 226 Cypress Lane | | | | Palm Springs | FL | 33461 | |
| 5404630 | VILLAGE OF PELHAM MANOR | BUILDING DEPARTMENT | FOUR PENFIELD PLACE | | | PELHAM MANOR | NY | 10803 | |
| 5404631 | VILLAGE OF PORT CHESTER NY | 222 GRACE CHURCH | | | | PORT CHESTER | NY | 10573 | |
| 4784024 | Village of Romeoville, IL | 1050 W Romeo Rd | | | | Romeoville | IL | 60446 | |
| 4784017 | Village of Round Lake Beach, IL | 1937 North Municipal Way | | | | Round Lake Beach | IL | 60073 | |
| 5404632 | VILLAGE OF SCARSDALE NY | 1001 POST ROAD | | | | SCARSDALE | NY | 10583 | |
| 4858249 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT | | | | SCHAUMBURG | IL | 60193 | |
| 4784016 | Village of Schaumburg, IL | 101 Schaumburg Ct | | | | Schaumburg | IL | 60193 | |
| 4862950 | VILLAGE OF SIDNEY | 21 LIBERTY ST | | | | SIDNEY | NY | 13838 | |
| 4784310 | Village of Sidney, NY | 21 Liberty Street | | | | Sidney | NY | 13838 | |
| 5404633 | VILLAGE OF SOUTH RUSSELL OH | 5205 CHILLICOTHE RD | | | | SOUTH RUSSELL | OH | 44022 | |
| 4782158 | VILLAGE OF STEGER | 35 WEST 34TH STREET | | | | Steger | IL | 60475 | |
| 4784005 | Village of Steger, IL | 3320 Lewis Ave | | | | Steger | IL | 60475 | |
| 4784002 | Village of Streamwood, IL | 301 East Irving Park Road | | | | Streamwood | IL | 60107 | |
| 4846168 | VILLAGE OF SUGAR GROVE | 601 N HEARTLAND DR | | | | Sugar Grove | IL | 60554 | |
| 4784012 | Village of Tinley Park, IL | 16250 S. Oak Park Avenue | | | | Tinley Park | IL | 60477 | |
| 5404634 | VILLAGE OF TUCKAHOE NY | 65 MAIN STREET | | | | TUCKAHOE | NY | 10707 | |
| 4864924 | VILLAGE OF VERNON HILLS | 290 EVERGREEN DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 4870582 | VILLAGE OF VERNON HILLS POL DEPT | 754 LAKEVIEW PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 4852616 | VILLAGE OF VILLA PARK | 20S ARDMORE AVE | | | | Villa Park | IL | 60181 | |
| 5800064 | Village of Wellsville Department of Public Utilities | 156 N. Main St | | | | Wellsville | NY | 14895 | |
| 4782773 | VILLAGE OF WEST DUNDEE | 100 CARRINGTON DRIVE | COMMUNITY DEVELOPMENT DEP | | | West Dundee | IL | 60118 | |
| 5787918 | VILLAGE OF WEST DUNDEE | 100 CARRINGTON DRIVE | | | | DUNDEE | IL | 60118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781424 | VILLAGE OF WEST DUNDEE | COMMUNITY DEVELOPMENT DEP | 100 CARRINGTON DRIVE | | | West Dundee | IL | 60118 | |
| 4858038 | VILLAGE OF WEST DUNDEE COMMUNITY | 100 CARRINGTON DR | | | | WEST DUNDEE | IL | 60118 | |
| 4783513 | Village of West Dundee, IL | 102 South Second Street | | | | West Dundee | IL | 60118 | |
| 4783985 | Village of West Dundee, IL | 102 S. Second St. | | | | West Dundee | IL | 60118 | |
| 4853528 | Village of Worth RS | c/o Municipal Collection of America, Inc | 3348 Ridge Road | | | Lansing | IL | 60438-3112 | |
| 4824076 | VILLAGE PROPERTIES OPERATING CO, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873608 | VILLAGE SHOPPES OF COCONUT CREEK | C/O STILES PROPERTY MANAGEMENT | 301 EAST LAS OLAS BLVD 5TH FL | | | FOR LAUDERDALE | FL | 33301 | |
| 4824077 | VILLAGE SQUARE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409225 | VILLAGECENTER, KAILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506705 | VILLAGELIU CAROLA | 1841 SW 29TH AVE | | | | MIAMI | FL | 33145 | |
| 5506706 | VILLAGES DAILY SUN | 1100 MAIN ST | | | | THE VILLAGES | FL | 32159 | |
| 4889138 | VILLAGES DAILY SUN | VILLAGES OPERATING CO | 1100 MAIN ST | | | THE VILLAGES | FL | 32159 | |
| 4844568 | VILLAGIO, JOE & JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506707 | VILLAGOMEZ AURORA E | 91233 PAINTED CANYON | | | | MECCA | CA | 92254 | |
| 5506708 | VILLAGOMEZ CONCEPCION | 2919 N KILPATRICK AVE | | | | CHICAGO | IL | 60641 | |
| 5506709 | VILLAGOMEZ JESUS | 2580 SENTER RD SPC 469 | | | | SAN JOSE | CA | 95111 | |
| 5506710 | VILLAGOMEZ MARIA | 1827 E SAN MARCUS ST | | | | COMPTON | CA | 90221 | |
| 5506711 | VILLAGOMEZ MARK | 1683 E DODD RD | | | | HAYDEN LAKE | ID | 83835 | |
| 5506712 | VILLAGOMEZ ZEUS | 10341 CANOGA AVE 4 | | | | CHATSWORTH | CA | 91311 | |
| 4463217 | VILLAGOMEZ, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283534 | VILLAGOMEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269678 | VILLAGOMEZ, ANTONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519741 | VILLAGOMEZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162145 | VILLAGOMEZ, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525839 | VILLAGOMEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184901 | VILLAGOMEZ, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189407 | VILLAGOMEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301574 | VILLAGOMEZ, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290300 | VILLAGOMEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570662 | VILLAGOMEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292429 | VILLAGOMEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185456 | VILLAGOMEZ, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201157 | VILLAGOMEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150417 | VILLAGOMEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281875 | VILLAGOMEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160790 | VILLAGOMEZ, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294118 | VILLAGOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770484 | VILLAGOMEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284192 | VILLAGOMEZ, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284327 | VILLAGOMEZ, OLVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291340 | VILLAGOMEZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268869 | VILLAGOMEZ, RAYMOND ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190524 | VILLAGOMEZ, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607209 | VILLAGOMEZ, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221263 | VILLAGOMEZ, YISEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368229 | VILLAGOMEZ-MOTA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766185 | VILLAGONEZ, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554553 | VILLAGRA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356965 | VILLAGRA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506713 | VILLAGRAN MARISSA | 5902 AYERS ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5506714 | VILLAGRAN RAUL | 2036 4TH ST | | | | WASCO | CA | 93280 | |
| 5506715 | VILLAGRAN ROSALBA | 1414 N 43D | | | | STONE PARK | IL | 60165 | |
| 4165860 | VILLAGRAN YELA, ALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529411 | VILLAGRAN, ARGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542604 | VILLAGRAN, BRIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534981 | VILLAGRAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410808 | VILLAGRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537414 | VILLAGRAN, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752906 | VILLAGRAN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206241 | VILLAGRAN, MAYRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731605 | VILLAGRAN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203884 | VILLAGRAN, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506716 | VILLAGRANA ARACELI | 10915 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85037 | |
| 5506717 | VILLAGRANA MARIA | 3566 BELL AVE APT B | | | | BELL | CA | 90201 | |
| 4416591 | VILLAGRANA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218521 | VILLAGRANA, BARBARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202523 | VILLAGRANA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684424 | VILLAGRANA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194908 | VILLAGRANA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572615 | VILLAGRANA, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303550 | VILLAHERMOSA, KAYLA ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506718 | VILLALBA JOANNA | 718 SE 14TH CT | | | | DES MOINES | IA | 50317-1010 | |
| 4531182 | VILLALBA, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533206 | VILLALBA, DARLENE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272979 | VILLALBA, DEXTER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162736 | VILLALBA, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273553 | VILLALBA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615669 | VILLALBA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714752 | VILLALBA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680639 | VILLALBA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681171 | VILLALBA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617028 | VILLALBA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535362 | VILLALBA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252600 | VILLALBA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642274 | VILLALBA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764660 | VILLALBAZO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506719 | VILLALOBO DENNISE | CALLE ESTER C20 | | | | BAYAMON | PR | 00957 | |
| 5506720 | VILLALOBOS AIDA | CERVANDO CANALES 202 | | | | REYNOSA | TX | 78520 | |
| 5506721 | VILLALOBOS ALINA | 280-16 FRANKLIN AVENUE | | | | FRANKLIN SQUA | NY | 11010 | |
| 5506722 | VILLALOBOS AMANADA | 2437 TUNICA CIRCLE | | | | SAN DIEGO | CA | 92111 | |
| 5506723 | VILLALOBOS BLANCA | 123 N FRUIT AVE | | | | FRESNO | CA | 93705 | |
| 5506725 | VILLALOBOS ERICA | 3824 N 371 AVE | | | | TONOPAH | AZ | 85354 | |
| 5506726 | VILLALOBOS IRMA | 1220 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5506727 | VILLALOBOS JESUS M | 2308 S GRANITE | | | | DEMING | NM | 88030 | |
| 5506728 | VILLALOBOS JORGE | 7211 STONECREST AVE | | | | STOCKTON | CA | 95207 | |
| 5506729 | VILLALOBOS JOSE | 515 CENTER STREET | | | | KENNETT SQUARE | PA | 19348 | |
| 4181989 | VILLALOBOS JR, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506730 | VILLALOBOS JUAN | 22078 MANNING SQ | | | | STERLING | VA | 20166 | |
| 5506731 | VILLALOBOS MARGARITA | CALLE 13 N6 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5506732 | VILLALOBOS MARICELA | 20929 PARTHENIA ST APT 5 | | | | CANOGA PARK | CA | 91304 | |
| 5506733 | VILLALOBOS MICHELLE | 45 CANAL DRIVE | | | | BAY POINT | CA | 94565 | |
| 5506734 | VILLALOBOS OLGA | 3049 THISTLE DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5506735 | VILLALOBOS OMAR | 319 E COMMA AVE | | | | HIDALGO | TX | 78557 | |
| 5506736 | VILLALOBOS ROCIO | 1420 SILVERWOOD LANE | | | | OTTUMWA | IA | 52501 | |
| 4501766 | VILLALOBOS ROMAN, NAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506737 | VILLALOBOS SINTHIA | HC 02 BOX 7330 | | | | CIALES | PR | 00638 | |
| 5506738 | VILLALOBOS YAKSUBELY | 2906 DONA ANA RD | | | | LAS CRUCES | NM | 88005 | |
| 5506739 | VILLALOBOS YVETTE | 1616 CR 217 | | | | DENVER CITY | NM | 88240 | |
| 4524818 | VILLALOBOS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244392 | VILLALOBOS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184160 | VILLALOBOS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468565 | VILLALOBOS, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215691 | VILLALOBOS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200903 | VILLALOBOS, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172400 | VILLALOBOS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725466 | VILLALOBOS, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184971 | VILLALOBOS, ARMANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556835 | VILLALOBOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168292 | VILLALOBOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219875 | VILLALOBOS, AUGUSTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685540 | VILLALOBOS, BALFREDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304113 | VILLALOBOS, BLANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306581 | VILLALOBOS, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159562 | VILLALOBOS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207277 | VILLALOBOS, BRISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158302 | VILLALOBOS, BRISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164945 | VILLALOBOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180860 | VILLALOBOS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557756 | VILLALOBOS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209454 | VILLALOBOS, CARLOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542565 | VILLALOBOS, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776558 | VILLALOBOS, CESAREO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531990 | VILLALOBOS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411466 | VILLALOBOS, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313725 | VILLALOBOS, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194599 | VILLALOBOS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533965 | VILLALOBOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203134 | VILLALOBOS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188345 | VILLALOBOS, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786139 | Villalobos, Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786140 | Villalobos, Elia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238954 | VILLALOBOS, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197444 | VILLALOBOS, GILDARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543759 | VILLALOBOS, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277558 | VILLALOBOS, ISMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292535 | VILLALOBOS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158755 | VILLALOBOS, JADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187141 | VILLALOBOS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572076 | VILLALOBOS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619551 | VILLALOBOS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774679 | VILLALOBOS, JESSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185841 | VILLALOBOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204491 | VILLALOBOS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630858 | VILLALOBOS, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555268 | VILLALOBOS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449582 | VILLALOBOS, KARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201773 | VILLALOBOS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775470 | VILLALOBOS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830819 | VILLALOBOS, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732760 | VILLALOBOS, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569825 | VILLALOBOS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425114 | VILLALOBOS, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181471 | VILLALOBOS, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176569 | VILLALOBOS, LUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186976 | VILLALOBOS, LYNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533274 | VILLALOBOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164169 | VILLALOBOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179505 | VILLALOBOS, MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169768 | VILLALOBOS, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185886 | VILLALOBOS, MARISOL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211349 | VILLALOBOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301066 | VILLALOBOS, MYRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185768 | VILLALOBOS, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575940 | VILLALOBOS, PALOMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498798 | VILLALOBOS, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416489 | VILLALOBOS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183466 | VILLALOBOS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535828 | VILLALOBOS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271642 | VILLALOBOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673259 | VILLALOBOS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177032 | VILLALOBOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726783 | VILLALOBOS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487924 | VILLALOBOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736923 | VILLALOBOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174561 | VILLALOBOS, SANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514431 | VILLALOBOS, SELENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177682 | VILLALOBOS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170612 | VILLALOBOS, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237860 | VILLALOBOS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536678 | VILLALOBOS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528352 | VILLALOBOS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198611 | VILLALOBOS, STEVE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770073 | VILLALOBOS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558900 | VILLALOBOS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496522 | VILLALOBOS, YINARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506740 | VILLALOBOZ JOHN | 4409 APPLETON WAY | | | | BAKERSFIELD | CA | 93311 | |
| 4199638 | VILLALON III, ELIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680407 | VILLALON, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536641 | VILLALON, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378254 | VILLALON, RAMIRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180436 | VILLALON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234359 | VILLALONA DE HENRIQUEZ, GRACILDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606205 | VILLALONGA, ISABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506741 | VILLALONGO KATHYRIA | PALMA SOLA | | | | CANOVANAS | PR | 00729 | |
| 4396113 | VILLALONGO, MONIASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418259 | VILLALONGO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498180 | VILLALONGO, RICARDO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504928 | VILLALONGOMARIN, RENIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621077 | VILLALOVOS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295677 | VILLALOVOS, MARK Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192377 | VILLALOVOS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506742 | VILLALPANDO DEBRA | 543 32 125 RD APT D | | | | CLIFTON | CO | 81520 | |
| 5506743 | VILLALPANDO KEN | 1222 REED AVE | | | | SAN DIEGO | CA | 92109 | |
| 5506744 | VILLALPANDO MARIA | 7804 PAULA CT | | | | EL PASO | TX | 79915 | |
| 4201725 | VILLALPANDO, BRIGITTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201364 | VILLALPANDO, CASSANDRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619726 | VILLALPANDO, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177360 | VILLALPANDO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416797 | VILLALPANDO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198949 | VILLALPANDO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204852 | VILLALPANDO, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179275 | VILLALPANDO, HORTENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186702 | VILLALPANDO, HUGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754260 | VILLALPANDO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824078 | VILLALPANDO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293289 | VILLALPANDO, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221084 | VILLALPANDO, SAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409583 | VILLALPANDO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506745 | VILLALTA CARMEN | URB VELOMAS 034 | | | | VEGA BAJA | PR | 00693 | |
| 5506746 | VILLATTA MARIBEL | 1180 KRISNA DR | | | | LOS FRESNOS | TX | 76549 | |
| 5506747 | VILLALTA VALERIA | 1433 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 4186145 | VILLALTA VASQUEZ, ESLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506748 | VILLALTA WALTER | 8982 SW 128 CT | | | | MIAMI | FL | 33186 | |
| 4555203 | VILLALTA, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328199 | VILLALTA, ESTEBAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529701 | VILLALTA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384516 | VILLALTA, JAQUELINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758745 | VILLALTA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237269 | VILLALTA, ODEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167860 | VILLALTA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179898 | VILLALTA, PABLO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526331 | VILLALTA, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571913 | VILLALTA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419079 | VILLALTA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407892 | VILLALTA, YAKELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477952 | VILLALTA-RIVERA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268972 | VILLALUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506749 | VILLALVA VALERIE | 4022 GREEN MEADOW DRIVE | | | | SAN ANGELO | TX | 76904 | |
| 4210268 | VILLALVA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202410 | VILLALVA, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165516 | VILLALVA, CARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161244 | VILLALVA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560682 | VILLALVA, ELOISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207572 | VILLALVA, JOHANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428373 | VILLALVA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746210 | VILLALVA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692985 | VILLALVA, MARISELA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204854 | VILLALVA, RANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297801 | VILLALVAZO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412887 | VILLALVAZO, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824079 | VILLAMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503120 | VILLAMAN, DANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506897 | VILLAMAN, LOURDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593688 | VILLAMAR, BELGICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754119 | VILLAMAR, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192674 | VILLAMAR, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254425 | VILLAMAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439041 | VILLAMAR, TOBIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581528 | VILLAMARIN, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336515 | VILLAMARIN, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506750 | VILLAMARTINEZ MA G | 2250 N LAMB BLVD APT A | | | | LAS VEGAS | NV | 89115 | |
| 4288382 | VILLA-MARTINEZ, LIZBETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681939 | VILLAMEA, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506751 | VILLAMENA CATHY | 130 BALLARD RD | | | | SMALLWOOD | NY | 12778 | |
| 5506752 | VILLAMIL ANGELA | 301 S 3RD ST CT | | | | LA SALLE | CO | 80645 | |
| 5506753 | VILLAMIL CLAUDIA L | 76 LEDGECREST DR | | | | WORCESTER | MA | 01603 | |
| 5506754 | VILLAMIL FERNANDO | URB LOMA ALTA | | | | CAROLINA | PR | 00985 | |
| 4639253 | VILLAMIL RODGREGUZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651437 | VILLAMIL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504326 | VILLAMIL, ANGELES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449270 | VILLAMIL, EMMANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575813 | VILLAMIL, JAKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247388 | VILLAMIL, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636440 | VILLAMIL, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675654 | VILLAMIL, MARIA DEL PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418647 | VILLAMIL, SAPPHIRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175297 | VILLAMIN, FRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249081 | VILLAMIZAR, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770620 | VILLAMIZAR, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403282 | VILLAMOR, ELIMILITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597605 | VILLAMOR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752123 | VILLAMOR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621987 | VILLANE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506755 | VILLANEA MARIO | 1640 S IVORY CR | | | | AURORA | CO | 80017 | |
| 4170259 | VILLANEDA, ELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194295 | VILLANEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205049 | VILLANEDA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251308 | VILLANI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458908 | VILLANI, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774024 | VILLANI, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506756 | VILLANNEVA ELIZABETH | 289 OAK ST | | | | MANCHESTER | CT | 06040 | |
| 5506757 | VILLANO RODRIGO | 133 SOUTH BROADWAY STREET | | | | BALTIMORE | MD | 21231 | |
| 4171342 | VILLANO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622426 | VILLANO, ANTHONY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830820 | VILLANO, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710869 | VILLANO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793621 | Villano, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373143 | VILLANO, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600818 | VILLANO, R  DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603155 | VILLANO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218690 | VILLAN-ORTIZ, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660713 | VILLANOVA VILLANOVA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645525 | VILLANOVA, JOEL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721459 | VILLANOVA, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440041 | VILLANOVA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687936 | VILLANOVA-DAILEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404590 | VILLANTI, BARTHOLOMEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506758 | VILLANUEBA LINDA | 702 S SAN JOAQUIN ST APT 35 | | | | STOCKTON | CA | 95202 | |
| 4202786 | VILLANUEVA AMAYA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506759 | VILLANUEVA ANA | 60 BROOKWAY RD | | | | ROSANDER | MA | 02131 | |
| 5506760 | VILLANUEVA ANALISA | 903 CANNON AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5506761 | VILLANUEVA ANGEL | 19 HIGHLAND AVE APT H3 | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5506762 | VILLANUEVA ANTOINETTE | 5 COZZEN PLACE | | | | PATCHOGUE | NY | 11772 | |
| 5506763 | VILLANUEVA ARCENIA P | URB LAS AMERICAS CALLE BRAZIL | | | | AGUADILLA | PR | 00603 | |
| 5506764 | VILLANUEVA CARMEN | CALLE 439 BLOE 173 CASA 10 VIL | | | | CAROLINA | PR | 00985 | |
| 5506765 | VILLANUEVA DORIS | RES PARK COURT EDF I APT 6 | | | | SAN JUAN | PR | 00926 | |
| 5506766 | VILLANUEVA ELEMANIEL | HC 67 BOX 15331 | | | | BAYAMON | PR | 00956 | |
| 5506767 | VILLANUEVA ESTELITA | PO BX 2208 | | | | INDIO | CA | 92202 | |
| 5506768 | VILLANUEVA EVELYN | CARR 463 DEALER CARATINI | | | | AGUADILLA | PR | 00603 | |
| 4548326 | VILLANUEVA GONZALEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506769 | VILLANUEVA IRIS R | URB VISTA ALEGRE CALLE AMAPOLA | | | | VILLALBA | PR | 00766 | |
| 5506770 | VILLANUEVA ISAURA M | PLAZA DEL NORTE CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5506771 | VILLANUEVA JAVIER | CARR 681 KM 7 2 INTERIOL | | | | ARECIBO | PR | 00612 | |
| 5506772 | VILLANUEVA JAZMIN E | 1125 E MAPLE | | | | ENID | OK | 73701 | |
| 5506773 | VILLANUEVA JEAN C | 35 C 9A BLOQ 23 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5506774 | VILLANUEVA JESSICA | 245 ROSS AVE APT 8 | | | | FREEDOM | CA | 95019 | |
| 5506775 | VILLANUEVA JESSICA M | 166 W 9TH ST | | | | STOCKTON | CA | 95206 | |
| 5506776 | VILLANUEVA JOSE | BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5506777 | VILLANUEVA JUAN | 11051 CAMFIEL CT | | | | MANASSAS | VA | 20109 | |
| 5506778 | VILLANUEVA LETTY | 481 STANFORD DR | | | | ARCADIA | CA | 91007 | |
| 4207309 | VILLANUEVA LOPEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506779 | VILLANUEVA LORENZO | 850 5TH ST APT 3 | | | | ALBANY | MN | 56307 | |
| 5506780 | VILLANUEVA LORIE | 1221 W ELM AVE | | | | COOLIDGE | AZ | 85128 | |
| 5506781 | VILLANUEVA LOURDES | 2053 AVE PEDRO ALBIZY | | | | AGUADILLA | PR | 00603 | |
| 4171403 | VILLANUEVA LUNA, EVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506782 | VILLANUEVA MARIA | 6111 SHENANDOAH AVE | | | | LAS VEGAS | NV | 89156 | |
| 5506783 | VILLANUEVA MARLENE G | BO QUEBRADA CRUZ 221 | | | | TOA ALTA | PR | 00953 | |
| 5506784 | VILLANUEVA MAYRA | 409 BRANDFORD RD | | | | BELLEVUE | ID | 83313 | |
| 5506785 | VILLANUEVA MIRIAM | RR2 BOX 5147 | | | | TOA ALATA | PR | 00953 | |
| 4633337 | VILLANUEVA MIZINETT, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498500 | VILLANUEVA MORALES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506786 | VILLANUEVA NENCY | 1705 SALINAS DR | | | | MISSION | TX | 78572 | |
| 5506787 | VILLANUEVA NEYSA | 453 WEST 1500 SOUTH | | | | BOUNTIFUL | UT | 84010 | |
| 5506788 | VILLANUEVA NICOLE | BOX 3089 | | | | JUNCOS | PR | 00777 | |
| 4253100 | VILLANUEVA NIEVES, JAMMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506789 | VILLANUEVA NORBERTO | PO BOX 141 | | | | AGUADA | PR | 00602 | |
| 4641123 | VILLANUEVA OSORIO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496760 | VILLANUEVA PEREZ, KATTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506790 | VILLANUEVA RACHEL | 4931 BROMPTON AVENUE | | | | BELL | CA | 90201 | |
| 5506791 | VILLANUEVA RAMON | 3004 HAREWOOD AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5506792 | VILLANUEVA RUTH | 1507 E JEFFERSON WAY | | | | SIMI VALLEY | CA | 93065 | |
| 5506793 | VILLANUEVA STEVE | 345 SAWYER RD | | | | CAMERON | NC | 28326 | |
| 5506794 | VILLANUEVA TERESA | 216 WINCHIME CT | | | | MONCKS CORNER | SC | 29461 | |
| 5506795 | VILLANUEVA URSULA | 100 MESQUITE DR | | | | SUNDLAND PARK | NM | 88063 | |
| 5506796 | VILLANUEVA VANESA | JRDN DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506797 | VILLANUEVA WILLAM | URB VILLAS DE RIO VERDE | | | | CAGUAS | PR | 00725 | |
| 5506798 | VILLANUEVA YADILKA | HC 2 BOX 1625 | | | | ARECIBO | PR | 00612 | |
| 5506799 | VILLANUEVA YALITZA | 906 OAKHURST PL APT 297 | | | | TAMPA | FL | 33606 | |
| 4531593 | VILLANUEVA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709433 | VILLANUEVA, AIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257235 | VILLANUEVA, ALEC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603845 | VILLANUEVA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191022 | VILLANUEVA, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567701 | VILLANUEVA, ALFONSO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413001 | VILLANUEVA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195631 | VILLANUEVA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501746 | VILLANUEVA, AMARYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527826 | VILLANUEVA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180940 | VILLANUEVA, ANALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646749 | VILLANUEVA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211166 | VILLANUEVA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202260 | VILLANUEVA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364190 | VILLANUEVA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170968 | VILLANUEVA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535519 | VILLANUEVA, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524971 | VILLANUEVA, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498716 | VILLANUEVA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640109 | VILLANUEVA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412081 | VILLANUEVA, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567927 | VILLANUEVA, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538365 | VILLANUEVA, CARLOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404687 | VILLANUEVA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499093 | VILLANUEVA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195378 | VILLANUEVA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684461 | VILLANUEVA, CATALINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527809 | VILLANUEVA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179647 | VILLANUEVA, CHARLZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399232 | VILLANUEVA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232152 | VILLANUEVA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667658 | VILLANUEVA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670838 | VILLANUEVA, CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406558 | VILLANUEVA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393370 | VILLANUEVA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675107 | VILLANUEVA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524653 | VILLANUEVA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591049 | VILLANUEVA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272301 | VILLANUEVA, DAVIDSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354240 | VILLANUEVA, DELENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187510 | VILLANUEVA, DESIREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553270 | VILLANUEVA, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532849 | VILLANUEVA, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281325 | VILLANUEVA, DIMITRI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271757 | VILLANUEVA, DION F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540478 | VILLANUEVA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725645 | VILLANUEVA, EDITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625081 | VILLANUEVA, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180009 | VILLANUEVA, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567716 | VILLANUEVA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190318 | VILLANUEVA, ERICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193828 | VILLANUEVA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557188 | VILLANUEVA, ERLINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475976 | VILLANUEVA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767037 | VILLANUEVA, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689119 | VILLANUEVA, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205891 | VILLANUEVA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148572 | VILLANUEVA, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315105 | VILLANUEVA, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188510 | VILLANUEVA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743407 | VILLANUEVA, GILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786019 | Villanueva, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431293 | VILLANUEVA, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625019 | VILLANUEVA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749207 | VILLANUEVA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183515 | VILLANUEVA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270754 | VILLANUEVA, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413935 | VILLANUEVA, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500411 | VILLANUEVA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175845 | VILLANUEVA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584624 | VILLANUEVA, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434155 | VILLANUEVA, JACKSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175916 | VILLANUEVA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290827 | VILLANUEVA, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495585 | VILLANUEVA, JAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504779 | VILLANUEVA, JANIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507913 | VILLANUEVA, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530699 | VILLANUEVA, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416883 | VILLANUEVA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169236 | VILLANUEVA, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753993 | VILLANUEVA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621086 | VILLANUEVA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210040 | VILLANUEVA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755151 | VILLANUEVA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567683 | VILLANUEVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746091 | VILLANUEVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180965 | VILLANUEVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514359 | VILLANUEVA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497565 | VILLANUEVA, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345790 | VILLANUEVA, JOSEPH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349871 | VILLANUEVA, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212982 | VILLANUEVA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159959 | VILLANUEVA, JOSUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310625 | VILLANUEVA, JOVITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757884 | VILLANUEVA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500801 | VILLANUEVA, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611789 | VILLANUEVA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550929 | VILLANUEVA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296641 | VILLANUEVA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299812 | VILLANUEVA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214363 | VILLANUEVA, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206344 | VILLANUEVA, LA-REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527164 | VILLANUEVA, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269399 | VILLANUEVA, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200558 | VILLANUEVA, LOSVIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615302 | VILLANUEVA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656340 | VILLANUEVA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496708 | VILLANUEVA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530784 | VILLANUEVA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202310 | VILLANUEVA, MALCOLM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601750 | VILLANUEVA, MANUEL & MARTIZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540081 | VILLANUEVA, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164143 | VILLANUEVA, MARGIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700252 | VILLANUEVA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397953 | VILLANUEVA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523779 | VILLANUEVA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539820 | VILLANUEVA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314345 | VILLANUEVA, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551413 | VILLANUEVA, MARIVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586607 | VILLANUEVA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174294 | VILLANUEVA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540885 | VILLANUEVA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177948 | VILLANUEVA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401214 | VILLANUEVA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565958 | VILLANUEVA, MIGUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165185 | VILLANUEVA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224290 | VILLANUEVA, MIREIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193224 | VILLANUEVA, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671679 | VILLANUEVA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534140 | VILLANUEVA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496321 | VILLANUEVA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540777 | VILLANUEVA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496389 | VILLANUEVA, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746095 | VILLANUEVA, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194196 | VILLANUEVA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671479 | VILLANUEVA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575553 | VILLANUEVA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481541 | VILLANUEVA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185417 | VILLANUEVA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272196 | VILLANUEVA, RITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664119 | VILLANUEVA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754619 | VILLANUEVA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640060 | VILLANUEVA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759487 | VILLANUEVA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174531 | VILLANUEVA, ROSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616888 | VILLANUEVA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538022 | VILLANUEVA, RUMALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506746 | VILLANUEVA, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180757 | VILLANUEVA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573059 | VILLANUEVA, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526033 | VILLANUEVA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544261 | VILLANUEVA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336272 | VILLANUEVA, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498706 | VILLANUEVA, SHALEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454643 | VILLANUEVA, SHAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255918 | VILLANUEVA, SKYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529678 | VILLANUEVA, SNOW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727365 | VILLANUEVA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669216 | VILLANUEVA, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463088 | VILLANUEVA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220749 | VILLANUEVA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844569 | VILLANUEVA, STEVE & NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628561 | VILLANUEVA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844570 | VILLANUEVA, TOMMY & LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685872 | VILLANUEVA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206835 | VILLANUEVA, ULYSSES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544538 | VILLANUEVA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761442 | VILLANUEVA, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463178 | VILLANUEVA, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265457 | VILLANUEVA, VIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228605 | VILLANUEVA, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528901 | VILLANUEVA, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158210 | VILLANUEVA, XAVIER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621731 | VILLANUEVA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203135 | VILLANUEVA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855971 | VILLANUEVA, ZORMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506800 | VILLANUEVAS GLORIBETH | PO BOX 9912 | | | | SAN JUAN | PR | 00908 | |
| 5506801 | VILLANUEVO YLES | 49 HAMILTON AVE | | | | PROVIDENCE | RI | 02907 | |
| 4600662 | VILLANUEVO, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506802 | VILLANUEVAOVALLE ROBERTO | 6024 W HOLLEYHOCK DR | | | | PHOENIX | AZ | 85033 | |
| 5506803 | VILLANUVA JOSEFIN | 2606 BETSY WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| 5506804 | VILLANUVA MANUEL | HC 07 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 4667224 | VILLANUVEA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506805 | VILLAOBOS DAVID | 2459 US HWY 301 N | | | | WILSON | NC | 27893 | |
| 5506806 | VILLAOBOS KRYSTAL | 3005 SOUTH 24TH STREET | | | | OMAHA | NE | 68108 | |
| 4214897 | VILLAPANDO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616685 | VILLAPANDO, ESTELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197755 | VILLAPANIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622813 | VILLAPIANO, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162742 | VILLAPLANA, BLAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271670 | VILLAPLAZA, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703105 | VILLAPUDUA, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506807 | VILLAR ESTER P | 6396 LAKE DECATUR AVE | | | | SAN DIEGO | CA | 92119 | |
| 5506808 | VILLAR MARCELLA | 7350 LA MESITA PLACE | | | | LA MESA | CA | 91942 | |
| 4194282 | VILLAR, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494433 | VILLAR, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251392 | VILLAR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697637 | VILLAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770942 | VILLAR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655632 | VILLAR, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417762 | VILLAR, ELINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221480 | VILLAR, FIOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645944 | VILLAR, IRMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655474 | VILLAR, JANIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592815 | VILLAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189934 | VILLAR, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339783 | VILLAR, MYRTLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506809 | VILLARAMA ALEXANDER | 3320 PRIMAVERA ST | | | | PASADENA | CA | 91107 | |
| 4506060 | VILLARAN, JARELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272588 | VILLARAN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844571 | VILLARAZA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333281 | VILLARD, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310694 | VILLARD, TIMOTHEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301673 | VILLARDITO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703997 | VILLARE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506810 | VILLAREAL ANA O | 1582 RICARDO ST | | | | LOS ANGELES | CA | 90033 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506811 | VILLAREAL APRIL | 2835 S 116TH E AVE APT C | | | | TULSA | OK | 74129 | |
| 4716025 | VILLAREAL JR, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506812 | VILLAREAL LAURA | 1000 WILLIAMS ISLAND | | | | MIAMI | FL | 33160 | |
| 5506813 | VILLAREAL LUCIO | 414 FILLY CT | | | | GRAND PRAIRIE | TX | 75050 | |
| 5506814 | VILLAREAL MARICELA | PO BOX 201 | | | | MAGGIE VALLEY | NC | 28751 | |
| 5506815 | VILLAREAL RACHEL | 3612 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5506816 | VILLAREAL TERESA | 1446 E RINGGOLD ST | | | | BROWNSVILLE | TX | 78520 | |
| 4786580 | Villareal, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212272 | VILLAREAL, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202836 | VILLAREAL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594388 | VILLAREAL, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616346 | VILLAREAL, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205305 | VILLAREAL, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700749 | VILLAREAL, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678730 | VILLAREAL, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789085 | Villareal, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531601 | VILLAREAL, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653654 | VILLAREAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671197 | VILLAREAL, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610536 | VILLAREAL, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205588 | VILLAREAL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545166 | VILLAREAL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824080 | VILLAREAL, RICARDO AND BLOZIS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711815 | VILLAREAL, ROSALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229130 | VILLAREAL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282540 | VILLAREAL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300019 | VILLAREAL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295043 | VILLAREAL, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169052 | VILLAREAL, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158502 | VILLAREAL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647029 | VILLAREAL-SCOTT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506817 | VILLAREJO MERMAYDA | 8400 SW 133 AVE | | | | MIAMI | FL | 33183 | |
| 4647741 | VILLARI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768982 | VILLARICA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660134 | VILLARIN, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180417 | VILLARIN, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506818 | VILLARINI LUIS A | PO BOX 737 | | | | COTO LAUREL | PR | 00780 | |
| 5506819 | VILLARINI MARITZA | L31 PARQUE DEL LUCERO BAIROA P | | | | CAGUAS | PR | 00725 | |
| 4406015 | VILLARINI, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737162 | VILLARINO, IVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270442 | VILLARINO, JESUS ELMER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303223 | VILLARINY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505373 | VILLARMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291083 | VILLA-RODRIGUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443602 | VILLAROUEL, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506820 | VILLARREAL AGUSTIN | 7887 BROADWAY ST APT 1006 | | | | SAN ANTONIO | TX | 78209 | |
| 5506821 | VILLARREAL ALBERT | 7636 JURUPA ROAD | | | | RIVERSIDE | CA | 92509 | |
| 5506822 | VILLARREAL ALVIN | 1711 NORTH PONTIAC DRIVE | | | | JANESVILLE | WI | 53545 | |
| 5506823 | VILLARREAL AMARO | 152 LAUMER AVE NONE | | | | SAN JOSE | CA | 95127 | |
| 5506824 | VILLARREAL AMPARO | 2606 W BELLA VISTA AVE | | | | ALTON | TX | 78573 | |
| 5506825 | VILLARREAL ANGELINA | 2749 S KENDALE AVE | | | | CHICAGO | IL | 60623 | |
| 5506826 | VILLARREAL ANTHONY | 372 LARMONLOOP | | | | SANTA PAULA | CA | 93060 | |
| 5506827 | VILLARREAL CARLA | 11802 ELDERBERRY | | | | GERMANTOWN | MD | 20876 | |
| 5506828 | VILLARREAL CINDY | 1644 SUNFIRE | | | | NEW BRAUNFELS | TX | 78130 | |
| 5506829 | VILLARREAL DOLORES | 223 SUMMIT RDG | | | | WHITE LK | MI | 48386 | |
| 5506830 | VILLARREAL DULCE | 10457 ARMAND AVE | | | | LV | NV | 89129 | |
| 5506831 | VILLARREAL EDNA | 307 RICKY AVE | | | | PHARR | TX | 78577 | |
| 5506832 | VILLARREAL ELIBRTO | 2445 HAMBURG ST | | | | BROWNSVILLE | TX | 78520 | |
| 4532245 | VILLARREAL GALVAN, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506833 | VILLARREAL GERARDO | 13114 MAPLE PARK DR | | | | SAN ANTONIO | TX | 78249 | |
| 4830821 | VILLARREAL IBARRA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528336 | VILLARREAL III, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506834 | VILLARREAL JENNIFER | 2103 SAN LEONARDO AVE | | | | CONOVER | NC | 28613 | |
| 5506835 | VILLARREAL JOSE | 11309 BRICKLEY CIRCLE | | | | VICTORVILLE | CA | 92392 | |
| 5506836 | VILLARREAL JOSHUA | 2800 OSCELOA | | | | DENVER | CO | 80212 | |
| 4545946 | VILLARREAL JR, BLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526734 | VILLARREAL JR, CESAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506837 | VILLARREAL JUDITH | 3811 SE CAMELOT DR | | | | LAWTON | OK | 73501 | |
| 5506838 | VILLARREAL JUDITH M | 1908 TOMATILLO | | | | WESLACO | TX | 78596 | |
| 5506839 | VILLARREAL KAREN | 1602 HUNNINGTON PLACE 5 | | | | LOUISVILLE | KY | 40220 | |
| 5506840 | VILLARREAL LULITA | 11895 W CLOVERBROOK LN 102 | | | | BOISE | ID | 83713 | |
| 5506841 | VILLARREAL MANUEL | 3700 E 112TH ST NONE | | | | CHICAGO | IL | 60617 | |
| 5506842 | VILLARREAL MARIA | 68 W HARDING ST | | | | ORLANDO | FL | 32806 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506843 | VILLARREAL MARTHA | 5715 HOUSTON RD | | | | BROWNSVILLE | TX | 78521 | |
| 5506844 | VILLARREAL MARY | 3237 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5506845 | VILLARREAL OLGA | 11735 DECATURE ST APT G102 | | | | WESTMINSTER | CO | 80234 | |
| 5506846 | VILLARREAL OLIVIA | 6226 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 5506847 | VILLARREAL ORLANDO | 2011 S FREMONT AVE | | | | ALHAMBRA | CA | 91803 | |
| 5506848 | VILLARREAL PETE | 434 CO RD 1341 | | | | ALICE | TX | 78332 | |
| 5506849 | VILLARREAL SAMARY | STREET VENECIA U-754 EXTENCION | | | | BAYAMON | PR | 00959 | |
| 5506850 | VILLARREAL SAMOMON J | 19135 ECONTUCHKA RD | | | | EARLSBORA | OK | 74840 | |
| 5506851 | VILLARREAL SANDI | 12360 CLEO ROAD | | | | GONZALES | LA | 70737 | |
| 5506852 | VILLARREAL SANDY | 4846 NESBITT | | | | CORPUS CHRSTI | TX | 78415 | |
| 5506853 | VILLARREAL SANNA | 1931 NOLAN RD | | | | MIDDLEBURG | FL | 32068 | |
| 5506854 | VILLARREAL THOMAS | 11655 MCGEE RD | | | | VALLEY FARMS | AZ | 85191 | |
| 5506855 | VILLARREAL TIANA H | 17831 HASKINS RD | | | | BOWLING GREEN | OH | 43402 | |
| 5506856 | VILLARREAL TIFFANY | 4600 S CEDAR AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5506857 | VILLARREAL VERONICA | 227 PELL AVE | | | | ROMEOVILLE | IL | 60446 | |
| 5506858 | VILLARREAL YOLANDA | 2166 SHIRLEY | | | | CORPUS CHRISTI | TX | 78404 | |
| 4770440 | VILLARREAL, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594438 | VILLARREAL, ADELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528333 | VILLARREAL, ADRIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248089 | VILLARREAL, ADRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158678 | VILLARREAL, ALEX X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350964 | VILLARREAL, ALEXIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540183 | VILLARREAL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199201 | VILLARREAL, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170283 | VILLARREAL, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192547 | VILLARREAL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720227 | VILLARREAL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543845 | VILLARREAL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171699 | VILLARREAL, ANTONIO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654434 | VILLARREAL, ARMANDO B JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745912 | VILLARREAL, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665813 | VILLARREAL, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160525 | VILLARREAL, BLANCA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679033 | VILLARREAL, CARMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524243 | VILLARREAL, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539057 | VILLARREAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356298 | VILLARREAL, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261920 | VILLARREAL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463578 | VILLARREAL, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530619 | VILLARREAL, DANIELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538603 | VILLARREAL, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178009 | VILLARREAL, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534094 | VILLARREAL, DOMINIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545881 | VILLARREAL, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178308 | VILLARREAL, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685615 | VILLARREAL, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773557 | VILLARREAL, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657837 | VILLARREAL, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700629 | VILLARREAL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196851 | VILLARREAL, ENOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526600 | VILLARREAL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542545 | VILLARREAL, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160979 | VILLARREAL, ESTEBAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197412 | VILLARREAL, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694480 | VILLARREAL, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199965 | VILLARREAL, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531347 | VILLARREAL, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536818 | VILLARREAL, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286694 | VILLARREAL, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538093 | VILLARREAL, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542288 | VILLARREAL, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531037 | VILLARREAL, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303348 | VILLARREAL, JALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193064 | VILLARREAL, JANNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314023 | VILLARREAL, JANNELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219890 | VILLARREAL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209996 | VILLARREAL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856910 | VILLARREAL, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539414 | VILLARREAL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542260 | VILLARREAL, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363441 | VILLARREAL, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536360 | VILLARREAL, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588472 | VILLARREAL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177486 | VILLARREAL, JOEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752426 | VILLARREAL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744068 | VILLARREAL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144651 | VILLARREAL, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649951 | VILLARREAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198382 | VILLARREAL, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204261 | VILLARREAL, JOSEPHINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722557 | VILLARREAL, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736658 | VILLARREAL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465695 | VILLARREAL, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536620 | VILLARREAL, JUNEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524366 | VILLARREAL, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463635 | VILLARREAL, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526988 | VILLARREAL, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295781 | VILLARREAL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534277 | VILLARREAL, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543895 | VILLARREAL, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636284 | VILLARREAL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531377 | VILLARREAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538434 | VILLARREAL, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750089 | VILLARREAL, MARIA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622980 | VILLARREAL, MARINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524195 | VILLARREAL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530139 | VILLARREAL, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695728 | VILLARREAL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723544 | VILLARREAL, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383672 | VILLARREAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529514 | VILLARREAL, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162031 | VILLARREAL, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665861 | VILLARREAL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588780 | VILLARREAL, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787445 | Villarreal, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602528 | VILLARREAL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541889 | VILLARREAL, NATHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538805 | VILLARREAL, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677294 | VILLARREAL, NORMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275617 | VILLARREAL, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755970 | VILLARREAL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636273 | VILLARREAL, PETE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171657 | VILLARREAL, RAQUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529421 | VILLARREAL, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526849 | VILLARREAL, REYNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355777 | VILLARREAL, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465338 | VILLARREAL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734405 | VILLARREAL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525627 | VILLARREAL, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156454 | VILLARREAL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525129 | VILLARREAL, SAMANTHA-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688840 | VILLARREAL, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543091 | VILLARREAL, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548062 | VILLARREAL, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599193 | VILLARREAL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537048 | VILLARREAL, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532858 | VILLARREAL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392666 | VILLARREAL, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535504 | VILLARREAL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604503 | VILLARREAL, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233522 | VILLARREAL, WINESHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210712 | VILLARREAL, XOCHILT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409974 | VILLARREAL, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638615 | VILLARREAL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536521 | VILLARREAL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531997 | VILLARREAL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514569 | VILLARREAL, YOLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441628 | VILLARREAL-CANAVAN, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536757 | VILLARREAL-CANTU, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527774 | VILLARREYNA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534423 | VILLARREYNA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500064 | VILLARROEL, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734525 | VILLARROEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506859 | VILLARRUEL GONZALO | 3464 CLAVELITA ST | | | | SAN DIEGO | CA | 92154 | |
| 4416332 | VILLARRUEL PONCE, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506860 | VILLARRUEL RIGOBERTO | 3607 W 60TH ST | | | | CHICAGO | IL | 60629 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533071 | VILLARRUEL, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575902 | VILLARRUEL, AXEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687097 | VILLARRUEL, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541021 | VILLARRUEL, EMILIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287384 | VILLARRUEL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238756 | VILLARRUEL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458826 | VILLARS, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824081 | VILLARS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411672 | VILLARS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269554 | VILLARTA, MANDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163719 | VILLARUZ, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210606 | VILLARUZ, ROMULO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272796 | VILLARUZ, TAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506862 | VILLAS SERVICES | 2125 CAMPUS DRIVE | | | | DELANO | CA | 93215 | |
| 4872565 | Villas Services | Angel Villa | 2125 Campus Drive | | | Delano | CA | 93215 | |
| 5791100 | VILLAS SERVICES | ANGEL VILLA, OWNER | 2125 CAMPUS DRIVE | | | DELANO | CA | 93215 | |
| 5799669 | Villas Services | 2125 Campus Drive | | | | Delano | CA | 93215 | |
| 4872565 | Villas Services | Angel Villa | 2125 Campus Drive | | | Delano | CA | 93215 | |
| 5791100 | VILLAS SERVICES | ANGEL VILLA, OWNER | 2125 CAMPUS DRIVE | | | DELANO | CA | 93215 | |
| 4587646 | VILLAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533758 | VILLASANA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538396 | VILLASANA, ANJELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844572 | VILLASANA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662894 | VILLASANA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543526 | VILLASANA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176834 | VILLASANA, VIRIDIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173049 | VILLASANO, KATHERYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164994 | VILLASENOR QUINTERO, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506863 | VILLASENOR VICKY | 1721 HALE AVE | | | | CORCORAN | CA | 93212 | |
| 4411193 | VILLASENOR, ADRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494104 | VILLASENOR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210328 | VILLASENOR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362944 | VILLASENOR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178097 | VILLASENOR, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206334 | VILLASENOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156201 | VILLASENOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701020 | VILLASENOR, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187880 | VILLASENOR, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568072 | VILLASENOR, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192231 | VILLASENOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531869 | VILLASENOR, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191400 | VILLASENOR, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165610 | VILLASENOR, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617932 | VILLASENOR, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167847 | VILLASENOR, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193376 | VILLASENOR, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153000 | VILLASENOR, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172856 | VILLASENOR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281198 | VILLASENOR, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308507 | VILLASENOR, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202787 | VILLASENOR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669159 | VILLASENOR, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195465 | VILLASENOR, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723428 | VILLASENOR, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830822 | VILLASENOR, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673132 | VILLASENOR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180208 | VILLASENOR, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164008 | VILLASENOR, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566499 | VILLASENOR, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686581 | VILLASENOR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191491 | VILLASENOR, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670944 | VILLASENOR, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202704 | VILLASENOR, STELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263663 | VILLASENOR, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198522 | VILLASENOR, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567374 | VILLASIS, RACHELLE ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670628 | VILLATA, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506864 | VILLATE MARIE | PLEASE | | | | MIAMI | FL | 33161 | |
| 4569328 | VILLA-TIPTON, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506865 | VILLATORA TESLA L | 3826 NW BERRY RD APT D | | | | KC | MO | 64154 | |
| 4272763 | VILLATORA, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506866 | VILLATORO DONA | 6504 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | |
| 5506867 | VILLATORO ELMER | 1710 FAIRLAKE CT NE | | | | LEESBURG | VA | 20176 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810066 | VILLATORO GROUP | 1042 NE 43RD CT | | | | OAKLAND PARK | FL | 33334 | |
| 5506868 | VILLATORO LESLIE | 4322 S 25TH STAPT 29 | | | | OMAHA | NE | 68117 | |
| 5506869 | VILLATORO MARIA | 537 CORAL PALM 3 | | | | NAPLES | FL | 34116 | |
| 5506870 | VILLATORO MARIO | 4328 23RD PLSW APT B | | | | NAPLES | FL | 34116 | |
| 5506871 | VILLATORO NUBEL | 7025 W UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | |
| 5506872 | VILLATORO RACHAEL | 3152 CLERMONT RD | | | | ATLANTA | GA | 30319 | |
| 4166796 | VILLATORO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674645 | VILLATORO, ALDRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532732 | VILLATORO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539994 | VILLATORO, CATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418523 | VILLATORO, DESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399826 | VILLATORO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721106 | VILLATORO, FERNELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471174 | VILLATORO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654451 | VILLATORO, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418539 | VILLATORO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440001 | VILLATORO, MACKENLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179337 | VILLATORO, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548201 | VILLATORO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701988 | VILLATORO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407118 | VILLATORO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506873 | VILLATRO NICKOLE H | 6421 EDSALL ROAD | | | | ALEXANDRIA | VA | 22312 | |
| 5506874 | VILLAUME MARY | 4500 COUNTRY CLUB LANE | | | | LAKE CHARLES | LA | 70605 | |
| 4587913 | VILLAVANA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665437 | VILLAVASO, PEGGY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844573 | VILLAVECES, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171759 | VILLAVERDE, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179037 | VILLAVERDE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372360 | VILLAVERDE, LORI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159971 | VILLAVICENCIO CHAN, KARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506875 | VILLAVICENCIO JOHNNY | 139 E 234TH ST | | | | CARSON | CA | 90745 | |
| 4736212 | VILLAVICENCIO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413876 | VILLAVICENCIO, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144750 | VILLAVICENCIO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298658 | VILLAVICENCIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652836 | VILLAVICENCIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207128 | VILLAVICENCIO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193942 | VILLAVICENCIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211727 | VILLAVIZA, ROMEO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240635 | VILLAZAN, GICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694476 | VILLAZANA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196279 | VILLAZANA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281225 | VILLAZANA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176450 | VILLAZANA, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171472 | VILLAZANA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415930 | VILLAZON, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506876 | VILLE BARBARA | 9444 HARNER | | | | ATHENS | OH | 45701 | |
| 5506877 | VILLE CORA | 4212 79TH ST WEST | | | | BRADENTON | FL | 34209 | |
| 4878580 | VILLE GAZETTE | LOUISIANA STATE NEWSPAPERS | P O BOX 220 | | | VILLE PLATTE | LA | 70586 | |
| 5506878 | VILLEBRUN HEATHER | 309 HARRISON AVE APT 3 | | | | ST PAUL | MN | 55102 | |
| 4161016 | VILLEDA CARDOZA, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506879 | VILLEDA EVANGELINA | 1613 W TICHENOR LN | | | | LA FERIA | TX | 78559 | |
| 5506880 | VILLEDA LAWANNA | 23984 E 135TH ST S | | | | COWETA | OK | 74429 | |
| 5506881 | VILLEDA NORA | S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78550 | |
| 5506882 | VILLEDA RAUL | 3422 HWY 100 | | | | ROME | GA | 30165 | |
| 4722685 | VILLEDA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519878 | VILLEDA, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541656 | VILLEDA, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397297 | VILLEDA, FANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722305 | VILLEDA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170432 | VILLEDA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530880 | VILLEDA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547557 | VILLEDA, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394947 | VILLEDA, NITZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409779 | VILLEDA, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246436 | VILLEDA, YAZMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540661 | VILLEDA-HERNANDEZ, LESLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689191 | VILLEGA T, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506883 | VILLEGA BRENDALIZ | RR36 BOX 1194 | | | | SAN JUAN | PR | 00926 | |
| 5506884 | VILLEGA CHRISTIAN | CLL8 12 BARR SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5506885 | VILLEGA ELIZABETH | 432 WORTHINGTON DR | | | | WINTER PARK | FL | 32789 | |
| 5506886 | VILLEGA LUIS | PO BOX 21968 | | | | SAN JUAN | PR | 00931 | |
| 4589172 | VILLEGA, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506887 | VILLEGAS ALONDRA | 9561 MAUREE DR APT 8 | | | | GARDEN GROVE | CA | 92841 | |
| 4177919 | VILLEGAS ALVAREZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506888 | VILLEGAS ANA | PO BOX 90775 | | | | ROCHESTER | NY | 14609 | |
| 5506889 | VILLEGAS ARMIDA | 16431 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 4673196 | VILLEGAS BARRERA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506890 | VILLEGAS BEATRICE | 2706 CUSTARD | | | | ODESSA | TX | 79762 | |
| 4212219 | VILLEGAS BRAVO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506891 | VILLEGAS BRENDA | 1120 ALAMO WY B | | | | SALINAS | CA | 93905 | |
| 5506892 | VILLEGAS CARMELO | CARRETERA 842 KILOMETRO 4 | | | | SAN JUAN | PR | 00926 | |
| 5506893 | VILLEGAS CARMEN | CALLE SAN JUAQUIN 27 MARI OLGA | | | | CAGUAS | PR | 00725 | |
| 5506894 | VILLEGAS CRISTAL | 648 N POPLAR ST | | | | WALHALLA | SC | 29691 | |
| 5506895 | VILLEGAS DANIL | C-G EE-62 | | | | RIO GRANDE | PR | 00745 | |
| 5506896 | VILLEGAS DEANNA | 728 N EAST AVE | | | | REEDLEY | CA | 93654 | |
| 5506897 | VILLEGAS DENNIS V | DD | | | | SAN JUAN | PR | 00926 | |
| 5506898 | VILLEGAS DIMARIS | RES LA ROSLEDA EDF 11 APT 132 | | | | GUAYNABO | PR | 00969 | |
| 5506899 | VILLEGAS DOLORES A | 4430 ORINDA WAY | | | | SACRAMENTO | CA | 95820 | |
| 5506900 | VILLEGAS ELSA | MONTEHIEDRA | | | | SAN JUAN | PR | 00693 | |
| 5506901 | VILLEGAS ELVIA | 3232 FRUITVILLE RD 101 | | | | SARASOTA | FL | 34237 | |
| 5506902 | VILLEGAS ESPERANZE | 774 FESTUS RD | | | | COATS | NC | 27521 | |
| 5506903 | VILLEGAS EVA A | 218 MADIE | | | | HOUSTON | TX | 77037 | |
| 5506904 | VILLEGAS FELIPE | URB FERNANDEZ 14 | | | | CIDRA | PR | 00739 | |
| 5506905 | VILLEGAS GLORIA | 466E 16ST | | | | HIALEAH | FL | 33010 | |
| 5506906 | VILLEGAS GLORYVETTE | CALLE BB 22 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 4168106 | VILLEGAS GODINEZ, HOSMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153605 | VILLEGAS GONZALES, FRANCISCO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506907 | VILLEGAS HILDA | CON TORRES DE LAS CUMBRES APT | | | | SAN JUAN | PR | 00926 | |
| 5506908 | VILLEGAS IRVING | HC-02 BOX 9197 | | | | GUAYNABO | PR | 00971 | |
| 5506909 | VILLEGAS JACKIE | 6485 SEXTON LN | | | | LAS CRUCES | NM | 88012 | |
| 5506910 | VILLEGAS JAVIER | CARR 842 K M 1 9 CAMINO LOS RO | | | | SAN JUAN | PR | 00926 | |
| 5506911 | VILLEGAS JOHN | 7720-5 BARKSDALE | | | | LAS CRUCES | NM | 88012 | |
| 5506912 | VILLEGAS JOSE | RR 10 BOX 5200 | | | | SAN JUAN | PR | 00926 | |
| 5506913 | VILLEGAS JOSUE R | 27 CALLE PRINC BARRIO DULCE | | | | SAN JUAN | PR | 00936 | |
| 4207548 | VILLEGAS JR, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532287 | VILLEGAS JR., JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506914 | VILLEGAS KALI | RR 10 BOX 5066 | | | | SAN JUAN | PR | 00926 | |
| 5506915 | VILLEGAS KATHERINE | JARDINES DE CONDADO MODERNO A3 | | | | CAGUAS | PR | 00725 | |
| 5506916 | VILLEGAS LOU A | 117 N CECIL ST | | | | HOBBS | NM | 88240 | |
| 5506918 | VILLEGAS MARIA | 106 FISHERMANS CV | | | | CRESCENT CITY | FL | 32112 | |
| 5506919 | VILLEGAS MARIA V | CALLE 23 | | | | SAN JUAN | PR | 00926 | |
| 4620061 | VILLEGAS MARQUEZ, IVO EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303041 | VILLEGAS MARTINEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506920 | VILLEGAS MARYELLEN | 1219 BOXELEDER B | | | | CASPER | WY | 82601 | |
| 5506921 | VILLEGAS MIVIAN | RR 3 BOX 4300 | | | | SAN JUAN | PR | 00926 | |
| 5506922 | VILLEGAS NASHELY | 7448STHSTAPT4 | | | | MIAMI | FL | 33141 | |
| 5506923 | VILLEGAS NASHLEY | 744 85 ST APT APT 4 | | | | MIAMI BEACH | FL | 33141 | |
| 5506924 | VILLEGAS NESTOR | 104 LOIS LANE | | | | BAKERSFIELD | CA | 93307 | |
| 5506925 | VILLEGAS ORLANDO | CALLE 23 V1235 ALTURAS DERIO G | | | | RIO GRANDE | PR | 00745 | |
| 4501543 | VILLEGAS ORTEGA, DENNISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404728 | VILLEGAS ORTIZ SARALIS | 553 AVE JOSE A CEDEÑO | | | | ARECIBO | PR | 00612 | |
| 5506926 | VILLEGAS PEDRO | 105 MANDYS DR | | | | WALHALLA | SC | 29691 | |
| 5506927 | VILLEGAS REBECCA | 122 N BELL AIR ST | | | | ANAHEIM | CA | 92804 | |
| 5506928 | VILLEGAS RICARDO | COM ARENAL CALLE JOBOS 897 | | | | DORADO | PR | 00646 | |
| 5506929 | VILLEGAS STEPHANY | 2960 LAKE COLONY DRIVE | | | | NORCROSS | GA | 30071 | |
| 5506930 | VILLEGAS TINA | 2637 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| 5506931 | VILLEGAS VANESSA | 1801 PASEO ENCANTADO | | | | MISSION | TX | 78572 | |
| 5506932 | VILLEGAS WIDALIA | BO MARTIN GONZALES | | | | CAROLINA | PR | 00987 | |
| 5506933 | VILLEGAS WIDALYS | HC 02 BOX14427 CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5506934 | VILLEGAS WILFERDO | 3025 CHERRY BARK ST | | | | ABILENE | TX | 79606 | |
| 5506935 | VILLEGAS YOLANDA | 2751 EAST IDAHO 50 | | | | LAS CRUCES | NM | 88005 | |
| 4205487 | VILLEGAS, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161734 | VILLEGAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405430 | VILLEGAS, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183662 | VILLEGAS, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526570 | VILLEGAS, ALYSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176002 | VILLEGAS, AMADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565000 | VILLEGAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220148 | VILLEGAS, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410541 | VILLEGAS, AMELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187508 | VILLEGAS, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406481 | VILLEGAS, ANISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189107 | VILLEGAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753648 | VILLEGAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195188 | VILLEGAS, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899536 | VILLEGAS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189140 | VILLEGAS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551277 | VILLEGAS, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690826 | VILLEGAS, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361056 | VILLEGAS, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532541 | VILLEGAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189930 | VILLEGAS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690808 | VILLEGAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497873 | VILLEGAS, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161467 | VILLEGAS, CESAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427732 | VILLEGAS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259313 | VILLEGAS, CRISTIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567650 | VILLEGAS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174005 | VILLEGAS, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168985 | VILLEGAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204290 | VILLEGAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757788 | VILLEGAS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180603 | VILLEGAS, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175830 | VILLEGAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194241 | VILLEGAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753295 | VILLEGAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187587 | VILLEGAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208672 | VILLEGAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599034 | VILLEGAS, FAUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642481 | VILLEGAS, FELICITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728287 | VILLEGAS, FELIPA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674711 | VILLEGAS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711663 | VILLEGAS, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699926 | VILLEGAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398550 | VILLEGAS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620709 | VILLEGAS, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257201 | VILLEGAS, GIANMARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179360 | VILLEGAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640131 | VILLEGAS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654095 | VILLEGAS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505432 | VILLEGAS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467936 | VILLEGAS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196152 | VILLEGAS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186435 | VILLEGAS, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509726 | VILLEGAS, IRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500598 | VILLEGAS, ISAAC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547216 | VILLEGAS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193076 | VILLEGAS, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234987 | VILLEGAS, JARAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544372 | VILLEGAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639608 | VILLEGAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498039 | VILLEGAS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527207 | VILLEGAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564373 | VILLEGAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254489 | VILLEGAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755928 | VILLEGAS, JUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361538 | VILLEGAS, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166571 | VILLEGAS, KITIONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321018 | VILLEGAS, LASONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158873 | VILLEGAS, LEYLIMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248938 | VILLEGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787798 | Villegas, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707959 | VILLEGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254531 | VILLEGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411525 | VILLEGAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844574 | VILLEGAS, MARIA & CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547112 | VILLEGAS, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716993 | VILLEGAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190552 | VILLEGAS, MELISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541652 | VILLEGAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329331 | VILLEGAS, MIKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702447 | VILLEGAS, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259314 | VILLEGAS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752807 | VILLEGAS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680606 | VILLEGAS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499922 | VILLEGAS, PADLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592177 | VILLEGAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272930 | VILLEGAS, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416943 | VILLEGAS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179585 | VILLEGAS, PRICILLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182795 | VILLEGAS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529677 | VILLEGAS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196726 | VILLEGAS, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545323 | VILLEGAS, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206323 | VILLEGAS, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691302 | VILLEGAS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681291 | VILLEGAS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365724 | VILLEGAS, ROUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392139 | VILLEGAS, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505173 | VILLEGAS, SARALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156378 | VILLEGAS, SAVANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554391 | VILLEGAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201997 | VILLEGAS, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213561 | VILLEGAS, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197597 | VILLEGAS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694919 | VILLEGAS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538102 | VILLEGAS, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547731 | VILLEGAS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649099 | VILLEGAS, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545772 | VILLEGAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193420 | VILLEGAS, YAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409908 | VILLEGAS, YULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398441 | VILLEGAS, ZION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506936 | VILLEGASBROWN ASTRIE | 99 HIGHLAND ST | | | | ROXBURY | MA | 02119 | |
| 5506937 | VILLEGASPEREZ CECILA | 300 LACKAWANNA ST | | | | READING | PA | 19601 | |
| 4198142 | VILLEGAS-SALAS, KEYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655860 | VILLEGAS-ZUBIRI, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585233 | VILLEGAZ, HILTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684920 | VILLEJO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729404 | VILLEJOINT, CIRCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506938 | VILLELA BLANCA | 836 BROADMOOR | | | | CHAPARRAL | NM | 88081 | |
| 4155282 | VILLELA MARTINEZ, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210190 | VILLELA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195090 | VILLELA, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390871 | VILLELA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196315 | VILLELA, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390531 | VILLELA, JULAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199050 | VILLELA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194983 | VILLELA, RALPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190482 | VILLELA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506939 | VILLELLA JOSH | 3405 AZALEA AVE NE | | | | CANTON | OH | 44705 | |
| 4442612 | VILLELLA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330483 | VILLELLA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647408 | VILLEMARETTE, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506940 | VILLEMONTE KRISSY | 1027 RED BIRD RD | | | | KEY LARGO | FL | 33037 | |
| 4730104 | VILLENA, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269823 | VILLENA, JON MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597235 | VILLENAS, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496545 | VILLENEUVE, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463770 | VILLENEUVE, BEAU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699559 | VILLENEUVE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830823 | VILLENEUVE, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215070 | VILLEPIQUE, ALEKSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506941 | VILLERAS WILLARD | HC 91 BOX 9131 | | | | VEGA ALTA | PR | 00692 | |
| 5506942 | VILLERE FREDERICA | 5205 PERRIER ST | | | | NEW ORLEANS | LA | 70115 | |
| 4361240 | VILLEROT, PAMELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506943 | VILLERS MALIA | 309 N 3RD ST | | | | BLOOMFIELD | NM | 87413 | |
| 4465965 | VILLERS, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506944 | VILLESCA ADRIAN | 203 W OAK | | | | TUTTLE | OK | 73089 | |
| 5506945 | VILLESCAS ELYSE | 10323 WOODLAND AVE NE | | | | ALB | NM | 87112 | |
| 5506946 | VILLESCAS SANDRA | 1915 CHILTON ST | | | | LAS CRUCES | NM | 88001 | |
| 4529082 | VILLESCAS, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411158 | VILLESCAS, ANGELICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173737 | VILLESCAS, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506947 | VILLESCAZ MARIA | 2510 N WINSTEL BLVD APT 195 | | | | TUCSON | AZ | 85716 | |
| 4619825 | VILLEZCAS, RUBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506949 | VILLGAS GERARDO | 20213 WAR AVE | | | | COMPTON | CA | 90222 | |
| 5506950 | VILLGIS LANNETTE | 3723 GROVETON ST | | | | CALDWELL | ID | 83607 | |
| 4594981 | VILLI, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873171 | VILLIAGE NEWS INC | BLYTHEVILLE COURIER NEWS | P O BOX 1108 | | | BLYTHEVILLE | AR | 72316 | |
| 5506951 | VILLIAGE NEWS INC | P O BOX 1108 | | | | BLYTHEVILLE | AR | 72316 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328614 | VILLIARD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506952 | VILLICANA DIANA | NA | | | | EMMETT | ID | 83617 | |
| 5506953 | VILLICANA NANCY | NA | | | | EMMETT | ID | 83719 | |
| 4736444 | VILLICANA, ANN-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187272 | VILLICANA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213903 | VILLICANA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740399 | VILLICANA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156486 | VILLICANA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211460 | VILLICANA, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188650 | VILLICANA, VANESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506954 | VILLINE LILLIE | 6913 SOCIETY DR APTD | | | | TAMPA | FL | 33617 | |
| 4654805 | VILLINES, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775562 | VILLINES, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655007 | VILLINES, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660370 | VILLINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506955 | VILLLEGAS HILDA | RIO PIEDRAS | | | | SAN JUAN | PR | 00926 | |
| 4533531 | VILLMAN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616440 | VILLMER, NATALIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420547 | VILLNAVE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391350 | VILLNEAUVE, TEHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327302 | VILLNEURVE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661823 | VILLOCH, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506956 | VILLODA DOMINGA | RB VIVES CALLE C 149 | | | | GUAYAMA | PR | 00784 | |
| 4329334 | VILLODAS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657688 | VILLODAS, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506957 | VILLOLOVOS TONI | 618 TORNOTO AVE | | | | TOLEDO | OH | 43609 | |
| 4271651 | VILLON, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770862 | VILLON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597989 | VILLONES, FIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506958 | VILLONO JOHN | 502 S CHAPEL ST | | | | FALL RIVER | MA | 02724 | |
| 5506959 | VILLORENTE RACHEL | 1913 WOODCREST CT | | | | TRACY | CA | 95376 | |
| 4254545 | VILLORIA, MARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662240 | VILLOSO, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506960 | VILLOT BRENDA | 2054 CALLE TENDAL VILLA DEL | | | | PONCE | PR | 00716 | |
| 4506954 | VILLOT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441026 | VILLOTA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506961 | VILMA A RAMOS | CARR 866 KM 3 HM 5 | | | | SABANA SECA | PR | 00952 | |
| 5506962 | VILMA AYALA | 2010 POWELL AVE | | | | BRONX | NY | 10472 | |
| 5506963 | VILMA CAMACHO | 756 CALHOUN AVE | | | | BRONX | NY | 10465 | |
| 5506964 | VILMA DOMINGUEZ | CALLE SAN JUAN BAUTISTA E9 REPARTO | | | | BAYAMON | PR | 00959 | |
| 5506965 | VILMA GONZALEZ DIAZ | EL COMANDANTE 1231 CALLE NICOLAS | | | | SAN JUAN | PR | 00924 | |
| 5506966 | VILMA GUZMAN | 72 HANOVER ST1ST FLR | | | | PROVIDNECE | RI | 02907 | |
| 5506967 | VILMA HERNANDEZ | 3809 WOOLWINE DR | | | | LOS ANGELES | CA | 90063 | |
| 5506968 | VILMA LESESNE | 4764 NW 114TH AVE 103 | | | | DORAL | FL | 33178 | |
| 5506969 | VILMA LOPEZ | 1155 PENN AVE | | | | WYOMISSING | PA | 19610 | |
| 5506970 | VILMA MOLINA | 2650 ALSACE AVE 5 | | | | LOS ANGELES | CA | 90019 | |
| 5506971 | VILMA MONZON | 426 NW 19 AVE | | | | MIAMI | FL | 33125 | |
| 5506972 | VILMA PAGAN | URB PERLA DEL SUR PEDRO CARATINI 4 | | | | PONCE | PR | 00717 | |
| 5506973 | VILMA RODAS | 408 MCCONNELL RD | | | | CALHOUN | GA | 30701 | |
| 5506974 | VILMA RODRIGUEZ | 2803 NORTON | | | | LAREDO | TX | 78046 | |
| 5506975 | VILMA TURGOTT | 4922 MCCALL ST | | | | ROCKVILLE | MD | 20853 | |
| 5506976 | VILMA VARGAS ROMERO | CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 5506977 | VILMA VAZQUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5506978 | VILMA VILLARREAL | 793 SUN TREE PL | | | | BOYNTON BEACH | FL | 33436 | |
| 5506979 | VILMANIA MAMBRU | CALLE 13 N 15 URB VILLAS | | | | RIO GRANDE | PR | 00745 | |
| 5506980 | VILMARIE SOLANO | 1116 S ALBERT ST | | | | ALLETOWN | PA | 18103 | |
| 5506981 | VILMARY CORTIJO BAEZ | CARR 842 CAIMITO BAJO SECT COREA | | | | RIO PIEDRAS | PR | 00926 | |
| 5506982 | VILMARY MONTANES | LAS DALIAS EDIF 30 APT 22 | | | | SAN JUAN | PR | 00924 | |
| 5506983 | VILMARY SALCRUP | LOMAS D TRUJILLO ALTO C-6 BLI N-1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5506984 | VILMARY SANTA | URB RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5506986 | VILMENAY MARIE | 25 EAST WAYNE AVE | | | | SILVER SPRING | MD | 20901 | |
| 4527780 | VILMENAY, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596142 | VILMENEY, MANITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222551 | VILMONT JR, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233629 | VILNA, KARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506987 | VILORIA SHEA | 1234 MAPLE TREE DR | | | | LELAND | NC | 28451 | |
| 4421424 | VILORIA, ANGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270371 | VILORIA, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739331 | VILORIA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650997 | VILORIA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270768 | VILORIA, RODNEY JERROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180314 | VILORIA, SALLY ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824082 | VILORIA, TOM & KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506988 | VILORIO KENIA | 8607 PINEY BRANCH RD APT 302 | | | | SILVER SPRING | MD | 20901 | |
| 4406293 | VILORIO, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395400 | VILORIO, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610789 | VILORIO, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763573 | VILOT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506989 | VILS TROY | 107 S MAIN | | | | PARDEVILLE | WI | 53954 | |
| 4732329 | VILSACK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774350 | VILSAINT, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720102 | VILSAINT, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352522 | VILT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527818 | VILT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768757 | VILTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322846 | VILTZ, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759296 | VILUMS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636467 | VILUS, FERNANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447915 | VILVENS, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898734 | VIMA CONSTRUCTION LLC | MARIO GUZMAN | 73 WOLCOTT RD | | | BRISTOL | CT | 06010 | |
| 4796976 | VIMA DECOR USA LLC | DBA VIMA DECOR USA | 1411 W WALNUT HILL LANE | | | IRVING | TX | 75038 | |
| 4364632 | VIMONKHON, KHANTHARAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205110 | VIMOTO, LAGISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506990 | VIMSAND JIM | 5815 FIG RD | | | | SEBRING | FL | 33875 | |
| 5506991 | VINA B JACKSON | 5832 SPRINGHOLLOW DR | | | | TOLEDO | OH | 43605 | |
| 5506992 | VINA FRAZIER942 S MAIN | 321 BONNEAU | | | | ST STEPHEN | SC | 29479 | |
| 5506993 | VINA KRISTIN | 377 B WILLTIN ST | | | | FRONT ROYAL | VA | 22630 | |
| 5506994 | VINA MABEL | 10610 N 30TH ST APT 30C | | | | TAMPA | FL | 33612 | |
| 4330638 | VINA, VINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634340 | VINABLE, CLAUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690832 | VINACCO, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507189 | VINACCO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671571 | VINACCO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331729 | VINAL, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255901 | VINALON, MITCHELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618538 | VINALS, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506995 | VINAMRA GUNNA | 3704 SINGLE LEAF CIR | | | | HIGH POINT | NC | 27265 | |
| 4283441 | VINANSACA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292440 | VINAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297164 | VINAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168735 | VINARAO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220372 | VINARDELL, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504982 | VINAS PEREZ, ALEJANDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678630 | VINAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244660 | VINAS, JARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496142 | VINAS, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666708 | VINAS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243860 | VINAT, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564081 | VINATIERI, JONAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506996 | VINAYAK NAIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5506997 | VINCE ABLACKSINGH | 101-32 116 STREET | | | | SOUTH RICHMON | NY | 11419 | |
| 5506998 | VINCE AVITIA | 7342 W 57TH PL | | | | ARGO | IL | 60501 | |
| 5506999 | VINCE CASTRO | 1001 LEASER COART | | | | BURNSVILLE | MN | 55337 | |
| 5507000 | VINCE EARLY | 1007 PARK DR | | | | STATESVILLE | NC | 28677 | |
| 4824083 | Vince Franceschi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507001 | VINCE JACQUELINE | 6051 ROAD 220 | | | | PEARLINGTON | MS | 39572 | |
| 5507002 | VINCE LAUBACH | 8600 QUEEN ELIZABETH BLV | | | | ANNANVALE | VA | 22003 | |
| 5507004 | VINCE MALAQUIS | 13 CARDINAL DR | | | | TOMS RIVER | NJ | 08755 | |
| 4824084 | VINCE MAYOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824085 | VINCE NAKAYAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507005 | VINCE PACHECO | 1831 MEMORIAL DR | | | | HOLLISTER | CA | 95023 | |
| 4824086 | VINCE RINALDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507006 | VINCE SEERY | 709 SHORT SPOON CIR | | | | ROCKY MOUNT | NC | 27804 | |
| 4810542 | VINCE SHABABY | 3257 SW COHUTTA ST. | | | | PORT ST LUCIE | FL | 34953 | |
| 5507008 | VINCE WALDRON | 2340 LANE 150 HAMILTON LK | | | | HAMILTON | IN | 46742 | |
| 5507009 | VINCE WAYNE | 611 CLOVER ST | | | | DAYTON | OH | 45410 | |
| 5507010 | VINCE ZAPPA | 1400 RADFORD RD | | | | PITTSBURGH | PA | 15227 | |
| 4515159 | VINCE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507011 | VINCE-JOANNE CULOTTA | DBA CARLITOS 2027 WEST KANSAS | | | | LIBERTY | MO | 64068 | |
| 4377515 | VINCELETTE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616028 | VINCELETTE, DENIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377383 | VINCELETTE, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824087 | VINCELETTE, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698058 | VINCELLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883951 | VINCENNES SUN COMMERCIAL | PAXTON MEDIA GROUP LLC | P O BOX 396 | | | VINCENNES | IN | 47591 | |
| 5507012 | VINCENT & LEE CORP | 2200 COOLIDGE CT 9 | | | | EAST LANSING | MI | 48823 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886888 | VINCENT & LEE CORP | SEARS NON-OPTICAL 2050 | 2200 COOLIDGE CT #9 | | | EAST LANSING | MI | 48823 | |
| 4844575 | VINCENT & WENDY LENTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507013 | VINCENT A JONES | 2553 ENTERPRISE PLACE | | | | WALDORF | MD | 20601 | |
| 4887429 | VINCENT A WESOLOWSKI | SEARS OPTICAL LOCATION 1143 | 5200 KINGS PLAZA | | | BROOKLYN | NY | 11234 | |
| 5507014 | VINCENT ALLEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NM | 87420 | |
| 5828517 | VINCENT AND GRACE MONTEFUSCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507015 | VINCENT AU YEUNG | 5138 9TH ST N | | | | ARLINGTON | VA | 22205 | |
| 5507016 | VINCENT AVILA | 3100 VANBUREN AVE APT 626 | | | | RIVERSIDE | CA | 92503 | |
| 5507017 | VINCENT BINO | 550 EL PORTAL AVENUE | | | | FREMONT | CA | 94536 | |
| 4802364 | VINCENT BOGUCKI | DBA WHOLESALE TOOLS | 2563 DELSEA DRIVE | | | FRANKLINVILLE | NJ | 08322 | |
| 4797043 | VINCENT BONNASSIEUX DBA OFFICE 133 | DBA OFFICE133 | 133 HIGH MEADOW LANE | | | MYSTIC | CT | 06355 | |
| 5507018 | VINCENT BRADY | 5205 ORTEGA STREET | | | | SACRAMENTO | CA | 95820 | |
| 5507019 | VINCENT BROWN | 1841 RITTENHOUSE CT | | | | LEX | KY | 40511 | |
| 5507020 | VINCENT BRUNO | 116 SINCLAIR AVE | | | | WEIRTON | WV | 26062 | |
| 5507021 | VINCENT C REYES | 431 RIDGEWOOD RD | | | | MIDDLETOWN | CT | 06457 | |
| 5507022 | VINCENT CAMILLERI | 5509 MORGAN MILL RD | | | | MONROE | NC | 28110 | |
| 5507023 | VINCENT CANDY | 335 N IMLER VALLEY RD | | | | IMLER | PA | 16655 | |
| 5507024 | VINCENT CAROL | 181 GRANT AVE APT 1 | | | | PITTSBURGH | PA | 15223 | |
| 5507025 | VINCENT CARY | 300 PULLMAN ST - ADMIN BL | | | | LIVERMORE | CA | 94551 | |
| 5507026 | VINCENT CERRI | 806 BUTTERFIELD CT | | | | SHOREWOOD | IL | 60404 | |
| 4844576 | VINCENT CESARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507027 | VINCENT CHRIS | 15983 NW EMILY LN | | | | BEAVERTON | OR | 97006 | |
| 5507028 | VINCENT CHRISTAL W | 5228 CONKLIN RD | | | | FT SILL | OK | 73503 | |
| 4830824 | VINCENT CIMINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507029 | VINCENT CLAIRE | PO BOX 2655 | | | | WAIANAE | HI | 96792 | |
| 5507030 | VINCENT COGLIANO | 600 CORDWAINER DR | | | | NORWELL | MA | 02061 | |
| 4851136 | VINCENT DANESE | 649 S MERIDEN RD | | | | Cheshire | CT | 06410 | |
| 5507031 | VINCENT DANIELE | 17675 CARDINAL DR | | | | LAKE OSWEGO | OR | 97034 | |
| 5507032 | VINCENT DARLENE | 85 1383 A WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5507033 | VINCENT DAVIS | 3015 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 4847127 | VINCENT DIANTONIO | 1520 GILMORE DR | | | | Clairton | PA | 15025 | |
| 5821899 | Vincent DiSanto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507034 | VINCENT DISCLAFANI | 504 MULBERRY LN | | | | W HEMPSTEAD | NY | 11552 | |
| 5507035 | VINCENT DYSARD | 718 LAWRENCE ST | | | | DETROIT | MI | 48202 | |
| 5507036 | VINCENT E ARBUTHNOT | 1355 N ARTHUR BURCH DR LOT D5 | | | | BOURBONNAIS | IL | 60914 | |
| 5507037 | VINCENT EDMANDS | 1634 MONICA ST | | | | DELTONA | FL | 32725 | |
| 5507038 | VINCENT FISHER | 2630 S 52ND ST | | | | KANSAS CITY | KS | 66106 | |
| 5507039 | VINCENT GALVEZ | 2679 NECTARINE ST | | | | SELMA | CA | 93662 | |
| 5507040 | VINCENT GANDILLIS | 788 LIVINGSTON AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| 4849146 | VINCENT GEORGE TAYLOR | 13 KENT RD | | | | White Plains | NY | 10603 | |
| 5507041 | VINCENT GIGLIO | B31-48 | | | | HUMACAO | PR | 00791 | |
| 5507042 | VINCENT GOLDTOOTH | PO BOX 455 | | | | WATERFLOW | NM | 87421 | |
| 4844577 | VINCENT GOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507043 | VINCENT GONZALES | 29756 CALLE COLINA | | | | CATHEDRAL CITY | CA | 92234 | |
| 5507044 | VINCENT GONZALEZ | 2310 MOCCART ST | | | | ANAHEIM | CA | 92805 | |
| 5507045 | VINCENT GRAHAM | 990 PARKWOOD ST | | | | HAZLETON | PA | 18201 | |
| 5507046 | VINCENT GREER | 1101 CANYON RIDGE DR | | | | DESOTO | TX | 75115 | |
| 4844578 | VINCENT HOLLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507047 | VINCENT HOLLY | 4050 N 34TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5507048 | VINCENT HUYNH | 9677 EAGLE RANCH RD NW AP | | | | ALBUQUERQUE | NM | 87114 | |
| 5507049 | VINCENT ITAMAN | 2060 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | |
| 4805235 | VINCENT J STAGLIANO | JSC REALTY SERVICES INC | 2711 LBJ FREEWAY SUITE 130 | | | DALLAS | TX | 75234 | |
| 5822058 | Vincent J. Stagliano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507050 | VINCENT JACKSON | 8501 PRAIRIE DAWN DR | | | | FORT WORTH | TX | 76131 | |
| 5507051 | VINCENT JAMEIRA S | 2701 EDISON HIGHWAY | | | | BALTIMORE | MD | 21213 | |
| 5507052 | VINCENT JOHN J | 1300 E MARLATT AVE 205 | | | | MANHATTAN | KS | 66502 | |
| 4510014 | VINCENT JR, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507053 | VINCENT KELLY | 1535 HIMROD | | | | YO | OH | 44506 | |
| 5832780 | Vincent L. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507054 | VINCENT LAURA | 921 SE DELAWARE AVE | | | | ANKENY | IA | 50021 | |
| 4824088 | VINCENT LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824089 | VINCENT LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507056 | VINCENT LESLIE | 305 LARRY DEE ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5507057 | VINCENT LINDA | 3 JOYCETON TER | | | | UPPER MARLBORO | MD | 20774 | |
| 5507058 | VINCENT LOCKE | 17138 E 5TH ST N | | | | INDEPEDENDENCE | MO | 64057 | |
| 5507059 | VINCENT LOPEZ | 5335 NORTHRIDGE BLVD | | | | FORT WORTH | TX | 76180 | |
| 5507060 | VINCENT MARTINEZ | 73373 COUNTRY CLUB DR | | | | PALM DESERT | CA | 92260 | |
| 4824090 | VINCENT MERLINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507061 | VINCENT MICHELLE | 901 S WASHINGTON ST TRLR 7 | | | | BUTTE | MT | 59701 | |
| 5507062 | VINCENT MITCHELL | 51 MERRIEWOLD LN N | | | | MONROE | NY | 10950 | |
| 5507063 | VINCENT NEDLEGE | 3106 NW 2ND TERR APT 105 | | | | POMPANO BEACH | FL | 33064 | |
| 5507064 | VINCENT O CALLAGHAN | SEARS 3333 S BRISTOL ST | | | | COSTA MESA | CA | 92626 | |
| 4846235 | VINCENT O NWACHUKWU | 9916 CHESSINGTON WAY | | | | Bowie | MD | 20721 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507065 | VINCENT ORTANCIA | 450 ES 51 ST | | | | BROOKLYN | NY | 11203 | |
| 4849417 | VINCENT ORTIZ | 38509 CALLE DE LA SIESTA | | | | Murrieta | CA | 92563 | |
| 5507066 | VINCENT OSARENKHOE | 2429 CORBY DR NONE | | | | PLANO | TX | 75025 | |
| 5507067 | VINCENT PAULA | 87-137 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5507068 | VINCENT PERRONE | 2210 NE 60TH AVE | | | | PORTLAND | OR | 97213 | |
| 4852207 | VINCENT PIRATO | 4426 85TH PL SW | | | | Mukilteo | WA | 98275 | |
| 5403475 | VINCENT PITTS | 6 ST PAUL ST 1600 | | | | BALTIMORE | MD | 21202 | |
| 4887179 | VINCENT POSSANZA | SEARS OPTICAL 1784 | 501 REYNOLDS RD | | | JOHNSON CITY | NY | 13790 | |
| 4887224 | VINCENT POSSANZA | SEARS OPTICAL 2074 | 600 STROUD MALL | | | STROUDSBURG | PA | 18360 | |
| 4886933 | VINCENT POSSANZA | SEARS OPTICAL | RT 6 & I-81 | | | SCRANTON | PA | 18508 | |
| 5507069 | VINCENT RICHARDSON | 2040 STANTON RD F12 | | | | ATLANTA | GA | 30344 | |
| 4891313 | VINCENT RIDDICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507070 | VINCENT ROXANNE | 9405 51ST AVE SO | | | | SEATTLE | WA | 98178 | |
| 5507071 | VINCENT SALEME | 2399 WEST SHANE ST UNITA | | | | ALVIN | TX | 77511 | |
| 4850965 | VINCENT SALUZZI CARPENTRY | 2 HILLVIEW RD | | | | Newton | NJ | 07860 | |
| 5507072 | VINCENT SARAH | 2494 DUNDLE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5507073 | VINCENT SEDILLO | 16711 INYO ST | | | | LA PUENTE | CA | 91744 | |
| 5507074 | VINCENT SHANTA | 4209 SHAMROCK AVE | | | | BALTIMORE | MD | 21206 | |
| 5507075 | VINCENT SHELIA | 814 EST YORKSWELL QUART | | | | MOORE | SC | 29369 | |
| 5507076 | VINCENT SHORT | 3314 23RD STREET | | | | TUSCALOOSA | AL | 35401 | |
| 4280326 | VINCENT SILMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507077 | VINCENT SIMONELLI | 8196 DANCING BULL CT | | | | LAS VEGAS | NV | 89139 | |
| 5507078 | VINCENT SMITH | 173 WESLEY FOREST DR APT 103 | | | | MEMPHIS | TN | 38109 | |
| 5507079 | VINCENT STEPHEN JR | 44 LUDLOWVILLE RD | | | | LANSING | NY | 14882 | |
| 5507080 | VINCENT SUMMERVILLE | 6599 BRIARCLIFF DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| 5507081 | VINCENT TIARRA | 1111 NORTH KENWOOD AVENUE | | | | BALTIMORE | MD | 21213 | |
| 4796608 | VINCENT UTHAIXAI | DBA XTRAPIECE AUTO ACCESSORIES | 2320 CITRON PLACE | | | ESCONDIDO | CA | 92027 | |
| 4810554 | VINCENT VALENTINE SHABABY | 3257 SW COHUTTA STREET | | | | PORT ST. LUCIE | FL | 34953 | |
| 5507083 | VINCENT WHITLOW | 1229 26TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 4799826 | VINCENT ZUL | DBA WWW.KNIVESCORP.COM | 1414 RIVERSIDE DR | | | PHILADELPHIA | PA | 19154 | |
| 4248458 | VINCENT, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358090 | VINCENT, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510290 | VINCENT, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508720 | VINCENT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514159 | VINCENT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407523 | VINCENT, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662408 | VINCENT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298844 | VINCENT, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712354 | VINCENT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721575 | VINCENT, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572656 | VINCENT, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453874 | VINCENT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473156 | VINCENT, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430667 | VINCENT, CHANDINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488018 | VINCENT, CHESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440149 | VINCENT, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620930 | VINCENT, CLARENCE VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322775 | VINCENT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354043 | VINCENT, CONNER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323148 | VINCENT, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551191 | VINCENT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307749 | VINCENT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548853 | VINCENT, DELLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773823 | VINCENT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440344 | VINCENT, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844579 | VINCENT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453888 | VINCENT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519125 | VINCENT, DOUGLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246460 | VINCENT, ELCANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581339 | VINCENT, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773569 | VINCENT, EUCLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589619 | VINCENT, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763825 | VINCENT, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243228 | VINCENT, GREGOIRE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430935 | VINCENT, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329928 | VINCENT, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464769 | VINCENT, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278022 | VINCENT, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576651 | VINCENT, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178546 | VINCENT, JAZMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414619 | VINCENT, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415416 | VINCENT, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369909 | VINCENT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325273 | VINCENT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563682 | VINCENT, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776578 | VINCENT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626270 | VINCENT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235247 | VINCENT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304875 | VINCENT, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637173 | VINCENT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167343 | VINCENT, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401699 | VINCENT, JOYOMEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407109 | VINCENT, JUDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318241 | VINCENT, JUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708151 | VINCENT, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447698 | VINCENT, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357494 | VINCENT, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489638 | VINCENT, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490322 | VINCENT, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605541 | VINCENT, LEVI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398679 | VINCENT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407122 | VINCENT, LOOVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696273 | VINCENT, LUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426444 | VINCENT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382364 | VINCENT, MACKENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716211 | VINCENT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658034 | VINCENT, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605414 | VINCENT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616540 | VINCENT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529863 | VINCENT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238927 | VINCENT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714854 | VINCENT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421230 | VINCENT, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436584 | VINCENT, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285127 | VINCENT, RODNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330970 | VINCENT, ROMOZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595541 | VINCENT, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438889 | VINCENT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464682 | VINCENT, SADIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775381 | VINCENT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417140 | VINCENT, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339519 | VINCENT, SHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256001 | VINCENT, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648111 | VINCENT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590008 | VINCENT, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259383 | VINCENT, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145709 | VINCENT, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540634 | VINCENT, STEPHON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442079 | VINCENT, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728639 | VINCENT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271412 | VINCENT, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324275 | VINCENT, TEKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237575 | VINCENT, TEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722776 | VINCENT, TI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337860 | VINCENT, TIARRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279703 | VINCENT, TIFFANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446343 | VINCENT, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465357 | VINCENT, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343390 | VINCENT, TRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198412 | VINCENT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239967 | VINCENT, VELADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249818 | VINCENT, VICTORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777634 | VINCENT, WILHEMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732352 | VINCENT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647184 | VINCENT, WINDSOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302086 | VINCENT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467502 | VINCENT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159860 | VINCENT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507084 | VINCENTE CANZANESE | 114 CILANTRO LN | | | | EL PASO | NM | 88072 | |
| 5507085 | VINCENTE ESCALERA | 521 E 6TH ST | | | | LONG BEACH | CA | 90802 | |
| 4824091 | VINCENTE SALINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716729 | VINCENT-HARKINS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507086 | VINCENTI CARLOS | 32BLVD MEDIA LUNA | | | | CAROLINA | PR | 00987 | |
| 5507087 | VINCENTI VALERIE | 4601 EAST MAIN STREET SE A | | | | FARMINGTON | NM | 87402 | |
| 4689591 | VINCENTI, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507088 | VINCENTIA LITTLE | 528 SITTING BULL ST | | | | RAPID | SD | 57701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439144 | VINCENT-LAWRENCE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615692 | VINCENTY, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805410 | VINCENZA LLC | 15570 N 83RD WAY | | | | SCOTTSDALE | AZ | 85260 | |
| 4719993 | VINCENZI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405747 | VINCES, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667973 | VINCES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507089 | VINCHELLE MOBLEY | 1218 MYSTIC RIVER WAY | | | | KNOXVILLE | TN | 37912 | |
| 5507090 | VINCI GRACE | 81 MOUNTAIN VIEW AVE | | | | PITTSBURG | CA | 94565 | |
| 4703656 | VINCI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436815 | VINCI, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426927 | VINCI, KASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759306 | VINCI, LAURA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421583 | VINCI, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507091 | VINCIANNA REED | 123 A | | | | ANTIOCH | CA | 94531 | |
| 4716833 | VINCIGUERRA, D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420143 | VINCIGUERRA, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608642 | VINCIGUERRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438653 | VINCINI, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401067 | VINCI-SMITH, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488910 | VINCK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168162 | VINDEL MARTINEZ, ERWIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554430 | VINDEL, GEMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824092 | VINDERLIND, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507092 | VINDICATOR & THE PROGRESS | 1939 TRINITY | | | | LIBERTY | TX | 77575 | |
| 4876561 | VINDICATOR & THE PROGRESS | GRANITE PUBLISHING PARTNERS INC | 1939 TRINITY | | | LIBERTY | TX | 77575 | |
| 4883087 | VINDICATOR PRINTING CO | P O BOX 780 | | | | YOUNGSTOWN | OH | 44501 | |
| 4883088 | VINDICATOR PRINTING COMPANY | P O BOX 780 | | | | YOUNGSTOWN | OH | 44501 | |
| 4443179 | VINDIOLA, KOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192173 | VINDIOLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507093 | VINDRA MARAJ JOHNSON | 10813 30TH STREET | | | | MIAMI | FL | 33172 | |
| 5507094 | VINE IRENE | 224 S AVE A | | | | HOBBS | NM | 88240 | |
| 5507095 | VINE PATRICIA | 286 E ST CHARLES RD | | | | CAROL STREAM | IL | 60188 | |
| 4550422 | VINE, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312588 | VINE, GRAYLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366011 | VINE, LUKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424707 | VINE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274582 | VINE, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203047 | VINEALL, KATIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507096 | VINECOUR JACQUELINE | 12711 INTERMOUNTAIN RD | | | | REDDING | CA | 96003 | |
| 5507097 | VINEETA SINGH | WOODBRIDGE TR | | | | WOODBRIDGE | NJ | 07095 | |
| 4144261 | VINEGAR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657797 | VINEGAR, THETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317685 | VINEGAR-FORD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405767 | VINELAND CITY | 640 E WOOD ST | | | | VINELAND | NJ | 08362-1508 | |
| 4780286 | Vineland City Tax Collector | 640 E Wood St | PO Box 1508 | | | Vineland | NJ | 08362-1508 | |
| 5404016 | VINELAND CONSTRUCTION | COOPER ST | | | | CAMDEN | NJ | 08101 | |
| 4892470 | VINELAND CONSTRUCTION CO. | C/O FLASTER/GREENBERG, PC | ATTN MITCHELL H. KIZNER | COMMERCE CENTER | 1810 CHAPEL AVENUE WEST, 3RD FLOOR | CHERRY HILL | NJ | 08002-4609 | |
| 4784261 | Vineland Municipal Utilities | P.O. Box 1508 | | | | Vineland | NJ | 08362-1508 | |
| 4808382 | VINELAND TOWNE CENTER VINELAND, N.J. LP | 270 COMMERCE DRIVE | ATTN CHRIS HEPNER | | | ROCHESTER | NY | 14623 | |
| 4667047 | VINER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844580 | VINER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315626 | VINER, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507098 | VINES AMY | 419 MARION | | | | SIKESTON | MO | 63801 | |
| 5507099 | VINES ANGELA | 215 WILLIAMSBURG PARKWAY | | | | JACKSONVILLE | NC | 28546 | |
| 5404017 | VINES ANNA | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5507101 | VINES DEBRA | 3451 QUEENS ST | | | | SARASOTA | FL | 34231 | |
| 5507102 | VINES HERBERT | 700 TENNESSEE AVE | | | | DALHART | TX | 79022 | |
| 5507103 | VINES JIMMY | 1962 KING DR | | | | GREENVILLE | NC | 27834 | |
| 5507104 | VINES KAREN | PO BOX 219 | | | | FELTON | GA | 30140 | |
| 5507105 | VINES LASHANIQUA | 1140 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5507106 | VINES PATRICIA | 1119 BRANCH ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5507107 | VINES SHELLY | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5507108 | VINES SONYA A | 1123 SE HIGHLAND AVE | | | | TOPEKA | KS | 66607 | |
| 5507110 | VINES TERESA | 4339 EAST AVE | | | | AYDEN | NC | 28513 | |
| 5507111 | VINES TERRENCE | 1016 SOUTH BRIAR DR | | | | ROCKY MOUNT | NC | 27804 | |
| 4792298 | Vines, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493981 | VINES, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751799 | VINES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567676 | VINES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380542 | VINES, BRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448602 | VINES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508917 | VINES, CHELSEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738701 | VINES, DEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587664 | VINES, DENETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552688 | VINES, DIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719775 | VINES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759724 | VINES, DORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318028 | VINES, ELEALEH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766870 | VINES, HELENRUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727059 | VINES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623480 | VINES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696047 | VINES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775281 | VINES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339221 | VINES, KEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653423 | VINES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404094 | VINES, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148882 | VINES, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752583 | VINES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651661 | VINES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385999 | VINES, REX P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747390 | VINES, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161924 | VINES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320598 | VINES, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636501 | VINES, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150262 | VINES, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507112 | VINESSA CANADY | 6511 KNOLLBROOK DR | | | | HYATTSVILLE | MD | 20783 | |
| 4794557 | Vinesse, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794556 | Vinesse, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507113 | VINETT LARRY | 207 SECOND S | | | | ST ROSE | LA | 70087 | |
| 5507114 | VINETTA STEWART | 59437 JULIE LN | | | | NEW HAVEN | MI | 48048 | |
| 5507115 | VINETTE GARFIELD | 394-140 HIDDEN VALLEY | | | | ST THOMAS | VI | 00802 | |
| 5507116 | VINETTE GAYLE | 27 WALNUT RD | | | | SOMERVILLE | MA | 02143 | |
| 4545367 | VINETTE, EMERI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507117 | VINEY CAROL | 8105 WEST HIGHWAY 34 2 | | | | LOVELAND | CO | 80525 | |
| 4575196 | VINEY, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527660 | VINEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391090 | VINEY, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824093 | VINEYARD CONSTRUCTION CO, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824094 | VINEYARD GARDENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830825 | VINEYARD HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507119 | VINEYARD SERVICES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4830826 | VINEYARD SERVICES - NV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844581 | VINEYARD SERVICES FL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824095 | VINEYARD TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238978 | VINEYARD, CONSTANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462584 | VINEYARD, KRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524933 | VINEYARD, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534195 | VINEYARD, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658447 | VINEYARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599292 | VINEYARD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608625 | VINGELEN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830827 | VINGER DEE DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844582 | VINGIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447262 | VINGLE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444604 | VINGLE, BARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485837 | VINGLISH, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507120 | VINH DOAN | 11216 REAGOR WAY | | | | GALVESTON | TX | 77554 | |
| 5507121 | VINH HUYNH | 765 LOTUS ST UNIT 2 | | | | SAN JOSE | CA | 95116 | |
| 4886811 | VINH LE | SEARS LOCATION 1528 | 850 O'FARRELL ST APT 505 | | | SAN FRANCISCO | CA | 94109 | |
| 4555270 | VINH, THAO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664672 | VINHAS, PAULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566722 | VINHASA, PEARL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507122 | VINI LOPES | 120 BRIGGS ST | | | | PROVIDENCE | RI | 02905 | |
| 5507123 | VINIA DIXON | 2775 SAMPSON AVE 2C | | | | BRONX | NY | 10465 | |
| 5507124 | VINICIO SANTOS | 1401 LAKEWOOD AVE 116 | | | | MODESTO | CA | 95355 | |
| 4282321 | VINUPITTAYAGUL, PURINPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507125 | VINING TIFFANY | 2923 CHIPPWA ST | | | | SAINT LOUIS | MO | 63111 | |
| 4302689 | VINING, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336160 | VINING, CORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773389 | VINING, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348125 | VINING, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449079 | VINING, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450237 | VINING, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404614 | VINIS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824096 | VINITA NAIK TENDULKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507126 | VINITECK INTERNATIONAL INC | 700 LAVACA ST | 1401 | | | AUSTIN | TX | 78701 | |
| 4807361 | VINITECK INTERNATIONAL INC. | JUAN PABLO COVARRUBIAS | 700 LAVACA ST | 1401 | | AUSTIN | TX | 78701 | |
| 4142417 | Viniteck International Inc. | Aureny Vigueras Morelos | 700 Lavaca Street | | | Austin | TX | 78701 | |
| 4377634 | VINJE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688894 | VINK, JANET RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507127 | VINLUAN GERDA | 1328 E PUENTE ST | | | | COVINA | CA | 91724 | |
| 4729640 | VINLUAN, MARIA CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601312 | VINNEAU, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507128 | VINNETT BRISHNA | 114 FRONT DR | | | | SUFFOLK | VA | 23434 | |
| 5507129 | VINNETTA GREEN | 345 SOUTH 10TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5507130 | VINNETTE ADELL | 2660 SW 64TH TERR | | | | MIRAMAR | FL | 33023 | |
| 5507131 | VINNI PAT | 30-40 NEWPORT PARKWAY | | | | JERSEY CITY | NJ | 07310 | |
| 5507132 | VINNIE DANDRIGE | 622 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | |
| 5507133 | VINNIE ROYAL | 728 LOOP RD | | | | KEELING | VA | 24566 | |
| 4565410 | VINNIK, YURIY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394861 | VINNIKAU, IHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507134 | VINNING TIFFANY | 2834 NEBERSKA AVE | | | | SAINT LOUIS | MO | 63118 | |
| 4824097 | VINNY BAGALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507135 | VINNY ORTIZ | 45 BALDWIN ST | | | | SPRINGFIELD | MA | 01104 | |
| 4180693 | VINOCK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404018 | VINOCUR LAURENCE | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5507136 | VINOD BALASUBRAMANIAN | 4701 STAGGERBRUSH RD APT | | | | AUSTIN | TX | 78749 | |
| 4405483 | VINOD, AMRITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765302 | VINOGRADSKY, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144492 | VINOHRADSKY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663940 | VINOLO CRESPO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503058 | VINOLO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810110 | VINOTEMP | 17621 S SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 4806646 | VINOTEMP INTERNATIONAL CORPORATION | 17621 S SUSANA RD | | | | RANCHO DOMINGO | CA | 90221 | |
| 5507137 | VINOTHKUMAR NARASIMHAN | 200 N ARLINGTON HEIGHTS ROAD APT 3 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4846890 | VIN-RO CONSTRUCTION INC | 104 LIGHTHOUSE DR | | | | LITTLE EGG HARBOR TW | NJ | 63137 | |
| 4809207 | Vinson Advertising | P.O. Box 3723 | | | | Santa Rosa | CA | 95402 | |
| 5507138 | VINSON BRANDON | 822 RODELL BARROW RD | | | | GOLDSBORO | NC | 27534 | |
| 5507139 | VINSON DEBORAH | 665 SALEM AVE | | | | DAYTON | OH | 45406 | |
| 5507140 | VINSON DENISE | 5064 N 48TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5507141 | VINSON DIANE | 10201 W BEAVER ST | | | | JACKSONVILLE | FL | 32220 | |
| 5507142 | VINSON DONALD | 5845 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540 | |
| 5507143 | VINSON FELINCIA | 1402 E 32ND ST | | | | SAVANNAH | GA | 31404 | |
| 5507144 | VINSON GLADY | 5924 BIG HORN VIEW | | | | LAS VEGAS | NV | 89106 | |
| 5507145 | VINSON JAMEL | 1900 GLENN CLUB APT 1203 | | | | STONE MTN | GA | 30087 | |
| 5507146 | VINSON JAMES | 955 21ST ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5507147 | VINSON JASMINE J | 1323 EAST THIRDYEST STREET | | | | CHATTANOOGA | TN | 37407 | |
| 5507148 | VINSON JEANNETTE | 8424 LUCAS HUNT APT 13 | | | | ST LOUIS | MO | 63137 | |
| 4344894 | VINSON JR, PHILLIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507149 | VINSON KARRIE | 144 RETREAVER ST | | | | NICKLESVILLE | VA | 24271 | |
| 5507150 | VINSON KIMBERLY | 3701 VALLEYVIEW DR | | | | SHREVEPORT | LA | 71108 | |
| 5507151 | VINSON KIMBERLY A | 2535 WELDON DR | | | | AUGUSTA | GA | 30906 | |
| 5507152 | VINSON KISHA | 1939 BERDAN | | | | TOLEDO | OH | 43613 | |
| 5507153 | VINSON LAURA | 1061 NW 87TH ST | | | | MIAMI | FL | 33238 | |
| 5507154 | VINSON LISA | 538 PRESIDENTS AVE | | | | HEMET | CA | 92543 | |
| 5507155 | VINSON MELODY D | 2440 ANDERSON HWY | | | | WILLIAMSTON | SC | 29697 | |
| 5507156 | VINSON MICOLE | 205 OLYMPIC AVE | | | | BUFFALO | NY | 14215 | |
| 5507157 | VINSON MISHINVA | 2143 N 26TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5507158 | VINSON ROBERT | 645 REDONDO AVE 317 | | | | LONG BEACH | CA | 90814 | |
| 5507159 | VINSON SANDY | 64 REYNOLDS ST | | | | ROCK HILL | SC | 29730 | |
| 5507160 | VINSON SELENA | 33 COUNTY ROAD 613 | | | | CARROLLTON | GA | 30116 | |
| 5507161 | VINSON SHELLENA | 212 SALEM CHASE WAY | | | | CONYERS | GA | 30013 | |
| 5507162 | VINSON SONET | 1220 CORDOVA AVE | | | | AKRON | OH | 44320 | |
| 5507163 | VINSON TANEEKA | 2733 PHILADELPHIA RD | | | | LAWNDALE | NC | 28090 | |
| 5507164 | VINSON TEAL | 108 CRESTLINE CIRCLE | | | | INMAN | SC | 29349 | |
| 5507165 | VINSON TIFFANY A | 8404 MCDONALD | | | | PAS CHRISTIAN | MS | 39571 | |
| 5507166 | VINSON TRINA | 11237 TEN OAKS RD | | | | HALETHORPE | MD | 21227 | |
| 5507167 | VINSON YOLANDA | 4502 HESSEN CASSEL RD | | | | FT WAYNE | IN | 46806 | |
| 4415506 | VINSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534725 | VINSON, ARAWSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741194 | VINSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462453 | VINSON, AUDREANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508779 | VINSON, BONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286459 | VINSON, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170415 | VINSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321647 | VINSON, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392950 | VINSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523695 | VINSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550479 | VINSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590598 | VINSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267464 | VINSON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337709 | VINSON, EDDIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650333 | VINSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593474 | VINSON, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593710 | VINSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316042 | VINSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334305 | VINSON, ENTRASAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732973 | VINSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700538 | VINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771419 | VINSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198737 | VINSON, HAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267125 | VINSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691492 | VINSON, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325260 | VINSON, JACOBIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262523 | VINSON, JAHMERAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516183 | VINSON, JAKIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786723 | Vinson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786724 | Vinson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343611 | VINSON, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791155 | Vinson, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292760 | VINSON, JANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219974 | VINSON, JAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173315 | VINSON, KALLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515936 | VINSON, KERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385428 | VINSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435779 | VINSON, LAQUITTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455493 | VINSON, LEVEDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352098 | VINSON, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517910 | VINSON, LORIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655968 | VINSON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445750 | VINSON, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456479 | VINSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321644 | VINSON, MAYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549510 | VINSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376184 | VINSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449451 | VINSON, MIKEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305198 | VINSON, NICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535929 | VINSON, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509206 | VINSON, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680176 | VINSON, PATRICIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615687 | VINSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720553 | VINSON, RACHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372156 | VINSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708680 | VINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722463 | VINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759679 | VINSON, ROMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317348 | VINSON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618849 | VINSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147225 | VINSON, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613770 | VINSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678711 | VINSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310875 | VINSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534464 | VINSON, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731545 | VINSON, TOMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244484 | VINSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701647 | VINSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395506 | VINSON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507168 | VINSONHALER KIMBERLY | 721 S BROADVIEW | | | | WICHITA | KS | 67218 | |
| 4386295 | VINSTON JR, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351175 | VINSTON, GEAIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559659 | VINT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830828 | VINTAGE ASSETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824098 | VINTAGE BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844583 | VINTAGE BUILDING AND DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791182 | VINTAGE CAPITAL GROUP | 11611 SAN VICENTE BLVD. | SUITE 1000 | | | LOS ANGELES | CA | 90049 | |
| 4854630 | VINTAGE CAPITAL GROUP | VCG WHITNEY FIELD, LLC | ATTN: JOHN DESCO | 11611 SAN VICENTE BLVD. | SUITE 1000 | LOS ANGELES | CA | 90049 | |
| 5507169 | VINTAGE EDITION | 487 MAYFIELD DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 4867731 | VINTAGE ELECTRIC CORP | 4620 FLATLANDS AVE | | | | BROOKLYN | NY | 11234 | |
| 4795716 | VINTAGE FRINGE LLC | DBA VINTAGE FRINGE | 4581 E KENTCKY CIRCLE | | | DENVER | CO | 80246 | |
| 4798615 | VINTAGE HOME INC | DBA AMBER DIRECT | 294 20TH ST | | | BROOKLYN | NY | 11215 | |
| 4830829 | VINTAGE INDUSTRIAL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844584 | VINTAGE MARBLE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123627 | Vintage Real Estate, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4130073 | Vintage Real Estate, LLC | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4898963 | VINTAGE REPRODUCTIONS | JOHN SLIFFE | 105 EMBERS LN | | | WEATHERFORD | TX | 76085 | |
| 4859519 | VINTAGE SPORTS PLAQUES | 1216 SOUTH FRAZIER | | | | CONROE | TX | 77301 | |
| 4870838 | VINTAGE VISION INC | 80 NORTH BROADWAY SUITE 1005 | | | | HICKSVILLE | NY | 11801 | |
| 4862775 | VINTAGE WINE COMPANY | 20320 CORNILLIE DRIVE | | | | ROSEVILLE | MI | 48066 | |
| 4869820 | VINTAGE WINE DIST | 6555 DAVIS PARKWAY | | | | SOLON | OH | 44139 | |
| 5507170 | VINTAGEANTO BIGBY | 2430 NE 68TH ST | | | | KANSAS CITY | MO | 64118 | |
| 5507171 | VINTANITA GOODMANJOHNSON | 1155 MOORLAND RD | | | | BROOKFIELD | WI | 53005 | |
| 4270637 | VINTERO, VINCENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773148 | VINTHER, CHRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423972 | VINTIMILLA PELAEZ, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442101 | VINTIMILLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797583 | VINTIQUE FINISHES | 2983 HWY 190 | | | | MANDEVILLE | LA | 70471 | |
| 4824099 | VINTNERS INN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880259 | VINTON ASPHALT CO | P O BOX 1095 | | | | MASSILLON | OH | 44648 | |
| 4316234 | VINTON, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194659 | VINTON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357874 | VINUYA, ARISTOTLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507172 | VINYARD MARCY | 131 CEDAR ST APT 9 | | | | SANTA CRUZ | CA | 95060 | |
| 4751449 | VINYARD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710598 | VINYARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672721 | VINYERD, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797868 | VINYL CREATIONS LLC | DBA DECAL DEVINCI | 26911 CORAL VINE LANE | | | WESLEY CHAPEL | FL | 33544 | |
| 4798746 | VINYL DISORDER | DBA VINYLDISORDER.COM | 21022 PONDEROSA | | | MISSION VIEJO | CA | 92692 | |
| 4849062 | VINYL VIEW COMPANY INCORPORATED | 12580 CARMEL CREEK RD UNIT 43 | | | | San Diego | CA | 92130 | |
| 4466435 | VINZANT, BENJAMMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706784 | VINZANT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695395 | VINZANT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376122 | VINZANT, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507173 | VIOLA A HARPER | 2526 COUNTY ROAD 317 | | | | PALACIOS | TX | 77465 | |
| 5507174 | VIOLA ABERCROMBIE | 6360 CHESTERBROOK DRIVE | | | | ELK GROVE | CA | 95758 | |
| 5507175 | VIOLA BACON | 32 3RRD ST | | | | MILLVILLE | PA | 17846 | |
| 5507176 | VIOLA BARRIENTEZ | 4314 MINEHAHA AVE APT3 | | | | MINNEAPOLIS | MN | 55406 | |
| 5507177 | VIOLA BIGHAM | 29 GENERAL GREEN AVE | | | | TRENTON | NJ | 08618 | |
| 5507178 | VIOLA DAIGREPONT | 4276 ARNOLD LN | | | | BATON ROUGE | LA | 70809 | |
| 5507179 | VIOLA DEJAN | 1326 CLARK AVE | | | | LAKE CHARLES | LA | 70601 | |
| 4901819 | Viola Fox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901819 | Viola Fox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507180 | VIOLA HALLETT | 10550 PERUVIAN WAY | | | | SACRAMENTO | CA | 95830 | |
| 5507181 | VIOLA HOLMES | 1940 SHERMAN AVE 304 | | | | PANAMA CITY | FL | 32405 | |
| 5507182 | VIOLA HOLT | 2202 13ST NE | | | | WASHINGTON | DC | 20018 | |
| 4824100 | VIOLA INTERIOR DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507183 | VIOLA JOYNER | 2960 LARK AVE | | | | MPHS | TN | 38108 | |
| 5507185 | VIOLA M GARCIA | 2028 JASMIN CT | | | | CORPUS CHRISTI | TX | 78408 | |
| 4523753 | VIOLA M GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887369 | VIOLA MARIE SCOTT OD | SEARS OPTICAL LOCATION 1017 | 2226 SECRETARIET DR | | | STAFFORD | TX | 77477 | |
| 5507186 | VIOLA MARY | 2593 LITTLE BEAVER | | | | BELLINGHAM | WA | 98226 | |
| 5507187 | VIOLA MCDONALD | 510 INDIANA ST | | | | ZANESVILLE | OH | 43701 | |
| 4846995 | VIOLA MENDENHALL | 1319 WEBB LN SE | | | | LACEY | WA | 98503 | |
| 5507188 | VIOLA MUHAMMAD | 56 ESSEX AVE | | | | WATERBURY | CT | 06704 | |
| 5507189 | VIOLA PRIEL | 10706 CRESTWOOD AVE | | | | CLEVELAND | OH | 44104 | |
| 4807973 | VIOLA PROPERTIES LLC | 100 BLACKBURN | | | | COVINGTON | LA | 70433 | |
| 5507190 | VIOLA R ALEGRIA | 501 E A ST | | | | GRANGER | WA | 98932 | |
| 5507191 | VIOLA REESE | 2712NORTHQST | | | | PENSACOLA | FL | 32506 | |
| 5507192 | VIOLA SHORT | 5064 BAYOU BLACK DR | | | | GIBSON | LA | 70356 | |
| 5507193 | VIOLA SIMPSON | 1913 SELLEE DR | | | | EUSTIS | FL | 32726 | |
| 5507194 | VIOLA SIMS | 1636 FLORENCE | | | | SOUTH BEND | IN | 46628 | |
| 4851345 | VIOLA SMITH | 16292 S RIVER RD | | | | Woodford | VA | 22580 | |
| 5507195 | VIOLA SMITH | 28658 OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | |
| 5507196 | VIOLA TORRES | PO BOX 1402 | | | | RIO HONDO | TX | 78583 | |
| 5507197 | VIOLA VASQUEZ | 5385 FIG GROVE CT | | | | SAN JOSE | CA | 95123 | |
| 5507198 | VIOLA VUSQUEZ | 3554 PINE RIDGE WAY | | | | SAN JOSE | CA | 95127 | |
| 4628811 | VIOLA Y ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471512 | VIOLA, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240478 | VIOLA, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854612 | VIOLA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463703 | VIOLA, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154288 | VIOLA, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494863 | VIOLA, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481021 | VIOLA, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791771 | Viola, Michael Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844585 | VIOLA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292710 | VIOLA, MYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564148 | VIOLA, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405130 | VIOLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249001 | VIOLA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273990 | VIOLA, TIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306736 | VIOLA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647687 | VIOLAND-SANCHEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735366 | VIOLANTE, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507199 | VIOLET ANDREWS | 602 EMERALD DRIVE | | | | SAVANNAH | GA | 31415 | |
| 5507200 | VIOLET BOGDANOVICH | 134 STATE STREET | | | | NANTICOKE | PA | 18634 | |
| 5507201 | VIOLET BRANCH | 136 DOSCHER ST | | | | BROOKLYN | NY | 11208 | |
| 5507202 | VIOLET C GEORGE | 276 HERMON HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5507203 | VIOLET CHOCK | 11-3439 LEHUA STREET | | | | MOUNTAINVIEW | HI | 96771 | |
| 5507204 | VIOLET DUROSCAR | 2900 N 26 AVE APT 513 HOTTYW | | | | HOLLYWOOD | FL | 33020 | |
| 5507205 | VIOLET GALLOWAY | PO BOX 22184 | | | | WEST PALM BEACH | FL | 33422 | |
| 5507206 | VIOLET GEORGE | 276 HURMAN HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 4824101 | VIOLET GREENSLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507207 | VIOLET JONES | 207 5TH AVE EAST | | | | NEW TOWN | ND | 58763 | |
| 5507208 | VIOLET L JUNIUS | 117 E ROANOKE ST | | | | RICHMOND | VA | 23224 | |
| 5438618 | VIOLET LIMITED | 462 OSWEGO ST | | | | AURORA | CO | 80010 | |
| 4803881 | VIOLET LIMITED | DBA SKYLING | 462 OSWEGO ST | | | AURORA | CO | 80010 | |
| 4140804 | Violet Limited | 462 Oswego St | | | | Aurora | CO | 80010 | |
| 5507209 | VIOLET MORRIS | 10 HALL AVE | | | | WHITE PLAINS | NY | 10604 | |
| 5507210 | VIOLET NASH | 3155 FRENCH RD 175 | | | | BEAUMONT | TX | 77706 | |
| 5507211 | VIOLET NAUMANN | 207 MONUMENT AVE | | | | NATIONAL PARK | NJ | 08063 | |
| 5507212 | VIOLET QUINONES | 20 AVE D 5C | | | | NEW YORK | NY | 10003 | |
| 5507213 | VIOLET ROBINSON | 3978 ANDRUS CT | | | | COLUMBUS | OH | 43227 | |
| 5507214 | VIOLET ROSE | 1725 LEONE AVE | | | | SAINT PAUL | MN | 55106 | |
| 5507215 | VIOLET SCHWEINEBRATEN | 370 DUNCAN AVE APT 2 | | | | WASHINGTON | PA | 15301 | |
| 5507217 | VIOLET THUSSUY | 712 STIVERSON AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 4848665 | VIOLET UNDERHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507218 | VIOLET VALLES | 8950 S STEVEN TR | | | | KIRKLAND | AZ | 86332 | |
| 4690608 | VIOLET, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507219 | VIOLETA ACKAS | CARR 200 KM 26 | | | | VIEQUES | PR | 00765 | |
| 5507220 | VIOLETA CASTELLANO | 9767 COUNTY ROAD 242 | | | | CONCEPCION | TX | 78349 | |
| 5507221 | VIOLETA CASTRO | 1209 CALLE CARTAGENA | | | | SAN JUAN | PR | 00920 | |
| 5507222 | VIOLETA DAVENPORT | CALLE | | | | SAN JUAN | PR | 00921 | |
| 5507223 | VIOLETA GARCIA | 406 EAST LINDEN ST | | | | REEDLEY | CA | 93654 | |
| 5507225 | VIOLETA PEREZ | 1302 W 151ST | | | | EAST CHICAGO | IN | 46412 | |
| 5507226 | VIOLETA SANCHEZ | 17 WOODBURY CT | | | | STREAMWOOD | IL | 60107 | |
| 5507227 | VIOLETTE JEROME | 11 BROOK AVE | | | | WALTHAM | MA | 02453 | |
| 4593490 | VIOLETTE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566554 | VIOLETTE, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445864 | VIOLETTE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380375 | VIOLETTE, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223355 | VIOLETTE, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281108 | VIOLETTE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507229 | VIOLICA ASTAFOVIC | 500 GOLF MILL CTR | | | | NILES | IL | 60714 | |
| 5507230 | VIOLICH MELISSA | 925577063S | | | | PLEASANTON | CA | 94588 | |
| 4857886 | VIOLIGHT INC | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 4599587 | VIOLIN, JOSEPHINE A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507231 | VIOMAR ALVAREZ | BOX 209 URB LAS CAROLINAS | | | | CAGUAS | PR | 00727 | |
| 5507232 | VIONA GRAHAM | 69 E 101ST PALCE | | | | CHICAGO | IL | 60628 | |
| 5507233 | VIONETTE ORAMA | URB SANTA ISIDRA 1 | | | | FAJARDO | PR | 00738 | |
| 4806681 | VIONIC GROUP LLC | 4040 CIVIC CENTER DR STE 430 | | | | SAN RAFAEL | CA | 94903 | |
| 4466205 | VIORATO NARVAEZ, STHEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733844 | VIORGE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441996 | VIORGE, SUSANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507234 | VIORICA SMADIO | 15959 N 87TH DRIVE | | | | PEORIA | AZ | 85382 | |
| 5507235 | VIOSO KARLENE | 6 BUENA VISTA | | | | PEEKSKILL | NY | 10566 | |
| 4844586 | VIP BUILDER & SERVICES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830830 | VIP CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802205 | VIP COUTURE | DBA ONE MODA | 95 NEWFIELD AVE SUITE J | | | EDISON | NJ | 08837 | |
| 4803785 | VIP GLOBAL CO LTD | 704N KING STREET SUITE 500 | | | | WILMINGTON | DE | 19899 | |
| 4854517 | VIP III LLC | 970 N OAKLAWN AVENUE SUITE 300 | | | | ELMHURST | IL | 60126 | |
| 5789560 | VIP III LLC | BRIAN LISTON | 970 N OAKLAWN AVENUE SUITE 300 | | | ELMHURST | IL | 60126 | |
| 5804406 | VIP III, LLC | 970 N. OAKLAWN AVE. | SUITE 100 | | | ELMHURST | IL | 60126 | |
| 4854100 | VIP III, LLC | c/o Cary G. Schiff & Associates | Attn: Christopher R Johnson | 134 N. Lasalle St. #1740 | | Chicago | IL | 60602 | |
| 4854100 | VIP III, LLC | c/o Value Industrial Partners, LLC | 970 N Oaklawn Ave | Suite 300 | | Elmhurst | IL | 60126 | |
| 4854100 | VIP III, LLC | c/o Cary G. Schiff & Associates | Attn: Christopher R Johnson | 134 N. Lasalle St. #1740 | | Chicago | IL | 60602 | |
| 4854100 | VIP III, LLC | c/o Value Industrial Partners, LLC | 970 N Oaklawn Ave | Suite 300 | | Elmhurst | IL | 60126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848921 | VIP INVESTMENT AND CONSTRUCTION GROUP CORP | 24013 109TH PL SE APT J104 | | | | KENT | WA | 98030 | |
| 4851092 | VIP PLUMBING & DRAIN CLEANING | 4020 PAYNE RD | | | | Pleasanton | CA | 94588 | |
| 4807827 | VIP WIRELESS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799672 | VIP Wireless, Inc., MetroPCS Authorized Dealer | 280 E. 10th Street, Suite G | | | | Gilroy | CA | 95020 | |
| 5793701 | VIP WIRELESS, INC., METROPCS AUTHORIZED DEALER | PATTY CORTEZ | 280 E. 10TH STREET, SUITE G | | | GILROY | CA | 95020 | |
| 4688916 | VIPAVETZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875594 | VIPER ROOTER & PLUMBING | EDVARDO ARANA | 2015 WEST CRONE AVE | | | ANAHEIM | CA | 92804 | |
| 4867598 | VIPERS BASKETBALL LLC | 4500 N 10TH ST STE 315 | | | | MCALLEN | TX | 78504 | |
| 5507237 | VIPOND SUSAN | 5759 SUMMERSIDE LANE | | | | SARASOTA | FL | 34231 | |
| 4721009 | VIPOOL, BHATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830831 | VIPOR HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296171 | VIPPARLA, BHUPESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507238 | VIPUL PATEL | 38000 CAMDEN STREET APT 1 | | | | FREMONT | CA | 94536 | |
| 4503884 | VIQUEIRA, DAVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702745 | VIQUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800946 | VIR VENTURES INC | DBA VIR VENTURES | 5614 W GRAND PARKWAY S STE#102 109 | | | RICHMOND | TX | 77406 | |
| 4795810 | VIR VENTURES INC | DBA VIR VENTURES | 9550 SPRINGGREEN BLVD | SUITE 40B-308 | | KATY | TX | 77494 | |
| 5016282 | Vir Ventures Inc | 25547 Canyon Crossing DR | | | | Richmond | TX | 77406-7278 | |
| 5507239 | VIRA LEITUALA | 4300 E CENTRALIA ST | | | | LONG BEACH | CA | 90808 | |
| 4797065 | VIRA LYAKH | DBA CHOCOLATO | 380 2ND STREET PIKE | | | SOUTHAMPTON | PA | 18966 | |
| 4493332 | VIRAG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844587 | VIRALAM, SETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507240 | VIRALYN HARRISON | 4120 HITCH RVR PKY 4B | | | | BRONX | NY | 10475 | |
| 5507241 | VIRAMONTES JOSE | 2119 NEWBURY CIR | | | | LODI | CA | 95240 | |
| 4188477 | VIRAMONTES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171901 | VIRAMONTES, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193422 | VIRAMONTES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200422 | VIRAMONTES, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175860 | VIRAMONTES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189442 | VIRAMONTES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544560 | VIRAMONTES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273300 | VIRAMONTES, YULIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767465 | VIRAMONTES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341766 | VIRANDO, ANTONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507242 | VIRANI IMRAN A | 2108 ROOKERY LN | | | | SANFORD | FL | 32773 | |
| 4586376 | VIRANI, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279872 | VIRANI, SARFARAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772609 | VIRANI, SHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620557 | VIRANT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506584 | VIRASACK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208477 | VIRASONH, TAILOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455153 | VIRATA, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599752 | VIRAY, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210883 | VIRAY, HERNANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415577 | VIRAY, JANELLE MYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184623 | VIRAY, MARIBEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185538 | VIRAY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270712 | VIRAY, MARY GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268896 | VIRAY, ROLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163656 | VIRAY, VILMORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748916 | VIRAY-WRIGHT, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882406 | VIRCO LAND & SNOW LLC | P O BOX 58314 | | | | CHARLESTON | WV | 25358 | |
| 4161435 | VIRDEN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308073 | VIRDEN, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158567 | VIRDEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191150 | VIRDEN, STEPHANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693577 | VIRDEN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461504 | VIRDEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170544 | VIRDI, HARINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206122 | VIRDI, SAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507243 | VIRDIANA BELTRAN | 7TH | | | | MODESTO | CA | 95351 | |
| 4830832 | VIRDING, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507244 | VIRE DESIREE | 16 CHELLIS ST | | | | CLAREMONT | NH | 03743 | |
| 4264779 | VIRE, SHAMEXIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507245 | VIRELLA ALICEA CARMEN | SAGRADO CORAZON APT A25 | | | | ARROYO | PR | 00714 | |
| 5507246 | VIRELLA ERICK O | EHYY | | | | DORADO | PR | 00646 | |
| 5507247 | VIRELLA GLORIMAR | CALLE OTONO 59 PRADERAS MOROVI | | | | MOROVIS | PR | 00678 | |
| 4635984 | VIRELLA HERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507248 | VIRELLA KARLA | 1010 CARR 19 APTO 37COND | | | | GUAYNABO | PR | 00966 | |
| 5507249 | VIRELLA MANUEL | HC-02 BO 4452BO CARMEN | | | | GUAYAMA | PR | 00784 | |
| 5507250 | VIRELLA RAFAELA | PAJARO CANDELARIA | | | | TOAALTA | PR | 00960 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507251 | VIRELLA SAMIRA | PO BOX 20 322 | | | | SAN JUAN | PR | 00928 | |
| 5507252 | VIRELLA SHERYL | 651 LANLEY FORMS DR | | | | LOGANVILLE | GA | 30052 | |
| 5507253 | VIRELLA SONIA | PO BOX 9212 | | | | BAYAMON | PR | 00960 | |
| 4506799 | VIRELLA, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499058 | VIRELLA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400196 | VIRELLA, NITZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645156 | VIRELLA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502160 | VIRELLA, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235715 | VIRELLES, FELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507254 | VIRES BRENDA | 20 COLONY GARDENS RD | | | | BEAUFORT | SC | 29907 | |
| 5507255 | VIRES MEGAN | 1255 W NORTH ST | | | | KENTON | OH | 43326 | |
| 5507256 | VIRES TAMMY | 2484 OGDEN AVE | | | | AKRON | OH | 44312 | |
| 4284718 | VIRES, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507257 | VIRETTA CAMPBELL | 1230 VALLEYDALE LANE | | | | BENNETTSVILLE | SC | 29512 | |
| 5507258 | VIRG SHARP | 1302 FARRINGTON RD | | | | PHILA | PA | 19151 | |
| 5507259 | VIRGA SARI | 4667 CHINAKAPIN LN | | | | HIGH RIDGE | MO | 63049 | |
| 4769415 | VIRGA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435616 | VIRGA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507260 | VIRGEN BARTA | 14 JOHNSON ST FL 2 | | | | SPRINGFIELD | MA | 01108-1807 | |
| 5507261 | VIRGEN GOMEZ | CALLE 4 729 | | | | CAGUAS | PR | 00725 | |
| 5507262 | VIRGEN GOYCO | 19 CALLE ANTONIO PAOLI A | | | | MAYAGUEZ | PR | 00682 | |
| 5507263 | VIRGEN INES NICHOLS TIRADO | RECDLAS CASAS ED19 APTO | | | | SAN JUAN | PR | 00915 | |
| 5507264 | VIRGEN LABOY | 88 TERHUNE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5507265 | VIRGEN LEON | PO BOX 6894 | | | | BAYAMON | PR | 00960 | |
| 5507266 | VIRGEN MATOS | RES ROSALY EDF 11 APT 120 | | | | PONCE | PR | 00717 | |
| 5507267 | VIRGEN MERCED | PARC VAN SCOY N 28 CALLE | | | | BAYAMON | PR | 00957 | |
| 5507268 | VIRGEN SANTIAGO | PONCE | | | | MOCA | PR | 00716 | |
| 4201391 | VIRGEN SANTIAGO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601194 | VIRGEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546836 | VIRGEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381068 | VIRGEN, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570417 | VIRGEN, BRAYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170028 | VIRGEN, DAISY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171893 | VIRGEN, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185960 | VIRGEN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162084 | VIRGEN, JUANCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721192 | VIRGEN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686942 | VIRGEN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507269 | VIRGENMINA CRUZ | 4050 NW 135TH ST APT 9 BLDG 9 | | | | OPA LOCKA | FL | 33054 | |
| 4174419 | VIRGENMIRANDA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673640 | Virges, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507270 | VIRGIE BUCHANAN | 1000 W STANFORD ST | | | | SPRINGFIELD | MO | 65807 | |
| 5507271 | VIRGIE HENSLEY | 136 BENNINGTON RD | | | | CHVILLE | VA | 22901 | |
| 5507272 | VIRGIE HINES | 1406 GLASS ST | | | | DIBOLL | TX | 75941 | |
| 5507273 | VIRGIE ROBINSON | 3192 CORANDO | | | | KANSAS CITY | KS | 66104 | |
| 5799673 | Virginia Surety Company Inc | 175 W Jackson Street | | | | Chicago | IL | 60604 | |
| 4778228 | Virginia Surety Company Inc | Attn: Dan Barone | Virginia Surety Company, Inc | TWG Specialty Solutions | 175 W Jackson Street | Chicago | IL | 60604 | |
| 5793702 | VIRGIINIA SURETY COMPANY INC | DAN BARONE | 175 W JACKSON STREET | | | CHICAGO | IL | 60604 | |
| 5507274 | VIRGIL BLACKOWIAK | 5140 MANITOU RD | | | | TONKA BAY | MN | 55331 | |
| 4803945 | VIRGIL D LILMAN | DBA LONGEVITY CODE -LIVE LONGER | 1830 N UNIVERSITY DRIVE SUITE 155 | | | PLANTATION | FL | 33322 | |
| 5851538 | Virgil D. Sorina, Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853077 | VIRGIL DIZON | PO BOX 4437 | | | | Daly City | CA | 94016 | |
| 4846405 | VIRGIL DUNCAN | 5022 ELDER DR | | | | Corpus Christi | TX | 78413 | |
| 5507276 | VIRGIL JOEY | NA | | | | PHOENIX | AZ | 85044 | |
| 5507277 | VIRGIL LYNCH | 271 COUNTRY GLENN AVE | | | | GRANITEVILLE | SC | 29829 | |
| 5507278 | VIRGIL MARSHALL | 14345 METTETAL | | | | DETROIT | MI | 48227 | |
| 5507279 | VIRGIL MARTINEZ | STATE RD 76 CTY RD 84 HSE 31 | | | | CHIMAYO | NM | 87522 | |
| 4824102 | VIRGIL MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507280 | VIRGIL VERGIA | 1525 WEST 28TH ST | | | | RIVERIA BEACH | FL | 33404 | |
| 4573576 | VIRGIL, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381877 | VIRGIL, DEKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243401 | VIRGIL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391898 | VIRGIL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721450 | VIRGIL, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413588 | VIRGIL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737556 | VIRGIL, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574168 | VIRGIL, TAJH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723359 | VIRGIL, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710523 | VIRGIL, VERNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440697 | VIRGIL, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234839 | VIRGILE, ABED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562578 | VIRGILE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405768 | VIRGILIO BRIAN V | 700 AUTUMN MEADOWS | | | | RIO RANCHO | NM | 87144 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507281 | VIRGILIO PIZARRO | 803 NORTH JORDAN STREET | | | | ALLENTOWN | PA | 18102 | |
| 4410949 | VIRGILIO, BRIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279600 | VIRGILIO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247348 | VIRGILIO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889146 | VIRGILIOS LAWN & TREE SERVICE | VIRGILIO MARTINEZ | 1124 LINDEN | | | LAMARQUE | TX | 77568 | |
| 4652408 | VIRGILLITO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556403 | VIRGILLO, DOMNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881466 | VIRGIN BEVERAGES INC | P O BOX 303623 | | | | ST THOMAS | VI | 00803 | |
| 5507282 | VIRGIN GLORIA | 22678 SW 114 PL | | | | MIAMI | FL | 33170 | |
| 4324854 | VIRGIN III, GATLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793865 | Virgin Islands Department of Finance | Attn: Juana Johnson | 4008 Est. Diamond, Lot 7-B | | | Christianstead, St. Croix | USVI | 00820 | |
| 4793866 | Virgin Islands Department of Labor | Attn: Beverly Hodge | Workers' Compensation Administration | 2353 Kronprindsens Gade | | Charlotte Amalie, St. Thomas | USVI | 00802 | |
| 5017183 | Virgin Islands Office of Lieutenant Governor Division of Banking & Insurance | 5049 Kongens Gade | | | | St. Thomas | VI | 00802 | |
| 4878729 | VIRGIN ISLANDS REGULATED WASTE | MANAGEMENT INC | PO BOX 2994 | | | CHRISTIANSTED ST CROIX | VI | 00822 | |
| 4784558 | Virgin Islands Water & Power Authority | P.O. Box 302636 | | | | St. Thomas | VI | 00803-2636 | |
| 4249906 | VIRGIN, AKEYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280131 | VIRGIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161329 | VIRGIN, DIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347500 | VIRGIN, LEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668852 | VIRGIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385257 | VIRGIN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507284 | VIRGINA ANDERSON | 421 WATSON ST | | | | THOMSON | GA | 30824 | |
| 5507285 | VIRGINA BROCK | 2053 HIGHWAY 138 | | | | JONESBORO | GA | 30236 | |
| 5507286 | VIRGINA CHARLAND | 14335 CARAT LANE | | | | DIXON | MO | 65459 | |
| 5507287 | VIRGINA DURBIN | 2703 SUNRISE DR | | | | OWENSBORO | KY | 42303 | |
| 5507288 | VIRGINA HAYES | 16658 N HIGHWAY 69 | | | | ARAB | AL | 35016 | |
| 5674992 | VIRGINA KNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507289 | VIRGINA LITTLEJOHN | 5217 HERON BLVD | | | | WARSAW | IN | 46582 | |
| 5507290 | VIRGINA M PIZZA | 999 TREASURE AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5507291 | VIRGINA PALLANES | 11851 BELAIR DR 1004 | | | | SAN ANTONIO | TX | 78213 | |
| 5507292 | VIRGINA PURYEAR | 4048 HUELL MATTHEWS HWY NONE | | | | SOUTH BOSTON | VA | 24592 | |
| 5507294 | VIRGINA SHOCKEY | 1641 MIDLAND RD | | | | EDGEWATER | MD | 21037 | |
| 5507295 | VIRGINA VEGA | 1128 N DEJOY ST | | | | SANTA MARIA | CA | 93458 | |
| 5507296 | VIRGINA VERLY | 541 ELLERVE WAY | | | | LAKELAND | FL | 33801 | |
| 5507297 | VIRGINA WELCH | 1160 SOUTH MCCORD | | | | HOLLAND | OH | 43528 | |
| 4824103 | VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824104 | VIRGINIA  GINNY  KRIEGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844588 | VIRGINIA & BOB PARRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507298 | VIRGINIA A COX | 813 GLENWOOD | | | | JOLIET | IL | 60435 | |
| 5507299 | VIRGINIA ABELITA | 7236 N LOWELL AVENUE | | | | LINCOLNWOOD | IL | 60712 | |
| 5507300 | VIRGINIA ABREGO | 10222 HINDS ST | | | | HOUSTON | TX | 77034 | |
| 5507301 | VIRGINIA ADAMS | 3104 APPALACHIAN WAY | | | | PLANO | TX | 75075 | |
| 5507302 | VIRGINIA ALEXANDER | 8433 DARLINGTON | | | | HOUSTON | TX | 77028 | |
| 5507303 | VIRGINIA ALVARADO | 2811 E ELM ST | | | | LAREDO | TX | 78046 | |
| 4861092 | VIRGINIA ANN LEWIS | 1527 SEMINOLE ROAD | | | | ALGONQUIN | IL | 60102 | |
| 5507305 | VIRGINIA ARRELLIN | 43198 W ROTH RD | | | | MARICOPA | AZ | 85138 | |
| 5507306 | VIRGINIA ATKINS | PO BOX 13 | | | | BANCROFT | WV | 25011 | |
| 5799674 | Virginia Barnicoat and David Barnicoat | 20783 Bear Valley Road, #4G | | | | Apple Valley | CA | 92307 | |
| 5793703 | VIRGINIA BARNICOAT AND DAVID BARNICOAT | JAMES BARNICOAT | 20783 BEAR VALLEY ROAD, #4G | | | APPLE VALLEY | CA | 92307 | |
| 4857413 | Virginia Barnicoat and David Barnicoat | Ye Olde Tyme Barber Shoppe | James Barnicoat | 20783 Bear Valley Road, #4G | | Apple Valley | CA | 92307 | |
| 5507308 | VIRGINIA BASSETT | 411 YORK ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5819057 | VIRGINIA BAUZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780794 | Virginia Beach  City Treasurer | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456 | |
| 4884007 | VIRGINIA BEACH BEVERAGES | PEPSI COLA BOTTLING CO OF CENTRAL V | P O BOX 9035 | | | CHARLOTTESVILLE | VA | 22906 | |
| 5507309 | VIRGINIA BEACH BEVERAGES | P O BOX 9035 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5405769 | VIRGINIA BEACH CITY | 2401 COURTHOUSE DR CITY HALL BLDG 1 | | | | BEACH | VA | 23456 | |
| 4782011 | VIRGINIA BEACH CITY | 2401 COURTHOUSE DR | CITY HALL BLDG 1, COMMISSIONER OF REV | | | Virginia Beach | VA | 23456 | |
| 4781425 | VIRGINIA BEACH CITY | COMMISSIONER OF REV | CITY HALL BLDG 1 | 2401 COURTHOUSE DR | | Virginia Beach | VA | 23456 | |
| 5507310 | VIRGINIA BEDFORD | 1033 WESTMORE MEYERS RD | | | | LOMBARD | IL | 60653 | |
| 5507311 | VIRGINIA BLANCOCERDA | 7143 WESTLYN DR | | | | SAN ANTONIO | TX | 78227 | |
| 5507312 | VIRGINIA BLAYLOCK | 5119 CARL TER | | | | SHREVEPORT | LA | 71109 | |
| 5507313 | VIRGINIA BLOSSOM | 115 CASE AVE | | | | SAINT PAUL | MN | 55117 | |
| 5507314 | VIRGINIA BRENTS | 9501 BATAAN DR | | | | ST LOUIS | MO | 63134 | |
| 4847730 | VIRGINIA BROOKS | 5712 MCNAIR LN | | | | Pensacola | FL | 32506 | |
| 5507315 | VIRGINIA BRUNS | 135 FORD ST | | | | REDLANDS | CA | 92374 | |
| 5507316 | VIRGINIA BURROUGHS | 3918 26TH ST | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5507317 | VIRGINIA BUTCHER | 1325 CATHRYN AVE | | | | IDAHO FALLS | ID | 83404 | |
| 5507318 | VIRGINIA C VILLANUEVA | 1740 BLUE WING CT | | | | LAKE ELSINORE | CA | 92352 | |
| 5507319 | VIRGINIA CABALLERO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5507320 | VIRGINIA CABRERA | 11135 LEMAY ST | | | | NO HOLLYWOOD | CA | 91606 | |
| 5507321 | VIRGINIA CADE | PO BOX 378 | | | | QUINWOOD | WV | 25981 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507322 | VIRGINIA CALDWELL | 12909 WHITHOUSE STREET | | | | MANOR | TX | 78653 | |
| 4887912 | VIRGINIA CANDLE COMPANY | SMITH MOUNTAIN INDUSTRIES INC | P O BOX 18227 | | | MERIFIELD | VA | 22118 | |
| 5507323 | VIRGINIA CASKINTTE | 105 GLENWOODAVE | | | | SYRACUSE | NY | 13207 | |
| 4852057 | VIRGINIA CASTLE | 1015 GLENCOE DR | | | | San Diego | CA | 92114 | |
| 5507324 | VIRGINIA CASTRO | 9 LIONEL COURT | | | | SACRAMENTO | CA | 95823 | |
| 5507325 | VIRGINIA CAVE | 6737 N 20TH ST | | | | PHOENIX | AZ | 85016 | |
| 4803288 | VIRGINIA CENTER COMM RLTY HLDG LLC | 10101 BROOK ROAD | | | | GLEN ALLEN | VA | 23059 | |
| 5507326 | VIRGINIA CHAVEZ | 6420 EASTON ST | | | | LOS ANGELES | CA | 90022 | |
| 5507327 | VIRGINIA CLARK | 774 COUNTY ROUTE 32 | | | | BRUSHTON | NY | 12916 | |
| 5507328 | VIRGINIA CORBIE | 7841 INVERMERE BLVD N | | | | JAX | FL | 32244 | |
| 5507329 | VIRGINIA CREAN | 581 WHITNEY RD 3 | | | | FAIRPORT | NY | 14450 | |
| 5507330 | VIRGINIA CREWS | 1437 SALTON DRIVE | | | | CHESAPEAKE | VA | 23325 | |
| 5507331 | VIRGINIA CROWE | 4745 PARK AVE | | | | RIVERSIDE | CA | 91752 | |
| 5507332 | VIRGINIA CRUZ | CLL POLARIS 826 URB | | | | SAN JUAN | PR | 00923 | |
| 4658682 | VIRGINIA CUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507333 | VIRGINIA CUFF | 4361 SOUTHRIDGE DR | | | | MASON | OH | 45040 | |
| 5507334 | VIRGINIA CURBELO | PO BOX 146 | | | | LANCASTER | PA | 17601 | |
| 5507335 | VIRGINIA DALBY | 1007 BRENTWOOD AVE | | | | BALTIMORE | MD | 21202 | |
| 5507336 | VIRGINIA DAVILA | PO BOX 191605 | | | | SAN JUAN | PR | 00919 | |
| 5507337 | VIRGINIA DEATON | 10041 OLD WARREN RD | | | | RALEIGH | NC | 27615 | |
| 4781892 | Virginia Department of Taxation | P.O. Box 1500 | | | | Richmond | VA | 23218-1500 | |
| 4781836 | Virginia Department of Taxation | P.O. Box 26626 | | | | Richmond | VA | 23261-6626 | |
| 4781426 | VIRGINIA DEPT OF HEALTH | BEDDING & UPHOLSTERED FURNITURE | P O BOX 2448 RM S21 | | | Richmond | VA | 23218 | |
| 4782698 | VIRGINIA DEPT OF HEALTH | P O BOX 2448 RM S21 | BEDDING & UPHOLSTERED FURNITURE | | | Richmond | VA | 23218 | |
| 5787921 | VIRGINIA DEPT OF HEALTH | P O BOX 2448 RM S21 | | | | RICHMOND | VA | 23218 | |
| 5787922 | VIRGINIA DEPT OF TAXATION | PO BOX 26627 | | | | RICHMOND | VA | 23261 | |
| 4781837 | Virginia Dept. of Taxation | Litter Tax | P. O. Box 2185 | | | Richmond | VA | 23218-2185 | |
| 4781838 | Virginia Dept. of Taxation | Virginia Tire Recycling Fee | P.O. Box 26627 | | | Richmond | VA | 23261-6627 | |
| 5507338 | VIRGINIA DICKEY | 152 FIRETHORN LANE | | | | POOLER | GA | 31322 | |
| 4844589 | VIRGINIA DOMINICIS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877644 | VIRGINIA EAGLE DISTRIBUTING COMPANY | JOHN D EILAND COMPANY | 827 LEE HIGHWAY | | | VERONA | VA | 24482 | |
| 5507341 | VIRGINIA EASTRIDGE | 2080 E RAND ST | | | | HOBART | IN | 46368 | |
| 5507342 | VIRGINIA ESPINOZA | 813 STATE CT | | | | SAN ANGELO | TX | 76905 | |
| 5507343 | VIRGINIA EVANS | 990 9TH AVE NW APT 307 | | | | NEW BRIGHTON | MN | 55112-2679 | |
| 5507344 | VIRGINIA EVERETT | 140 PETUNIA RD | | | | MAPLE | NC | 27956 | |
| 5507345 | VIRGINIA EYLICIO | 50200 | | | | TOLLESON | AZ | 85353 | |
| 5507347 | VIRGINIA FLORES | 121 CELIA DR | | | | WATSONVILLE | CA | 95076 | |
| 5507348 | VIRGINIA FORD | 2256 STONE HEDGE LOOP | | | | KISSIMMEE | FL | 34743 | |
| 4881184 | VIRGINIA FORKLIFT INC | P O BOX 24307 | | | | RICHMOND | VA | 23224 | |
| 5507349 | VIRGINIA FUENTES | CALLE AGELINO FUENTE | | | | CAGUAS | PR | 00725 | |
| 5507350 | VIRGINIA G TILLMAN | 4443 NORDALE DR APT C | | | | MONTGOMERY | AL | 36116 | |
| 5507351 | VIRGINIA GALLMAN | 3285 MT PILGRIM CH ROAD | | | | PROSPERITY | SC | 29127 | |
| 5507352 | VIRGINIA GARCIA | 7123 YELLOW PINE DR | | | | HOUSTON | TX | 77040 | |
| 5507353 | VIRGINIA GARLAND | 7705 EUGENIA DR | | | | FONTANA | CA | 92336 | |
| 5507354 | VIRGINIA GERENA MOLINA | CARR 970 KM 19 | | | | NAGUABO | PR | 00718 | |
| 5507355 | VIRGINIA GONZALEZ | NA | | | | MODESTO | CA | 95355 | |
| 5507356 | VIRGINIA HADLEY | 261 JOSEPH STREET | | | | FRANKFORT | NY | 13340 | |
| 5507357 | VIRGINIA HARRIS | JAMES HARRIS OR R D HOUSE | | | | COLUMBUS | MS | 39702 | |
| 5507358 | VIRGINIA HEIM | 31 MEADOWBROOK LN NONE | | | | VALLEY STREAM | NY | 11580 | |
| 5507359 | VIRGINIA HERNANDEZ | 127 W CHANCE DR | | | | HOBBS | NM | 88240 | |
| 4792576 | Virginia Hightower | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507360 | VIRGINIA HOLSAPPLE | 311 CHEMUNG ST APT 3 | | | | WAVERLY | NY | 14892 | |
| 4870586 | VIRGINIA IMPORTS LTD | 7550 ACCOTINK PARK RD | | | | SPRINGFIELD | VA | 22150 | |
| 5507361 | VIRGINIA JACKSON | 1604 HARMEN | | | | MEMPHIS | TN | 38109 | |
| 5507362 | VIRGINIA JANISE | 940 SCOTT DR | | | | VIDOR | TX | 77662 | |
| 4845956 | VIRGINIA JOHNSON | 119 OXBOW LN | | | | Guilford | CT | 06437 | |
| 5507364 | VIRGINIA JOHNSON | 2552 NE TURNER AVE | | | | ARCADIA | FL | 34266 | |
| 5507365 | VIRGINIA JORDAN | 2069 VALLEY RD | | | | WAVERLY | OH | 45690 | |
| 5851566 | Virginia K Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850685 | Virginia K. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849388 | Virginia K. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507366 | VIRGINIA KASALLIS | 128 JAY PLACE | | | | MIDDLESEX | NJ | 08846 | |
| 5507367 | VIRGINIA KING | 7363 BOYER ACRE CT | | | | DITTMER | MO | 63023 | |
| 5507368 | VIRGINIA KINLAW | 1 TELLER CT | | | | BLUFFTON | SC | 29910 | |
| 5507369 | VIRGINIA KNAPP DORELL | 1007 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5507370 | VIRGINIA KORTE CASTLE | 2175 GILLOGLY RD | | | | CARLTON | MN | 55718 | |
| 4824105 | VIRGINIA KWOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507371 | VIRGINIA L JOHNSON | 8378 W 62ND PL | | | | ARVADA | CO | 80004 | |
| 5507372 | VIRGINIA LAJELLSMARTUSA | 191 HILLSIDE AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5507373 | VIRGINIA LANGMO | 461 TERRACE VIEW DR | | | | LITCHFIELD | MN | 55355 | |
| 5507374 | VIRGINIA LAWSON | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | |
| 5507375 | VIRGINIA LEE | 4737 N 111TH LANE | | | | PHOENIX | AZ | 85037 | |
| 5507376 | VIRGINIA LEES | 5600 HANNUM RD 4 | | | | GILLETTE | WY | 82716 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507377 | VIRGINIA LEETE | 801 LOVELL AVE W | | | | ROSEVILLE | MN | 55113 | |
| 5507378 | VIRGINIA LEISCHNER | 114 E MARCY AVE | | | | MONTESANO | WA | 98563 | |
| 5507379 | VIRGINIA LENNEVILLE | 7380 SW NORWOOD RD NONE | | | | TUALATIN | OR | 97062 | |
| 5507380 | VIRGINIA LOMELI | 3 O FREMONT ST | | | | WATSONVILLE | CA | 95076 | |
| 5507381 | VIRGINIA LOPEZ | 350 N 5TH ST | | | | LEBANON | PA | 17042 | |
| 4889643 | Virginia Lottery | Attn: Kelly Wilkes | 600 E. Main Street | | | Richmond | VA | 23219 | |
| 5507382 | VIRGINIA LOVELACE | 4462 ALCES LOOP UNIT 2 | | | | KILLEEN | TX | 76544 | |
| 5507383 | VIRGINIA MACHUCA | 1098 E INSIGNIA DRIVE | | | | BOISE | ID | 83716 | |
| 5507384 | VIRGINIA MACK | 5716 STONE BROOK DR | | | | BRENTWOOD | TN | 37027 | |
| 5507385 | VIRGINIA MANNS | 2410 E BROADWAY APTA | | | | ALTON | IL | 62002 | |
| 5507386 | VIRGINIA MARINO | 2828 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5507387 | VIRGINIA MARTINEZ | 538 W 26TH ST | | | | TUCSON | AZ | 85713 | |
| 5507388 | VIRGINIA MATHENY | 1501 INVERNESS RD | | | | LYNN HAVEN | FL | 32444 | |
| 5507389 | VIRGINIA MAYS | 5365 DELRAY DR | | | | COLUMBUS | GA | 31907 | |
| 4851209 | VIRGINIA MCCRAE | 430 RIGGS RD NE | | | | Washington | DC | 20011 | |
| 4851860 | VIRGINIA MCDONALD | 606 HERITAGE HLS UNIT E | | | | Somers | NY | 10589 | |
| 4881973 | VIRGINIA MEDIA INC | P O BOX 429 | | | | LEWISBURG | WV | 24901 | |
| 5507390 | VIRGINIA MEJIA | 239 ORMS ST | | | | PROV | RI | 02908 | |
| 4844590 | VIRGINIA MELORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507392 | VIRGINIA MILLER | 87 GLEASON HOLW | | | | PORT ALLEGANY | PA | 16743 | |
| 5507393 | VIRGINIA MILLS | 1807 BARRAUDFIELD RD | | | | NORFOLK | VA | 23503 | |
| 5507394 | VIRGINIA MOLINA | 966 OAK ST | | | | ELMIRA | NY | 14901 | |
| 5507395 | VIRGINIA MONTERO | TORMOS DIEGO BLOQ7 APT 107 | | | | PONCE | PR | 00624 | |
| 5507396 | VIRGINIA MOORE | 6412 JUANITA COURT | | | | SUITLAND | MD | 20746 | |
| 5507397 | VIRGINIA MORALES | 27000 AVALON BLVD 100 | | | | CARSON | CA | 90746 | |
| 5507398 | VIRGINIA MUNOZ | 486 HIGHTREE PL | | | | SAN DIEGO | CA | 92114 | |
| 5507399 | VIRGINIA MURPHY | 3047 WINTERBERRY DRIVE | | | | ROANOKE | VA | 24018 | |
| 4783462 | Virginia Natural Gas/5409 | PO Box 5409 | | | | Carol Stream | IL | 60197-5409 | |
| 5507400 | VIRGINIA NEAL | 2451 CEDAR ST | | | | LONG BEACH | CA | 90806 | |
| 5507401 | VIRGINIA NEYLON | 63 AGATE ST APT 4 | | | | SAN DIEGO | CA | 92109 | |
| 5507402 | VIRGINIA NORTON | 70 OLD RIVER RD SW | | | | SUPPLY | NC | 28462 | |
| 4844591 | Virginia Olds | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845982 | VIRGINIA OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507404 | VIRGINIA OLVERIA | 11904 3RD PLACE | | | | HANFORD | CA | 93230 | |
| 5507405 | VIRGINIA ORTIZ | 27620 COUNTY RD 318 | | | | SAN BENITO | TX | 78586 | |
| 5507406 | VIRGINIA OVERGAARD | 3780 S DEERVALLEY DRIVE | | | | MAGNA | UT | 84044 | |
| 5507407 | VIRGINIA PAGAN | 101 PARALLEL ST | | | | SPFLD | MA | 01104 | |
| 5507408 | VIRGINIA PAYNE | 196 OAK ST | | | | WATERBURY | CT | 06704 | |
| 4891091 | Virginia Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4257823 | VIRGINIA PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257823 | VIRGINIA PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507409 | VIRGINIA PRUSACZYK | 1928 LONDONDALE PKWY | | | | NEWARK | OH | 43055 | |
| 5507410 | VIRGINIA QUICK | 565 SPARKS BLVD APT 675 | | | | SPARKS | NV | 89434 | |
| 5507411 | VIRGINIA QUINONES | 183 PLEASANT ST | | | | LOWELL | MA | 01852 | |
| 4852714 | VIRGINIA RAMIREZ | 1111 CHELSEA | | | | Hercules | CA | 94547 | |
| 5507412 | VIRGINIA RAMIREZ | 9343 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5507413 | VIRGINIA RANNE | 100 LLEWELLYN AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5507414 | VIRGINIA RATHJE | 11046 CASTLEMAIN CIR E | | | | JACKSONVILLE | FL | 32256 | |
| 5507415 | VIRGINIA REASONOVER | 3022 LAPEY | | | | ROCKFORD | IL | 61109 | |
| 4847081 | VIRGINIA REID | 615 CORONADO DR | | | | Greensboro | NC | 27410 | |
| 5507416 | VIRGINIA REITAN | 9442 N TIOGA AVE | | | | PORTLAND | OR | 97203 | |
| 4870132 | VIRGINIA RETAIL MERCHANTS ASSOCIATI | 701 EAST FRANKLIN ST STE 809 | | | | RICHMOND | VA | 23219 | |
| 4852094 | VIRGINIA RICHARDSON | 4044 OAKLAND AVE | | | | Minneapolis | MN | 55407 | |
| 5507417 | VIRGINIA RIVAS | PO BOX 72 | | | | FALLS CHURCH | VA | 22046 | |
| 5507418 | VIRGINIA RIVERA | 145 VIKING DR APT17 | | | | CALHOUN | GA | 30701 | |
| 5507419 | VIRGINIA RODRIGUEZ | 309 BRYAN ST | | | | GLASGOW | KY | 42141 | |
| 5507420 | VIRGINIA ROSASS | PO BOX 101 | | | | NEW DEAL | TX | 79350 | |
| 5507421 | VIRGINIA RUDOLPH | 20101 HARROW AVE N | | | | FOREST LAKE | MN | 55025 | |
| 5507422 | VIRGINIA RUFF | 747 S SENECA | | | | ALLIANCE | OH | 44601 | |
| 5507423 | VIRGINIA SCOTT | 7944 GOLDEN SPIKE RD NE | | | | FOLEY | MN | 56329 | |
| 5507424 | VIRGINIA SHELTON | 3915 20TH PL | | | | TEMPLE HILLS | MD | 20748 | |
| 4849106 | VIRGINIA SHILLING | 210 COUNTRYHAVEN RD | | | | Encinitas | CA | 92024 | |
| 5507425 | VIRGINIA SMITH | 1600 PINE ST APT1004 | | | | SAINT LOUIS | MO | 63103 | |
| 5507426 | VIRGINIA SOWELLS | 1309 16TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5507427 | VIRGINIA SPIELMAN | 11837 GREENCASTLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5507428 | VIRGINIA STUTHARD | 2729 JANE ST | | | | SPRING LAKE | MI | 49456 | |
| 5507429 | VIRGINIA SUE BISSON | 47 THATCH CT | | | | ELKTON | MD | 21921 | |
| 4129216 | Virginia Surety Company, Inc. | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114-1291 | |
| 5817124 | Virginia Surety Company, Inc. | Attn: Justin Thomas | 175 West Jackson Boulevard | | | Chicago | IL | 60604 | |
| 5817124 | Virginia Surety Company, Inc. | c/o Thompson Hine LLP | Attn: Jonathan S. Hawkins, Esq. | Discovery Place | 10050 Innovation Drive, Suite 400 | Miamisburg | OH | 45342 | |
| 5816400 | Virginia Surety Company, Inc. | Justin Thomas | 175 West Jackson Boulevard | | | Chicago | IL | 60604 | |
| 5816400 | Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Jonathan S. Hawkins, Esq. | Discovery Place | 10050 Innovation Drive Suite 400 | Miamisburg | OH | 45442 | |
| 5853219 | VIRGINIA TARTAGLIONE / PETER TARTAGLIONE | 511 COVERT AVE | | | | NEW HYDE PARK | NY | 11040 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5853219 | VIRGINIA TARTAGLIONE / PETER TARTAGLIONE | NATIONAL FINANCIAL SERVICES | C/O ROYAL ALLIANCE | 10 EXCHANGE PLAZA | SUITE 1410 | JERSEY CITY | NJ | 07302 | |
| 5853219 | VIRGINIA TARTAGLIONE / PETER TARTAGLIONE | SCOTT M FITZGERALD | 1377 MOTOR PKWY, SUITE 204 | | | ISLANDIA | NY | 11749 | |
| 5507430 | VIRGINIA TARVER | 4324 KENNETH AVE | | | | FAIR OAKS | CA | 95628 | |
| 5507431 | VIRGINIA TASSO | 234 WHITE ROCK DRIVE | | | | BROWNDALE | PA | 18421 | |
| 5507432 | VIRGINIA TAYLOR | 12309 S ELIZABETH | | | | CALUMET PARK | IL | 60872 | |
| 5507433 | VIRGINIA THOMAS | 2102 JERICHO RD | | | | LA GRANGE | KY | 40031 | |
| 4889152 | VIRGINIA TILE | VIRGINIA TILE COMPANY | 28320 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| 5507434 | VIRGINIA TLACOTZI | 250 EAST PLEASENT VALLEY RD S2 | | | | OXNARD | CA | 93033 | |
| 5507435 | VIRGINIA TOLEDO | P O BOX 2203 | | | | WHITTIER | CA | 90610 | |
| 4893345 | VIRGINIA TOPS INC | 4407 SARELLEN ROAD | | | | RICHMOND | VA | 23231 | |
| 5507436 | VIRGINIA TORRES | PO BOX 10007 STE 445 | | | | GUAYAMA | PR | 00785 | |
| 5507437 | VIRGINIA TOWNER | 6404 W SUNRISE LN | | | | HOMOSASSA | FL | 34446 | |
| 4874877 | VIRGINIA TOY AND NOVELTY CO | DBA WEGLOW INTERNATIONAL | 2503 SQUADRON COURT | | | VIRGINIA BEACH | VA | 23453 | |
| 4869315 | VIRGINIA TOY AND NOVELTY COMPANY | 5823 WARD CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5507438 | VIRGINIA TR EVRAZ | 14400 N RIVERGATE BLVD | | | | PORTLAND | OR | 97203 | |
| 5017184 | Virginia Treasury Division of Unclaimed Property | 101 North 14th St | 3rd Floor | | | Richmond | VA | 23219 | |
| 5507439 | VIRGINIA URITA | 698 12 EAST 2ND ST | | | | CHILLICOTHE | OH | 45601 | |
| 4869097 | VIRGINIA VACUUM CENTER INC | 5807 W NORFOLK ROAD | | | | PORTSMOUTH | VA | 23703 | |
| 4716236 | VIRGINIA WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507440 | VIRGINIA WELLS | 1811 S 39TH ST 8 | | | | MESA | AZ | 85206 | |
| 5507441 | VIRGINIA WETHERBY | NONE | | | | MARY ESTHER | FL | 32569 | |
| 5507442 | VIRGINIA WHEELER | 50 STARLITE LN | | | | PONTIAC | MI | 48340 | |
| 4851645 | VIRGINIA WHITE | 4345 SUNNYVIEW RD NE | | | | Salem | OR | 97305 | |
| 4429405 | VIRGINIA, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420264 | VIRGINIA, SEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784541 | Virginia-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 5830172 | Virginia-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5507443 | VIRGINIAN PILOT | PO BOX 826526 | | | | PHILADELPHIA | PA | 19182 | |
| 4889153 | VIRGINIAN PILOT | VIRGINIAN PILOT MEDIA COMPANIES LLC | PO BOX 826526 | | | PHILADELPHIA | PA | 19182 | |
| 4874457 | VIRGINIAN REVIEW | COVINGTON VIRGINIAN INC | P O BOX 271 | | | COVINGTON | VA | 24426 | |
| 4844592 | VIRGINIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844593 | VIRGIS COLBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507446 | VIRGIS THOMASON | 757 61ST ST | | | | OAKLAND | CA | 94609 | |
| 5507447 | VIRGO BUON | 2008 CHANNING DRIVE | | | | CONYERS | GA | 30094 | |
| 5507448 | VIRGO CHARMAINE E | 145 PALM ST FL 1 | | | | NEWARK | NJ | 07106 | |
| 4761610 | VIRGO, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399145 | VIRGO, CHARMAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223110 | VIRGO, JORDANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245341 | VIRGO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342860 | VIRGO, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519605 | VIRGOUS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861999 | VIRGS APPLIANCE SERVICE INC | 1817 PRAIRIE AVE SW | | | | FAIRBAULT | MN | 55021 | |
| 4611688 | VIRIANI, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789513 | Viridiana Carreon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507449 | VIRIDIANA GUARDADO | 66227 E MARSHALL ST | | | | TULSA | OK | 74115 | |
| 5507450 | VIRIDIANA MENDEZ | 215 DUBOIS ST | | | | NEWBURGH | NY | 12550 | |
| 5507451 | VIRIEL KARLA | JARDINES DE BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 4824106 | VIRIPAEFF, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407870 | VIRIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355826 | VIRIYANONDHA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507452 | VIRJEN RENTAS | 253 COMUNIDAD CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 5507453 | VIRJENNIFER STEPHENS | 3050 EAST CUSTER AVE | | | | HELENA | MT | 59601 | |
| 5507454 | VIRJINO RAMIRE | 50 MORRELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 4440386 | VIRK, ALAM SINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768536 | VIRK, BALJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427487 | VIRK, HARVINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732393 | VIRK, SUNNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356417 | VIRKSTIS, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507455 | VIRMARIE SOTO | URB LAS AMERICAS CALLE VENEZUELA 1 | | | | AGUADILLA | PR | 00603 | |
| 4364991 | VIRNIG, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405771 | VIRNIG, LISA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507456 | VIRNL AUSTIN | 888 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 4559822 | VIRNSTON, MICHAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507457 | VIROLA ZULY | 20 MAZARIN ST | | | | INDIAN ORCHARD | MA | 01107 | |
| 4472270 | VIROLA, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335625 | VIROLA, TYZIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507458 | VERONICA MALARA | 314 NORTH IDAHO AVENUE | | | | MASSAPEQUA | NY | 11758 | |
| 4320995 | VIRREY PENEDO, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707329 | VIRREY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409554 | VIRRUETA, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695803 | VIRSCHKY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852890 | VIRSEY BASS | 674 S NEW ORLEANS AVE | | | | Egg Harbor City | NJ | 08215 | |
| 5507459 | VIRTELL ELIZABETH | 4987 STATE HWY 28 | | | | COOPERSTOWN | NY | 13326 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507460 | VIRTORIA PRICE | 1600 HILL AVE APT 49 | | | | BLUEFIELD | WV | 24701 | |
| 4489543 | VIRTS JR, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507461 | VIRTS ROSETTA | 709 COYOTE COURT | | | | GREAT FALLS | MT | 59404 | |
| 4799841 | VIRTUAL EXCHANGES INC | DBA VIRTUAL EXCHANGES INC | 2111 HARROD STREET | | | RALEIGH | NC | 27604 | |
| 4874876 | VIRTUAL EXPERIENCE LLC | DBA VIRTUAL EXCHANGES INC | 2111 HARROD STREET | | | RALEIGH | NC | 27604 | |
| 4867546 | VIRTUAL LAW PARTNERS LLP | 446 OLD COUNTY RD STE 100-114 | | | | PACIFICA | CA | 94044 | |
| 4688450 | VIRTUE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830833 | Virtue, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581092 | VIRTUE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581205 | VIRTUE, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844594 | Virtuoso, Damon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507462 | VIRUET CRISTINA | CALLE61ZVILLASSANAGUSTIN | | | | BAYAMON | PR | 00959 | |
| 5507463 | VIRUET JEANETTE | 640 EMPORIA LOOP | | | | MCDONOUGH | GA | 30253 | |
| 5507464 | VIRUET JUAN | CASIO P 311 URB VALLE | | | | SAN JUAN | PR | 00923 | |
| 5507465 | VIRUET MARIA | HC 02 BOX 9135 | | | | FLORIDA | PR | 00650 | |
| 5507466 | VIRUET MICHELLE | 445 CALLE CECILIA | | | | SAN JUAN | PR | 00923 | |
| 4649214 | VIRUET MUNIZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499026 | VIRUET, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254418 | VIRUET, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289772 | VIRUET, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329379 | VIRUET, RHEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250910 | VIRUET, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507467 | VIRUETE GABRIELA | TIJUANA | | | | BAJACALIFORNI | CA | 22105 | |
| 4824107 | VIRUTHAI MANYVANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128753 | Virventures Inc | Pankaj Rathi | CFO | 25547 Canyon Crossing Dr | | Richmond | TX | 77406-7278 | |
| 5507468 | VIS WESLEY | 2516 CHARTRES STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4628830 | VIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799675 | Visa U.S.A. Inc. | 900 Metro Center Boulevard | | | | Foster City | CA | 94404 | |
| 5788879 | Visa U.S.A. Inc. | Michael Lemberger | 900 Metro Center Boulevard | | | Foster City | CA | 94404 | |
| 5793704 | VISA, U.S.A. INC. | PO BOX 8999 | | | | SAN FRANCISCO | CA | 94128-8999 | |
| 4490472 | VISAGGI, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900155 | Visakay, as executor for the estate of William Visakay, Aida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787086 | Visakay, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787087 | Visakay, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435024 | VISAKOWITZ, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503536 | VISALDEN, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274137 | VISALDEN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890451 | Visalia Farmers Market | Attn: Ruth Wardwell | 121 Main St. | Suite 205 | | Visalia | CA | 93292 | |
| 5793705 | VISALIA FARMERS MARKT ASSOCIATON | 121 E. MAIN ST | SUITE 204 | | | VISALIA | CA | 93291 | |
| 4882737 | VISALIA TIMES DELTA | P O BOX 677393 | | | | DALLAS | TX | 75267 | |
| 5858903 | Visalia Times Delta-Sears | Kathleen Hennessey, Gannet Co, Inc, | Law Dept, 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5858903 | Visalia Times Delta-Sears | Robin Evans | Advertising Supervisor | Grannett CO. Inc | 651 N Boonville | Springfield | MO | 65806 | |
| 5858903 | Visalia Times Delta-Sears | Visalia Times Delta | PO Box 677393 | | | Dallas | TX | 75267 | |
| 5830442 | VISALIA TIMES-DELTA | Attn: David Watson | P.O. Box 31 | 330 N. West Street | | Visalia | CA | 93279 | |
| 4824108 | VISALLI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665254 | VISANESCU, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872841 | VISARA INTERNATIONAL | AVENIR TECHNOLOGIES INC | 2700 GATWAY CENTRE BLVD STE150 | | | MORRISVILLE | NC | 27560 | |
| 5507469 | VISARDEN COLON JOSELITO | HC04 54209 | | | | MOROVIS | PR | 00687 | |
| 5507470 | VISAYA MARIA | 4404 LYNCH RD | | | | MEBANE | NC | 27302 | |
| 4270893 | VISAYA, CATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759657 | VISAYA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568818 | VISAYA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271331 | VISAYA-PARAOAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507471 | VISCALLA LIZ A | POBOX 579 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 4591382 | VISCARIELLO, MICHELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507472 | VISCARRA LIDIA | 1417 YORK STREET | | | | RICHMOND | CA | 94801 | |
| 4182834 | VISCARRA, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721565 | VISCARRONDO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651660 | VISCO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481693 | VISCO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477278 | VISCO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399253 | VISCO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436718 | VISCOME, ALEXANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507473 | VISCONDE ADRIAN | 5500 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | |
| 4206700 | VISCONTE, KOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432183 | VISCONTE, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789425 | VISCONTI GARMENT HANGERS INC | 1140-A CENTRE TURNPIKE | | | | ORWIGSBURG | PA | 17961 | |
| 4768701 | VISCONTI, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830834 | VISCONTI, DEBORAH & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830835 | VISCONTI, EVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147194 | VISCOSITY, LYMPIDZOTICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507474 | VISCUSI ATHENA | 1708 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824109 | VISCUSI ELSON INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423948 | VISCUSI, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691782 | VISCUSO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507475 | VISE TRICIA | 109 MORNING GLORY CT | | | | BELLE CHASSE | LA | 70037 | |
| 4171164 | VISENIO, ELENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674906 | VISENTIN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873140 | VISENZE PTE LTD | BLK 67, AYER RAJAH CRESCENT | #02-20/21 | | | SINGAPORE | | 139950 | SINGAPORE |
| 4526239 | VISER, CALVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200642 | VISGAR, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507476 | VISHAL GUPTA | 3020 143 STREET | | | | FLUSHING | NY | 11354 | |
| 4798358 | VISHAL JEWELRY | DBA JEWELRY BEST BUY | PO BOX 230275 | | | HOLLIS | NY | 11423 | |
| 5507477 | VISHAL MATHUR | 9620 COMMONS EAST DR APT | | | | CHARLOTTE | NC | 28277 | |
| 4824110 | VISHIK, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748662 | VISHNEVSKIY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395802 | VISHNEVSKY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830836 | VISHNEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552956 | VISHNUPURIKAR, SANTOSHKUMAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507478 | VISHWAPRIYA SIVARAMAN | 1020 DEVONSHIRE CURV | | | | BLOOMINGTON | MN | 55431 | |
| 4803191 | VISIGOTH INVESTMENTS LLC | 5001 FOREST HILL CIRCLE | | | | FLOWER MOUND | TX | 75028 | |
| 4572184 | VISINAIZ, NICHOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572951 | VISINTAINER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507479 | VISION & LAB SERVICES INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 4800163 | VISION AUTODYNAMICS | 14091 12TH STREET | | | | CHINO | CA | 91710 | |
| 4844595 | VISION BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848364 | VISION CABINET SOURCE | 1401 ROBERTS RD. | | | | CAMPBELLSVILLE | KY | 42718 | |
| 5799679 | Vision Cabinet Source | 1403 Roberts Rd. | | | | Campbellsville | KY | 42718 | |
| 4809199 | VISION CAPITAL MANAGEMENT | 1533 33RD ST | | | | SACRAMENTO | CA | 95816 | |
| 4887184 | VISION CARE ASSOC | SEARS OPTICAL 1813 | 289 PITTSBURGH MILLS CIRCLE | | | TARENTUM | PA | 15084 | |
| 5507480 | VISION CHECK LTD | 100 NEW MARKET SQUARE | | | | HAMPTON | VA | 23605 | |
| 4887135 | VISION CHECK LTD | SEARS OPTICAL 1575 | 100 NEW MARKET SQUARE | | | HAMPTON | VA | 23605 | |
| 4847036 | VISION CONSTRUCTION & DEVELOPERS LLC | 9711 WASHINGTONIAN BLVD STE 550 | | | | Gaithersburg | MD | 20878 | |
| 4898897 | VISION CONSTRUCTION & DEVELOPERS LLC | MIGUEL LAINEZ | 9711 WASHINGTONIAN BLVD | STE 550 | | GAITHERSBURG | MD | 20878 | |
| 4861604 | VISION CONSTRUCTION INTERNATIONAL | 17 ADAK AVE | | | | FAIRBANKS | AK | 99701 | |
| 4867424 | VISION CRITICAL COMMUNICATIONS US | 436 LAFAYETTE STREET 6TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4869385 | VISION INTEGRATED GRAPHICS GROUP | 605 TERRITORIAL DR | | | | BOLINGBROOK | IL | 60440 | |
| 4862899 | VISION INTEGRATED GRAPHICS LLC | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | |
| 4868475 | VISION PAINTING INC | 5190 PINEY GROVE ROAD | | | | CUMMING | GA | 30040 | |
| 4869325 | VISION PRODUCTS | 601 MURRAY ROAD | | | | EAST HANOVER | NJ | 07936 | |
| 4859095 | VISION PROPERTY GROUP LLC | 1147 S WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037 | |
| 4869851 | VISION SCAPES INC | 6608 SAINT JOE ROAD | | | | FORT WAYNE | IN | 46835 | |
| 4887281 | VISION SPECIALISTS PC INC | SEARS OPTICAL 2422 | 4480 SERGEANT RD | | | SIOUX CITY | IA | 51102 | |
| 4858319 | VISION VIDEO LABS INC | 1017 DOWNING AVENUE | | | | HAYS | KS | 67601 | |
| 4851219 | VISIONAIR HEATING AND COOLING LLC | 38239 APPLEGROVE ST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 4830837 | VISIONARY GRANITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806214 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | | | | HOFFMAN ESTATES | IL | 60136 | |
| 5799680 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4796482 | VISIONBAY LLC | 1701 OAKBROOK DR SUITE G | | | | NORCROSS | GA | 30093 | |
| 5507481 | VISIONCASTE LLC | 2516 COVE POINT PL | | | | VIRGINIA BEACH | VA | 23454 | |
| 4794720 | VISIONDECOR FURNITURE | DBA VISIONDECOR.COM FURNITURE | 16057 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91744 | |
| 4859535 | VISIONTAC INC | 12195 HARLEY CLUB DRIVE | | | | ASHLAND | VA | 23005 | |
| 4798072 | VISIONUP GLOBAL LLC | 2561 152ND AVE NE | | | | REDMOND | WA | 98052 | |
| 5507482 | VISITACION NORWENA | 1975 KAKU STREET | | | | LIHUE | HI | 96766 | |
| 4272959 | VISITACION, MICHELLE ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220067 | VISITACION, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881547 | VISITORS CHANNEL | P O BOX 315391 | | | | TAMUNING | GU | 96911 | |
| 4303285 | VISNACK, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587047 | VISNESKI, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243004 | VISNIC, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356276 | VISNYAK, JON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614428 | VISO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507483 | VISOCKY KATIE | 8220 WILSON DRIVE | | | | RALSTON | NE | 68127 | |
| 4773677 | VISOR, LEVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752492 | VISOR, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677312 | VISOTSKI, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247727 | VISOVATTI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190569 | VISPERAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722812 | VISPERAS, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507484 | VISRAM ALNOOR | 1038 WATERWOOD DR | | | | RIO VISTA | CA | 94571 | |
| 4508803 | VISSAC, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557935 | VISSAMPALLY, RISHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507485 | VISSEPO ANA | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5507486 | VISSEPO OMAR | HC 75 1585 NARANJITO | | | | NARANJITO | PR | 00719 | |
| 4859732 | VISSER GREENHOUSES INC | 12557 LITTLE HOLLAND RD | | | | MANHATTAN | MT | 59741 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824111 | VISSER GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359656 | VISSER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352780 | VISSER, COLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647096 | VISSER, CORNELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514541 | VISSER, KATHERINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376386 | VISSER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205687 | VISSER, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288930 | VISSERING, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461109 | VISSOC, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872294 | VISTA BAKERY INC | AKA LANCE PRIVATE BRANDS | P O BOX 473868 | | | CHARLOTTE | NC | 28247 | |
| 4844596 | VISTA BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830838 | VISTA GENERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859420 | VISTA IMAGING SUPPLIES INC | 12021 WILSHIRE BLVD STE 546 | | | | LOS ANGELES | CA | 90025 | |
| 4824112 | VISTA LINDA APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844597 | VISTA PROPERTIES & INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507487 | VISTA RIDGE VISTA RIDGE MALL | 2401 S STEMMONS FWY STE 5000 | | | | LEWISVILLE | TX | 75067 | |
| 4361976 | VISTA, ALLISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860393 | VISTAAR TECHNOLOGIES INC | 14 WALSH DRIVE SUITE 200 | | | | PARSIPPANY | NJ | 07054 | |
| 4804161 | VISTABELLA INC | DBA VISTABELLA INC | 606 S HILL ST STE 201 | | | LOS ANGELES | CA | 90014 | |
| 5507488 | VISTANTE RAYLYNN M | PMB 124590 FARRINGTON HWY 210 | | | | KAPOLEI | HI | 96707 | |
| 4718754 | VISTA-OGACION, J.L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554480 | VISTIAIRE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535818 | VISTUBA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844598 | VISUAL ACOUSTICS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883072 | VISUAL CHANGES | P O BOX 777 | | | | MANDEVILLE | LA | 70470 | |
| 4799598 | VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DRIVE | | | | PAWTUCKET | RI | 02861 | |
| 5793706 | VISUAL CREATIONS INC | STEVE EKNAIAN, CONTROLLER | 500 NARRAGANSETT PARK DRIVE | | | PAWTUCKET | RI | 02861-4325 | |
| 5793707 | VISUAL CREATIONS, INC. | 60 KING ST | | | | PROVIDENCE | RI | 02909 | |
| 4887072 | VISUAL EYES | SEARS OPTICAL 1338 | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 4895114 | Visual Fashion Media Inc. | 1108 Ave. Las Palmas Suite 2-2 | | | | San Juan | PR | 00907-5214 | |
| 4861866 | VISUAL LAND INC | 17785 CENTER COURT DR 305 | | | | CERRITOS | CA | 90703 | |
| 4132377 | Visual Land Inc. | Garner Miguel, Director of Operations | 17785 Center Court Dr. | | | Cerritos | CA | 90703 | |
| 4132208 | Visual Land Inc. | Garner Miguel, Director of Operations | 17785 Center Court Dr. | | | Cerritos | CA | 90703 | |
| 4824113 | VISUALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866911 | VISUALWRIGHT INC | 401 N FRANKLIN STREET STE 5N | | | | CHICAGO | IL | 60654 | |
| 4300402 | VISVANATHAN, MEENAKSHI SUNDARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302877 | VISWANATHAN, HARI SHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297013 | VISWANATHAN, SHIVAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474192 | VISZNEKI, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799682 | VITA COCO | 38 West 21st | 11th floor | | | New York | NY | 10010 | |
| 5507490 | VITA ECHEVERRIA | 31 EAST MARISA PLACE | | | | SHELTON | WA | 98501 | |
| 5507491 | VITA GIBSON | ROSELAWN AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5507492 | VITA L NEWMAN | 1119 UNIVERSITY DR 806 | | | | BISMARCK | ND | 58504 | |
| 4418133 | VITA MAY, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435310 | VITA, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649674 | VITA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802826 | VITABOX INC | 2222 PONCE DE LEON BLVD FL 3 | | | | CORAL GABLES | FL | 33134-5025 | |
| 4576201 | VITACCO, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586074 | VITACCO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804222 | VITADIGEST | 20687-2 AMAR RD STE 258 | | | | WALNUT | CA | 91789 | |
| 4445526 | VITAGLIANO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280208 | VITAGLIANO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861260 | VITAKRAFT PET PRODUCTS COMPANY INC | 15E EASY STREET | | | | BOUND BROOK | NJ | 08805 | |
| 5507493 | VITAL CHRISTINA | 272 POND ST | | | | EAST BRIDGEWATER | MA | 02333 | |
| 5507494 | VITAL EVA | 1214 STEVEN DR | | | | PANAMA CITY | FL | 32405 | |
| 4797660 | VITAL HOLDINGS LLC | DBA VITAL COAT | 2172 ARENDELL WAY | | | TALLAHASSEE | FL | 32308 | |
| 4187334 | VITAL III, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802772 | VITAL INC | DBA PRO ICE WRAPS | 2215 W HARBORLIGHT CT | | | WICHITA | KS | 67204 | |
| 5507495 | VITAL JOANNE | 130 MARLENE ST | | | | UKIAH | CA | 95482 | |
| 5507496 | VITAL KENYA | 2025 20TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5507497 | VITAL MARIBEL | APT 112C | | | | ARROYO GRANDE | CA | 93420 | |
| 5507498 | VITAL MICHELLE | PO BOX 413 | | | | LOREAUVILLE | LA | 70552 | |
| 5791101 | VITAL PAK COURIER & LOGISTICS CO | MATTHEW SCHTE, VP | 2021 MIDWEST ROAD | | | OAK BROOK | IL | 60523 | |
| 4889156 | VITAL PAK COURIER & LOGISTICS CO | VITAL-PAK COURIER & LOGISTICS | 2021 MIDWEST ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 5799683 | VITAL PAK COURIER & LOGISTICS CO-77615648 | 2021 Midwest Road, Suite 200 | | | | Oak Brook | IL | 60523 | |
| 5791102 | VITAL PAK COURIER & LOGISTICS CO-77615648 | VITAL-PAK COURIER & LOGISTICS CO | 2021 Midwest Road, SUITE 200 | | | Oak Brook | IL | 60523 | |
| 4861309 | VITAL PHARMACEUTICALS INC | 1600 NORTH PARK DR | | | | WESTON | FL | 33331 | |
| 5507500 | VITAL SHANNA | 1516 DEHART DRIVE APT 9C | | | | NEW IBERIA | LA | 70560 | |
| 4880656 | VITAL SIGNS | P O BOX 1598 | | | | SAULT STE MARIE | MI | 49783 | |
| 5507501 | VITAL VANESSA | 2113 TIME ST | | | | JEANERETTE | LA | 70544 | |
| 4280889 | VITAL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400185 | VITAL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396278 | VITAL, FEDENSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546801 | VITAL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166161 | VITAL, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324817 | VITAL, KALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545078 | VITAL, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233904 | VITAL, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458001 | VITAL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285355 | VITAL, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494328 | VITAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484220 | VITAL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409632 | VITAL, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424764 | VITAL, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404018 | VITAL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475291 | VITALBO, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155077 | VITALE JR, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507503 | VITALE SUSAN | 16 LAKESHORE DR | | | | GEORGETOWN | MA | 01833 | |
| 4334995 | VITALE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470131 | VITALE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359889 | VITALE, CANDACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245413 | VITALE, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433820 | VITALE, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270181 | VITALE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225469 | VITALE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304211 | VITALE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312832 | VITALE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299373 | VITALE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224818 | VITALE, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722845 | VITALE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420447 | VITALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462082 | VITALE, KODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394162 | VITALE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406696 | VITALE, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629991 | VITALE, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647724 | VITALE, MARILYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248853 | VITALE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420438 | VITALE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633438 | VITALE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507504 | VITALES ROSA | 6203 CAROLINE LANE | | | | AUSTIN | TX | 78724 | |
| 4211760 | VITALES, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224120 | VITALI, ANGELEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212090 | VITALI, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507505 | VITALIANO HILARIO | 1 STOKES ROAD APT 2B | | | | YONKERS | NY | 10710 | |
| 4303415 | VITALIANO, RUSSELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191444 | VITALIE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272884 | VITALIS, JUN KING V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824114 | VITALIY BEVZYUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507506 | VITALIY CHEREVAYCHUK | 141 SPRUCE HILL LN | | | | ASHEVILLE | NC | 28805 | |
| 4849490 | VITALIY ROTARU | 4015 TAWNY MEADOW WAY | | | | ANTELOPE | CA | 95843 | |
| 5507507 | VITALIY SHEVCHENKO | 6698 CARLISLE CV | | | | SHAKOPEE | MN | 55379 | |
| 4868919 | VITALIZE LABS LLC | 560 BROADWAY SUITE 606 | | | | NEW YORK | NY | 10007 | |
| 4436041 | VITAL-MERCADO, GABRIELLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864799 | VITALSMARTS LC | 282 RIVER BEND LANE STE 100 | | | | PROVO | UT | 84604 | |
| 4864799 | VITALSMARTS LC | P.O. BOX 912843 | | | | DENVER | CO | 80291-2843 | |
| 4864799 | VITALSMARTS LC | 282 RIVER BEND LANE STE 100 | | | | PROVO | UT | 84604 | |
| 4864799 | VITALSMARTS LC | P.O. BOX 912843 | | | | DENVER | CO | 80291-2843 | |
| 5507508 | VITALY MAZE | 2956 19TH AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 4878917 | VITALY MAZE | MAZE JEWELRY AND WATCH REPAIR | 2956 19TH AVENUE | | | SAN FRANCISCO | CA | 94132 | |
| 4872067 | VITALY MEKHANIK | A BEST APPLIANCE SERVICE COMPANY | 604 N FLORES ST 2 | | | LOS ANGELES | CA | 90048 | |
| 4799300 | VITALY PINCHUK | DBA FUTURO FUTURO | 2201 JOHN P LYONS LANE | | | HALLANDALE | FL | 33009 | |
| 5507509 | VITALY STEPANOV | 18701 STRATFORD RD 340 | | | | MINNETONKA | MN | 55328 | |
| 4794955 | VITALY YAZVIN | DBA SPECTRUM RUGS | 202 E. ALTON AVENUE #G | | | SANTA ANA | CA | 92707 | |
| 4802542 | VITAMIN DISCOUNT CENTER LLC DEPOSI | DBA VITAMIN DISCOUNT CENTER | 10359 CROSS CREEK BLVD | SUITE E F G | | TAMPA | FL | 33647 | |
| 4868635 | VITAMIN FRIENDS LLC | 5300 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066 | |
| 4795828 | VITAMIN SHOPPE INDUSTRIES | DBA THEVITAMINSHOPPE | 2101 91ST STREET | | | NORTH BERGEN | NJ | 07047 | |
| 4804483 | VITAMINLIFE | DBA VITAMINLIFE.COM | 15100 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072 | |
| 4868353 | VITAMINS PLAYWEAR LTD | 51 SAW MILL POND ROAD | | | | EDISON | NJ | 08817 | |
| 4797118 | VITAMONS OF THE MONTH INC | DBA VITAMINSOFTHEMONTH | 500 NE 25TH ST #10 | | | POMPANO BEACH | FL | 33064 | |
| 4701578 | VITAMVAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507510 | VITAN MARIANA | 82230 HALLOW | | | | CHANNELVIEW | TX | 77530 | |
| 4213823 | VITANOVITZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857966 | VITAQUEST INTERNATIONAL LLC | 10 HENDERSON DRIVE | | | | WEST CALDWELL | NJ | 07006 | |
| 4215916 | VITATOE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804002 | VITAZON INC | 104-71 128TH STREET | | | | RICHMOND HILL | NY | 11419 | |
| 5507511 | VITE EDITH C | 3741 CORTEZ ST | | | | RIVERSIDE | CA | 92504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190400 | VITE, MONSERATE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628516 | VITE-GRESS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713571 | VITEK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507512 | VITELA CANADA | PO BOX 7163 | | | | MORENO VALLEY | CA | 92552 | |
| 5507513 | VITELA YADIRA | 201 GRIZZARD AVE LOT N 2 | | | | NASHVILLE | TN | 37207 | |
| 4162748 | VITELA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464260 | VITELA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655719 | VITELA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665485 | VITELA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669843 | VITELA, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605470 | VITELA, VINCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493094 | VITELLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678660 | VITELLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266728 | VITELLO, DARCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240935 | VITELLO, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427465 | VITELLOZZI, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507514 | VITENSE KELLY | 207 W PARKVIEW ST | | | | COTTAGE GROVE | WI | 53527 | |
| 4392251 | VITER, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507515 | VITERBO KELLY | 34 GOLDFINCH RD | | | | JACKSON | NJ | 08527 | |
| 5507516 | VITERI BEATRICE | 550 N CATALINA ST NONE | | | | BURBANK | CA | 91505 | |
| 4844599 | VITERI, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753431 | VITERI, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434823 | VITERI, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767509 | VITERI, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716367 | VITERI, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488665 | VITEZ, ALLYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408852 | VITEZ, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596228 | VITGENOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507517 | VITH M HERNANDEZ DIAZ | 617 GULL DR | | | | KISSIMMEE | FL | 34759 | |
| 5507518 | VITI JEANETTE | 835 N MOZART | | | | CHICAGO | IL | 60651 | |
| 4680875 | VITI, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290675 | VITI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512636 | VITIELLO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372341 | VITIELLO, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824115 | VITIELLO, RALPH & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507519 | VITITOE MELISSA | 324 EWING AVE | | | | LIMA | OH | 45801 | |
| 4322893 | VITITOE, TERRI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463570 | VITITOW, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700819 | VITITOW, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711932 | VITKAUSKAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475408 | VITKO, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736931 | VITKO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441891 | VITKOVICH, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165928 | VITMER, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507520 | VITO DAGOSTINO | 2 BAYHILL CRT | | | | BLACKWOOD | NJ | 08012 | |
| 5507521 | VITO PELLITTERI | 10671 OREGON TRL | | | | HUNTLEY | IL | 60142 | |
| 4887048 | VITO PROSCIA | SEARS OPTICAL 1264 | 195 N BROADWAY | | | HICKSVILLE | NY | 11801 | |
| 4887714 | VITO VINCENT SERRATORE | SERRATORE PLUMBING | 30 LENOX AVE | | | NORWOOD | MA | 02062 | |
| 5507522 | VITO ZATTO | 182 S WATERS EDGE DR | | | | GLENDALE HTS | IL | 60139 | |
| 4435135 | VITO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442648 | VITO, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419906 | VITO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507523 | VITOGIANNIS NICOLAS | 10450 PICO VISTA RD | | | | DOWNEY | CA | 90241 | |
| 5507524 | VITOLA ROBERT | 3990 PICCIOLA ROAD | | | | FRUITLAND PAR | FL | 34731 | |
| 4176669 | VITOLS, LIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224347 | VITONE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507525 | VITOR HUGO PADERES | COSTA RICA 321 SUR | | | | EL PASO | TX | 79912 | |
| 5507526 | VITOR ROCHA | 1611 8TH ST W | | | | KIRKLAND | WA | 98033 | |
| 4326641 | VITOR, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507527 | VITORINO LISA | 218 BATES STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5791103 | VITOS LAWN MOWER LLC | 16020 N 32ND ST | | | | PHOENIX | AZ | 85032 | |
| 4451857 | VITOU, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443472 | VITOVYCH, XENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882558 | VITRAN EXPRESS | P O BOX 633519 | | | | CINCINNATI | OH | 45263 | |
| 4882559 | VITRAN EXPRESS INC | P O BOX 633519 | | | | CINCINNATI | OH | 45263 | |
| 5507528 | VITRANO JULIE | 125 CRESCENT ST | | | | KANNAPOLIS | NC | 28081 | |
| 4726672 | VITRANO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577224 | VITRULS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328778 | VITT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824116 | VITTAL AND ANITA KANDULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514556 | VITTERS, BRODKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144409 | VITTIKOUNE, KARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507529 | VITTINGER HELEN | 208 DENNIS ST | | | | LEWISBURG | WV | 24901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328766 | VITTINI, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682275 | VITTITO, RENWICKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507530 | VITTITOW ANN | 11815 E KILLARNEY ST | | | | WICHITA | KS | 67206 | |
| 4701431 | VITTITOW, TIA-JUANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844600 | VITTO PLANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419986 | VITTONE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353444 | VITTORE, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692655 | VITTORI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657407 | VITTORIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481198 | VITTORIO, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432964 | VITTORIO, PAIGE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844601 | VITTORIO, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520864 | VITIJALLA, JACKQUILLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412588 | VITUG, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269952 | VITUG, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675445 | VITULANO, GIANPAOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336079 | VITULLI, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419554 | VITULLI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289353 | VITULLI, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361571 | VITUNSKAS, AUDREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429789 | VITUS, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488715 | VITZ, KRISTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369059 | VITZTHUM, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857065 | VIULA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541589 | VIURQUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800501 | VIUS INC | DBA VIUS | 100 LOUIS ST UNIT H | | | SOUTH HACKENSACK | NJ | 07606 | |
| 5507531 | VIUST CARLOS | 212 WALNUT STREET | | | | HOLYOKE | MA | 01040 | |
| 4640337 | VIUST, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803671 | VIV COLLECTION INC | DBA VIV COLLECTION | 4020 AVALON BLVD UNIT B | | | LOS ANGELES | CA | 90011 | |
| 5507532 | VIV RT DAVIS | 36081 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335 | |
| 4889158 | VIVA CREATIVE | VIVA ENTERTAINMENT LLC | 164 ROLLINS AVE 2ND FLOOR | | | ROCKVILLE | MD | 20852 | |
| 4880963 | VIVA DISTRIBUTING LLC | P O BOX 203836 | | | | HOUSTON | TX | 77216 | |
| 5507533 | VIVA ITEMERE | 29B STANDISH ST | | | | WORCESTER | MA | 01604 | |
| 4487313 | VIVA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871964 | VIVABOXES USA INC | 9801 WASHINGTONIAN BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5507534 | VIVACQUA BARBRA | 5942 KENDREW DR | | | | PORT ORANGE | FL | 32127 | |
| 4477556 | VIVACQUA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803606 | VIVADORIA | DBA VIVA DORIA | 18344 REDMOND WAY RD | | | REDMOND | WA | 98052 | |
| 5507535 | VIVALDO HURTADO | 501 SIXTH STREET | | | | MORGAN CITY | LA | 70380 | |
| 5507537 | VIVAN ANDREWS | 4552 BROOKHOLLOW BLVD | | | | INDPLS | IN | 46254 | |
| 5847665 | Vivan Hilken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507538 | VIVAN KRYSTAL R | 6077 ALICIA DR | | | | PENSACOLA | FL | 32504 | |
| 5507539 | VIVANCO ROBERT | 1950 W 54 TH ST APT 116 | | | | HIALEAH | FL | 33012 | |
| 4155692 | VIVANCO, ALEXCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723445 | VIVANCO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724667 | VIVANCO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510372 | VIVANCO, ROSEANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276663 | VIVANH, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507540 | VIVAR NERY | 524 SW 35TH ST NONE | | | | OKLAHOMA CITY | OK | 73109 | |
| 4282963 | VIVAR, ARIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418397 | VIVAR, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345102 | VIVAR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681305 | VIVAR, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475173 | VIVAR, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395003 | VIVAR, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184695 | VIVAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795726 | VIVARATI INC | 642 NUTLEY PLACE | | | | VALLEY STREAM | NY | 11581 | |
| 4344551 | VIVAR-SAAVEDRA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307246 | VIVAS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645760 | VIVAS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391899 | VIVAS, EDGAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189222 | VIVAS, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435025 | VIVAS, JULIZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591369 | VIVAS, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247670 | VIVAS, MAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241188 | VIVAS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642581 | VIVAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419558 | VIVAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697186 | VIVAS, WIGBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856469 | VIVASEO INC. | 2735 SHAUGHNESSY DR | | | | WELLINGTON | FL | 33414 | |
| 5507542 | VIVE RODRIGUEZ MARILA | CONDOMINIO PARQUE BOX 451 | | | | TOA BAJA | PR | 00949 | |
| 5507543 | VIVEIROS JOHN | 441 MONTAUP STREET | | | | MARYSVILLE | WA | 98270 | |
| 5507544 | VIVEIROS JOHN A | 381 SNELL ST | | | | FALL RIVER | MA | 02721 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332123 | VIVEIROS, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330577 | VIVEIROS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330570 | VIVEIROS, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434670 | VIVEIROS, KATELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373594 | VIVEIROS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335368 | VIVEIROS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507545 | VIVEK BATIL | 2 BOGART DR | | | | BRIDGEWATER | NJ | 08807 | |
| 4824117 | VIVEK DHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507546 | VIVEK KASHYAP | 723 NW 175TH PL | | | | BEAVERTON | OR | 97006 | |
| 5507547 | VIVENDRAMAN JAYABALAN | 38725 LEXINGTON STREET AP | | | | FREMONT | CA | 94536 | |
| 4769747 | VIVER, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868323 | VIVERE LTD | 5067 WHITELAW RD | | | | GUELPH | ON | N1H 6J4 | CANADA |
| 4806564 | VIVERE LTD | 6876 PAISLEY RD | | | | GUELTH | ON | N1H 6J4 | CANADA |
| 5507548 | VIVERETTE CHAMPALE | 2723N45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5507549 | VIVERETTE STEPHANIE | 3 BALCOURTS | | | | DURHAM | NC | 27712 | |
| 5507550 | VIVERO JULY S | 344 NE 56ST | | | | MIAMI | FL | 33137 | |
| 4235491 | VIVERO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174552 | VIVERO, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507551 | VIVEROS DANNY | 716 E F ST | | | | ONTARIO | CA | 91764 | |
| 4366790 | VIVEROS FLORES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507552 | VIVEROS MICHAEL | 1845 MICHEALL | | | | SELMA | CA | 93662 | |
| 5507553 | VIVEROS TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28805 | |
| 4571034 | VIVEROS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163523 | VIVEROS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295779 | VIVEROS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222430 | VIVEROS, SARAHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225245 | VIVEROS-REYES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507554 | VIVES JENNIFER | URB LOMAS DEL SOL CALLE SAGITA | | | | GURABO | PR | 00778 | |
| 4247060 | VIVES, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497461 | VIVES, GRESONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612011 | VIVES, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709190 | VIVES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677575 | VIVES, JULIO/OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539857 | VIVES, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498187 | VIVES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507555 | VIVEZ EDNA | HC 01 BOX 8021 | | | | SALINAS | PR | 00751 | |
| 4886659 | VIVI LLC | SEARS CARPET & DUCT SERVICES | 771 DEARBORN PARK LANE | | | WORTHINGTON | OH | 43085 | |
| 5507556 | VIVI LOU HAIR BOUTIKI | 20881 NW TRAILWALK DR | | | | BEAVERTON | OR | 97006 | |
| 5804488 | VIVI, LLC | ATTN: SIMON & LIZ BLAKE | 771 DEARBORN PARK LANE | SUITE P | | WORTHINGTON | OH | 43085 | |
| 4824118 | VIVIAN & CALVIN WONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507557 | VIVIAN A CRENSHAW | 15436 ELLIS AVE | | | | CHICAGO | IL | 60419 | |
| 5507558 | VIVIAN ALLEN | 6707 PLANTATION WAY | | | | CINCINNATI | OH | 45224 | |
| 4594551 | VIVIAN ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507559 | VIVIAN ANDREWS | 4552 BROOKHOLLOW BLVD | | | | INDPLS | IN | 46254 | |
| 5507560 | VIVIAN ANSON | 3415 RIDGE MEADOW ST | | | | LAS VEGAS | NV | 89135 | |
| 5507561 | VIVIAN AYRES | 4227 MARKET ST | | | | SNOW HILL | MD | 21863 | |
| 5507562 | VIVIAN BANCOFT | 1901 MEDOW BROOK | | | | CORINTH | MS | 38834 | |
| 5507563 | VIVIAN BARTUREN | 1305 NE 136 ST | | | | NORTH MIAMI BEACH | FL | 33161 | |
| 5507564 | VIVIAN BELL | 13003 SINTON LN | | | | AUSTIN | TX | 78729 | |
| 4844602 | VIVIAN BILECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507565 | VIVIAN BONDS | 329 BOWMAN ST | | | | MANSFIELD | OH | 44903 | |
| 5507566 | VIVIAN BRIANSON | 1211 HARDESTY BLVD | | | | AKRON | OH | 44320 | |
| 5507567 | VIVIAN BROWN | 4632 MICKEY DRIVE | | | | MEMPHIS | TN | 38109 | |
| 5507568 | VIVIAN BRYANT | 15830 FAIRCREST | | | | DETROIT | MI | 48205 | |
| 5507569 | VIVIAN BYERS | 110 PALMER COURT | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5507570 | VIVIAN CARTER | 3913 SHILLINGFORD DR | | | | RICHMOND | VA | 23223 | |
| 5507571 | VIVIAN CASTA | 3211 LETICIA DRIVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5507572 | VIVIAN CLARKE | 2476 40TH VE2476 40TH AVE | | | | MERIDIAN | MS | 39307 | |
| 5507573 | VIVIAN COLON | 121 PLEASANT ST | | | | MERIDEN | CT | 06450 | |
| 5507574 | VIVIAN COOPER | 520 N 6TH STREET | | | | DENTON | MD | 21629 | |
| 5507575 | VIVIAN CORBETT | 306 60TH ST APT A | | | | ALTOONA | PA | 16602 | |
| 5507576 | VIVIAN CRESPO | PAQLE SAN MIGUEL CALLE 6 | | | | BAYAMON | PR | 00959 | |
| 5507577 | VIVIAN CUADRA | 1165 VERNON AVE | | | | PORT CHARLOTTE | FL | 33948 | |
| 5507578 | VIVIAN CUETO | 454 SW 27 AVE APT 9 | | | | MANHEIM | PA | 33135 | |
| 5507579 | VIVIAN DARROW | 1304 MONTERREY BL | | | | EULESS | TX | 76040 | |
| 5507580 | VIVIAN DAVILLA | 1452 VILLENA AVE201 | | | | TAMPA | FL | 33612 | |
| 5507581 | VIVIAN DAVIS | 1298 ENGLISH OAK WQAY | | | | PERRIS | CA | 92571 | |
| 5507582 | VIVIAN DO | 701 7TH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 5507583 | VIVIAN DORSEY | 2901 WAYCROSS DR | | | | MONROE | NC | 28110 | |
| 5507584 | VIVIAN EDAH | 16206 SOUTH DENVER AVE | | | | GARDENA | CA | 90248 | |
| 5507585 | VIVIAN ELLIS | 1510 LOWELL CT | | | | CROFTON | MD | 21114 | |
| 5507586 | VIVIAN ELMES | EST FORTUNA 3C-42 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5507587 | VIVIAN ESCAMILLA | 529B CORAL AVE | | | | COMPTON | CA | 90220 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507588 | VIVIAN FAIRNOT | 406 ARAGONA DR | | | | FT WASHINTON | MD | 20744 | |
| 4810741 | VIVIAN FAJARDO | 14331 SW 38TH TERR | | | | MIAMI | FL | 33175 | |
| 4844603 | VIVIAN FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507589 | VIVIAN FERRER | 36 KODAK ST | | | | WATERBURY | CT | 06704 | |
| 4824119 | VIVIAN FISCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507590 | VIVIAN FLOYD | 1327 S MERIADIAN | | | | LEBANON | IN | 46052 | |
| 5507592 | VIVIAN FRAZIER | 167 N LONG AVE | | | | CHICAGO | IL | 60644 | |
| 5507593 | VIVIAN FREEMAN | 926 AOKRIDGE DR BLDG 201 | | | | DES MOINES | IA | 50322 | |
| 5507594 | VIVIAN FULLER | 2304 SOUTH AVENUE | | | | KENNETT | MO | 63857 | |
| 5507595 | VIVIAN GALLAHER | 1369 WORTHING RD | | | | ATKINS | AR | 72858 | |
| 5507596 | VIVIAN GONZALES | 2345 TAHOE CIR | | | | HEMET | CA | 92545 | |
| 5507597 | VIVIAN GORDON | 452 JAMES STREET | | | | CS | CO | 80920 | |
| 5507598 | VIVIAN HALL | 314 CROMB ST | | | | CROOKSTON | MN | 56716 | |
| 5507599 | VIVIAN HAMILTON | 86 WILKINS STR | | | | ROCHESTER | NY | 14621 | |
| 5507600 | VIVIAN HEFFERNAN | 2026 WEST AVE 134TH | | | | SAN LEANDRO | CA | 94577 | |
| 5507601 | VIVIAN HERNANDEZ | 419 S OLIVE AVE | | | | STOCKTON | CA | 95215 | |
| 5507602 | VIVIAN HIGHTOWER | 510 W 11TH ST | | | | TIFTON | GA | 31794 | |
| 5507603 | VIVIAN HOPKINS | HC 70 BOX 1920 | | | | ANTLERS | OK | 74523 | |
| 5507604 | VIVIAN HORSLEY | 19276 ROBINSON RD | | | | SONOMA | CA | 95476 | |
| 5507605 | VIVIAN HUDSON | 9218 WILBUR COURT | | | | COLUMBIA | MD | 21046 | |
| 5507606 | VIVIAN HUNTER | 1311 LUCAS DR | | | | SEBRING | FL | 33870 | |
| 5507607 | VIVIAN IBARRA | 3620 SW 114 TH AVE 210 | | | | MIAMI | FL | 33165 | |
| 5507608 | VIVIAN JOHNSON | 1020 NATHAN HUNT DRIVE | | | | HIGH POINT | NC | 27260 | |
| 5507609 | VIVIAN JONES | PLEASE ENTER YOUR STREET | | | | EMPORIA | VA | 23847 | |
| 5507610 | VIVIAN JOPNES | 22020 HARDING ST | | | | DETROIT | MI | 48237 | |
| 5507611 | VIVIAN K HUDSON | 1937 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5507612 | VIVIAN KERR | 5715 GEORGETOWN AVE | | | | BATON ROUGE | LA | 70808 | |
| 5507613 | VIVIAN L GIBBS | 109 GLENARD MIDDLETON CT | | | | DUNDALK BA | MD | 21222 | |
| 5507614 | VIVIAN LARRACUENTE | 5411 N FRONT STREET | | | | PHILA | PA | 19120 | |
| 5507615 | VIVIAN LAWRENCE | 3607 JUAN ORTIZ CIRCLE | | | | FORT PIERCE | FL | 34947 | |
| 5507616 | VIVIAN LEBRON | BO PALMAS SECTOR LARANDA NUM 24 | | | | ARROYO | PR | 00714 | |
| 4824120 | VIVIAN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507618 | VIVIAN MARIDUENA | 1819 MILLSTONE MNR | | | | CONYERS | GA | 30013 | |
| 5507619 | VIVIAN MARTINEZ | 615 MORNINGVIEW DR | | | | SAN ANTONIO | TX | 78220 | |
| 4849796 | VIVIAN MARTINEZ | 9011 156TH AVE | | | | HOWARD BEACH | NY | 11414 | |
| 5507620 | VIVIAN MATOS | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5507621 | VIVIAN MERCADER JIMENEZ | 2141 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| 5507622 | VIVIAN N PORTER | 2343 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5507623 | VIVIAN NAVA | 7503 E FLORIAN AVE | | | | MESA | AZ | 85202 | |
| 5507624 | VIVIAN OFEI | 11001 S VERNON AVE | | | | CHICAGO | IL | 60628 | |
| 5507625 | VIVIAN OLIVIERI | URB SAN JOSE CALLE JULIO N MATOS | | | | MAYAGUEZ | PR | 00682 | |
| 5507626 | VIVIAN ORTIZ | EL VALLE | | | | LAJAS | PR | 00667 | |
| 5507628 | VIVIAN PADILLA | 201 BEDFORD DR | | | | KISSIMMEE | FL | 34758 | |
| 5438678 | VIVIAN PEACOCK | 3761 HORSESHOE FARM ST | | | | RALEIGH | NC | 27610 | |
| 5507629 | VIVIAN PIRTCHARD | 145 BURDRICK AVE | | | | SYRACUSE | NY | 13208 | |
| 5507630 | VIVIAN PROTAS | 6N111 GARY AVE | | | | ROSELLE | IL | 60172 | |
| 5507631 | VIVIAN RAMOS | RESIDENCIA VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5507632 | VIVIAN REBELLA | UNIV GRDNS CALLE SORBONA | | | | SAN JUAN | PR | 00927 | |
| 5507633 | VIVIAN ROBINSON | 450 CORRYDALE DR | | | | PENSACOLA | FL | 32506 | |
| 5507634 | VIVIAN RODGERS | 409 LADY OAKS ST | | | | LUFKIN | TX | 75901 | |
| 5507635 | VIVIAN RODRIGUEZ | 218 E ELEANOR ST | | | | PHILADELPHIA | PA | 19120 | |
| 5834847 | Vivian Romanowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507636 | VIVIAN SALGADO | RR01 BUZ 1793 | | | | ANASCO | PR | 00610 | |
| 5507637 | VIVIAN SANTIAGO VEGA | URB SAN ANTONIO H 3 CALL | | | | CAGUAS | PR | 00725 | |
| 4853164 | VIVIAN SANTOS | 364 WARD STREET | | | | Union | NJ | 07083 | |
| 5507638 | VIVIAN SIMMONS | 369 ADDINGTON BRIDGE RD | | | | FRANKLIN | NC | 28734 | |
| 5507639 | VIVIAN SINGLETANY | 846 BRIDGEVIEW RD | | | | BALTIMORE | MD | 21225 | |
| 5507640 | VIVIAN SMITH | 3025 SW 171ST CT | | | | DUNNELLON | FL | 34432 | |
| 5847967 | Vivian Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507641 | VIVIAN SORIANO | 501 CAREY AVE | | | | WILKES BARRE | PA | 18702-1503 | |
| 4166457 | VIVIAN SOTELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507642 | VIVIAN SOTO | URB CAMPO ALEGRE 12 CALLE | | | | LARES | PR | 00669 | |
| 5507643 | VIVIAN STERLING | 906 FRANCONIA RD | | | | ALICEVILLE | AL | 35442 | |
| 5507644 | VIVIAN TALBERT | 3371 SW SOUTHBROOK CT | | | | TOPEKA | KS | 66614 | |
| 5507645 | VIVIAN TALMAGE | 325 TALMAGE RD | | | | BISMARCK | MO | 63624 | |
| 5507648 | VIVIAN WALTER | 3121 W DARTMOUTH ST | | | | FLINT | MI | 48504 | |
| 5507649 | VIVIAN WATSON | 19 CARGILL AVE | | | | WORCESTER | MA | 01610 | |
| 4850743 | VIVIAN WHATLEY | 1395 MELROSE CV | | | | Memphis | TN | 38106 | |
| 5507651 | VIVIAN WILLIAMS | 1129 RUNDLE ST | | | | SCRANTON | PA | 18504 | |
| 4795133 | VIVIAN WYNN | 118 ROSE LN | STE 1018 | | | FRISCO | TX | 75036-9123 | |
| 4800336 | VIVIAN WYNN | DBA VIVIANS FASHIONS | 118 ROSE LN STE 101 | | | FRISCO | TX | 75034 | |
| 5507652 | VIVIAN YAGER | 2830 OLD FRANKFORT PIKE | | | | OWENTON | KY | 40359 | |
| 4319513 | VIVIAN, JOHNIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542573 | VIVIAN, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665909 | VIVIAN, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584550 | VIVIAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358158 | VIVIAN, REMINGTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507653 | VIVIANA ALAMEDA | HC 02 BOX 14413 | | | | GUAYANILLA | PR | 00656 | |
| 5507654 | VIVIANA FLORES | 141 16TH ST | | | | PATERSON | NJ | 07522 | |
| 5507655 | VIVIANA JARAMILLO | 39144 MOUNTAIN SKY CIR | | | | TEMECULA | CA | 92591 | |
| 5507656 | VIVIANA JIMENEZ | RESIDENCIA BARBOSA EDIFICIO 17 | | | | BAYAMON | PR | 00957 | |
| 5507657 | VIVIANA MEDINA | RES MATIENZO CINTRON EDIF 12 APRT | | | | CATANO | PR | 00962 | |
| 5507658 | VIVIANA MIRANDA | 1410 S ALPINE ST | | | | CORNELIUS | OR | 97113 | |
| 5507659 | VIVIANA N ALGARIN | VISTAS DE LUQUILLO 2 | | | | LUQUILLO | PR | 00773 | |
| 5507660 | VIVIANA ODETTE | URB SAN ANTONIO 1708 | | | | PONCE | PR | 00728 | |
| 5507661 | VIVIANA PINEDA | 951 TORRANO AVE 116 | | | | HAYWARD | CA | 94542 | |
| 5507662 | VIVIANA REYES | HC 1 BOX 5671 | | | | GUAYNABO | PR | 00971 | |
| 4494127 | VIVIAN-FLUELLEN, SHARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507663 | VIVIANI DANTAS | 18211 BULVERDE RD | | | | SAN ANTONIO | TX | 78259 | |
| 4607008 | VIVIANI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507664 | VIVIANNETTE PACHECO | PMB025 PO BOX5008 | | | | YAUCO | PR | 00698 | |
| 5507665 | VIVIANNTTE RENTAS | CALLE LOS MANGOS PARCELAS 422 | | | | SABANA SECA | PR | 00952 | |
| 4831423 | VIVIANO DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275635 | VIVIANS, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507666 | VIVICA FOWLER | 7834 PARKE WEST DR | | | | GLEN BURNIE | MD | 21061 | |
| 5507667 | VIVICA WRIGHT | 600 RUESENS RD | | | | LYNCHBURG | VA | 24503 | |
| 4810678 | VIVID DECOR | 1369 E SAMPLE ROAD | | | | POMPANO BEACH | FL | 33064 | |
| 5507668 | VIVIEN CASEY | 4530 HESS AVE APT313 | | | | SAGINAW | MI | 48601 | |
| 5507669 | VIVIEN JACKSON | 55 HANSON PL 900 | | | | BROOKLYN | NY | 11217 | |
| 5507670 | VIVIEN MALDONADO | -PLZ INMACULADA 1 | | | | SAN JUAN | PR | 00909 | |
| 4887517 | VIVIEN VU | SEARS OPTICAL LOCATION 1624 | 17 CHESTERFIELD LN | | | STATEN ISLAND | NY | 10314 | |
| 5507671 | VIVIENE BENNETT | JONH ST | | | | KEARNY | NJ | 07032 | |
| 5507672 | VIVIENNE GORDON | 11002 HAVENPARK DR | | | | SILVER SPRING | MD | 20902 | |
| 5507673 | VIVIENNE HARRIS | 78 BARREY CIRC | | | | BLOOMFIELD | CT | 06002 | |
| 4389905 | VIVIER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507674 | VIVION FOSTER | 1947 POWELL AVE | | | | LANCASTER | SC | 29720 | |
| 5507675 | VIVION RON | 1219 SAINT MARYS BLVD | | | | JEFFERSON CTY | MO | 65109 | |
| 4464702 | VIVION, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281522 | VIVIRITO, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283314 | VIVIRITO, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507676 | VIVKIE R NEWBY | 567 NORTH WALKER 34 | | | | NEWCASTLE | OK | 73065 | |
| 5507677 | VIVKIE SUTTON | 64041 W PUEBLO AVE | | | | PHOENIX | AZ | 85043 | |
| 4884117 | VIVLAMORE ENTERPRISES INC | PHILLIP VIVLAMORE | P O BOX 156 | | | NORWOOD | NY | 13668 | |
| 4802478 | VIVO TECHNOLOGY | DBA VIVO | 195 EAST MARTIN DR | | | GOODFIELD | IL | 61742 | |
| 4887187 | VIVO VISION INC | SEARS OPTICAL 1828 | 7500 W LAKE MEAD #465 | | | LAS VEGAS | NV | 89128 | |
| 4219313 | VIVODA, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404218 | VIVOLO, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402813 | VIVONA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716878 | VIVONIA, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177685 | VIVOT, HERNAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507678 | VIVVIVSMILE VIVVIVSMILE | 1815 SHERRINGTON PL | | | | NEWPORT BEACH | CA | 92663 | |
| 4853921 | Vix, Grant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720429 | VIXAMAR- INEUS, LEONIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237629 | VIXAMAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228950 | VIXAMAR, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238915 | VIXAMAR, SENDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875364 | VIXMAX HOLDINGS LLC | DONALD MARTIN SHULTZ | 13264 ROSENBERRY LN | | | HESSTON | PA | 16647-8435 | |
| 5507679 | VIXON DAVID | 29771 HOLIDAY ST | | | | HAYWARD | CA | 94544 | |
| 5507680 | VIYA | PO BOX 6100 | | | | ST THOMAS | VI | 00804 | |
| 4784807 | VIYA | PO BOX 6100 | | | | ST. THOMAS | VI | 00804-6100 | |
| 4784808 | VIYA | PO BOX 71203 | | | | SAN JUAN | PR | 00936 | |
| 4889148 | VIYA | VIRGIN ISLANDS TELEPHONE CORP | PO BOX 6100 | | | ST THOMAS | VI | 00804 | |
| 4493146 | VIZ, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668464 | VIZAK, CARLI M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507681 | VIZARD JUDITH | 273 MAIN ST | | | | WALTHAM | MA | 02453 | |
| 4227812 | VIZARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657683 | VIZARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165826 | VIZARRO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403507 | VIZCAINO BATISTA, YANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507682 | VIZCAINO JOSE | 624 3RD STREET | | | | RICHMOND | CA | 94801 | |
| 5507683 | VIZCAINO ROSE M | 930 S VAN BUREN AVE | | | | TUCSON | AZ | 85711 | |
| 4253561 | VIZCAINO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229276 | VIZCAINO, ELIANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252894 | VIZCAINO, LUMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234079 | VIZCAINO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507684 | VIZCARA MARIAM | WICHITA | | | | WICHITA | KS | 67207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169338 | VIZCARRA DE VIVANCO, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507685 | VIZCARRA ED | 48767 ROCKY BUTTE RD | | | | RONAN | MT | 59864 | |
| 5507686 | VIZCARRA NOEIMI R | 4124 BETA STREET | | | | SAN DIEGO | CA | 92113 | |
| 4173036 | VIZCARRA, ADRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204207 | VIZCARRA, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664481 | VIZCARRA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615576 | VIZCARRA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413043 | VIZCARRA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765086 | VIZCARRA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695522 | VIZCARRA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170530 | VIZCARRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177771 | VIZCARRA, LORETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176582 | VIZCARRA, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187090 | VIZCARRA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171757 | VIZCARRA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201075 | VIZCARRA, TING Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410426 | VIZCARRANDO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507687 | VIZCARRONDO AMARILLYS | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5507688 | VIZCARRONDO CARMEN | PARCELAS HILL BROTHRES CALLE S | | | | SAN JUAN | PR | 00924 | |
| 4497869 | VIZCARRONDO DEL VALLE, ZAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507689 | VIZCARRONDO TAINA | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5507690 | VIZCARRONDO WILLIAM | 841 CROFTON PL | | | | REYNOLDBURG | OH | 43068 | |
| 5507691 | VIZCARRONDO ZAILYS | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 4595292 | VIZCARRONDO, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500997 | VIZCARRONDO, DALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440236 | VIZCARRONDO, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795925 | VIZCAYA GROUP | DBA J&H JEWELERS | 36 WEST 47TH STREET STE 606 | | | NEW YORK | NY | 10036 | |
| 4209503 | VIZCAYA, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764021 | VIZE, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651584 | VIZENA, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323753 | VIZENA, MAKENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460504 | VIZER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316001 | VIZETHUM, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507692 | VIZIENT SUPPLY LLC | 290 E JOHN CARPENTER FWY | | | | IRVING | TX | 76118 | |
| 4889164 | VIZIENT SUPPLY LLC | VIZIENT INC | 290 E JOHN CARPENTER FWY | | | IRVING | TX | 76118 | |
| 5507693 | VIZIER ANGEL | 275 E 40TH ST LOT 1 | | | | CUT OFF | LA | 70345 | |
| 4800780 | VIZIFLEX SEELS INC | DBA VIZIFLEX SEELS | 406 N MIDLAND AVE | | | SADDLE BROOK | NJ | 07663 | |
| 4144677 | VIZMANOS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270428 | VIZMANOS, LORIELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844604 | VIZOSO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471582 | VIZSOLYI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288120 | VIZUETA, JEFFREY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640237 | VIZZINI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844605 | VIZZIO PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399149 | VIZZONE, PATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862338 | VJ KILLIAN CO | 1941 JOHNS DRIVE | | | | GLENVIEW | IL | 60025 | |
| 4804670 | VJJE INCORPORATED | DBA COOLAPRONS | 8430 GEE ROAD | | | CANASTOTA | NY | 13032 | |
| 4849625 | VJOEL SANCHEZ PLUMBING CO | 3310 MINOCO DR | | | | Dallas | TX | 75227 | |
| 4824121 | VJOLLCA ELMAZAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795283 | VK VENTURES LLC | DBA SKYLARK | 2730 MONTEREY ST STE 104 | | | TORRANCE | CA | 90503 | |
| 4882640 | VLA COMPANIES INC | P O BOX 650 | | | | CANTON | MA | 02021 | |
| 4688563 | VLACH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575500 | VLACH, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425714 | VLACK, BEVERLY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149859 | VLACK, RUSSELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507694 | VLAD GOKHBERG | 2421 Russell Ave S | | | | Minneapolis | MN | 55405-2334 | |
| 5507695 | VLAD MANGEYM | 3 VILLAGE HILL LN UNIT8 | | | | NATICK | MA | 01760 | |
| 5507696 | VLAD SHKLYAR | 110 SWEETWATER LN | | | | NEWMANSTOWN | PA | 17073 | |
| 4558141 | VLADIMERY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824122 | VLADIMIR CHIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507697 | VLADIMIR F PIERRE | 6637 EVERGREEN DR | | | | MIRAMAR | FL | 33023 | |
| 4824123 | VLADIMIR KOSTYUKOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824124 | VLADIMIR LAPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507698 | VLADIMIR QUINONES | NONE | | | | ISABELA | PR | 00662 | |
| 5507699 | VLADIMIR SALDANA | CALLE BRAVABANTE 382 EMBALSE SJ | | | | SAN JUAN | PR | 00923 | |
| 5507700 | VLADIMIR SHIROKOV | M426 GALVIN AVE | | | | MARSHFIELD | WI | 54449 | |
| 4798461 | VLADIMIR SHVARTSMAN | DBA R AND M EUROPEAN BEAUTY CENTER | 2898 WEST8 TH STR APT16L | | | BROOKLYN | NY | 11224 | |
| 5507701 | VLADIMIR SOLANO | 4938 ELIZABETH WAY NW | | | | LILBURN | GA | 30047 | |
| 4852531 | VLADISLAV VOROBEI | 1004 N STREET EXT | | | | Feeding Hills | MA | 01030 | |
| 5507702 | VLADO LORRAINE | 503 MOSLEY AVE | | | | STATEN ISLAND | NY | 10312 | |
| 5507703 | VLADO SHAWN | 10173 WHITMORE | | | | EL MONTE | CA | 91708 | |
| 4790069 | Vlado, Erica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889165 | VLADS APPLIANCE INSTALLATIONS | VLADIMIR LITVIN | 2348 HERNDON DRIVE | | | EAST WEATCHE | WA | 98802 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622850 | VLAHOS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381016 | VLAHOS, GEORGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642553 | VLAHOS, GEORGIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763303 | VLAHOS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187080 | VLAHOYIANNIS, MARKAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298152 | VLAJ, KIRSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830839 | VLAMING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666196 | VLAMIS, LEONIDAS G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582115 | VLADVIC, NEVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667777 | VLASAK, JACK CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631667 | VLASAK, SHARITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460419 | VLASATY, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183604 | VLASENKO, MAKSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507705 | VLASIC GEORGE M | 36 MAPLE STRE | | | | KEARNY | NJ | 07032 | |
| 4844606 | VLASICA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712512 | VLASOFF, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635109 | VLASZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507706 | VLAVIANOS DOROTHY | 45 PERRY AVE | | | | BAYVILLE | NY | 11709 | |
| 5507707 | VLAYTCHEV ELLEN | 15011 VALLEY RIDGE DR | | | | CHESTERFIELD | MO | 63017 | |
| 4868852 | VLC DISTRIBUTION CO | 5510 BRYSTONE DR | | | | HOUSTON | TX | 77041 | |
| 4769753 | VLCEK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293705 | VLCHEK, VINSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217165 | VLIEG, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445805 | VLIEK, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793463 | Vliese, Richie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507708 | VLIET TIMOTHY | 87 GRIBBLE RD | | | | FRANKLIN | NC | 28734 | |
| 4239281 | VLIET, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378525 | VLIET, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514908 | VLIETSTRA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755202 | VLIETSTRA, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893346 | VLJ CONSTRUCTION SERVICES INC | 7107 NIGHTSHADE DR | | | | RIVERVIEW | FL | 33578 | |
| 4321887 | VLK, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677582 | VLNA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788295 | Vlnar, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350950 | VLOEDMAN, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830840 | VLOET, MIA & JOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721393 | VLOSAK, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803609 | VM INNOVATIONS INC | DBA VMINNOVATIONS.COM | 2021 TRANSFORMATION DR SUITE 2500 | | | LINCOLN | NE | 68508 | |
| 4128710 | VM Innovations, Inc. | 121 South 13th Street, Suite 800 | | | | Lincoln | NE | 68508 | |
| 4128710 | VM Innovations, Inc. | Attn: Pete Evans | 2021 Transformation Drive, Suite 2500 | | | Lincoln | NE | 68508 | |
| 4128710 | VM Innovations, Inc. | O'Neill Heinrich Damkroeger Bergmeyer & Shultz PC LLO | Attn: Kramer L. Lyons, Esq. | P.O. Box 82028 | | Lincoln | NE | 68501-2028 | |
| 4830841 | VM INTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803877 | VMB LLC | DBA MUSIC FACTORY DIRECT | 949 EAST 12TH STREET | | | MISHAWAKA | IN | 46544 | |
| 4864446 | VML INC | 686 E MICHIGAN AVE STE D | | | | KALAMAZOO | MI | 49007-4908 | |
| 4844607 | VMS TILE CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875125 | VMWARE INC | DEPT CH 10806 | | | | PALATINE | IL | 60055 | |
| 5791105 | VMWARE, INC. | LAIS DE FAZIO | 3401 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 5791104 | VMWARE, INC. | LUIS A. MATA | 3401 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 5823664 | VMware, Inc. | Attn: Brooks Beard | 3401 Hillview Ave. | | | Palo Alto | CA | 94304 | |
| 4845334 | VMY CONSULTING SERIVCES LLC | 3525 DEL MAR HEIGHTS RD NO 647 | | | | San Diego | CA | 92130 | |
| 5507709 | VNAESSA FERGUSON | 11840 WEST DONALD COURT | | | | SUN CITY | AZ | 85373 | |
| 4808482 | VNO 839 NEW YORK AVENUE LLC | 210 RT 4 EAST | C/O VORNADO REALTY LP | | | PARAMUS | NJ | 07652 | |
| 4900011 | VNO Bruckner Plaza LLC | 210 B. Route 4, #205 | | | | Paramus | NJ | 07652 | |
| 4618379 | VNUCK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610111 | VNUCK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507710 | VO CATHY M | 2682 BROOKHOLLOW DR NONE | | | | SAN JOSE | CA | 95132 | |
| 5507711 | VO CHIEN | 18875 BROMLEY LANE | | | | BRIGHTON | CO | 80601 | |
| 5507712 | VO CHRISTINE | 1295 E DUNNE AVENUE | | | | MORGAN HILL | CA | 95037 | |
| 5507713 | VO DU | 1855 SHOOTING STAR DR | | | | LINCOLN | NE | 68521 | |
| 5507714 | VO HAI | 248 48TH STREET | | | | CAMDEN | NJ | 08109 | |
| 5507715 | VO JACINDA | 390 GINGER DR | | | | DIBERVILLE | MS | 39540 | |
| 5507716 | VO MICHELLE | 989 BIMINI AVE | | | | PALM BAY | FL | 32905 | |
| 5507717 | VO OANH | 3221 MCCAREY DRIVE | | | | HOUSTON | TX | 77088 | |
| 4866883 | VO TOYS INC | 400 SOUTH 5TH ST | | | | HARRISON | NJ | 07029 | |
| 5507718 | VO TRUNG | 49 BROWNELL ST | | | | ATTLEBORO | MA | 02703 | |
| 4522490 | VO, ALEXANDER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367377 | VO, BAO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332987 | VO, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729906 | VO, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567147 | VO, DARREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462212 | VO, DAT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258496 | VO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535582 | VO, DUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629934 | VO, HONG MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697997 | VO, HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204996 | VO, HUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189960 | VO, HUY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185756 | VO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757507 | VO, JIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570674 | VO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330805 | VO, JULIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283903 | VO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535330 | VO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632647 | VO, KIM HOANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531701 | VO, LIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185968 | VO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629660 | VO, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632634 | VO, LOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626354 | VO, LOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423895 | VO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333286 | VO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484623 | VO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335654 | VO, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364158 | VO, MY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734892 | VO, NAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209912 | VO, NGHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367829 | VO, NHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768003 | VO, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770037 | VO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830842 | VO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202376 | VO, PETER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563291 | VO, PHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175016 | VO, PHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693586 | VO, PHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666504 | VO, PHUONG NGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219552 | VO, PHUONG TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207519 | VO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207891 | VO, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510070 | VO, THAI-AN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552280 | VO, THUTRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172780 | VO, TIEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155345 | VO, TINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208975 | VO, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734831 | VO, TRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700910 | VO, TRUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697301 | VO, VIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263900 | VO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873577 | VOA II DEVELOPMENT COMPANY LLC | C/O MIDLAND ATLANTIC ATTN: PROPERTY | 8044 MONTGOMERY RD STE 710 | | | CINCINNATI | OH | 45236 | |
| 4169182 | VOAKES, BOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340202 | VOBIAN, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552428 | VOCAL, JOSE RODEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554511 | VOCAL, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507719 | VOCATIONAL REHAB | 3107 MEDICAL WAY | | | | SEBRING | FL | 33870 | |
| 4469775 | VOCATURA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625147 | VOCCOLA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776054 | VOCES, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844608 | VOCI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306451 | VOCK, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507720 | VOCKE TIFFANY | 179 SANDY RIDGE MOUNT AIRY RD | | | | STOCKTON | NJ | 08559 | |
| 4830843 | VOCKRODT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330149 | VOCQUE, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514340 | VOCU, JULIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859438 | VOCUS INC | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| 4619533 | VODA, GRATIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789250 | VODAFONE CELLULAR LIMITED | Old Pune-Mumbai Highway | FP No 27, Survey No 21 | | | Shivajinagar | | 411003 | India |
| 5789251 | VODAFONE MOBILE SERVICES LIMITED | Peninsula Corporate Park | Ganpatrao Kadam Marg | Lower Parel | | Mumbai | | 400013 | India |
| 4209021 | VODDEN, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669520 | VODERBERG, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507721 | VODKAR MERCEDAT | 324 S CENTER ST | | | | ORANGE | NJ | 07050 | |
| 4632718 | VODNIK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581325 | VODOPICH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481432 | VODOPIJA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687354 | VODRASKA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392608 | VODRASKA, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538810 | VODVARKA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391844 | VOEGE, DARRELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808121 | VOEGELE S INC | PO BOX 1122 | | | | GREAT FALLS | MT | 59403 | |
| 4391023 | VOEGELE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452622 | VOEGELE, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541627 | VOEGELE, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412851 | VOEGELE, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685405 | VOEGELE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507722 | VOEGELI TIFFANY | 501 E 63RD ST N APT 229 | | | | PARK CITY | KS | 67219 | |
| 4724326 | VOEGELI, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189619 | VOEGELI, KURT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715680 | VOEGTLE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586032 | VOEHL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574566 | VOEKS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404019 | VOELCKER CARLOS T | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4614108 | VOELKEL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312521 | VOELKER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175548 | VOELKER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292098 | VOELKER, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184341 | VOELKER, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672021 | VOELKER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362075 | VOELKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668505 | VOELKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602505 | VOERDING-LEVERCOM, SHEILA RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602504 | VOERDING-LEVERCOM, SHEILA RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161150 | VOERG, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381197 | VOEUN, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448221 | VOGAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494956 | VOGAN, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696116 | VOGE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507723 | VOGEL JEANNIE | 2970 NW 159TH TER | | | | BEAVERTON | OR | 97006 | |
| 4629624 | VOGEL JR, MANFRED JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507724 | VOGEL KAREN | 7529 SPRING LAKE DR | | | | BETHESDA | MD | 20817 | |
| 4880509 | VOGEL LAW FIRM | P O BOX 1389 218 NP AVE | | | | FARGO | ND | 58107 | |
| 5507725 | VOGEL MARILOU | 20270 SENECA SQUARE | | | | ASHBURN | VA | 20147 | |
| 5507726 | VOGEL STEPHANIE | 6145 WEST 26 CT | | | | HOMESTEAD | FL | 33030 | |
| 5507727 | VOGEL ZOE | 10260 WASHINGTON ST APT 431 | | | | THORNTON | CO | 80229 | |
| 4484001 | VOGEL, ALEC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480742 | VOGEL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302257 | VOGEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271833 | VOGEL, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297739 | VOGEL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646204 | VOGEL, BARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300315 | VOGEL, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392606 | VOGEL, CAITLYN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174032 | VOGEL, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407866 | VOGEL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741539 | VOGEL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491474 | VOGEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454468 | VOGEL, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207167 | VOGEL, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520714 | VOGEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195548 | VOGEL, JAIMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792168 | Vogel, James and Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290097 | VOGEL, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449279 | VOGEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288450 | VOGEL, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226792 | VOGEL, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206745 | VOGEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573429 | VOGEL, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667712 | VOGEL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401129 | VOGEL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655130 | VOGEL, KEITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370814 | VOGEL, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563520 | VOGEL, KIERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824125 | VOGEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345078 | VOGEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604465 | VOGEL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487497 | VOGEL, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420698 | VOGEL, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738228 | VOGEL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252732 | VOGEL, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338840 | VOGEL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684237 | VOGEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255604 | VOGEL, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749841 | VOGEL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602378 | VOGEL, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619675 | VOGEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606241 | VOGEL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212640 | VOGEL, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666009 | VOGEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615278 | VOGEL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252395 | VOGEL, VIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677095 | VOGEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824126 | VOGEL,PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377430 | VOGELE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276099 | VOGELER, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256330 | VOGELER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390654 | VOGELGESANG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369722 | VOGELPOHL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231939 | VOGELPOHL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507728 | VOGELSANG JAMIE | 408 SWIGART ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5507729 | VOGELSANG SHILOE | 2161 N ORANGE OLIVE RD | | | | ORANGE | CA | 92865 | |
| 4460826 | VOGELSANG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545029 | VOGELSANG, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482247 | VOGELSBERGER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308072 | VOGELSONG, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596863 | VOGELSONG, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491405 | VOGELSONG, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439608 | VOGENITZ, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624658 | VOGGESSER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279832 | VOGHOOFI, NAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703618 | VOGL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507730 | VOGLE DETRIA | 13168 VOGLE RD | | | | SAUCIER | MS | 39574 | |
| 4478502 | VOGLER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777293 | VOGLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214964 | VOGLER, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507731 | VOGLIARDO VICTOR | 761 NW PARKWAY | | | | KANSAS CITY | MO | 64150 | |
| 4593523 | VOGNET, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745205 | VOGRINEC, NICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507732 | VOGT BARBARA | 3411 FREEMONT ST | | | | ERIE | PA | 16510 | |
| 5507733 | VOGT ENGRID | 65 CENTURY CIR APT 1350F | | | | GREENVILLE | SC | 29607 | |
| 5507734 | VOGT MICHELE | 12205 UNITED RD | | | | EUGENE | MO | 65032 | |
| 5507735 | VOGT TAVEON | 1800 LONGCREEK DR APT 13 | | | | COLUMBIA | SC | 29210 | |
| 5507736 | VOGT TONYA | 12929 KELLYWOOD CIR | | | | HUDSON | FL | 34669 | |
| 4198483 | VOGT, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532031 | VOGT, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639259 | VOGT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702783 | VOGT, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535490 | VOGT, BISHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231688 | VOGT, BRANDEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527661 | VOGT, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542132 | VOGT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276152 | VOGT, DEVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569151 | VOGT, ELIJAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712250 | VOGT, GERARD (JERRY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473828 | VOGT, GRETA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491530 | VOGT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369222 | VOGT, JEROME G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434641 | VOGT, JERRALYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376173 | VOGT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648478 | VOGT, JOSEFINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273515 | VOGT, KINSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576851 | VOGT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747513 | VOGT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217966 | VOGT, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614170 | VOGT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784895 | Vogt, Sherry & Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253048 | VOGT, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208680 | VOGT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254911 | VOGT, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353327 | VOGT, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575783 | VOGT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391542 | VOGT-ROGERS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479326 | VOGTSBERGER, JEANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810432 | VOGUE INTERIOR DESIGN | 24520 PRODUCTION CIR # 5 | | | | BONITA SPRINGS | FL | 34135 | |
| 4872169 | VOGUE INTERNATIONAL | ACQD BY JOHNSON & JOHNSON | 4027 TAMPA ROAD STE 3200 | | | OLDSMAR | FL | 34677 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12722 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5846498 | Vogue Tex (Pvt) Ltd. | 190B Dutugemunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka |
| 4124520 | Vogue Tex (Pvt) Ltd. | 190B Dutugemunu Street, Kohuwala | | | | Nugegoda | Colombo | 10250 | Sri Lanka |
| 5507737 | VOGUE TEX PVT LTD | 190B DUTUGAMUNU STREET | KOHUWALA | | | NUGEGODA | | 10250 | SRI LANKA |
| 5438693 | VOGUE TEX PVT LTD | 190B DUTUGAMUNU STREET | KOHUWALA | | | NUGEGODA | | | SRI LANKA |
| 5794078 | VOGUE TEX PVT LTD | NO.190 B | DUTUGEMUNU STREET | 10250 KOHUWALA | | NUGEGODA | | | SRI LANKA |
| 4876395 | VOGUESTRAP | GENAL STRAP INC | 31-00 FORTY SEVENTH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| 4745613 | VOHRA, JASPAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354880 | VOHRA, NEELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372027 | VOHRA, SAMINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227178 | VOHRER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476086 | VOHRINGER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788870 | Vohs, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788871 | Vohs, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507738 | VOICE BONNIE | 1190 CARTER ST | | | | FAIRVIEW | IL | 61432 | |
| 4887983 | VOICE NEWSPAPER | SOUTHSIDE VOICE INC | 214 EAST CLAY ST SUITE 202 | | | RICHMOND | VA | 23219 | |
| 4862848 | VOICE PRO INC | 2055 LEE ROAD | | | | CLEVELAND | OH | 44118 | |
| 4514280 | VOICE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871388 | VOICESONLINENOW INC | 8808 DUCK RIDGE WAY | | | | WEST JORDAN | UT | 84081 | |
| 5507739 | VOID KAREN | PO BOX 1276 | | | | SANTEE | SC | 29142 | |
| 4435429 | VOID, TKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507741 | VOIGHT REBECCA D | 613 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| 4627385 | VOIGHT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454409 | VOIGHT, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830844 | VOIGHT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574510 | VOIGHT, DOREEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777344 | VOIGHT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514176 | VOIGHT, SIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507742 | VOIGT ANDREW | 554 S HURON RD 92 | | | | GREEN BAY | WI | 54311 | |
| 5507743 | VOIGT ANGELA | 7722 KESTREL COURT | | | | ARLINGTON | WA | 98223 | |
| 4844609 | VOIGT BROTHERS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877663 | VOIGT CONSTRUCTION | JOHN G VOIGT | 24663 CO RD 7 | | | ST CLOUD | MN | 56301 | |
| 4877663 | VOIGT CONSTRUCTION | JOHN G VOIGT | 24663 CO RD 7 | | | ST CLOUD | MN | 56301 | |
| 5507744 | VOIGT JENNIFER | 5 PEARL AVE | | | | HOLTSVILLE | NY | 11742 | |
| 5507745 | VOIGT SANDY | 3104 SUMATRA PL | | | | COSTA MESA | CA | 92626 | |
| 5507746 | VOIGT WAYNE | 7116 WOODED GORGE RD | | | | TALLAHASSEE | FL | 32312 | |
| 4300281 | VOIGT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582067 | VOIGT, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687043 | VOIGT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465419 | VOIGT, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271635 | VOIGT, DIAMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167134 | VOIGT, KAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191486 | VOIGT, KAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572514 | VOIGT, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690003 | VOIGT, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312583 | VOIGT, RILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706883 | VOIGT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507747 | VOIGTS TANYA | W11473 ALLEY ROAD | | | | PORTAGE | WI | 53901 | |
| 4309111 | VOILES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281926 | VOILES, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286593 | VOILES, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306620 | VOILS JR, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360299 | VOILS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507748 | VOINCHE RAY | 2012 SIMMONS ST | | | | ALEXANDRIA | LA | 71301 | |
| 4582592 | VOINEA, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856039 | VOIRA, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856038 | VOIRA, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450075 | VOISARD, RICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759206 | VOISE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231173 | VOISEY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507749 | VOISINE JASON | 833 CARIBOU RD | | | | FORT KENT | ME | 04743 | |
| 5507750 | VOISINE JUDY | 234 EAST STREET | | | | PLAINFEILD | CT | 06062 | |
| 4245327 | VOISINE, JOHANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692576 | VOISSEM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507751 | VOIT DEANA | 960 N 123RD ST APT 2 | | | | WAUWATOSA | WI | 53226 | |
| 5507752 | VOIT MOLLY G | 1232 JOHNSON ST | | | | BELOIT | WI | 53511 | |
| 4366021 | VOIT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597381 | VOITEK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720205 | VOITIK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280424 | VOJINOVIC, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155266 | VOJIR, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366964 | VOJTASEK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470098 | VOJTOWICZ, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507753 | VOJTUS NICOLE | 4275 BEVERLY HILLS DR | | | | BRUNSWICK | OH | 44212 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350194 | VOJTUSH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507754 | VOKAC ALENA | 7804 WEST YARDLEY RD W | | | | RICHMOND | VA | 23294 | |
| 4224419 | VOKAL, BONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391276 | VOKAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740987 | VOKAS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365662 | VOKATY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830845 | VOKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491699 | VOKES, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518016 | VOKOVICH, ASHTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764499 | VOLA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475284 | VOLACK, OLIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495335 | VOLACK, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200149 | VOLAGE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241809 | VOLAGE, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210583 | VOLAGE, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460783 | VOLAND, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507755 | VOLANDA MARIE | 26 GRAND ST | | | | SIDNEY | NY | 13838 | |
| 4741700 | VOLANDRI, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343237 | VOLANSKY, ILANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507756 | VOLANTE LITTLEWIND | PO BOX 292 | | | | FT TOTTEN | ND | 58335 | |
| 4330938 | VOLANTE, KELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275593 | VOLANTE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289497 | VOLANTI, TROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865352 | VOLAR FASHION LLC | 306 FIFTH AVE 3RD FL | | | | NEW YORK | NY | 10001 | |
| 4633541 | VOLASGIS, LINDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314805 | VOLBRECHT, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802086 | VOLCANO LLC | 8833 CYNTHIA STREET PH 205 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 4565875 | VOLCHANSKIY, ANATOLIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327991 | VOLCY, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221591 | VOLCY, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692840 | VOLCY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417183 | VOLCY, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603367 | VOLDAL, KATHARNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507757 | VOLDEN LINDA S | 1716 S OHIO | | | | SEDALIA | MO | 65301 | |
| 4514210 | VOLDEN, NORIETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252123 | VOLDEN, TARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507758 | VOLEK MARIE | 1406 ALBERRY AVE | | | | WELLSBURG | WV | 26070 | |
| 4730909 | VOLEM, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507759 | VOLETI SRIKANTH | 112 CHURCH ROAD APT 19 E | | | | NORTH WALES | PA | 19454 | |
| 5507760 | VOLETTE BAKHTIARI | 2018 TORREYS PL | | | | POWELL | OH | 43065 | |
| 5507761 | VOLIANITES DEBORAH | 22 MAIN ST | | | | ATKINSON | NH | 03011 | |
| 4336467 | VOLIKOVA, POLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332570 | VOLIN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444951 | VOLINCHAK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471541 | VOLINSKI, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427715 | VOLIOUS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418830 | VOLIVA, ROSINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889544 | VOLK CORPORATION | WW4 INC | 23936 INDUSTRIAL PARK DRIVE | | | FARMINGTON HILLS | MI | 48335 | |
| 5799685 | VOLK CORPORATION-613885 | 23936 INDUSTRIAL PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 4390471 | VOLK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608576 | VOLK, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307284 | VOLK, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729149 | VOLK, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379511 | VOLK, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329160 | VOLK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830846 | VOLK, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718710 | VOLK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844610 | VOLK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249450 | VOLK, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390903 | VOLK, PATTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356888 | VOLK, SARAHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494115 | VOLKAY, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285390 | VOLK-CARLSON, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406167 | VOLKER, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160565 | VOLKER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824127 | VOLKER, STEPHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555692 | VOLKERS, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721235 | VOLKERT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546572 | VOLKING, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507762 | VOLKMAN PAMELA | 5216 NE SCHOELER CIR | | | | HILLSBORO | OR | 97124 | |
| 4775694 | VOLKMAN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650070 | VOLKMAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629653 | VOLKMAN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193969 | VOLKMANN, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159013 | VOLKMANN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764957 | VOLKOV, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507763 | VOLKOVA RUSINA | 44 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | |
| 4181240 | VOLKOVA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356566 | VOLKOVA, ANNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565727 | VOLKOVA, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263396 | VOLKOVA, YULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758738 | VOLL, LILLIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293016 | VOLL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666647 | VOLLEMANS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209043 | VOLLEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221135 | VOLLENDER, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490532 | VOLLENTINE, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643240 | VOLLENWEIDER, DELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273456 | VOLLENWEIDER, JUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507764 | VOLLER RACHEL | 616 SELBY AVE | | | | MINNEAPOLIS | MN | 55414 | |
| 5507765 | VOLLERS MARK | 4010 JOE DR | | | | PEARLAND | TX | 77584 | |
| 4844611 | VOLLERS, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824128 | VOLLERT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301691 | VOLLETTE, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526712 | VOLLING, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437291 | VOLLKOMMER, DANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507766 | VOLLMAR CHRISTOPHER | 67 REDMILE CT | | | | LINDEN | VA | 22642 | |
| 5507767 | VOLLMER AMY | 255 SOUTH MAIN ST | | | | SPRINGHILL | LA | 71075 | |
| 5507768 | VOLLMER SHAWN | 5486 FAIRCHILD RD | | | | CRESTVIEW | FL | 32539 | |
| 4172249 | VOLLMER, CASSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677926 | VOLLMER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830847 | VOLLMER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474105 | VOLLMER, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434446 | VOLLMER, LIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621833 | VOLLMER, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350788 | VOLLMER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364917 | VOLLMER, ROLAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363064 | VOLLMERHAUSEN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507769 | VOLLRATH MATT | 26569 ROUTE N | | | | MONROE CITY | MO | 63456 | |
| 4491335 | VOLLRATH, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715440 | VOLLRATH, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575810 | VOLLRIEDE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682222 | VOLLWEILER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573481 | VOLM, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505284 | VOLMAR, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629288 | VOLMAR, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246777 | VOLMAR, POUPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328805 | VOLMAR, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507770 | VOLMER DAVID | NONE | | | | LA MESA | CA | 91941 | |
| 4693283 | VOLNEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329127 | VOLNY, JEAN GILLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290072 | VOLODARSKY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720695 | VOLODKEVICH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852395 | VOLODYMYR ZAYETS | 630 DARWIN RD | | | | Venice | FL | 34293 | |
| 4193806 | VOLOKHATYUK, KATERYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507771 | VOLONINO LACY | 7510 FOUNDERS MILL WAY EAST | | | | CLEVELAND | OH | 44115 | |
| 4334081 | VOLOSHIN, ARKADIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671818 | VOLOSHIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610234 | VOLOSHIN, YAROSLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621911 | VOLOSY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380634 | VOLOVAR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704181 | VOLOVIK, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428877 | VOLOW, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389362 | VOLP, DEEDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507772 | VOLPE JULIO T | 342 CAMBRIDGE ST | | | | WINCHESTER | MA | 01890 | |
| 5507773 | VOLPE KRISTIN | 260 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| 4442742 | VOLPE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163014 | VOLPE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400528 | VOLPE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281933 | VOLPE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320657 | VOLPE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343098 | VOLPE, BARRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431639 | VOLPE, BETTYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594404 | VOLPE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264377 | VOLPE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493439 | VOLPE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181368 | VOLPE, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289899 | VOLPE, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830848 | VOLPE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431102 | VOLPE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395471 | VOLPE, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590837 | VOLPE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614629 | VOLPE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587615 | VOLPE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436331 | VOLPE, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489246 | VOLPE, NICHOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474479 | VOLPE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613880 | VOLPE, THAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437321 | VOLPE, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824129 | VOLPENTEST, ROB & MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507774 | VOLPI SHANNON | 1908 TIERRA VISTA DR UNIT 209 | | | | LAS VEGAS | NV | 89128 | |
| 4844612 | VOLPI, DR. DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793161 | Volpi, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401184 | VOLPI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637516 | VOLPICELLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761124 | VOLPICELLI, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571207 | VOLQUARDSEN, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773156 | VOLQUARTSEN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209323 | VOLQUEZ, JOEY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507775 | VOLSON DESELLE | 405 19TH ST | | | | ALEXANDRIA | LA | 71301 | |
| 4875939 | VOLT | FILE 53102 | | | | LOS ANGELES | CA | 90074 | |
| 5507776 | VOLTAIRE GRAHAMSON | 537 OAKHAVEN CIR APT 202 | | | | IMMOKALEE | FL | 34142 | |
| 5507777 | VOLTAIRE GUERLINE | 20481 N W 10 AVE | | | | N M B | FL | 33169 | |
| 5507778 | VOLTAIRE TESSA | 1745 SAN SOUCI BLVD | | | | NORTH MIAMI | FL | 33181 | |
| 4245208 | VOLTAIRE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433251 | VOLTAIRE, EMMANUELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246750 | VOLTAIRE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232511 | VOLTAIRE, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717241 | VOLTAIRE, JUNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257406 | VOLTAIRE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684932 | VOLTAIRE, NERLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233446 | VOLTAIRE, TAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811124 | VOLTAR COMMUNICATIONS INC | PO BOX 27824 | | | | TEMPE | AZ | 85285-7824 | |
| 4849238 | VOLTRON INC | 10342 ROSEWOOD CRK | | | | San Antonio | TX | 78245 | |
| 4844613 | VOLTTRADE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429989 | VOLTURA, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507779 | VOLTZ DOMINIQUE | 18 ASHBRY WOODS DR | | | | HUNTSVILLE | AL | 35749 | |
| 4852202 | VOLTZ ENERGY | 2150 PORTOLA AVE NO D146 | | | | Livermore | CA | 94551 | |
| 4148052 | VOLTZ, BRITTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146849 | VOLTZ, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732975 | VOLTZ, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736611 | VOLTZ, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311374 | VOLTZ, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457353 | VOLTZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867178 | VOLUMECOCOMO APPAREL INC | 4160 BANDINI BLVD | | | | LOS ANGELES | CA | 90023 | |
| 4768013 | VOLUNTAD, VLADY MHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783245 | Volunteer Energy Cooperative/Crossville | PO Box 22222 | | | | Decatur | TN | 37322-2222 | |
| 4802640 | VOLUPTUOUS SWIMSUITS LLC | DBA VOLUPTUOUS SWIMSUITS | 4975 COLBIA DRIVE SE APT B | | | ST PETERSBURG | FL | 33705 | |
| 5507780 | VOLUSHIA JENNINGS-FIGGS | 1226 GILSEY AVE | | | | CINCINNATI | OH | 45205 | |
| 5405774 | VOLUSIA COUNTY | 123 W INDIANA AVE ROOM 103 | | | | DELAND | FL | 32720 | |
| 4782503 | VOLUSIA COUNTY | PO Box 23237 | Tax Processing Center | | | Tampa | FL | 33623-2237 | |
| 4781427 | VOLUSIA COUNTY | Tax Processing Center | PO Box 23237 | | | Tampa | FL | 33623-2237 | |
| 4779760 | Volusia County Tax Processing Center | 123 W Indiana Ave, Room 103 | | | | Deland | FL | 32720 | |
| 4798180 | VOLUSIA MALL LIMITED PARTNERSHIP | DBA VOLUSIA MALL LLC | CBL #0652 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 5799686 | Volusia Mall LLC (Developer) | 1700 W. International Speedway Blvd. | | | | Daytona Beach | FL | 32114 | |
| 4857303 | Volusia Mall LLC (Developer) | Attn: General Manager | 1700 W. International Speedway Blvd. | | | Daytona Beach | FL | 32114 | |
| 5845971 | VOLUSIA MALL, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845971 | VOLUSIA MALL, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4876693 | VOLUSIA PENNYSAVER | HALIFAX MEDIA ACQUISITION LLC | P O BOX 919422 | | | ORLANDO | FL | 32891 | |
| 5844781 | Volusia SAC LLC, by CBL & Associates Management, Inc., its Managing Agent | Caleb Holzaepfel | 736 Georgia Street | Suite 300 | | Chattanooga | TN | 37402 | |
| 5844781 | Volusia SAC LLC, by CBL & Associates Management, Inc., its Managing Agent | Gary Roddy | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 5507781 | VOLZ VICTORIA | 271 LEOPOLD LANE | | | | WHEELING | WV | 26003 | |
| 4261122 | VOLZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212042 | VOLZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249821 | VOLZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225489 | VOLZ, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311202 | VOLZ, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307091 | VOLZ, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707241 | VOLZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699455 | VOLZER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760038 | VOMUND, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441173 | VON AHNEN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571554 | VON ALLMEN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576998 | VON ARX, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594976 | VON ARX, KATHRINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393056 | VON BALTZER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356410 | VON BERG, DAVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283624 | VON BERG, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867096 | VON BRIESEN & ROPER S C | 411 E WISCONSIN AVE SUITE 700 | | | | MILWAUKEE | WI | 53202 | |
| 4579573 | VON BRUTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344274 | VON BUHR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688481 | VON DER EMBSE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425444 | VON DER EMPTEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844614 | VON DER GOLTZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716193 | VON DER GOLTZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175627 | VON DER LIETH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734073 | VON DER LIPPE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280308 | VON DEROHE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454762 | VON DOHRE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724398 | VON DRACHENFELS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696845 | VON ELLING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844615 | VON ERTFELDA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608659 | VON FANGE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439665 | VON GALAMBOS, GIDEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408176 | VON GROSSMANN, MARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337053 | VON GUNTEN, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751228 | VON HAGER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434545 | VON HAGN, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702225 | VON HUSEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553429 | VON INS, LEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824130 | VON JAC DEVELOPMENTS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793366 | Von Jones, Torin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292920 | VON KANNON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630919 | VON KARAJAN, ELLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824131 | VON LAHR, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168973 | VON LAHR, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209219 | VON LINDEN, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844616 | VON LIPPKE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575570 | VON LOESCH, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772216 | VON MALLINCKRODT, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844617 | VON MARTELS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663481 | VON MAYRHAUSER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862847 | VON MOZART LLC | 2055 E 51ST STREET | | | | VERNON | CA | 90058 | |
| 4192743 | VON MUEGGE, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732056 | VON NORDHEIM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844618 | VON OEHSEN, STEPHEN & CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746648 | VON REDLICH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578739 | VON REICHENBACH, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574711 | VON RUDEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365385 | VON RUDEN, JUDITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364137 | VON RUDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231777 | VON RUMOHR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207327 | VON SAVOYE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764868 | VON SCHELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254234 | VON SCHERRER, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787220 | Von Schwab, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717925 | VON SUHR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678364 | VON TERSCH, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830849 | VON TOBEL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307583 | VON UHL, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200489 | VON WAADEN, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588777 | VON WESTENHAGEN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682456 | VON ZABERN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337377 | VONA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332785 | VONA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678849 | VONA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222511 | VONAA, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863624 | VONAGE HOLDINGS CORP | 23 MAIN ST | | | | HOLMDEL | NJ | 07733 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5507782 | VONAHNEN KRISTEN | 1 CHERRY STREET | | | | GOULDSBORO | PA | 18424 | |
| 5507783 | VONALEASE BROWN | 2211 READ ST APT 303 | | | | COLUMBIA | SC | 29204 | |
| 4366406 | VONASEK, GAYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507784 | VONASTIN JAY | 6720 N WORLD DR STE 105 | | | | HOBBS NM 88240 | NM | 88240 | |
| 4182109 | VONBARGEN, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507785 | VONBARTHELD SHERRY | 215 MOLLY LN | | | | GADSDEN | AL | 35901 | |
| 4242990 | VONBARTHELD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857044 | VONBEAU LLC | 4512 SEAWAY CIRCLE | | | | FORT COLLINS | CO | 80525 | |
| 4729851 | VON-BISMARCK, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507786 | VONCANNON GINA | 472 FIRST TURN CT | | | | CONCORD | NC | 28025 | |
| 4291824 | VONCH, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507787 | VONCIA SHENYER | 3326 BUNCHE ST | | | | SARASOTA | FL | 34234 | |
| 5507789 | VONCIL ONEAL | 1202 FOURTH ST | | | | BATTLE CREEK | MI | 49001 | |
| 5507790 | VONCIL TORRES | 1441 WEST LITTLE CREEK ROAD B | | | | NORFOLK | VA | 23505 | |
| 5507791 | VONDA BOWEN | 114 DOUGLAS PARK | | | | LOUISVILLE | KY | 40214 | |
| 5507792 | VONDA DANIELS | 774 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| 4887050 | VONDA KAYE RAY | SEARS OPTICAL 1275 | 2201 HENDERSON MILL RD | | | ATLANTA | GA | 30345 | |
| 5507794 | VONDA L BARNETT | 5208 SANDS RD | | | | LOTHIAN | MD | 20711 | |
| 5507795 | VONDA PEETE | 9207 CLARION | | | | SAINT LOUIS | MO | 63135 | |
| 4859158 | VONDAL ELECTRIC | 116 EAST 8TH | | | | HARVEY | ND | 58341 | |
| 4391103 | VONDAL, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289071 | VONDALE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877275 | VONDALS APPLIANCES | JAMES E VONDAL | P O BOX 727 | | | CANDON | ND | 58324 | |
| 4313075 | VONDEMKAMP, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889168 | VONDERAHES SELECT EQUIPMENT REPAIR | VONDERAHES SELECT EQUIPMENT | 815 BLUE RIDGE ROAD | | | COLUMBIA | MO | 65202 | |
| 5793709 | VONDERAHE'S SELECT EQUIPMENT REPAIR, LLC | 815 BLUE RIDGE RD | | | | COLUMBIA | MO | 65202 | |
| 4610882 | VONDERAU, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507797 | VONDERHARR MICHAEL | PO BOX 1714 | | | | SHINGLE SPG | CA | 95682 | |
| 4305369 | VONDERHEIDE, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741585 | VONDERHEYDEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766990 | VONDERMEULEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336932 | VONDERSMITH, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507798 | VONDO SHATUNDRA | 39094 BAYOU VIEW AVE | | | | GONZALES | LA | 70737 | |
| 4611637 | VONDRA, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727965 | VONDRA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273100 | VONDRAK, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275371 | VONDRAK, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507799 | VONDRAN EL | W4919 PINE AVE APT B | | | | STETSONVILLE | WI | 54480 | |
| 4687029 | VONDRASEK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507800 | VONDWINGELO AMBER | 33 KELLOG RD | | | | SHEFFIELD | MA | 01257 | |
| 5507801 | VONER LISA | 4532 OAKWOOD CIRCLE | | | | GASTONIA | NC | 28056 | |
| 4713318 | VONER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507802 | VONERIC JOHNSON | 8 CATHEDRAL LANE | | | | STAFFORD | VA | 22554 | |
| 5507803 | VONETTA CARTWRIGHT | 20 E PINE RIDGE CT | | | | SPOKANE | WA | 99208 | |
| 5507804 | VONETTA HARRIOTTE | 1774 FLADGER STREET | | | | CONWAY | SC | 29526 | |
| 5507805 | VONETTA HARRIS | 2058 OLD VALLEY CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5507806 | VONETTA HUGHES | 700 SOWELL LANE | | | | TEXARKANA | TX | 75501 | |
| 4831424 | VON-FELITZEN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653680 | VONFELDT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315643 | VONFELDT, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166105 | VONG, DAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699082 | VONG, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568638 | VONG, HONG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213677 | VONG, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590402 | VONG, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178039 | VONG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166282 | VONG, SOPHEAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198941 | VONG, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507807 | VONGLAHN N | 6064 PONY EXPRESS TRAIL | | | | POLLOCK PINES | CA | 95726 | |
| 4413969 | VONGLAKHONE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506910 | VONGNIKONE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701589 | VONGPHAKDY, KATHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196193 | VONGPHAKDY, SOUNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572418 | VONGPHOUTHONE, INPAENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507808 | VONGSA JENNY | 26073 QUAIL RIDGE DR | | | | ELKHART | IN | 46514 | |
| 4204222 | VONGSAI, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286266 | VONGSAVATH, MELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507809 | VONGSAWAD TUM | 999 N PACIFIC ST A314 | | | | OCEANSIDE | CA | 92054 | |
| 5507810 | VONGUNTEN FRED R | 9545 MEADOWCREST CT | | | | DELHI | CA | 95315 | |
| 4619098 | VONGUNTEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844619 | VONGUNTEN, TYE & KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507811 | VONGVILAY TONY | 4321 WOLF WAY | | | | ANTIOCH | CA | 94531 | |
| 4181297 | VONGVILAY, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278653 | VONGXAY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309524 | VONHAUGER, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658344 | VONHEIMBURG, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716457 | VONHOLLEBEN, VOLKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507812 | VONISHA SAUNDERS | 10642 SNOWDROP WAY | | | | INDIANAPOLIS | IN | 46235 | |
| 5507813 | VONITA MCGLONE | 601 1 E MICHIGAN DR | | | | HAMPTON | VA | 23669 | |
| 5507814 | VONJIELIQUE JOHNSON | 237 W 98TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5507815 | VONKEYSERLI JENNIFER | 2518 E 37TH ST | | | | PANAMA CITY | FL | 32405 | |
| 4350026 | VONKOEHNEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349727 | VONKREIGHTON, SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507816 | VONLOH DERRIEK | 151 BRENTWOOD DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 4292924 | VONMOCK, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195680 | VONMOOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731601 | VONMOSS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5479695 | VONNAHME COURTNEY | 3941 O AVE | | | | WESTSIDE | IA | 51467-7556 | |
| 5507817 | VONNE FERGUSON | 1205 CHEE LANE | | | | TALLAHASSEE | FL | 32304 | |
| 4470336 | VONNEEDA, GINEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652716 | VONNEGUT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507818 | VONNER MCGARR | 17141 HARTWELL ST | | | | DETROIT | MI | 48221 | |
| 4258013 | VONNER, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758210 | VONNER, O.B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772144 | VONNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507819 | VONNETTA HURLING | 21034 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021 | |
| 5507820 | VONNIE LIDDELL | 65 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5507821 | VONNIE OLDHAM | 2231 CHESTNUT ST | | | | HURRICANE | WV | 25526 | |
| 5507822 | VONNIE PAYETTE | 2195 HAZEL ST N | | | | SAINT PAUL | MN | 55109 | |
| 4255173 | VONREINICKE, DAXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507823 | VONRETTA PERRY | 3903 CITY BANKS AVE | | | | ST LOUIS | MO | 63106 | |
| 4575120 | VONRUDEN, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487979 | VONSCHMITT, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824132 | VONSHAK, ITAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507824 | VONSHAY CUNNINGHAM | 98223 N 27TH ST | | | | TAMPA | FL | 33612 | |
| 5507825 | VONSHAY GREEN | 24 KINGS COURT WAY | | | | ROCHESTER | NY | 14617 | |
| 4681258 | VONSIK, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672020 | VONSOOSTEN, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762005 | VON-STORCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507826 | VONTA TYLER | 1370 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5507827 | VONTASHA BURRELL | 728 HALLWOOD FARMS | | | | RICHMOND | VA | 23223 | |
| 5507828 | VONTASIA THOMPSON | 1015 PLACE JAUNE | | | | LOUISVILLE | KY | 40203 | |
| 5507829 | VONTHENEN PETER | 209 WEST FARRY STREET 3 | | | | SEDRO WOOLLEYN | WA | 98233 | |
| 5507830 | VONTRIECE FLOWE | 2623 NEW HAVEN ST NW | | | | CONCORD | NC | 28027 | |
| 4176962 | VONWAL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431091 | VONWALD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418784 | VONWERGERS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432835 | VONWOLFOLK, PRECIOUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507831 | VONYA DUNCAN | 1500 NW 175TH STREET | | | | MIAMI | FL | 33169 | |
| 5507832 | VONYA VIVERETTE | 4221 17TH STAPT 306 | | | | GULFPORT | MS | 39501 | |
| 5507833 | VONZELLA WOODS | 6003 TURNABOUT LN | | | | COLUMBIA | MD | 21044 | |
| 5507834 | VONZELLA WRIGHT | 402 FRONT ST | | | | PERRYVILLE | MD | 21903 | |
| 4719530 | VOO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860155 | VOODOO RIDE LLC | 1341 W FULLERTON AVE STE 255 | | | | CHICAGO | IL | 60614 | |
| 4888978 | VOOPRINT LTD | UNIT21A SPINNAKER HOUSE | | | | LONDON | | SW18 1FR | UNITED KINGDOM |
| 5507836 | VOORHEES JESSICA | 14 BONAFEDE CT | | | | KEANSBURG | NJ | 07734 | |
| 4783589 | Voorhees Township | 100 American Way | | | | Voorhees | NJ | 08043 | |
| 4580015 | VOORHEES, ALLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824133 | Voorhees, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514535 | VOORHEES, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853922 | Voorhees, Holly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285888 | VOORHEES, KAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844620 | VOORHEES, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431503 | VOORHEES, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634745 | VOORHEES, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767842 | VOORHEES, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652686 | VOORHEES, WILBUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743806 | VOORHEIS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776400 | VOORHEIS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507837 | VOORHERS MELODIE | 32900 RIVERSIDE DR 47 | | | | LAKE ELSINORE | CA | 92530 | |
| 5507838 | VOORHES JESSICA | 257 SEELEY AVE | | | | KEANSBURG | NJ | 07730 | |
| 4455619 | VOORHIES, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233251 | VOORHIES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758702 | VOORHIES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162926 | VOORHIES, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299756 | VOORHIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290499 | VOORHIS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507839 | VOORHOES SAM D | 217 KINGS RD | | | | PINEY FLATS | TN | 37686 | |
| 4882244 | VOORTMAN COOKIES LIMITED | P O BOX 5206 | | | | BURLINGTON | ON | L7R 4L4 | CANADA |
| 4908137 | Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. | The Calumet Building | 233 Franklin Street | Buffalo | NY | 14202 | |
| 4882030 | Voortman Cookies Limited | Kenney Shelton Liptak Nowak LLP | Jeffrey A. Carlino | 233 Franklin Street | | Buffalo | NY | 14202 | |
| 4882030 | Voortman Cookies Limited | PO Box 4562 | | | | Buffalo | NY | 14240 | |
| 4882030 | Voortman Cookies Limited | Kenney Shelton Liptak Nowak LLP | Jeffrey A. Carlino | 233 Franklin Street | | Buffalo | NY | 14202 | |
| 4882030 | Voortman Cookies Limited | PO Box 4562 | | | | Buffalo | NY | 14240 | |
| 4768071 | VOOSKANIAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507840 | VOPE MALLIE T | 2410 MCINNIS LOOP APT 83 | | | | HATTIESBURG | MS | 39402 | |
| 4574819 | VOPELAK, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763696 | VOPELIUS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507841 | VOPRADA ANN | 10050S ELLISON PLZ 12 | | | | OMAHA | NE | 68134 | |
| 5507842 | VOQWNA SHANNON | 4123 VINA VILLA AVE | | | | DAYTON | OH | 45417 | |
| 4645205 | VOR KELLER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507843 | VORA DHAVAL | 3566 KIRKCALDY ST | | | | PLEASANTON | CA | 94588 | |
| 5479701 | VORA RAKESH | 61 NORTHFIELD ROAD | | | | BARNET | HE | EN4 9DW | UNITED KINGDOM |
| 4653022 | VORA, RICHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421805 | VORA, RITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535022 | VORA, RUKHSAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567586 | VORACHACK, MEKALOONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357360 | VORACHEK, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613016 | VORARITSKUL, CHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704541 | VORASKY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844621 | VORBE, ANICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339428 | VORCE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358560 | VORCE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824134 | VORDERBRUGGEN, JOE AND LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582776 | VORE, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580993 | VORE, MAKALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462583 | VORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319449 | VORE, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219297 | VORE, SPENCER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541849 | VOREIS PALMER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507844 | VORELLZEMBA TRACI | 10034 DELORES DR APTA | | | | STREETSBORO | OH | 44241 | |
| 5507845 | VORGETTS ROBERT | 165 CABRILLO BLVD | | | | TOMS RIVER | NJ | 08757 | |
| 5507846 | VORHEES NORMAN | 3 WEST PEARL | | | | WAPAK | OH | 45895 | |
| 4307183 | VORHEES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392705 | VORHEES, SAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459679 | VORHEES, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548580 | VORHEIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250713 | VORHES, BAYLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647927 | VORHIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824135 | VORHIS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507847 | VORIE SHAUNA | 3447 TOWN AVE | | | | NEW PORT RICHEY | FL | 34655 | |
| 4307390 | VORIS, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593154 | VORIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748392 | VORKINK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325434 | VORLETO, GABRIEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364436 | VORLICKY, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767391 | VORMACK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769079 | VORMACK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507848 | VORMELKER SARAH | 175 PARTRIDGE ST | | | | APPLE CREEK | OH | 44606 | |
| 4390112 | VORMESTRAND, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729925 | VORMESTRAND, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212332 | VORN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335087 | VORN, THY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411595 | VORN, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791178 | VORNADO C | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 4854907 | VORNADO | 770 BROADWAY OWNER, LLC | C/O VORNADO OFFICE MANAGEMENT LLC | 888 7TH AVENUE | | NEW YORK | NY | 10019 | |
| 4854914 | VORNADO | ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 5791381 | VORNADO | ATTN: DAVID R GREENBAUM | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 4854877 | VORNADO | INTERPROP BEDFORD LLC | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4854906 | VORNADO | ONE PENN PLAZA LLC | C/O VORNADO OFFICE MANAGEMENT, LLC | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 5799689 | Vornado / Urban Edge Properties | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 5799690 | Vornado / Urban Edge Properties | 888 7th Avenue | | | | New York | NY | 10019 | |
| 5799691 | Vornado / Urban Edge Properties | 888 Seventh Avenue | | | | New York | NY | 10019 | |
| 5788591 | VORNADO / URBAN EDGE PROPERTIES | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 5788561 | VORNADO / URBAN EDGE PROPERTIES | ATTN: MS. MEI CHENG | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 5791393 | VORNADO / URBAN EDGE PROPERTIES | ATTN: ROBERT MINUTOLI | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854876 | VORNADO / URBAN EDGE PROPERTIES | UE BRUCKNER PLAZA LLC | C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4854893 | VORNADO / URBAN EDGE PROPERTIES | URBAN EDGE PROPERTIES LP | C/O UE 839 NEW YORK AVENUE LLC | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4855114 | VORNADO / URBAN EDGE PROPERTIES | URBAN EDGE PROPERTIES LP DBA UE MONTEHIEDRA ACQUISITION LP | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4855098 | VORNADO / URBAN EDGE PROPERTIES | URBAN EDGE PROPERTIES LP DBA URBAN EDGE CAGUAS LP | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4883387 | VORNADO AIR LLC | P O BOX 873895 | | | | KANSAS CITY | MO | 64187 | |
| 4805350 | VORNADO CAGUAS LP | PO BOX 645263 | | | | PITTSBURGH | PA | 15264-5263 | |
| 4884272 | VORNADO OFFICE MGMT LLC | PO BOX 11191 CHURCH ST STATION | | | | NEW YORK | NY | 10286 | |
| 4900013 | Vornado Realty Trust | 210 E STATE RT 4 | | | | PARAMUS | NJ | 07652-5103 | |
| 4665077 | VORNBERG, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570669 | VORNBROCK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431619 | VORNDRAN, JESSIKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600785 | VORNES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398337 | VOROB, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731472 | VOROBIEV, VYCHESLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566807 | VOROBYEVA, ALLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199845 | VORONINA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681866 | VORONOFF, NEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648277 | VORP, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507849 | VORPAHL ANDREW | PO BOX 587 | | | | SHAWANO | WI | 54166 | |
| 4174674 | VORPAHL, BENJAMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425632 | VORPAHL, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226509 | VORRASANE, JAMIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452763 | VORREITER, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289502 | VORREYER, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672362 | VORRIAS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526594 | VORRON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152699 | VORSTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865630 | VORTEX | 3198 W AIRPORT LOOP | | | | COSTA MESA | CA | 92626 | |
| 5835976 | VORTEX INDUSTRIES | 1801 W. Olympic Blvd File 1095 | | | | Pasadena | CA | 91199-1095 | |
| 5835976 | VORTEX INDUSTRIES | 20 Odyssey | | | | Irvine | CA | 92618 | |
| 5835976 | VORTEX INDUSTRIES | 1801 W. Olympic Blvd File 1095 | | | | Pasadena | CA | 91199-1095 | |
| 5835976 | VORTEX INDUSTRIES | 20 Odyssey | | | | Irvine | CA | 92618 | |
| 4891211 | Vortex Industries | 825 Marlborough Ave | | | | Riverside | CA | 92507 | |
| 4871591 | VORTEX INDUSTRIES INC | 906 INDUSTRY DR BLDG 22 | | | | SEATTLE | WA | 98188 | |
| 4875931 | VORTEX INDUSTRIES INC | FILE 1095 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 4158682 | VORTHERMS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599702 | VORTISCH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283290 | VORUGANTI, DILIP KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331014 | VORUGANTI, KALPANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293604 | VORUGANTI, SRIDHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415142 | VORWALLER, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607194 | VORWALLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847379 | Vorys, Sater, Seymour and Pease LLP | c/o Brenda K. Bowers | 52 East Gay Street / P.O. Box 1008 | | | Columbus | OH | 43216-1008 | |
| 4780232 | Vorys, Sater, Seymour and Pease LLP | 200 Public Square | Suite 1400 | | | Cleveland | OH | 44114 | |
| 4780233 | Vorys, Sater, Seymour and Pease LLP | PO Box 73487 | | | | Cleveland | OH | 44193 | |
| 4550168 | VOS, CHRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772319 | VOS, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154080 | VOSBERG, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573260 | VOSBERG, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507850 | VOSBURG AMANDA | 566 GREATVIEW RD | | | | NEESES | SC | 29107 | |
| 4529347 | VOSBURG, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786129 | Vosburg, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786130 | Vosburg, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786127 | Vosburg, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786128 | Vosburg, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784863 | Vosburg, Jerry & Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784864 | Vosburg, Jerry & Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799986 | Vosburg, Jerry and Esther | Sedric E. Banks | Attorney at Law | 1038 North Ninth Street | | Monroe | LA | 71201 | |
| 4279288 | VOSBURG, KARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355227 | VOSBURG, SIERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824136 | VOSBURG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486298 | VOSBURGH, BETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425529 | VOSBURGH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507851 | VOSBURY CRYSTAL | 311 S TAYLOR | | | | GLENDIVE | MT | 59330 | |
| 5507852 | VOSE JESS | 724 NORRIS | | | | OTTUMWA | IA | 52501 | |
| 4191647 | VOSE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729357 | VOSE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364994 | VOSEJPKA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417217 | VOSGANIAN, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865012 | VOSGES LTD | 2950 NORTH OAKLEY | | | | CHICAGO | IL | 60618 | |
| 5507853 | VOSHEL KATHY | 113 SHERWOOD DRIVE | | | | WILLIAMSTOWN | WV | 26187 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580994 | VOSHEL, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507854 | VOSHON BROWN | 206 LOCUS PASS PLACE | | | | OCALA | FL | 34472 | |
| 4606308 | VOSKAN-SAPP, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168450 | VOSKES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218339 | VOSMERA, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449082 | VOSNIAK, ELI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507855 | VOSS CATHERINE | 462 GRANT 754 | | | | SHERIDAN | AR | 72150 | |
| 5507856 | VOSS CHANTREL | MARSHEILA VOSS | | | | ST PETE | FL | 33711 | |
| 4135264 | Voss Distributing LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507857 | VOSS JESSICA | 303 W BIRDSALL ST | | | | WEYAUWEGA | WI | 54983 | |
| 4239718 | VOSS JR, BURNELL RUPERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881083 | VOSS LIGHTING | P O BOX 22159 | | | | LINCOLN | NE | 68542 | |
| 4301223 | VOSS, AIYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788307 | Voss, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598531 | VOSS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517914 | VOSS, CRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351862 | VOSS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695362 | VOSS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190164 | VOSS, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514266 | VOSS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554882 | VOSS, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692956 | VOSS, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353352 | VOSS, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575010 | VOSS, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775732 | VOSS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442104 | VOSS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566739 | VOSS, KAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288743 | VOSS, KELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727174 | VOSS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363398 | VOSS, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219602 | VOSS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342146 | VOSS, MOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824137 | VOSS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276221 | VOSS, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543641 | VOSS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575694 | VOSS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365518 | VOSS, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610494 | VOSS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422995 | VOSS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507858 | VOSSEKUIL CHERYL | 2840 HARRISBURG WAY | | | | COLORADO SPGS | CO | 80922 | |
| 4597025 | VOSSEKUIL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576062 | VOSSEKUIL, RANDAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786299 | Vossel, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786300 | Vossel, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313307 | VOSSEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238523 | VOSSENKEMPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507859 | VOSSLER ERIK | 1305 FEW ST | | | | MONROE | NC | 28110 | |
| 4442569 | VOSSLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439061 | VOSSLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488441 | VOSSLER, KATRINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597732 | VOSSLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392665 | VOSTADES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377895 | VOSTEEN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507860 | VOSTER BOATWRIGHT | 109 FLADGER ST | | | | MARION | SC | 29571 | |
| 4866096 | VOTAW ELECTRIC INC | 3421 CENTENNIAL DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 4680329 | VOTAW, AUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537348 | VOTAW, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759401 | VOTAW, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824138 | VOTAW, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388963 | VOTE, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507861 | VOTENDAL DANA | 9681 DELAFIELD CIR | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5507862 | VOTH JUDY | 201 W 9TH AVE | | | | CANEY | KS | 67333 | |
| 4315357 | VOTH, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742859 | VOTION, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414912 | VOTO, LUCILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529077 | VOTO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340597 | VOTRIN, YURIY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217203 | VOTRUBA, ROGER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167662 | VOTRUBA, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722145 | VOTTA JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844622 | VOTTA, AMY & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506287 | VOTTA, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506756 | VOTTA, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709442 | VOTTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303954 | VOUDRIE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682714 | VOUDRIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124606 | Vouge Tex (Pvt) Ltd. | 190B Dutugemunu Street | Kohuwala | | | Nuegegoda | | 10250 | Sri Lanka |
| 4313548 | VOUGH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362460 | VOUGHT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512376 | VOUGHT, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830850 | VOULGAROPOULOS, DIMITRI &TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234981 | VOULO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633867 | VOUNG, NGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797224 | VOUSI | DBA BELLUX STYLE | 10974 BUCKINGHAM WAY | | | MONTCLAIR | CA | 91763 | |
| 5507863 | VOUTE AMBER | 1333 CHARLES DRIVE 1S | | | | LONGMONT | CO | 80503 | |
| 4468818 | VOUTSINOS, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648433 | VOUVALIS, EMMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733839 | VOVERIS, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364165 | VOVK, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507864 | VOWELL SHEILA | 5822 JOSEPH RD | | | | PANAMA CITY | FL | 32404 | |
| 4630081 | VOWELL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830851 | VOWELL, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467446 | VOWELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519496 | VOWELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318541 | VOWELS, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372136 | VOWELS, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171373 | VOWELS, SARINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743603 | VOWIELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739517 | VOWLES, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864645 | VOX POP LILI | 2725 NORTHWOOD PKW STE A-1 | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4805920 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 5799692 | VOXX INTERNATIONAL CORPORATION | 180 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 4880779 | VOXX INTERNATIONAL CORPORATION | RONNIE PAUL BOUDREAUX | ASST VP - GLOBAL CREDIT | 180 MARCUS BLVD | | HAUPPAUGE | NY | 11788 | |
| 4880779 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 5799692 | VOXX INTERNATIONAL CORPORATION | 180 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 4880779 | VOXX INTERNATIONAL CORPORATION | RONNIE PAUL BOUDREAUX | ASST VP - GLOBAL CREDIT | 180 MARCUS BLVD | | HAUPPAUGE | NY | 11788 | |
| 4869527 | VOYAGER BRANDS INC | 6201 EAST OLTORF ST STE 700 | | | | AUSTIN | TX | 78741 | |
| 4884852 | VOYAGER FLEET SERVICES INC | PO BOX 412535 | | | | KANSAS CITY | MO | 64141 | |
| 4883629 | VOYAGEUR REFRIGERATION & ICE INC | P O BOX 94 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4452214 | VOYEKOVA, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425916 | VOYER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625094 | VOYERS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507865 | VOYLES HEIDI | 15777 104TH ST | | | | LIVE OAK | FL | 32060 | |
| 5507866 | VOYLES NIKKI | 1109 STONERIDGE LN | | | | PAWHUSKA | OK | 74056 | |
| 5793710 | VOYLES ORR BUILDERS | 4047 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| 4290732 | VOYLES, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770082 | VOYLES, ANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310746 | VOYLES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289874 | VOYLES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707204 | VOYLES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339296 | VOYLES, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755302 | VOYLES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365710 | VOYLES, IAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533134 | VOYLES, JOAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266202 | VOYLES, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595867 | VOYSEY, LIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222539 | VOYTEK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474670 | VOYTEN, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601198 | VOYTICKY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542686 | VOYTKO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507867 | VOYZEY DONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25401 | |
| 4684329 | VOZEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289075 | VOZNIAK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259063 | VOZNICK JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200649 | VOZOVOY, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507868 | VOZZA BETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 82414 | |
| 4333544 | VOZZELLA, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706315 | VOZZI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844623 | VOZZO, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307113 | VOZZO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439415 | VOZZOLO, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806637 | VP RACING FUELS INC | 7124 RICHTER RD | | | | ELMENDORF | TX | 78112 | |
| 4871291 | VPC FULLER BRUSH OPERATING CORP | 150 N RIVERSIDE PLZ STE 3200 | | | | CHICAGO | IL | 60606 | |
| 4806168 | VPC FULLER BRUSH OPERATING CORP | 860 KAISER ROAD SUITE D | | | | NAPA | CA | 94558 | |
| 4845692 | VPN CONSTRUCTION LLC | 18517 SE LINCOLN ST | | | | Portland | OR | 97233 | |
| 4899288 | VPN CONSTRUCTION LLC | VITALIY PECHENYUK | 12183 SE WIESE RD | | | DAMASCUS | OR | 97089 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507869 | VPNA LLC | P O BOX 75128 | | | | CHICAGO | IL | 60675 | |
| 4889046 | VPNA LLC | VALEANT PHARMACEUTICAL NO AMER LLC | P O BOX 75128 | | | CHICAGO | IL | 60675 | |
| 4861957 | VQ ACTIONCARE LLC | 18011 MITCHELL SOUTH | | | | SOUTH IRVINE | CA | 92614 | |
| 4796387 | VQ ORTHOCARE | DBA VQ ACTIONCARE | 18011 MITCHELL | | | SOUTH IRVINE | CA | 92614-6007 | |
| 5507870 | VRABEL ROB | 2627 N 45TH AVE APT 1148 | | | | PHOENIX | AZ | 85035 | |
| 4742106 | VRABEL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482883 | VRABEL, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631692 | VRABEL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333921 | VRABELOVA, TIMEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170570 | VRABLIC, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697856 | VRADENBURGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795752 | VRAJ IMPEX LLC | DBA FASHION HOME | 322 WESTGATE DRIVE | | | EDISON | NJ | 08820 | |
| 4802839 | VRAJ IMPORTS LLC | DBA WHAT AMERICA BUYS | 4201 TONNELLE AVE | | | NORTH BERGEN | NJ | 07047 | |
| 4532679 | VRANA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274667 | VRANA, RENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350227 | VRANESICH, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281653 | VRANGALLA, ANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720717 | VRANIC, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292018 | VRANICAR, KRYSTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360888 | VRANISH, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722484 | VRAPCEV, ZORKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851071 | VRAPI RENOVATION INC | 17 HARDING AVE | | | | Everett | MA | 02149 | |
| 4450480 | VRATARIC, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737883 | VRATNY, JANET M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628427 | VRBA, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830852 | VRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830853 | VRE CAREFREE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582625 | VREDENBURG, CARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186011 | VREDENBURG, KAYLEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573030 | VREDEVELD, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549410 | VREEKEN, CASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507872 | VREELAND MELANIE | 9 PLOTT DR | | | | SYLVA | NC | 28779 | |
| 4337198 | VREELAND, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395752 | VREELAND, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688071 | VREELAND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638464 | VREELAND, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846472 | VREJ ESMAILIAN | 12440 FIRESTONE BLVD STE 1022 | | | | Norwalk | CA | 90650 | |
| 4792490 | Vreland, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390947 | VREM, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245072 | VREMAN, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844624 | VRENNA,SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359969 | VRETENAR, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763284 | VRETFORS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393403 | VREVIC, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609504 | VRICELLA, SIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622652 | VRIES, BRITT-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205026 | VRIEZE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507873 | VRIGEN ANGELICA D | 6930 EMIL AVE | | | | BELL | CA | 90201 | |
| 4727104 | VRINIOS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690464 | VRISHABHENDRA, LEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748814 | VRISHABHENDRA, MADHUKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377917 | VROHIDIS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590306 | VROMAN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484535 | VROMAN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576109 | VROMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732150 | VROMAN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453707 | VRONA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507874 | VRONOSKI LORETTA | 221 ELM ST | | | | BEAVER | PA | 15009 | |
| 5507875 | VROOM ERNEST | 2813 PERLITER | | | | N LAS VEGAS | NV | 89030 | |
| 4824139 | VROOM, JINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684014 | VROOM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364656 | VROOMAN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685601 | VROOMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740439 | VROOMAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209475 | VROOMAN, PAIGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464477 | VROOME, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349754 | VROSH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853923 | Vross, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454121 | VROTSOS II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448564 | VROTSOS, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446762 | VROTSOS, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507876 | VRQUHART LATOYA | 6065 ALMA ST | | | | PHILADELPHIA | PA | 19149 | |
| 4289876 | VRTIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721937 | VRTISKA, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811313 | VRY, AARON | 7701 W ROBINDALE RD #139 | | | | LAS VEGAS | NV | 89113 | |
| 4761660 | VRY, DOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830854 | VRY,AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757251 | VRYDAGH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807619 | VSC CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863999 | VSC CORPORATION | 2418 STATE ROAD | | | | LA CROSSE | WI | 54901 | |
| 4857440 | VSC Corporation | Attn: Karen Dahl | 2418 State Road | | | La Crosse | WI | 54601 | |
| 4858429 | VSC FIRE & SECURITY INC | 10343 A KINGS ACRES RD | | | | ASHLAND | VA | 23005 | |
| 4215407 | VSETULA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793711 | VSI CONSTUCTION | ATTN: BARBARA | 11751 TORY LANE NORTH | | | MAPLE GROOVE | MN | 55369 | |
| 4824140 | VT CONSTRUCTIONS,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782159 | VT DEPT OF LIQUOR CONTROL | 13 GREEN MOUNTAIN DR | | | | Montpelier | VT | 05602 | |
| 5854005 | VTA LTD (Granite City) | Kelley Drye & Warren LLP | Attn: Robert LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5854005 | VTA LTD (Granite City) | Simons Real Estate Group, Inc. | Attn: Robert LeHane, Esq. | 11275 Watson Drive | | Moorpark | CA | 93021 | |
| 4808392 | VTA, LTD | 10982 ROEBLING AVENUE, NO. 107 | ATTN: ALLEN E. ROBBINS | | | LOS ANGELES | CA | 90024 | |
| 4779410 | VTA, Ltd | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 | |
| 4845547 | VTC HARDWOOD FLOORING INC | 1109 GLENVIEW ST | | | | Philadelphia | PA | 19111 | |
| 4806240 | VTECH COMMUNICATIONS INC | NW 7858 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-7858 | |
| 4880555 | VTECH COMMUNICATIONS INC | P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4794452 | Vtech Electronics | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875787 | VTECH ELECTRONICS LTD | ETTA WANG, ELLEN WU | 23/F, BLOCK 1 TAI PING IND CNTR | 57 TING KOK ROAD, TAIPO | | NEW TERRITORIES | | | HONG KONG |
| 5799695 | VTECH ELECTRONICS NORTH AMERICA LL | P O BOX 201221 | | | | DALLAS | TX | 75320 | |
| 5799696 | VTECH ELECTRONICS NORTH AMERICA LLC | PO BOX 201221 | | | | DALLAS | TX | 75320 | |
| 4889170 | VTECH ELECTRONICS NORTH AMERICA LLC | VTECH ELECTRONICS N A | PO BOX 201221 | | | DALLAS | TX | 75320 | |
| 4883680 | VTECH INC | P O BOX 952128 | | | | LAKE MARY | FL | 32795 | |
| 4863631 | VTECH TELECOMMUNICATIONS LTD | 23/F BLOCK 1 TAI PING INDUSTRIAL CE | 57 TING KOK ROAD | | | TAI PO | | | HONG KONG |
| 5507878 | VTI INC | 11F-10 NO 27 SEC 3 | ZHONGSHAN NORTH ROAD | | | TAIPEI | | | TAIWAN |
| 5438714 | VTI INC | 11F-10 NO 27 SEC 3 | ZHONGSHAN NORTH ROAD | | | TAIPEI | | 10461 | TAIWAN |
| 4876747 | VTR3N LLC | HARRY LEE CLYMORE | 2101 NORTH WALNUT | | | CAMERON | MO | 64429 | |
| 5789433 | VTT MANAGEMENT INC | 100 Concord St | | | | Framingham | MA | 01702 | |
| 5507879 | VU AN | 5111 CANNES ST | | | | NEW ORLEANS | LA | 70129 | |
| 4887104 | VU AND ASSOCIATES LLC | SEARS OPTICAL 1443 | 190 BUCKLAND HILLS | | | MANCHESTER | CT | 06040 | |
| 5507880 | VU ANTHONY | 1201 RIVER BEND RD | | | | TYLER | TX | 75703 | |
| 5507881 | VU BAO | 8805 MIRADOR PL | | | | MCLEAN | VA | 22102 | |
| 5507882 | VU CHAN | 8651 TRAVIS CT | | | | FRANKLIN | WI | 53132 | |
| 5507883 | VU KEVIN | 312 W GLENDON WAY | | | | SAN GABRIEL | CA | 91776 | |
| 5507884 | VU LUAN | 37787 GOLDENROD DR | | | | NEWARK | CA | 94560 | |
| 5507885 | VU NINA | 15042 ALROVER ST | | | | HOUSTON | TX | 77053 | |
| 5507886 | VU PUBLICATIONS LLC | 1605 E SPRING VALLEY RD | | | | RICHARDSON | TX | 75081 | |
| 5507887 | VU THANH | 11566 ROSSOVINO STREET | | | | LAS VEGAS | NV | 89183 | |
| 5507888 | VU THUY | 20419 13TH DR SE | | | | BOTHELL | WA | 98012 | |
| 5507889 | VU TOM | 1318 GRAND BLVD | | | | ALVISO | CA | 95002 | |
| 4797177 | VU TRAN | DBA THRIFTYSPACESHOPPING | PO BOX 27626 | | | DENVER | CO | 80227 | |
| 5507890 | VU TROUNG | 2310 37TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5507891 | VU VAN | 13522 CABRERA LANE | | | | AKRON | OH | 44305 | |
| 4171152 | VU, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525189 | VU, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541215 | VU, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390322 | VU, CREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208030 | VU, GRACELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557280 | VU, HIEP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336103 | VU, HIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200665 | VU, HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293265 | VU, HUY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762576 | VU, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462935 | VU, JENIFER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429855 | VU, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890452 | Vu, Jimmy OD | Attn: President / General Counsel | 11322 Lakeport Dr. | | | Riverside | CA | 92505 | |
| 4402958 | VU, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177710 | VU, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661600 | VU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173130 | VU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538120 | VU, KEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543774 | VU, LUKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176726 | VU, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178799 | VU, MITCHELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363091 | VU, NGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255446 | VU, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537914 | VU, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775580 | VU, THUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571426 | VU, THUY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283384 | VU, THUY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326276 | VU, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313089 | VU, TUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761253 | VU, UYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629623 | VU, VANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566327 | VU, VINCENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600974 | VU, VU DAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601472 | VU, VY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616794 | VU, YEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626336 | VUCIC, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639319 | VUCIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507892 | VUE LARRLEY | 677 MULBERRY AVENUE | | | | ATWATER | CA | 95301 | |
| 5507893 | VUE PAIA | 1818 IDAHO AVE E | | | | ST PAUL | MN | 55119 | |
| 5507894 | VUE PEARSON | 8401 CORPORATE DRIVE | | | | LANDOVER | MD | 20785 | |
| 4350746 | VUE, AMEENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209344 | VUE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191265 | VUE, BLONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170079 | VUE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462401 | VUE, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365668 | VUE, CHEE NOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287327 | VUE, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194443 | VUE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182399 | VUE, DANNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365843 | VUE, DER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332969 | VUE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750068 | VUE, DOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656598 | VUE, IA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192499 | VUE, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366554 | VUE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366609 | VUE, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661055 | VUE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365599 | VUE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367921 | VUE, KALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194365 | VUE, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194480 | VUE, KER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361867 | VUE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761177 | VUE, KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387287 | VUE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589461 | VUE, LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687216 | VUE, MAINENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663958 | VUE, MAYS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368217 | VUE, NKAUJ HMOOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379802 | VUE, PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366099 | VUE, PA YAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273982 | VUE, PAFOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890453 | Vue, Pahoua OD | Attn: President / General Counsel | 473 Brookdale Dr. | | | Merced | CA | 95340 | |
| 4216721 | VUE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661430 | VUE, SENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367543 | VUE, STACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364033 | VUE, SUKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191652 | VUE, TEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576422 | VUE, VONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732164 | VUE, YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691021 | VUE, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365355 | VUE, ZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215657 | VUE, ZIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868467 | VUES HARVEST LLC | 518 NW 24TH CIRCLE | | | | CAMAS | WA | 98607 | |
| 4299231 | VUGHAINGMEH, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632460 | VUGRIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570469 | VUILLEMOT, WARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507895 | VUINOVICH KASEY | 180 OLD MURDOCH RD | | | | NEWPORT | NC | 28570 | |
| 4650802 | VUJANOVIC, MIRKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824141 | VUJASINOVIC, NIVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218864 | VUJCICH, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603392 | VUJIC, MIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383582 | VUK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350987 | VUK, NIKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641043 | VUKDEDOVIC, FILJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205186 | VUKELIC, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686818 | VUKELICH, DANIEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755779 | VUKELICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660527 | VUKMANIC, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308061 | VUKMIROVICH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582950 | VUKOICIC, BOJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590270 | VUKOSAV, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369125 | VUKOVIC, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617000 | VUKOVICH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507896 | VUKOVICS SZILVIA | 10319 MASSIE ST | | | | MANASSAS | VA | 20110 | |
| 4448332 | VUKSANOVICH, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721402 | VUKSON, MELISSA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507897 | VULACA REAMA | 6201 FOWLER AVE | | | | SACRAMENTO | CA | 95828 | |
| 4334185 | VULAJ, GJELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507898 | VULANI SHARON | 5503 WHITLY PARK | | | | BETHESDA | MD | 20814 | |
| 4689736 | VULATAO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863784 | VULCAN INCORPORATED | 23445 FOLEY STREET | | | | HAYWARD | CA | 94545 | |
| 4880535 | VULCAN TOWING & RECOVERY INC | P O BOX 142844 | | | | ANCHORAGE | AK | 99514 | |
| 4801927 | VULCAN ZONE LLC | DBA XOMART | 639 CROFT DR | | | SOUTHAMPTON | PA | 18966 | |
| 4439364 | VULCANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643503 | VULCIN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450915 | VULETIC, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563145 | VULEY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507899 | VULGAMORE REGGIE | 12301 N MCARTHUR BLVD | | | | GUTHRIE | OK | 73044 | |
| 4274206 | VULGAMOTT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191896 | VULJAK, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558275 | VULLIET, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144830 | VULOVIC, BOJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507900 | VUN SOPHEAP | 263 AUGUSTA CT | | | | JORDAN | MN | 55352 | |
| 4689324 | VUN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395230 | VUNIC, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507901 | VUNIPOLA ANA | 100 HOLLAND ST | | | | E PALO ALTO | CA | 94303 | |
| 4673213 | VUONCINO, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404020 | VUONG ANTHONY | 201 CANDLINE ST | | | | HOUSTON | TX | 77002 | |
| 4788618 | Vuong, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788619 | Vuong, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174708 | VUONG, BETTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475162 | VUONG, HOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467294 | VUONG, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168982 | VUONG, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676171 | VUONG, NHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446834 | VUONG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475704 | VUONG, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469104 | VUONG, TIFFANY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221250 | VUONG, VIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474018 | VUONG, VU PHUONG KHANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740995 | VUORI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430526 | VUOTTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650714 | VUPPALA, JAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604254 | VUPPALAPATI, PALLAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238974 | VURAL, AYDIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824142 | VUREK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824142 | VUREK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691093 | VURGICH, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756291 | VURICH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672044 | VURRO, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702926 | VURUMA, SWETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691192 | VUSCAN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507902 | VUSQUEZ VIOLA | 3554 PINE RIDGE WAY | | | | SAN JOSE | CA | 95127 | |
| 4785077 | Vuth, Loy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271153 | VU-TRAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660757 | VUU, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844625 | VVY DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844626 | VW INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507903 | VYAA BHRUGESH | 2314 ABBY RD | | | | EDGEWATER | MD | 21037 | |
| 4626757 | VYAS, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300441 | VYAS, BHAKTI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199335 | VYAS, GARGI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240838 | VYAS, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408166 | VYAS, HETASVI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199334 | VYAS, HIMANSHU V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405795 | VYAS, MAYANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739208 | VYAS, MOXUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169130 | VYAS, NILESH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578290 | VYAS, RIDDHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594237 | VYAS, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399966 | VYAS, SANJAYKUMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713284 | VYAS, SNEHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599884 | VYAS, SONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656889 | VYAS, SWATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493901 | VYASAN, MEGHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746247 | VYBORNY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514645 | VYBORNY, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699422 | VYDRZAL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665847 | VYIZIGIRO, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507904 | VYKITA CUSTIS | 12 MILL LANDING EAST | | | | MILLSBORO | DE | 19966 | |
| 4754426 | VYKRUTA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824143 | VYKUKAL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617283 | VYLAT, JINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351057 | VYMAZAL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507905 | VYNCENA EDWARDS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | |
| 5507906 | VYNCENA J EDWARDS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | |
| 4251009 | VYNNYK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869424 | VYRON LYNN SHULTZ | 610 E LIVINGSTON ST | | | | CALCUTTA | OH | 43920 | |
| 4701002 | VYSE, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513162 | VYSKA, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507907 | VYSOKOV LEONID | 91343 | | | | SAN FERNANDO | CA | 91343 | |
| 4220839 | VYSTRCIL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547968 | VYVIAL, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824144 | VYVIANNE KIRIAKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507908 | VYVYAN ROMAN | VIA PORTICA 9 | | | | GUAYNABO | PR | 00969 | |
| 5507909 | VZ CARMEN | 99 PARK WOOD ST | | | | HAZLETON | PA | 18201 | |
| 4865560 | W & B ENTERPRISES INC | 315 PROSPERITY DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 4883433 | W & B ENTERPRISES INC | P O BOX 890120 | | | | CHARLOTTE | NC | 28289 | |
| 4804999 | W & D KRUEGER FAMILY LTD PTRSHP | 7001 BARTON CT | | | | APPLETON | WI | 54913 | |
| 4804999 | W & D KRUEGER FAMILY LTD PTRSHP | 7001 BARTON CT | | | | APPLETON | WI | 54913 | |
| 4807903 | W & H LLC | ATTN: DR JAMES WANG | STE #B | 103 N GARFIELD AVE | | ALHAMBRA | CA | 91801 | |
| 4900111 | W & H LLC, a California Limited Liability Company | 6072 Via Sonma | | | | Rancho Palos Verdes | CA | 90275 | |
| 4900112 | W & H LLC, a California Limited Liability Company | c/o Niel Feng Wang | 1223 San Carlos Road | | | Arcadia | CA | 91006 | |
| 4854341 | W & H, LLC | 103 N. GARFIELD AVENUE | SUITE #B | | | ALAHAMBRA | CA | 91801 | |
| 5791279 | W & H, LLC | ATTN: DR. JAMES WANG AND ANNIE WANG | 103 N. GARFIELD AVENUE | SUITE #B | | ALAHAMBRA | CA | 91801 | |
| 4844627 | W & W DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865714 | W & W OF ALEXANDRIA INC | PO BOX 13394 | | | | ALEXANDRIA | LA | 71315 | |
| 4889382 | W A B PROPERTIES LLC | WILLIAM A BROWN JR | 1506 C SOUTH MAIN STREET | | | FARMVILLE | VA | 23901 | |
| 4881858 | W A THOMPSON INC | P O BOX 40310 | | | | BAKERSFIELD | CA | 93384 | |
| S404635 | W ALVA DE FREITAS | 967 CLEVELAND ST | | | | BROOKLYN | NY | 11208 | |
| 4860410 | W B JONES SPRING CO INC | 140 SOUTH STREET | | | | WILDER | KY | 41071 | |
| 4863026 | W B MARVIN MFG CO | 211 GLENN AVENUE | | | | URBANA | OH | 43078 | |
| 4880277 | W B MASON | P O BOX 111 | | | | BROCKTON | MA | 02303 | |
| 4885532 | W B MASON CO INC | PO BOX 981101 | | | | BOSTON | MA | 02298 | |
| 4882343 | W B MASON COMPANY INC | P O BOX 55840 | | | | BOSTON | MA | 02205 | |
| 4880840 | W B PROPERTIES LLC | P O BOX 189 | | | | LINCOLN | ME | 04457 | |
| 4808571 | W B WIGGINS JR | 2964 PEACHTREE ROAD | SUITE 530 | C/O WIGGINS ASSOCIATES | | ATLANTA | GA | 30305 | |
| 4873893 | W C BRADLEY COMPANY | CHAR BROIL LLC | PO BOX 96436 | | | CHICAGO | IL | 60693 | |
| 4830855 | W C G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862553 | W C REDMON CO INC | 200 HARRISON AVE | | | | PERU | IN | 46970 | |
| 5507910 | W CHAPMAN | PO BOX 471099 | | | | FORT WORTH | TX | 76147 | |
| 4871536 | W D MATTHEWS MACHINERY CO | 901 CENTER ST | | | | AUBURN | ME | 04210 | |
| 4865766 | W DIAMOND GROUP CORPORATION | 3249 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4889409 | W E A ENTERPRISES LLC | WILLIAM EARL ANDERSON JR | 1060 MINERAL WELLS AVE | | | PARIS | TN | 38242 | |
| 4881947 | W E BASSETT COMPANY | P O BOX 418197 | | | | BOSTON | MA | 02241 | |
| 4859004 | W E CARLSON CORPORATION | 1128 PAGNI DR | | | | ELK GROVE | IL | 60007 | |
| 4853021 | W E CARTER CONSTRUCTION LLC | 15602 NE 78TH ST | | | | Vancouver | WA | 98682 | |
| 4870726 | W E JOHNSON EQUIP CO | 7801 NW 52 STREET | | | | DORAL | FL | 33166 | |
| 4883824 | W F PALMER | P O DRAWER M | | | | MARSHALL | TX | 75671 | |
| 4794927 | W F SMITHERS CO | DBA W F SMITHERS COMPANY INC | 30773 DROUILLARD ROAD | PO BOX 585 | | WALBRIDGE | OH | 43465 | |
| 4865390 | W F SMITHERS CO INC | 30773 DROUILLARD ROAD | | | | WALBRIDGE | OH | 43465 | |
| 5507911 | W F STECCHI | 48 HENRY ST NONE | | | | WINCHESTER | MA | 01890 | |
| 4883977 | W G GRINDERS GROVE CITY | PAY PROPERTIES LLC | 2348 STRINGTON RD | | | GROVE CITY | OH | 43123 | |
| 5507912 | W HAMMOND | 12166 | | | | CHICAGO | IL | 60653 | |
| 5507913 | W J GRIFFIN INC | 905 SOUTH PATTERSON AVE | | | | SANTA BARBARA | CA | 93111 | |
| 5507914 | W JONES | PO BOX 3772 | | | | ORLANDO | FL | 32802 | |
| 4730056 | W KNOX SR, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880540 | W L MAY CO | P O BOX 14368 | | | | PORTLAND | OR | 97293 | |
| 4878093 | W L SMITH INC | KEVIN LEE SMITH | 570 SOUTH MAIN | | | RED BLUFF | CA | 96080 | |
| 4881022 | W M BARR & COMPANY INC | P O BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| 4807645 | W M MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734491 | W NETTLETON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874872 | W R COBB COMPANY | DBA ROMAN & SUNSTONE | 800 WATERMAN AVENUE | | | PROVIDENCE | RI | 02914 | |
| 5507916 | W S C | 16 TEMPLE COURT | | | | STATEN ISLAND | NY | 10314 | |
| 4889539 | W S C | WSC OF NY INC | PO BOX 83 | | | ENGLISHTOWN | NJ | 07726-0083 | |
| 4889539 | W S C | WSC OF NY INC | PO BOX 83 | | | ENGLISHTOWN | NJ | 07726-0083 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700465 | W THOMAS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507917 | W TIERA D | 1101 EUCLID ST NW APT 4 | | | | WASHINGTON | DC | 20009 | |
| 5507918 | W VIRGINIA 4 | 4325 W ROME BLVD | | | | N LAS VEGAS | NV | 89084 | |
| 4868435 | W W GAY MECHANICAL CONTRACTOR OF GA | 515 S E 11TH PLACE | | | | GAINESVILLE | FL | 32601 | |
| 4794126 | W W Grainger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794127 | W W Grainger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794128 | W W Grainger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794129 | W W Grainger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794130 | W W Grainger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864858 | W W WILLIAMS | 2849 MORELAND AVE S E | | | | ATLANTA | GA | 30315 | |
| 4851486 | W&C HOME IMPROVEMENT CORP | 72 BOTSFORD ST | | | | Hempstead | NY | 11550 | |
| 4888660 | W&W PLUMBING CO | TIMOTHY J WANKER | 1056 LAKE DOCKERY ROAD | | | JACKSON | MS | 39272 | |
| 4830856 | W. E. O'NEIL CONSTRUCTION CO, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799699 | W. P. Carey & Co. | 50 Rockefeller Plaza | 2nd Floor | | | New York | NY | 10020 | |
| 5791286 | W. P. CAREY & CO. | ATTN: DONNA NEILEY | 50 ROCKEFELLER PLAZA | 2ND FLOOR | | NEW YORK | NY | 10020 | |
| 4854712 | W. P. CAREY & CO. | DRAYTON PLAINS (MI), LLC | C/O W. P. CAREY & CO. LLC | 50 ROCKEFELLER PLAZA | 2ND FLOOR | NEW YORK | NY | 10020 | |
| 4830857 | W. STEVEN MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734014 | W. WREN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844628 | W.A. BENTZ CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793712 | W.D. BRYANT & SON INC | 1405 S MAIN | | | | ST.CORBIN | KY | 40701 | |
| 5799701 | W.F. Whelan Co. | P.O. Box 74613 | 6850 Middlebelt Road | | | Romulus | MI | 48174 | |
| 5789023 | W.F. Whelan Co. | William F. Whelan | 41425 Joy Road | | | Canton | MI | 48187 | |
| 4902651 | W.J O'Neil Chicago LLC | 224 N Justine | | | | Chicago | IL | 60607 | |
| 4900136 | W.J. Connell Co. | W.J. Connell Co. | 125 Constitution Blvd. | | | Franklin | MA | 02038-2584 | |
| 4844629 | W.J. MIRANDA CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863473 | W.J. O' NEIL CHICAGO LLC | 224 NORTH JUSTINE STREET | | | | CHICAGO | IL | 60607 | |
| 4863473 | W.J. O' NEIL CHICAGO LLC | 224 NORTH JUSTINE STREET | | | | CHICAGO | IL | 60607 | |
| 5799702 | W.J. O'Neil Co, Mechanical Contracting and Services | 224 N. Justine | | | | Chicago | IL | 60607 | |
| 5788820 | W.J. O'Neil Co, Mechanical Contracting and Services | James Konovalinka, President | 224 N Justine | | | Chicago | IL | 60607 | |
| 5799703 | W.J O'Neil Co.-Mechanical Contracting & Services | 224 N Justine | | | | Chicago | IL | 60607 | |
| 4125026 | W.L. May Co., Inc | PO Box 14368 | | | | Portland | OR | 97293 | |
| 4824145 | W.L.BUTLER CONTSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794307 | W.P. & R.S. Mars Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794308 | W.P. & R.S. Mars Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793713 | W.R. TOWNHOMES B, LLC | STEVE HUNT | 11624 S.E. 5TH ST | | | BELLEVUE | WA | 98805 | |
| 5793714 | W.R. TOWNHOMES F, LLC | 11624 S. E. 5TH STREET | | | | BELLEVUE | CA | 98005 | |
| 4783496 | W.U.C., CT | P.O. Box 310 | | | | Waterford | CT | 06385 | |
| 4804682 | W/S LEBANON LIMITED LIABILITY CO | P O BOX 845687 | | | | BOSTON | MA | 02284-5687 | |
| 5507920 | WA COOPER | 610 SW 8 AVE APT A | | | | HOMESTEAD | FL | 33030 | |
| 4897342 | WA Department of Revenue | Attn: Sam Seal | 2101 4th Ave, Ste 1400 | | | Seattle | WA | 98121 | |
| 4781428 | WA DEPT OF REVENUE | BUSINESS LICENSING | PO BOX 34456 | | | Seattle | WA | 98124-1456 | |
| 5787924 | WA DEPT OF REVENUE | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 5507921 | WA GUZMAN HOLLEMAN CROSSING | 2200 COTTAGE LANE | | | | COLLEGE STA | TX | 77845 | |
| 5507922 | WA LIANG Y | 888 N QUINCY ST 1512 | | | | ARLINGTON | VA | 22203 | |
| 4853377 | WA STATE DIV OF LABOR & INDUSTRY Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610614 | WAACK, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507923 | WAAD SHERRIE | 3430 PINE GROVE AVE | | | | SAINT LOUIS | MO | 63121 | |
| 4538627 | WAAGE, KENNETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273893 | WAAGE, NICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275787 | WAAGMEESTER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715345 | WAAK, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688363 | WAALKES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359590 | WAARA, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251631 | WAARDENBURG, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507924 | WAARREN RICKY | 746 113TH AVE | | | | TAMPA | FL | 33610 | |
| 5507925 | WAARWICK JEANICE | 4422 MAJESTIC LN | | | | CHANTILLY | VA | 20151 | |
| 5507926 | WAAYLAND SHERRILL | 420 LURAY AVE | | | | FRONT ROYAL | VA | 22630 | |
| 4522443 | WABARA, CHUJOKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869632 | WABASH VALLEY FARMS INC | 6323 N 150 E | | | | MONON | IN | 47959 | |
| 4650274 | WABEKE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569264 | WABENGA, KYAMBIKWA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353434 | WABER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362040 | WABER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889450 | WABIN HOLDINGS INC | 6203 SILVER BIRCH DR | | | | FARMINGTON | NY | 14425-1055 | |
| 4614226 | WABLE, ERICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830858 | WACASER,NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882957 | WACCAMAW PUBLISHERS INC | P O BOX 740 | | | | CONWAY | SC | 29528 | |
| 5507927 | WACH KATHLEEN | 517 DOVER LANE | | | | TERRYTOWN | LA | 70056 | |
| 4216098 | WACH, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700057 | WACHACHA, RENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279434 | WACHEL, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293104 | WACHEWICZ, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297942 | WACHEWICZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844630 | WACHHOLDER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451079 | WACHHOLZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365980 | WACHHOLZ, JONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672002 | WACHHOLZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365485 | WACHHOLZ, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290855 | WACHHOLZ, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330289 | WACHIRA, ALLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765183 | WACHIRA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328649 | WACHIRA, DANSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198315 | WACHIRA, KELVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507928 | WACHIRAYA WEERASORN | 91 PR 1326-1 UNIT B | | | | TEXARKANA | TX | 75501 | |
| 4633352 | WACHLINE, ARTHUR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5411435 | WACHMUTH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488842 | WACHOB, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491074 | WACHOB, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824146 | WACHOLZ, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158877 | WACHOSKI, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807417 | WACHOVIA BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573968 | WACHOWIAK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291673 | WACHOWSKI, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319197 | WACHOWSKI, KYLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507929 | WACHS JODY | 2155 E MADISON ST | | | | SPRINGFIELD | MO | 65802 | |
| 4571991 | WACHS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453582 | WACHT, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586480 | WACHTEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453662 | WACHTEL, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458976 | WACHTEL, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633004 | WACHTEL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868358 | WACHTELL LIPTON ROSEN & KATZ | 51 W 52ND ST | | | | NEW YORK | NY | 10019 | |
| 5507930 | WACHTER LISA | 8030 W 44TH PL | | | | WHEAT RIDGE | CO | 80033 | |
| 4253258 | WACHTER, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380087 | WACHTER, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493880 | WACHTER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417827 | WACHTER, HALEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146960 | WACHTER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659995 | WACHTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344485 | WACHTER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364987 | WACHTER, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830859 | WACHTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591589 | WACHTER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286826 | WACHTOR, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507931 | WACK PAUL E | 6721 TIPPECANOE RD UNIT | | | | CANFIELD | OH | 44406 | |
| 4482036 | WACK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487285 | WACK, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715191 | WACKE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735294 | WACKENS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507932 | WACKER TAMMIE | 12 GREEN LEAF RD | | | | KINGSTON | GA | 30145 | |
| 5507933 | WACKER TAMMY | 330 KERCE RD | | | | KINGSTON | GA | 30145 | |
| 4511380 | WACKER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565962 | WACKER, ENVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621272 | WACKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730340 | WACKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415838 | WACKER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611835 | WACKERFUSS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723835 | WACKETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587503 | WACKLE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770354 | WACKNOV, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507934 | WACKS BRENDA | 316 HARVARDFORD AVE | | | | WENDAM | NJ | 08090 | |
| 4670001 | WACLAWSKI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905587 | Waco City Attorney | 300 Austin Ave. | | | | Waco | TX | 76701 | |
| 4889194 | WACO FILTERS CORPORATION | WACO ASSOCIATES | 26661 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5507935 | WACO TRIBUNE HERALD | 900 FRANKLIN P O BOX 2588 | | | | WACO | TX | 76702 | |
| 4873050 | WACO TRIBUNE HERALD | BH MEDIA GROUP HOLDINGS INC | 900 FRANKLIN P O BOX 2588 | | | WACO | TX | 76702 | |
| 4656419 | WACOME, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507936 | WACTOR DEBORAH T | 2908 BRIGHTSEAT ROAD 204 | | | | GLENARDEN | MD | 20706 | |
| 5507937 | WACTOR GROVER | 290 TAP BOOT RD | | | | REMBERT | SC | 29128 | |
| 5507938 | WACTOR LORETTA | 56 CHARLES | | | | LUMBERTON | NC | 28358 | |
| 4662435 | WADAS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507939 | WADDEL JEFF | PO 839 | | | | PETTERSTOWN | WV | 24963 | |
| 5507940 | WADDEL PATTI | 8 NW SEQUOYAH DR | | | | LAWTON | OK | 73507 | |
| 5507941 | WADDEL STEPHANIE | 910 W MONROE TERRACE | | | | SEDALIA | MO | 65806 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507942 | WADDELL ASHLEY | 97 WICKLOW DR | | | | ASHEVILLE | NC | 28806 | |
| 5507943 | WADDELL BRENDA | 6676 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5507944 | WADDELL CAROLYN | 11415 GARCIA CT | | | | NORWALK | CA | 90650 | |
| 5507945 | WADDELL GWEN | 123 GRR CIRCLE | | | | NEWARK | DE | 19713 | |
| 5507946 | WADDELL HALLICE | 2111 SPADINA AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5507947 | WADDELL JENNIFER | PO BOX 793 | | | | ASHEVILLE | NC | 28802 | |
| 4545750 | WADDELL JR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507948 | WADDELL MARGIE | 2795 W SELTICE WAY | | | | COEUR D ALENE | ID | 83814 | |
| 5507949 | WADDELL REBECCA | 81 PARADE ST | | | | UNION CITY | PA | 16438 | |
| 5507950 | WADDELL SHALONDA | PARRISH BROWN | | | | FAY | NC | 28423 | |
| 5507951 | WADDELL SHEMEEKA M | 2533 GLENALLAN AVE APT 10 | | | | SILVER SPRING | MD | 20906 | |
| 5507952 | WADDELL SHENIKA | 501 MIMOSA PL | | | | SAVANNAH | GA | 31419 | |
| 5507953 | WADDELL TIM | 5 CR 250 | | | | IUKA | MS | 38852 | |
| 4311572 | WADDELL, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709864 | WADDELL, AMBERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381188 | WADDELL, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553346 | WADDELL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658926 | WADDELL, ASHONTI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735018 | WADDELL, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259031 | WADDELL, BREONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244374 | WADDELL, CAMERON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149853 | WADDELL, CAYLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548611 | WADDELL, CODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554671 | WADDELL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644339 | WADDELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596666 | WADDELL, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598307 | WADDELL, EURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718065 | WADDELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366445 | WADDELL, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638922 | WADDELL, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380376 | WADDELL, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386023 | WADDELL, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652568 | WADDELL, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147614 | WADDELL, KAELAND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460257 | WADDELL, KATLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438647 | WADDELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150153 | WADDELL, LAKEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450616 | WADDELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465023 | WADDELL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636911 | WADDELL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458910 | WADDELL, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688942 | WADDELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567341 | WADDELL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256035 | WADDELL, MISTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824147 | WADDELL, PAUL & FIROUZEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440682 | WADDELL, QUINNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844631 | WADDELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754976 | WADDELL, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415255 | WADDELL, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287968 | WADDELL, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604467 | WADDELL, XINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287904 | WADDICAR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356331 | WADDILOVE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366726 | WADDING, CODEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543447 | WADDING, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507954 | WADDINGTON JERRI | 14130 LAKESHORE DR NONE | | | | CLEARLAKE | CA | 95422 | |
| 4566827 | WADDINGTON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591802 | WADDINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405235 | WADDINTON, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507955 | WADDLE GARREL | 17969 E BROWN PL | | | | AURORA | CO | 80013 | |
| 5507956 | WADDLE HATTIE | 12007 MANBORO CT | | | | HOUSTON | TX | 77067 | |
| 4445685 | WADDLE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756598 | WADDLE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654556 | WADDLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219250 | WADDLE, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273896 | WADDLE, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661935 | WADDLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485087 | WADDLE, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363391 | WADDLE, TIM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759363 | WADDLE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321774 | WADDLE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225856 | WADDLER III, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324401 | WADDLES, LESHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317633 | WADDLETON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697530 | WADDOUPS, ANSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582973 | WADDOUPS, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278210 | WADDOUPS, TENO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507958 | WADDY CARLA R | 1675 ROSWELL RD | | | | MARRIETA | GA | 30068 | |
| 4264748 | WADDY DUCKETT, DUJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507959 | WADDY GARY | 1 NA | | | | BECKLEY | WV | 25801 | |
| 5507960 | WADDY JOLANDA | 3A TALINA LANE | | | | SAVANNAH | GA | 31419 | |
| 5507961 | WADDY TARYN | 2122 PENNY LN | | | | MARIETTA | GA | 30067 | |
| 4242202 | WADDY, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526433 | WADDY, BRIDGETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336964 | WADDY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688609 | WADDY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585375 | WADDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544646 | WADDY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349787 | WADDY, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507962 | WADE ACROVIA | 8212 BELLEFONTE LN APT 1 | | | | CLINTON | MD | 20735 | |
| 5507963 | WADE ALICE | 1310 NW 9 CT | | | | FLORIDA CITY | FL | 33034 | |
| 5507964 | WADE AMANDA | 1201 EAST HOLLY STREET | | | | GOLDSBORO | NC | 27530 | |
| 5507965 | WADE AMORETT | 1630 TEMPLEMAN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5507966 | WADE ANGELIQUE | 335 N MAIN ST | | | | WALTHAM | MA | 02451 | |
| 5507967 | WADE ANNA | 481 ENGLAND ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 5507968 | WADE ANNDREA C | 9943 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5507969 | WADE ANTIONETTE | 1505 CHARLET CT APT 306 | | | | TAMPA | FL | 33617 | |
| 5507970 | WADE ASHLEY | 2413 WINTHROP AVE | | | | ROANOKE | VA | 24015 | |
| 5507971 | WADE ASIA | 16870 REED ST | | | | FONTANA | CA | 92336 | |
| 5507972 | WADE BETH | 4901 SUNBEAM ROAD | | | | JACKSONVILLE | FL | 32257 | |
| 5507973 | WADE BONTA | 5654 BONEVILL | | | | LOS ANGELES | CA | 90016 | |
| 4844632 | WADE BUILDING CONTRACTORS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507974 | WADE CALANDRA | 8429 N RIVER DUNE | | | | TEMPLE TER | FL | 33617 | |
| 5507975 | WADE CASSANDRA | 574 EAST SECOND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5507976 | WADE CHRISHAWNA | 4219 E POWHATTAN AVE | | | | TAMPA | FL | 33610 | |
| 4830860 | Wade Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507977 | WADE CONNIE | P O BOX 2225 | | | | STAUNTON | VA | 24402 | |
| 5507978 | WADE CORDTS | 1701 WIDMAN LANE | | | | CROOKSTON | MN | 56716 | |
| 4849073 | WADE CULBERTSON | 617 46TH ST | | | | Baltimore | MD | 21224 | |
| 5507979 | WADE DANTE | 3101 NORTHGATE STREET | | | | MEMPHIS | TN | 38106 | |
| 5507980 | WADE DARLENE | 200 RIVERVIEW COMPLEXAPT | | | | DONALDSONVILLE | LA | 70346 | |
| 5507981 | WADE DAVISHA | 22865 WASHINGTON ST 5 | | | | LEONARDTOWN | MD | 20650 | |
| 5507982 | WADE DAWN | 1705 DOULTON AVENUE | | | | HUNTIGTON | WV | 25701 | |
| 5507983 | WADE DEVONA L | 713 LYNN HAVEN LN | | | | HAZELWOOD | MO | 63042 | |
| 5507984 | WADE DONNA | 280 BRIDGWATER RD C9 | | | | BROOKHAVEN | PA | 19015 | |
| 4858048 | WADE DOOR SERVICES LLC | 100 EAGLE VIEW DRIVE | | | | BREVARD | NC | 28712 | |
| 5507985 | WADE DRAYTON | 10019 KEMP FOREST DR | | | | HOUSTON | TX | 77080 | |
| 5507986 | WADE DWAYNE | 146 STEVENS ST | | | | HYANNIS | MA | 02601 | |
| 5507987 | WADE ELIZABETH | 4206 VICTORIA BLVD | | | | HAMPTON | VA | 23669 | |
| 4878807 | WADE ESTON LLC | MARK MYERS | 1075 HILL ROAD NORTH | | | PICKERINGTON | OH | 43147 | |
| 4878805 | WADE ESTON LLC | MARK MYERS | 1800 W HENDERSON RD | | | COLUMBUS | OH | 43220 | |
| 4878806 | WADE ESTON LLC | MARK MYERS | 3990 US 22 & 3 | | | LOVELAND | OH | 45140 | |
| 4878804 | WADE ESTON LLC | MARK MYERS | 6516 CRAB APPLE DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| 5507988 | WADE GRAHAM | 2436 N 18TH ST | | | | PHILADELPHIA | PA | 19132 | |
| 4889199 | WADE HARDIN PLUMBING INC | WADE HARDIN | 2520 GILLESPIE STREET | | | FAYETTEVILLE | NC | 28306 | |
| 5507989 | WADE HELLEN | 4225 GEORGE WASHINGTON MEM H | | | | YORKTOWN | VA | 23692 | |
| 5507990 | WADE HENRIETTA | 265 COLEMAN DR | | | | JACKSONVILLE | NC | 28546 | |
| 5507991 | WADE IESHA | 105 PULLEN CR | | | | LAWNDALE | NC | 28090 | |
| 4864559 | WADE INC | 2690 SUNSET DRIVE | | | | GRENADA | MS | 38901 | |
| 5793715 | WADE INC | ATTN: J LOGAN | 2690 SUNSET DRIVE | | | GRENADA | MS | 38901 | |
| 5507992 | WADE JACQUARAE | 821 ROBIN LANE | | | | JOLIET | IL | 60432 | |
| 5507993 | WADE JAMES | SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| 5507994 | WADE JAMES A | 10215 HIGHWAY 301 | | | | TRENTON | GA | 30752 | |
| 5507995 | WADE JAMIE E | 3910 FLAGTONE | | | | ST LOUIS | MO | 63033 | |
| 5507996 | WADE JASON | 29 ANGLERS LANE | | | | LAGRANGE | OH | 44050 | |
| 4824148 | WADE JOFFRION AND GREG PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789397 | WADE JOURNEY HOMES | 2490 3300 Battleground Ave #101 | | | | Greensboro | NC | 27410 | |
| 4362375 | WADE JR, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349789 | WADE JR, TREVOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5507997 | WADE JUANA | 4423 RUDFORD DR | | | | TOLEDO | OH | 43615 | |
| 5507998 | WADE KISHA | 1107 SOUTH FOURTH STREET | | | | WILMINGTON | NC | 28401 | |
| 5507999 | WADE KRISTA | 4 BLUE BELL DRIVE | | | | CANDLER | NC | 28715 | |
| 4830861 | WADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508000 | WADE LATOYA | 902 E HANOVER RD | | | | GRAHAM | NC | 27253 | |
| 5508001 | WADE LISA | 1212 8TH ST CT W | | | | BRAD | FL | 34205 | |
| 5508002 | WADE LYNN | 169 CHATAHOOCHEE ST | | | | CORNELIA | GA | 30531 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508003 | WADE MARY | 768 CLEVERLY ROAD | | | | DAYTON | OH | 45417 | |
| 5508004 | WADE MELINDA | 111 NUCKOLS RD | | | | PHENIX CITY | AL | 36867 | |
| 5508005 | WADE MILLER | 32 CYPRESS LAKE MOBILE HOME CT | | | | STATESBORO | GA | 30458 | |
| 5508006 | WADE MIRIAM | 250 W CENTRAL AVE 509 | | | | BREA | CA | 92821 | |
| 5508007 | WADE MONIQUE | 19977 SW STOKESAY LN | | | | ALOHA | OR | 97007 | |
| 5508008 | WADE NAKITA | 8505 WATER APTS1 | | | | POOLER | GA | 31322 | |
| 5508009 | WADE NICOLE | 12609 S ALPINE DR | | | | ALSIP | IL | 60803 | |
| 5508010 | WADE NINA | 1056 CINNAMON APT P | | | | ST LOUIS | MO | 63114 | |
| 5508011 | WADE NINA E | 9235 RIVERWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5508012 | WADE OCTAVIA | 2970 FOXLAIR DR APT 102 | | | | WOODBRIDGE | VA | 22191 | |
| 5508013 | WADE OCTAVIA Y | 2970 FOX LAIR DR APT102 | | | | WOODBRIDGE | VA | 22191 | |
| 5508014 | WADE OLIVERE P | P O BOX 3371 | | | | FSTED | VI | 00840 | |
| 5508015 | WADE PAMELA | 300 ASHER APT 308 | | | | STAR CITY | AR | 71667 | |
| 5508016 | WADE PATRICIA | 1081 WOODLAND DRIVE | | | | LANCASTER | SC | 29720 | |
| 5508017 | WADE PATRICIANN | 3708 81ST ST E | | | | PALMETTO | FL | 34221 | |
| 5508018 | WADE PHILLIP | 3262 YVETTE CT | | | | FLORISSANT | MO | 63031 | |
| 5508019 | WADE RENEE L | 106 PORTIA CT | | | | ELYRIA | OH | 44035 | |
| 5508020 | WADE RITA | RAPID CITY | | | | CALIFORNIA | MD | 20619 | |
| 5508021 | WADE ROSEANNE | 256NORTH 8TH AVE | | | | LAKE ANDES | SD | 57356 | |
| 5508022 | WADE RUTH | 1051 VASSEUR AVE | | | | PADUCAH | KY | 42003 | |
| 5508023 | WADE SASHA | 5828 QUIET PINE A | | | | CHESTER | VA | 23831 | |
| 5508024 | WADE SHADDERS | 5051 LIMA RD | | | | GENESEO | NY | 14454 | |
| 5508025 | WADE SHANTELLE | 4301 NW 35 AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| 5508026 | WADE SHARON | 20697 NANTICOKE RD | | | | NANTICOKE | MD | 21840 | |
| 5508027 | WADE SHEILA | 17 S TUXEDO ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5508028 | WADE SHELLI | 11384 ARDILLO LANE | | | | AMITE | LA | 70422 | |
| 5508029 | WADE SHUNTA | 203 SOUTH COLLINS | | | | ISOLA | MS | 38754 | |
| 5508030 | WADE SMITH | 2401 EAST ORANGEBURG AVE | | | | MODESTO | CA | 95355 | |
| 5508031 | WADE TAMMIE | 563 GARRY RD | | | | AKRON | OH | 44305 | |
| 5508032 | WADE TAMMY | 12 SOUTH INGRAM | | | | ALEXANDRIA | VA | 22304 | |
| 5508033 | WADE TANEIRA | 915 HARRISON STREET | | | | LYNCHBURG | VA | 24504 | |
| 5508034 | WADE TAYLOR | 353 TMG RD | | | | SWEETWATER | TN | 38558 | |
| 5508035 | WADE TIFFANY | 102 PERCY SIMOND ST | | | | LUFKIN | TX | 75904 | |
| 4870922 | WADE TRIM INC | 8010 WOODLAND CTR BLVD STE1200 | | | | TAMPA | FL | 33614 | |
| 5508036 | WADE TRINA | 2579 MILL VALLEY DR | | | | FLORISSANT | MO | 63031 | |
| 5508037 | WADE VENESSA | 109 S GRANT | | | | KNOB NOSTER | MO | 65336 | |
| 5508038 | WADE VICKY | 2021 G STREET | | | | SNELLVILLE | GA | 30078 | |
| 4887336 | WADE W WEISZ OD | SEARS OPTICAL LOC 1208 | 2444 OLLIE COURT | | | BAKERSFIELD | CA | 93314 | |
| 5508039 | WADE WALKER | 818 KINDLE DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5508040 | WADE WALLACE | 8913 WINGS WAY | | | | HIXSON | TN | 37343 | |
| 5508041 | WADE WENONA | 608 HOWARD ST | | | | ELMIRA | NY | 14904 | |
| 5508042 | WADE YVONNE | 318 SHIPLY ROAD | | | | WILMINGTON | DE | 19809 | |
| 5508043 | WADE ZONDRIA | 2817 LARKHALL RD | | | | COLUMBIA | SC | 29223 | |
| 4524794 | WADE, ALEXIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552666 | WADE, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369006 | WADE, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553788 | WADE, ANAURIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844633 | WADE, ANDY & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642535 | WADE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326284 | WADE, ANJENAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519888 | WADE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290374 | WADE, APIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149032 | WADE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711622 | WADE, ARDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590759 | WADE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349630 | WADE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388435 | WADE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161071 | WADE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515289 | WADE, ASHTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547793 | WADE, AUNDRANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743434 | WADE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374834 | WADE, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589260 | WADE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440263 | WADE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373977 | WADE, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446176 | WADE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511615 | WADE, BREONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254370 | WADE, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695813 | WADE, BYRON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151157 | WADE, CAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192682 | WADE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579544 | WADE, CANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647432 | WADE, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719873 | WADE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579041 | WADE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383280 | WADE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590994 | WADE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169125 | WADE, CECILIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431901 | WADE, CHANISSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523208 | WADE, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844634 | WADE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545267 | WADE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725490 | WADE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424669 | WADE, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263048 | WADE, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282890 | WADE, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703625 | WADE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346021 | WADE, DAIJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223932 | WADE, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395977 | WADE, DARLAQUAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152173 | WADE, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492314 | WADE, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653828 | WADE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555402 | WADE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369018 | WADE, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580356 | WADE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770961 | WADE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631306 | WADE, DELORES MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764707 | WADE, DENICE STRATFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300838 | WADE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537453 | WADE, DESHANIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416386 | WADE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427886 | WADE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757805 | WADE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207671 | WADE, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170129 | WADE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461581 | WADE, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547149 | WADE, DYSHENIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369648 | WADE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619515 | WADE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633646 | WADE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582367 | WADE, EMERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304699 | WADE, ERIYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631232 | WADE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425222 | WADE, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665965 | WADE, FLORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734141 | WADE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379226 | WADE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853924 | Wade, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230764 | WADE, GENEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713330 | WADE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608613 | WADE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520158 | WADE, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246090 | WADE, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755927 | WADE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633360 | WADE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267558 | WADE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743429 | WADE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359504 | WADE, HELEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685243 | WADE, HESSELTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619488 | WADE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754844 | WADE, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239751 | WADE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200282 | WADE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790404 | Wade, Jared | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248331 | WADE, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675633 | WADE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624983 | WADE, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518181 | WADE, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202229 | WADE, JEMESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308834 | WADE, JENSEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606628 | WADE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261614 | WADE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740556 | WADE, JESSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719657 | WADE, JO ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791576 | Wade, Jody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739419 | WADE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162118 | WADE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696407 | WADE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560452 | WADE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337814 | WADE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312031 | WADE, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258948 | WADE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146929 | WADE, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205248 | WADE, JONI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324048 | WADE, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684169 | WADE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720781 | WADE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318106 | WADE, KENDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555069 | WADE, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275999 | WADE, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455321 | WADE, KIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403045 | WADE, KIMORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350923 | WADE, KIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562452 | WADE, KNYIMAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824149 | WADE, KORRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251394 | WADE, KORTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316532 | WADE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721610 | WADE, LASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450334 | WADE, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824150 | WADE, LAVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604703 | WADE, LEEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421772 | WADE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856903 | WADE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419734 | WADE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706432 | WADE, LUCIOUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348669 | WADE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675990 | WADE, LYNDIA P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357125 | WADE, MAKIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573290 | WADE, MALAYJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157644 | WADE, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694449 | WADE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633268 | WADE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469471 | WADE, MATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629865 | WADE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461538 | WADE, MCKENZIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775622 | WADE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693459 | WADE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169941 | WADE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699843 | WADE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368497 | WADE, MIKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464409 | WADE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174482 | WADE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743615 | WADE, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449223 | WADE, MYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285812 | WADE, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392214 | WADE, NHUNG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234232 | WADE, NICKALAUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258780 | WADE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555670 | WADE, NIJAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516795 | WADE, NOEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640642 | WADE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748328 | WADE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830862 | WADE, PHIL & JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746371 | WADE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655935 | WADE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471799 | WADE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421016 | WADE, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669503 | WADE, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382121 | WADE, RINIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659881 | WADE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577242 | WADE, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675282 | WADE, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725592 | WADE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362651 | WADE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512251 | WADE, SALYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733207 | WADE, SARAH CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419287 | WADE, SHAQUILLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301467 | WADE, SHARION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610723 | WADE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259716 | WADE, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323278 | WADE, SHATAMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474863 | WADE, SHAWNTRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387465 | WADE, SHERRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519324 | WADE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403195 | WADE, SHERRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551496 | WADE, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544954 | WADE, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259012 | WADE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555263 | WADE, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777790 | WADE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665462 | WADE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621425 | WADE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706453 | WADE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414761 | WADE, TARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465030 | WADE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521896 | WADE, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166903 | WADE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150537 | WADE, TRAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657199 | WADE, TRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737683 | WADE, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188280 | WADE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211227 | WADE, VENNEIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360200 | WADE, VERNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624610 | WADE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824151 | WADE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262323 | WADE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419724 | WADE, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590453 | WADE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554793 | WADE, WHITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684119 | WADE, WILIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665760 | WADE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260259 | WADE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578643 | WADE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622464 | WADE, WINEFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543776 | WADE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508044 | WADEEAH MUHAMMAD | 4525 NANTUCKET DRS | | | | YOUNGSTOWN | OH | 44515 | |
| 4606374 | WADELINGTON, LINELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508045 | WADELL MEGAN | 101 SOUTH BNANK ST | | | | FAYEVILLE | OH | 45118 | |
| 4599517 | WADELTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508046 | WADEMASON TIERRATONYA | 741 ADAMS DRIVE | | | | GREENVILLE | MS | 38701 | |
| 4380903 | WADEN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382815 | WADEN, DWAYNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384536 | WADEN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256920 | WADER, JADE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824152 | WADERICH, BONNIE & THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508047 | WADERKER ANDREA I | 1529 ORSON DR | | | | COLUMBUS | OH | 43207 | |
| 5508048 | WADERLOW PATRICIA | 541 S HYATT | | | | TIPP CITY | OH | 45371 | |
| 4824153 | WADE'S CONTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728111 | WADFORD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732057 | WADFORD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830863 | WADHAM CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793262 | Wadhwa, Ajay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601560 | WADHWA, YASH PAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508049 | WADIHA GOODRICH | 180 FIRST ST | | | | ALBANY | NY | 12210 | |
| 4651392 | WADKINS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564207 | WADKINS, SAMATHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508050 | WADLE SAM | 543 DEXTER ST | | | | COLORADO SPRINGS | CO | 80911 | |
| 4329004 | WADLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508051 | WADLEIGH STARR | 22 CRAWFORD ST | | | | WATERVILLE | ME | 04901 | |
| 5508052 | WADLEY BRENDA | 2325 NW 7ST | | | | FT LAD | FL | 33311 | |
| 5508053 | WADLEY ERICA | 1779 MADRONA ST NW | | | | ATLANTA | GA | 30318 | |
| 5508054 | WADLEY GWENDOLYN | 2075 | | | | N MIAMI BEACH | FL | 33169 | |
| 5508055 | WADLEY KENOSHA | PO BOX 1213 | | | | SWAINSBORO | GA | 30401 | |
| 5508056 | WADLEY YOLANDA | 3000 49TH ST | | | | VERO BEACH | FL | 32967 | |
| 4320382 | WADLEY, ALEC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259525 | WADLEY, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213033 | WADLEY, COTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655356 | WADLEY, DARREL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656096 | WADLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237235 | WADLEY, JACOBE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361176 | WADLEY, LYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687129 | WADLEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711079 | WADLEY, OSSIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256894 | WADLEY, TAYLOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698613 | WADLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228026 | WADLINGER, ERICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760435 | WADLINGTON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655478 | WADLINGTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321616 | WADLINGTON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318014 | WADLINGTON, ROME V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864973 | WADMAN CORPORATION | 2920 SOUTH 925 WEST | | | | OGDEN | UT | 84401 | |
| 4844635 | WADSWORTH DEVELOPERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810512 | WADSWORTH INTERIORS | PO BOX 3918 | | | | LANTANA | FL | 33465 | |
| 4860919 | WADSWORTH SERVICE | 150 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | |
| 4222900 | WADSWORTH, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319336 | WADSWORTH, CHEYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765249 | WADSWORTH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582387 | WADSWORTH, FLETCHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630114 | WADSWORTH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217401 | WADSWORTH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245595 | WADSWORTH, JULIET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150023 | WADSWORTH, KAITLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660045 | WADSWORTH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738057 | WADSWORTH, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278712 | WADSWORTH, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423498 | WADSWORTH, MIKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476747 | WADSWORTH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485728 | WADSWORTH, PHOEBE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487587 | WADSWORTH, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622056 | WADSWORTH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214382 | WADSWORTH, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539823 | WADSWORTH, SHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548428 | WADSWORTH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508057 | WADUD SALIYHAH A | 16 GLENDELL TER | | | | SPRINGFIELD | MA | 01108 | |
| 4363265 | WADUO, ANIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473339 | WADUGE, CHANAKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641022 | WADY, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508058 | WADZECK MISTY | 915 BLUEBONNETT DR | | | | OLNEY | TX | 76374 | |
| 4325481 | WADZECK, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595160 | WADZINSKI, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844636 | WAECHTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283087 | WAECHTER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289539 | WAEDT, CARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333202 | WAEGELEIN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350754 | WAELCHLI, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508059 | WAELTZ ROBERTA | 300 2ND ST APT 3 | | | | PARK HILLS | MO | 63601 | |
| 4230258 | WAERY, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508060 | WAFA KARRAIN | 16503 GRANT AVE | | | | ORLAND PARK | IL | 60467 | |
| 5508061 | WAFA ROABAID | 364 16TH ST 4TH AVE | | | | BROOKLYN | NY | 11220 | |
| 5508062 | WAFA WAFAAQADER | 211 CRARIAGE PARC | | | | CHATTANOOGA | TN | 37421 | |
| 4334785 | WAFA, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528244 | WAFER, CHAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523844 | WAFER, JACKLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528417 | WAFER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527129 | WAFER, KEY-AILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200782 | WAFER, STEFANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518236 | WAFFIRD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891094 | Waffle House, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5508063 | WAFFORD CHRISTY | 1471 HIGHWAY 8 | | | | LEXINGTON | NC | 27292 | |
| 5508064 | WAFFORD DERRELLE | 4622 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 4260671 | WAFFORD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436579 | WAFFUL, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5803851 | Wafi Lalani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803700 | WAFITEK INC | DBA MYWAFISHOP | 5712 SAINT THOMAS DRIVE | | | PLANO | TX | 75094 | |
| 5508065 | WAFIYYAH P GIBSON | 3389 BAILEY | | | | BUFFALO | NY | 14215 | |
| 4722205 | WAGABAZA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365182 | WAGAD, SUHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292957 | WAGALA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274844 | WAGAMAN, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824154 | WAGAMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487388 | WAGAMAN, ZAKARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824155 | WAGAR, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357861 | WAGAR, NICOLLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191210 | WAGAR, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491456 | WAGAY, SULAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508066 | WAGE & HOUR DIVISION | 90 7TH ST SUITE 13100 | | | | SAN FRANCISCO | CA | 94103 | |
| 4599677 | WAGED, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450327 | WAGEL, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600507 | WAGEMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514780 | WAGEMANN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570572 | WAGEMANN, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460796 | WAGENAAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735341 | WAGENBAUGH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656148 | WAGENBLAST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668695 | WAGENBRENNER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625529 | WAGENER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535981 | WAGENER, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508067 | WAGENHEIM DEBORAH | 2870 NW 94TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4746815 | WAGENHOFFER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275489 | WAGENKNECHT, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508068 | WAGENSCHUTZ CYSTINE | 8328 TIDE POOL DR | | | | LAS VEGAS | NV | 89128 | |
| 4400023 | WAGENSOMMER, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508069 | WAGER MARY | 24242 VERNEUL LN | | | | PONCHATOULA | LA | 70454 | |
| 4729351 | WAGER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748132 | WAGER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399995 | WAGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235302 | WAGER, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758753 | WAGER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298534 | WAGER, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672641 | WAGERMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508070 | WAGERS ROSIE | 1031 HOOPER CREEK | | | | LONDON | KY | 40741 | |
| 4320371 | WAGERS, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521543 | WAGERS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453486 | WAGERS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316033 | WAGERS, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785083 | Wagers, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458877 | WAGERS, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401673 | WAGERSREITER, ARTESIA LYNETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508071 | WAGES JANEY | 303 PORTER ST | | | | WATERBURY | CT | 06708 | |
| 5508072 | WAGES JANICE | 4402 SNAP DRAGON LANE | | | | BAKERSFIELD | CA | 93304 | |
| 4264085 | WAGES JR, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508073 | WAGES KATHY | 600 S WASHINGTON CIRCLE | | | | ENGLEWOOD | CO | 80113 | |
| 4319432 | WAGES, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313607 | WAGES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386502 | WAGES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569210 | WAGES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394859 | WAGES, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310860 | WAGES, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152557 | WAGES, PRESTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320528 | WAGES, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317455 | WAGES, ROGER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235791 | WAGES, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379234 | WAGES, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889553 | WAGG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722411 | WAGGAL, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163070 | WAGGAMAN, ALEXIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762320 | WAGGE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405433 | WAGGEH, MAMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173482 | WAGGENER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791919 | Waggener, Marguerite & Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812652 | Waggener, Marguerite & Thomas | 1188 Angelfish Terrace | | | | Fremont | CA | 94536 | |
| 4567100 | WAGGENER, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760196 | WAGGENER, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870853 | WAGGIN TRAIN LLC | 800 CHOUTEAU AVE | | | | ST LOUIS | MO | 63102 | |
| 5508074 | WAGGLE VICKI | 3509 WILLIAMS DR | | | | WEIRTON | WV | 26062 | |
| 4475760 | WAGGLE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445869 | WAGGLE, JAASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797938 | WAGGLE.COM | DBA WAGGLE PRO SHOP | PO BOX 1249 | | | SPRINGFIELD | VA | 22151 | |
| 4464595 | WAGGNOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508075 | WAGGONER ANGIE | 1864 S BRANSON ST | | | | MARION | IN | 46953 | |
| 5508076 | WAGGONER BRANDY | 4277 TOWNSHIP ROAD 241 | | | | TORONTO | OH | 43964 | |
| 5508077 | WAGGONER CHARLES | PO BOX 4264 | | | | JOSEPH | MO | 64504 | |
| 5508078 | WAGGONER HEATHER D | 2305 FOX HOLLOW LN | | | | MOGADORE | OH | 44260 | |
| 4313219 | WAGGONER JR, DICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508079 | WAGGONER MITZI | 1655 S MARIAN | | | | SPRINGFIELD | MO | 65802 | |
| 5508080 | WAGGONER STEVE | 410 CANOE RUN | | | | GRAYSON | KY | 41143 | |
| 4205818 | WAGGONER, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824156 | WAGGONER, BONNIE AND PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486352 | WAGGONER, BRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762928 | WAGGONER, BRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577158 | WAGGONER, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354701 | WAGGONER, FAYRENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664430 | WAGGONER, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309391 | WAGGONER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515698 | WAGGONER, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520686 | WAGGONER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315263 | WAGGONER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319897 | WAGGONER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520850 | WAGGONER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757328 | WAGGONER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275133 | WAGGONER, KENNEDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519547 | WAGGONER, KOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533087 | WAGGONER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664594 | WAGGONER, MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683592 | WAGGONER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155219 | WAGGONER, TAHMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654212 | WAGGONER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448683 | WAGGONER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739108 | WAGGONER, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149792 | WAGGONER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508081 | WAGGY ROY | PO BOX 62 | | | | BUCKHANNON | WV | 26301 | |
| 4663971 | WAGGY, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284925 | WAGH, VISHAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202098 | WAGHER, MAHLIKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354947 | WAGHORNE, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296734 | WAGHRAY, SUSHEEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305051 | WAGLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549339 | WAGLE, KSHITIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475768 | WAGLE, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292270 | WAGLE, NEELESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309107 | WAGLE, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623156 | WAGLEY, LAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400477 | WAGMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769613 | WAGMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810530 | WAGMAN, SHERRIE | 6231 PGA BLVD, SUITE 104-398 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4328048 | WAGNAC, MARVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332133 | WAGNAC, MATTHEW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811663 | Wagner & Saenz, L.LP. | Attn: Jason Wagner | 1110 Kingwood Drive, Suite 280 | | | Houston | TX | 77339 | |
| 5508082 | WAGNER AMANDA | 404 S BROWN ST | | | | LEWISTOWN | PA | 17044 | |
| 5508083 | WAGNER ANDREW | 819 LONGWOOD LN | | | | SEBASTOPOL | CA | 95472 | |
| 5508084 | WAGNER ANGELICA | 4043 PINE NEEDLE BEND | | | | LAS CRUCES | NM | 88012 | |
| 4878301 | WAGNER APPLIANCE REPAIR | LAVERN L WAGNER | 830 CHERRY DR | | | PIERRE | SD | 57501 | |
| 5508085 | WAGNER ASHLEY | 54253 BERKLEY AVE | | | | ELKHART | IN | 46514 | |
| 5508086 | WAGNER BRITTANY | 61208 BENNETT RD | | | | AMITE | LA | 70422 | |
| 5508087 | WAGNER BROOKE | 7790 CLUB CREST DR | | | | CEDAR FALLS | IA | 50613 | |
| 5508088 | WAGNER CASEY | 1241 TALCOTT AVE APT 8 | | | | FORT ATKINSON | WI | 53538 | |
| 5508089 | WAGNER CHRISTINA | 2911 NW 87 ST | | | | MIAMI | FL | 33147 | |
| 5508090 | WAGNER COLLEEN J | 15600 EVERGLADE LN APT 30 | | | | BOWIE | MD | 20716 | |
| 4884790 | WAGNER CONSULTING GROUP | PO BOX 366 | | | | EDEN | NC | 27289 | |
| 5508091 | WAGNER CURT | 701 12TH AVE NW | | | | ALTOONA | IA | 50009 | |
| 4738835 | WAGNER DUNBAR, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508092 | WAGNER ELBERT | 125 WHITNEY STREET | | | | LAFAYETTE | LA | 70501 | |
| 5508093 | WAGNER EMA | 6400 EAST PEA RIDGE ROAD | | | | HUNTINGTON | WV | 25705 | |
| 5508094 | WAGNER EMMA | 2927 7TH AVE APT 2 | | | | HUNTINGTON | WV | 25702 | |
| 4875101 | WAGNER EQUIPMENT CO | DEPT 9000 | | | | DENVER | CO | 80291 | |
| 5508095 | WAGNER ERIKA M | 3925 OVERLAND HTS | | | | GREENSBORO | NC | 27407 | |
| 4885159 | WAGNER FOOD EQUIPMENT INC | PO BOX 7047 | | | | ROANOKE | VA | 24019 | |
| 5508096 | WAGNER FRANCINE | 3208 RIDDLE RD | | | | SAN JOSE | CA | 95117 | |
| 5508097 | WAGNER GERELENE | 1547 SHORELINE DR | | | | AUGUSTA | GA | 30906 | |
| 5508098 | WAGNER HEIDI | 2700 CULBERSON LANE | | | | HAW RIVER | NC | 27258 | |
| 5508099 | WAGNER HENRY C | 5468 DEERCROSS CT | | | | SYLVANIA | OH | 43560 | |
| 4483829 | WAGNER III, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508100 | WAGNER JAMES | 9405 E LONGLAKE ST | | | | WICHITA | KS | 67207 | |
| 5508101 | WAGNER JANICE | 503 MORGANTOWN AVE | | | | BARNESVILLE | OH | 43713 | |
| 5508102 | WAGNER JENNIFER | 1219 ST LAWRENCE | | | | BELOIT | WI | 53511 | |
| 5508103 | WAGNER JESSICA T | 220 HOLIDAY DR | | | | HOUMA | LA | 70364 | |
| 5508104 | WAGNER JOHN | 4733C OLD RIVER RD | | | | KINGSTON | ID | 83839 | |
| 5508105 | WAGNER JUSTIN | 3310 DELAWARE AVE | | | | TITUSVILLE | FL | 32796 | |
| 5508106 | WAGNER KARI | 123 W CHERRY ST | | | | SCOTT CITY | MO | 63780 | |
| 5508108 | WAGNER KELSIE | 10949 MILL LANE | | | | FANNETTSBURG | PA | 17221 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508109 | WAGNER KERRY | 3600 GARDEN LAKES PKWY | | | | ROME | GA | 30165 | |
| 5508110 | WAGNER LESLIE | 2117 E 157 9 | | | | ANDERSON | IN | 46017 | |
| 5508111 | WAGNER LUKE | 869 MAIN ST | | | | BROWNSVILLE | WI | 53006 | |
| 5508112 | WAGNER MARCUC | 1817 PLAZA DR | | | | MARRERO | LA | 70072 | |
| 5508113 | WAGNER MARIE L | 233 CARMEL DR 313A | | | | FT WALTON BCH | FL | 32547 | |
| 5508114 | WAGNER MEGAN | 151 CLEBURNE PKWAY | | | | HIRAM | GA | 30141 | |
| 5508115 | WAGNER MELISSA | 926 EAST 6TH | | | | HUTCHINSON | KS | 67501 | |
| 5508116 | WAGNER METTIE | 30 GARDENVILLAGE DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 5508117 | WAGNER MICHAEL | 16 HARVEY LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 5508118 | WAGNER MICHELE | PO BOX 62562 | | | | CHARLESTON | SC | 29419 | |
| 5508119 | WAGNER MICHELLE | 6920 OAK PLAZA APT 8D | | | | OMAHA | NE | 68106 | |
| 5508120 | WAGNER NINA W | 100 FAIRWAY VILLAGE | | | | FLORIEN | LA | 71429 | |
| 5508121 | WAGNER PAULETT | 15C HOLLY DR APT 79 | | | | GIARD | OH | 44505 | |
| 5508122 | WAGNER PEPE | 1264 ROTH HILL | | | | ST LOUIS | MO | 63043 | |
| 5508123 | WAGNER PLUMBING | 830 15TH STREET | | | | HAVRE | MT | 59501 | |
| 4874633 | WAGNER PLUMBING | DAN WAGNER PLUMBING INC | 830 15TH STREET | | | HAVRE | MT | 59501 | |
| 5508124 | WAGNER QUEENIE C | 230 CHEVALIER FIELD AVE | | | | PENSACOLA | FL | 32508 | |
| 5508125 | WAGNER RAHEEMA | 46 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5508126 | WAGNER RALPH | NORTHSIDE WAREHOUSING BUI | | | | SHAWANO | WI | 54166 | |
| 5508127 | WAGNER RICHARD | 4401 ROSELAND ST | | | | HOUSTON | TX | 77006 | |
| 5508128 | WAGNER ROBERT | 3421 TRACEY MILLS RD | | | | MANCHESTER | MD | 21102 | |
| 5508129 | WAGNER ROBIN | 1112 MARYLAND DR | | | | LADSON | SC | 29456 | |
| 5508130 | WAGNER SAENZ DORITY LLP | 1010 LAMAR STREET SUITE 425 | | | | HOUSTON | TX | 77002 | |
| 5508131 | WAGNER SARA | 426 WASHTON ST | | | | RIPON | WI | 54971 | |
| 5508132 | WAGNER SHAWNA | 1904 S CONWAY RD APT 122 | | | | ORLANDO | FL | 32812 | |
| 4806097 | WAGNER SPRAY TECH CORP | SDS 11-0319 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-0319 | |
| 4885553 | WAGNER SPRAY TECH CORPORATION | PO BOX SDS 11-0319 | | | | MINNEAPOLIS | MN | 55486 | |
| 5508133 | WAGNER STACEY | 7826 WILLIES WALK | | | | MIDDLESEX | NC | 27557 | |
| 5508134 | WAGNER STEPHANIE | 120 SPRING ST | | | | WILKES BARRE | PA | 92506 | |
| 5508135 | WAGNER STORMEY | 510 W HARRISON ST | | | | SHAWNEE | OK | 74801 | |
| 5508136 | WAGNER SUMMER | 863 STAR SCHOOL ROAD | | | | BROWNING | MT | 59417 | |
| 5508137 | WAGNER TAMMY | 26135 CORNELIUS DR | | | | ABINGDON | VA | 24211 | |
| 5508138 | WAGNER TEDDY | 314 EAST 7TH ST | | | | BELLE | WV | 25015 | |
| 5508139 | WAGNER TINA | 111 BENGIES ROAD | | | | MIDDLE RIVER | MD | 21220 | |
| 5508140 | WAGNER TOM | 1788 S NINE MILE | | | | LAKE | MI | 48632 | |
| 5508141 | WAGNER TRACY | 5558 FOXFORD | | | | GREENEVILLE | TN | 37743 | |
| 4862545 | WAGNER TRUCK & TRAILER RENTAL | 200 E 28TH STREET | | | | CHATTANOOGA | TN | 37410 | |
| 5508142 | WAGNER VICKI | 906 NEW MILL DR | | | | CHESAPEAKE | VA | 23323 | |
| 5508143 | WAGNER YOLANDA | 3900 HARVESTMEADE ST APT 2221 | | | | FORT WORTH | TX | 76155-2875 | |
| 4483629 | WAGNER, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698485 | WAGNER, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468518 | WAGNER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412395 | WAGNER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483992 | WAGNER, ALLEYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403494 | WAGNER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164301 | WAGNER, AMANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472164 | WAGNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549024 | WAGNER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195229 | WAGNER, AMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282410 | WAGNER, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522358 | WAGNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600555 | WAGNER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693218 | WAGNER, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659623 | WAGNER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659624 | WAGNER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488858 | WAGNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446146 | WAGNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314560 | WAGNER, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588222 | WAGNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766366 | WAGNER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598686 | WAGNER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451400 | WAGNER, BARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559025 | WAGNER, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663957 | WAGNER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824157 | WAGNER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354685 | WAGNER, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413314 | WAGNER, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614862 | WAGNER, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444324 | WAGNER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281101 | WAGNER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215886 | WAGNER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475222 | WAGNER, BREYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396383 | WAGNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545452 | WAGNER, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574067 | WAGNER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355990 | WAGNER, BRYCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748493 | WAGNER, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226829 | WAGNER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466179 | WAGNER, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340327 | WAGNER, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198582 | WAGNER, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150065 | WAGNER, CHARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640226 | WAGNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830864 | WAGNER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824158 | WAGNER, CHRIS & YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294595 | WAGNER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555948 | WAGNER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181006 | WAGNER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414720 | WAGNER, CINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660236 | WAGNER, CORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689946 | WAGNER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689945 | WAGNER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354068 | WAGNER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356568 | WAGNER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631894 | WAGNER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571151 | WAGNER, DANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744170 | WAGNER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529365 | WAGNER, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771408 | WAGNER, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729148 | WAGNER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714789 | WAGNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457669 | WAGNER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656625 | WAGNER, DEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582203 | WAGNER, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685543 | WAGNER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409059 | WAGNER, DELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397288 | WAGNER, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660962 | WAGNER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693204 | WAGNER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309885 | WAGNER, DONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731714 | WAGNER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222582 | WAGNER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149236 | WAGNER, DYLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844637 | WAGNER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470416 | WAGNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623541 | WAGNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494359 | WAGNER, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773512 | WAGNER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570299 | WAGNER, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376770 | WAGNER, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224250 | WAGNER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844638 | WAGNER, ERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594101 | WAGNER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557424 | WAGNER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662155 | WAGNER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175541 | WAGNER, GARTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376660 | WAGNER, GAVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687124 | WAGNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631355 | WAGNER, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422803 | WAGNER, GERTRUDE F F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681693 | WAGNER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548540 | WAGNER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652395 | WAGNER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722259 | WAGNER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732220 | WAGNER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326104 | WAGNER, IKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367114 | WAGNER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627645 | WAGNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480017 | WAGNER, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465664 | WAGNER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692162 | WAGNER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315785 | WAGNER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707997 | WAGNER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289097 | WAGNER, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465375 | WAGNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166138 | WAGNER, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489565 | WAGNER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217065 | WAGNER, JERAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572011 | WAGNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405446 | WAGNER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830865 | WAGNER, JIM & JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551971 | WAGNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568960 | WAGNER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470527 | WAGNER, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438413 | WAGNER, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591565 | WAGNER, JONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760569 | WAGNER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655179 | WAGNER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429649 | WAGNER, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349855 | WAGNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573959 | WAGNER, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473657 | WAGNER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444869 | WAGNER, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565897 | WAGNER, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655065 | WAGNER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494421 | WAGNER, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475376 | WAGNER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492711 | WAGNER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363081 | WAGNER, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365663 | WAGNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446409 | WAGNER, KIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824159 | WAGNER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492998 | WAGNER, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493820 | WAGNER, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830866 | WAGNER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446218 | WAGNER, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464402 | WAGNER, KRISTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352829 | WAGNER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485783 | WAGNER, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478329 | WAGNER, LACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547193 | WAGNER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455864 | WAGNER, LEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604553 | WAGNER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481921 | WAGNER, LEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273281 | WAGNER, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285073 | WAGNER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478345 | WAGNER, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235326 | WAGNER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772268 | WAGNER, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322070 | WAGNER, LYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473583 | WAGNER, MADYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481115 | WAGNER, MAKENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174406 | WAGNER, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555937 | WAGNER, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272366 | WAGNER, MARIA AINEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573001 | WAGNER, MARIA CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720925 | WAGNER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419898 | WAGNER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392188 | WAGNER, MARIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776509 | WAGNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482361 | WAGNER, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254652 | WAGNER, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508270 | WAGNER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490862 | WAGNER, MARTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718596 | WAGNER, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154646 | WAGNER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480636 | WAGNER, MARYEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331969 | WAGNER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360245 | WAGNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451471 | WAGNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297907 | WAGNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732257 | WAGNER, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155390 | WAGNER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395497 | WAGNER, MEGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494340 | WAGNER, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455437 | WAGNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373884 | WAGNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777434 | WAGNER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596092 | WAGNER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315378 | WAGNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609855 | WAGNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160060 | WAGNER, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571981 | WAGNER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243755 | WAGNER, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445305 | WAGNER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551378 | WAGNER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165675 | WAGNER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458739 | WAGNER, PATTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209961 | WAGNER, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619706 | WAGNER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244769 | WAGNER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368043 | WAGNER, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420173 | WAGNER, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351946 | WAGNER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209705 | WAGNER, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608616 | WAGNER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691843 | WAGNER, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552073 | WAGNER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227144 | WAGNER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674845 | WAGNER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452186 | WAGNER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760931 | WAGNER, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637272 | WAGNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411999 | WAGNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254381 | WAGNER, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315031 | WAGNER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482794 | WAGNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650848 | WAGNER, ROLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456515 | WAGNER, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720231 | WAGNER, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600174 | WAGNER, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374393 | WAGNER, RYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218251 | WAGNER, SAGELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492641 | WAGNER, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297885 | WAGNER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483368 | WAGNER, SHANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844639 | WAGNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307289 | WAGNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450866 | WAGNER, SHAYRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514001 | WAGNER, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710767 | WAGNER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755294 | WAGNER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686343 | WAGNER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629141 | WAGNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324381 | WAGNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824160 | WAGNER, SUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275150 | WAGNER, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541194 | WAGNER, SUSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734325 | WAGNER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376852 | WAGNER, SUZETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570941 | WAGNER, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724882 | WAGNER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464583 | WAGNER, TATUM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743412 | WAGNER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680161 | WAGNER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469019 | WAGNER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220085 | WAGNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385292 | WAGNER, TIFFANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737887 | WAGNER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162598 | WAGNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412444 | WAGNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640998 | WAGNER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434054 | WAGNER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467110 | WAGNER, TRACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582484 | WAGNER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291172 | WAGNER, TRISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521391 | WAGNER, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298807 | WAGNER, ULRIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632031 | WAGNER, UTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387806 | WAGNER, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721711 | WAGNER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306782 | WAGNER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233112 | WAGNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470827 | WAGNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439160 | WAGNER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344300 | WAGNER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362330 | WAGNER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830867 | WAGNER,WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871959 | WAGNERS JOLIET WINDOW CLEANING INC | 980 S MAZON STREET | | | | COAL CITY | IL | 60416 | |
| 5508144 | WAGNITZ JOSEPH | 2202 SW B AVE APT 205 | | | | LAWTON | OK | 73501 | |
| 4661683 | WAGNITZ, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542325 | WAGNON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844640 | WAGNON, TRACY & SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146577 | WAGNOR, BAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508145 | WAGOMER TISHIA | 439 VALLEY SPRING | | | | MENLO | GA | 30731 | |
| 5508146 | WAGONER BARBARA | 7240 W BURLEIGH ST 4 | | | | MILWAUKEE | WI | 53210 | |
| 5508147 | WAGONER JAMIE | 332 PINEWOOD LANE | | | | PATRICK SPG | VA | 24133 | |
| 5508148 | WAGONER MELANIE | 5445 SNOW CREEK RD | | | | PENHOOK | VA | 24137 | |
| 5508149 | WAGONER MICHAEL | 310 CRESTVIEW LN | | | | DURANT | OK | 74701 | |
| 5508150 | WAGONER ROCHELLE | 56 SOUTH WHITE ST | | | | CONCORD | NC | 28027 | |
| 5508151 | WAGONER SHERRY | 7551 MOUNTAIN LAUREL DR APT 7 | | | | VICTOR | ID | 83455 | |
| 5508152 | WAGONER STAR | 205 DORAL DR | | | | HUNTINGTON | WV | 25704 | |
| 5508153 | WAGONER TANYA | 11302 BOOTH BAY WAY | | | | BOWIE | MD | 20720 | |
| 4511353 | WAGONER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469324 | WAGONER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670393 | WAGONER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320623 | WAGONER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463188 | WAGONER, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157244 | WAGONER, CASI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308112 | WAGONER, CEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579424 | WAGONER, FELISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382800 | WAGONER, HOWARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303681 | WAGONER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577662 | WAGONER, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596804 | WAGONER, JONEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341814 | WAGONER, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577298 | WAGONER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462563 | WAGONER, LEROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634326 | WAGONER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690542 | WAGONER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464888 | WAGONER, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594625 | WAGONER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319278 | WAGONER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356316 | WAGONER, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548458 | WAGONER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736322 | WAGONER, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890454 | Wagoner's Nursery | Attn: President / General Counsel | 6818 Frieden Church Rd. | | | Gibsonville | NC | 27249 | |
| 5508154 | WAGSTAFF CHRISTINE | 9142 HEGEL ST | | | | BELLFLOWER | CA | 90706 | |
| 5508155 | WAGSTAFF LISA | 2013 N ARMISTEAD AVE | | | | ENTER CITY | VA | 23666 | |
| 5508156 | WAGSTAFF TANYA | 5107 SOUTHEREN AVE APT 20 | | | | CAROLINA | PR | 00983 | |
| 5508157 | WAGSTAFF TIFFANY | 6148 FM 2864 | | | | NACOGDOCHES | TX | 75965 | |
| 4331559 | WAGSTAFF, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685812 | WAGSTER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617742 | WAGUE, MAIMOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264061 | WAGUED IDRISSI, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508158 | WAGUESPACK JULIEA | 5120 EVANS DR | | | | MARRERO | LA | 70072 | |
| 4664739 | WAGUESPACK, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343962 | WAGUIA, YOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765236 | WAGY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170885 | WAGY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573993 | WAGY, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508159 | WAH CHUEQUEAN | 5905 HARLAND SY | | | | HYATTSVILLE | MD | 20784 | |
| 5508160 | WAH MARTIN | CARR 723 K2H0 INT | | | | AIBONITO | PR | 00705 | |
| 4272730 | WAH YICK, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366577 | WAH, BWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738861 | WAH, EH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399483 | WAH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844641 | WAHAB CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844642 | wahab residence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748443 | WAHAB, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648934 | WAHAB, OLUWATOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174091 | WAHABZADA, ZARMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508161 | WAHBA ISAAC | 122930 | | | | CYPRESS | CA | 90630 | |
| 4372740 | WAHBA, ANGELIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165384 | WAHBA, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667540 | WAHBA, WAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824161 | WAHBEH, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601104 | WAHBI, ABDELMAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559034 | WAHEDY, MORID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610317 | WAHEED- JOHNSON, ZAKIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436502 | WAHEED, SHABNAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198874 | WAHEED, SHARJEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192350 | WAHEZI, SAYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734373 | WAHI, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767188 | WAHI, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212508 | WAHIB, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364778 | WAHIDI, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508162 | WAHING MARITES | 5028 W ELKHORN AVE | | | | VISALIA | CA | 93277 | |
| 4801206 | WAHIS INC | DBA CITY SHIRTS | 11986 RIVERWOOD DRIVE | | | BURNSVILLE | MN | 55337 | |
| 4882138 | WAHL CLIPPER CORPORATION | 2900 N LOCUST STREET | | | | STERLING | IL | 61081 | |
| 4882138 | WAHL CLIPPER CORPORATION | JENNIFER JOYCE BARDONER, CREDIT MANAGER | 2900 N. LOCUST STREET, PO BOX 5010 | | | STERLING | IL | 61081 | |
| 4882138 | WAHL CLIPPER CORPORATION | 2900 N LOCUST STREET | | | | STERLING | IL | 61081 | |
| 4882138 | WAHL CLIPPER CORPORATION | JENNIFER JOYCE BARDONER, CREDIT MANAGER | 2900 N. LOCUST STREET, PO BOX 5010 | | | STERLING | IL | 61081 | |
| 4186971 | WAHL, ARABELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160892 | WAHL, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630363 | WAHL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289224 | WAHL, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513962 | WAHL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611177 | WAHL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590417 | WAHL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451870 | WAHL, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281754 | WAHL, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266092 | WAHL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676333 | WAHL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439026 | WAHL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674486 | WAHL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196794 | WAHL, KRISTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281728 | WAHL, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625077 | WAHL, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446433 | WAHL, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159939 | WAHL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455552 | WAHL, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689745 | WAHL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565583 | WAHLE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625185 | WAHLE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666137 | WAHLEN, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489126 | WAHLIG, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567026 | WAHLQUIST, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281120 | WAHLSMITH, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508163 | WAHLSTROM ERICA | 518 QUEEN ANNE ROAD | | | | EAST HARWICH | MA | 02645 | |
| 4888847 | WAHLSTROM GROUP | TRUE NORTH COMMUNICATION INC | P O BOX 7247-6590 | | | PHILADELPHIA | PA | 19170 | |
| 4569915 | WAHLSTROM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508164 | WAHLUND KELLY | 830 HILMA DR | | | | EUREKA | CA | 95503 | |
| 4236970 | WAHMAN, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151054 | WAHMANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508165 | WAHNEENEWSOME SONYA | 1247 23RD ST | | | | RICHMOND | CA | 94804 | |
| 4704648 | WAHNER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393787 | WAHNOWSKY, MEHGYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844643 | WAHOO RE MANAGEMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508166 | WAHRER BLANCHE | 12111 129TH STREET CT E | | | | PUYALLUP | WA | 98374 | |
| 4406943 | WAHRMANN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508167 | WAHSINGTON ROSEMARY | 1714 FASSNACHT AVE | | | | SOUTH BEND | IN | 46628 | |
| 5508168 | WAHTAYSEE ANDREWS | 23470 PARK PLACE DR | | | | SOUTHVILLE | MI | 48033 | |
| 4797399 | WAI CHENG | DBA TTWAISTORE | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 5508169 | WAI FUN CHAN | 807 CAVALIER PLAZA APT69 | | | | RICHARDSON | TX | 75080 | |
| 4795763 | WAI LEUNG LAM | DBA CATALO USA | 398 LEMON CREEK DR SUITE I & J | | | WALNUT | CA | 91789 | |
| 5508170 | WAI TING LAI | 44 WOODBINE ST | | | | QUINCY | MA | 02170 | |
| 4785553 | Waiau, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508171 | WAIBEL ERWIN | 2405 N TAYLOR ST | | | | ARLINGTON | VA | 22207 | |
| 5508172 | WAIBEL JENNIFER | 2798 VALLEYVIEW | | | | HOLISTER | CA | 95023 | |
| 4217299 | WAIBEL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768956 | WAICHULAITIS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488428 | WAICHULIS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448818 | WAICKMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508173 | WAID TAYE M | 4502 W GORE BLVD | | | | LAWTON | OK | 73505 | |
| 4586025 | WAID, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830868 | WAID, DON & JJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467771 | WAID, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452343 | WAID, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472968 | WAID, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530502 | WAID, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146786 | WAID, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761732 | WAID, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315831 | WAID, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636938 | WAIDANDE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391034 | WAIDE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443947 | WAIDE, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354812 | WAIDELICH, EDELTRAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508174 | WAIEKA DIGGS | 2226 JEFFERENCE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 4572457 | WAIER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191957 | WAIGHT, ZERSHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789593 | Waigst, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640775 | WAIIGHT, RONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273044 | WAIKIKI, RAEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508175 | WAIKWONG WONG | 7218 TESSA LAKES CT | | | | SUGAR LAND | TX | 77479 | |
| 4276404 | WAILAND, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824162 | Wailea Inv. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587330 | WAILES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277166 | WAIMILA, STACEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591368 | WAIN, RUTH ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456138 | WAIN, XAVIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824163 | WAINAINA, ROBERT AND JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844644 | WAINER, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680511 | WAINES, TIANGAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508176 | WAINRIGHT BECKY | 3653 NC 43 NORTH | | | | GREENVILLE | NC | 27834 | |
| 4541515 | WAINRIGHT, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570785 | WAINRIGHT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508177 | WAINSCOTT GREGORY | 25776 FRANKLIN AVE | | | | HAYWARD | CA | 94544 | |
| 4156251 | WAINSCOTT, CHESNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830869 | WAINSCOTT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610044 | WAINSCOTT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774958 | WAINSCOTT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567810 | WAINSCOTT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471363 | WAINSTEIN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508178 | WAINWRIGHT ALESIA R | 2220 BALDWIN PLACE APT B | | | | REYNOLDSBURG | OH | 43068 | |
| 5508179 | WAINWRIGHT ALISHA | 722 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5508180 | WAINWRIGHT ANTONIO | 12226 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |
| 5508181 | WAINWRIGHT CAROLYN | 116 IOWA | | | | AUSTINVILLE | VA | 24312 | |
| 5508182 | WAINWRIGHT CHRISTOPHER W | 902 SPRING FOREST RD APT | | | | GREENVILLE | NC | 27834 | |
| 4536880 | WAINWRIGHT JR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508183 | WAINWRIGHT LEAH | 57 FORSMAN CIRCLE | | | | FT WALTON BEACH | FL | 32548 | |
| 5508184 | WAINWRIGHT MIRANDA | 20510 E 1120 RD | | | | ELK CITY | OK | 73644 | |
| 4559898 | WAINWRIGHT, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225834 | WAINWRIGHT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430901 | WAINWRIGHT, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611553 | WAINWRIGHT, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249828 | WAINWRIGHT, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439034 | WAINWRIGHT, BRUCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383358 | WAINWRIGHT, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673455 | WAINWRIGHT, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383199 | WAINWRIGHT, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638715 | WAINWRIGHT, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769091 | WAINWRIGHT, CONNIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755409 | WAINWRIGHT, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303939 | WAINWRIGHT, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277554 | WAINWRIGHT, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557359 | WAINWRIGHT, KRISTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716218 | WAINWRIGHT, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659154 | WAINWRIGHT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386001 | WAINWRIGHT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259583 | WAINWRIGHT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415532 | WAINWRIGHT, SHAUNTIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233153 | WAINWRIGHT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611653 | WAINWRIGHT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581816 | WAINWRIGHT, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568875 | WAINWRIGHT, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315134 | WAINWRIGHT, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508185 | WAIOLAMA JOANN | 85-1202 KANEAKI STREET | | | | WAIANAE | HI | 96792 | |
| 4547361 | WAIOLAMA RAMIREZ, JEMIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508186 | WAIR MARCUS J | 915 S BRECKENRIDGE CT | | | | WICHITA | KS | 67207 | |
| 4637642 | WAIR, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371790 | WAIR, KENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217004 | WAIR, SHAWTQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173520 | WAIR, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551552 | WAIRE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185449 | WAIRIMU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294054 | WAIS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455645 | WAISANEN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639951 | WAISEMAN, EZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313024 | WAISNER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569766 | WAISS-HUSSEY, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194026 | WAISTELL, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508187 | WAISY SILVA | VILLA RAMIREZ 4032 BO MAN | | | | MAYAGUEZ | PR | 00680 | |
| 5508188 | WAIT CAROL | 1749 MERRILL AVE APT D | | | | FONTANA | CA | 92335 | |
| 4707808 | WAIT, JAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787616 | Wait, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824164 | WAIT, PERELANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219212 | WAIT, SHIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333034 | WAIT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508189 | WAITE DENNIS | 3301 CASTLETON DR | | | | BRADENTON | FL | 34208 | |
| 5508190 | WAITE JENNIFER T | 14023 GLENVIEW DR | | | | HUNTSVILLE | AL | 35803 | |
| 5508191 | WAITE VELMA | 132 N COLLEGE STREET | | | | FRIENDSHIP | WI | 53934 | |
| 4495897 | WAITE, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252639 | WAITE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258563 | WAITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293994 | WAITE, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748490 | WAITE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549553 | WAITE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290280 | WAITE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699168 | WAITE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425656 | WAITE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330878 | WAITE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273350 | WAITE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404650 | WAITE, DELGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426022 | WAITE, DUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178328 | WAITE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421134 | WAITE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771422 | WAITE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425524 | WAITE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157255 | WAITE, JASMINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308497 | WAITE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612669 | WAITE, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688974 | WAITE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624534 | WAITE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844645 | WAITE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768170 | WAITE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239127 | WAITE, LATOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380390 | WAITE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726692 | WAITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641687 | WAITE, NEDILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572258 | WAITE, NOAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179149 | WAITE, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345922 | WAITE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574730 | WAITE, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327333 | WAITE, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456307 | WAITE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450958 | WAITE, TAWANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761116 | WAITE, TUBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351719 | WAITE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440694 | WAITE, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251058 | WAITE, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294240 | WAITEKUS, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508192 | WAITEMIDDLETON FRANCINE | 22 WESTERVELT | | | | SI | NY | 10301 | |
| 5508193 | WAITERS DEANNA R | 439 SCOTT ST | | | | ORANGEBURG | SC | 29115 | |
| 5508194 | WAITERS TAMEKA | 208 W BINGHAM ST | | | | STATESVILLE | NC | 28677 | |
| 4265960 | WAITERS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556334 | WAITERS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441159 | WAITERS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702438 | WAITERS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728771 | WAITERS, DONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461790 | WAITERS, EVONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634719 | WAITERS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749997 | WAITERS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263553 | WAITERS, KAILAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242387 | WAITERS, KENNITRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557791 | WAITERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247508 | WAITERS, SHAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757256 | WAITERS, TIMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188457 | WAITERS, TYRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513067 | WAITERS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508195 | WAITERYOUNG RONNETTA | 1211 LYNN AVENUE | | | | ALTOONA | WI | 54720 | |
| 4768065 | WAITES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374395 | WAITES, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376142 | WAITES, IRENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179621 | WAITES, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509665 | WAITES, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619681 | WAITES, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656763 | WAITES, MARQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508196 | WAITFIELD PAMELA | 1634SO JORDAN BLD | | | | WEST PALM BEACH | FL | 33416 | |
| 4211195 | WAITH, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230871 | WAITHE, BARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441926 | WAITHE, EVERTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328154 | WAITKUS, RYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591287 | WAITMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658519 | WAITMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508197 | WAITMORE DENISE | 7026 OLS SOLOMONS ISLAND RD | | | | FRIENSHIP | MD | 20758 | |
| 5508198 | WAITS DARWIN | 3931 PRAIRIE VIEW DR | | | | KINGMAN | AZ | 86409 | |
| 5508199 | WAITS JENNIFER | 510 DICKSON ST | | | | HEBER SPRING | AR | 72543 | |
| 4175246 | WAITS, DANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266280 | WAITS, DARREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674019 | WAITS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533721 | WAITS, GAIL YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509706 | WAITS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296639 | WAITY-FONTANETTA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374390 | WAITZ, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271355 | WAIWAIOLE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754001 | WAIZMAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508200 | WAJDA PETER | 8720 CUTTERMILL PL | | | | SPRINGFIELD | VA | 22153 | |
| 4332826 | WAJDA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445140 | WAJDA, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240119 | WAJDA, MELANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448228 | WAJDA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588719 | WAJE, LEONILA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419770 | WAJED MEHR, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361530 | WAJED, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5438753 | WAJEEHA RIZWAN | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 4802445 | WAJEEHA RIZWAN | DBA ZUMEET | 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4132774 | Wajeeha Rizwan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5438753 | WAJEEHA RIZWAN | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 4356462 | WAJER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288433 | WAJID, ATIQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222255 | WAJID, SHAHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508201 | WAJIDA FERNANDO | 7550 ST PATRICK WAY | | | | DUBLIN | CA | 94568 | |
| 4403845 | WAJN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298222 | WAJROWSKI, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430239 | WAJSMAN, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355534 | WAJSZCZUK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844646 | WAJTANOWICZ, WESLEY & STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565806 | WAKABU, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508202 | WAKAFEILD LAUNA | 45 PURPLE SAGE RD LOT 80 | | | | ROCK SPRINGS | WY | 82901 | |
| 5508203 | WAKAMURA SUSANNA | 94-469 KUAHUI ST | | | | WAIPAHU | HI | 96797 | |
| 5508204 | WAKATANI GRETCHEN | 608 N SUMMIT ST | | | | APPLTON | WI | 54914 | |
| 5405775 | WAKE COUNTY | PO BOX 2331 | | | | RALEIGH | NC | 27602-2331 | |
| 4874445 | WAKE COUNTY REVENUE COLLECTOR EMS | COUNTY OF WAKE | PO BOX 2331 | | | RALEIGH | NC | 27602 | |
| 4780234 | Wake County Revenue Department | PO Box 2331 | | | | Raleigh | NC | 27602-2331 | |
| 4780235 | Wake County Revenue Department | PO Box 580084 | | | | Charlotte | NC | 28258-0084 | |
| 4781429 | WAKE COUNTY REVENUE DEPT | 300 S SALISBURY ST | P O BOX 2719 | | | Raleigh | NC | 27602-2719 | |
| 4782162 | WAKE COUNTY REVENUE DEPT | P O BOX 2719 | 300 S SALISBURY ST | | | Raleigh | NC | 27602-2719 | |
| 4868943 | WAKE RESIDENTIAL SERVICES INC | 5613 FARMRIDGE ROAD | | | | RALEIGH | NC | 27617 | |
| 4270074 | WAKE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387176 | WAKE, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270259 | WAKE, LIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293306 | WAKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508205 | WAKEE BLACO | 4891 COLUMBIA RD 103 | | | | NORTH OLMSTED | OH | 44070 | |
| 5508206 | WAKEEDA WAZEED | 9236 54TH AVE | | | | ELMHURST | NY | 11373 | |
| 4907115 | Wakeeda Wazeed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508207 | WAKEFEILD AMANDA | 4016 OAKELY | | | | KANSAS CITY | MO | 64130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884068 | WAKEFIELD DESIGN STUDIO LLC | PETE WAKEFIELD | 239 E MURIEL ST | | | ORLANDO | FL | 32806 | |
| 5508208 | WAKEFIELD EVA | 6 HORNE ST | | | | EDGEFIELD | SC | 29824 | |
| 4750296 | WAKEFIELD JR., STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458356 | WAKEFIELD, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618937 | WAKEFIELD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455585 | WAKEFIELD, BRYCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424581 | WAKEFIELD, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510202 | WAKEFIELD, CATHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233768 | WAKEFIELD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628331 | WAKEFIELD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663088 | WAKEFIELD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427496 | WAKEFIELD, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614056 | WAKEFIELD, DELBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625703 | WAKEFIELD, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291955 | WAKEFIELD, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627049 | WAKEFIELD, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410934 | WAKEFIELD, GLENDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667852 | WAKEFIELD, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331535 | WAKEFIELD, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536394 | WAKEFIELD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556257 | WAKEFIELD, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573444 | WAKEFIELD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612259 | WAKEFIELD, LAMONIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411311 | WAKEFIELD, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160380 | WAKEFIELD, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335988 | WAKEFIELD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697871 | WAKEFIELD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521144 | WAKEFIELD, QUINTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182317 | WAKEFIELD, REGINALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586626 | WAKEFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576825 | WAKEFIELD, SERYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248011 | WAKEFIELD, SHAHITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563425 | WAKEFIELD, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268026 | WAKEFIELD, TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293931 | WAKEFIELD, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711696 | WAKEFIELD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252718 | WAKEFIELD, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800673 | WAKEFIELDS INC | D8A WAKESTEIN SHOE PEOPLE | PO BOX 400 | | | ANNISTON | AL | 36202 | |
| 4844647 | WAKEFORD, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407093 | WAKEHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624284 | WAKEHAM, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236952 | WAKEHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397374 | WAKEHAM, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508209 | WAKEHOUSE MIKE | 6542 E ITHACA PL | | | | DENVER | CO | 80237 | |
| 4144366 | WAKELAM, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263587 | WAKELAND, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494061 | WAKELEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284374 | WAKELEY, TIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431471 | WAKELEY, TRUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478577 | WAKELING, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351863 | WAKELY, EULENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667452 | WAKELY, GERIANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824165 | WAKEMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508210 | WAKEMAN DEBRA | 48143 227TH STREET | | | | FLANDREAU | SD | 57028 | |
| 4872403 | WAKEMAN ENTERPRISES INC | ALOHA KEY AWARDS & GIFTS | 401 COOKE STREET | | | HONOLULU | HI | 96813 | |
| 5508211 | WAKEMAN TERRY | 3501 E 103RD CIR UNIT A23 | | | | THORNTON | CO | 80229 | |
| 4605758 | WAKEMAN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368696 | WAKEMAN, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420056 | WAKEMAN, ANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691365 | WAKEMAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430983 | WAKEMAN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387201 | WAKEMAN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466093 | WAKEMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725984 | WAKEMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508212 | WAKENA FEASTER | 231 NATUREWOODS RD | | | | MCCONNELLS | SC | 29726 | |
| 5508213 | WAKER ALFRENIKA | 3420 S BROAD STREET | | | | NEW ORLEANS | LA | 70115 | |
| 4417126 | WAKER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732373 | WAKER, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701513 | WAKES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884136 | WAKG FM | PIEDMONT BROADCASTING CORPORATION | PO BOX 1629 | | | DANVILLE | VA | 24543 | |
| 4742009 | WAKIAGA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766628 | WAKIL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564544 | WAKIL, NAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508214 | WAKILAH FELTON-ABIF | 35-39 MORRELL ST | | | | ELIZABETH | NJ | 07201 | |
| 4788681 | Wakim, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393112 | WAKIM, SIMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508215 | WAKINS MARGRET | 124 GATEWOOD RD | | | | YANCYVILLE | NC | 27379 | |
| 5508216 | WAKINS PETE | 33241 REBEL CIR | | | | DAMASCUS | VA | 24236 | |
| 4610685 | WAKITA, EIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508217 | WAKJIRA SISAY | 7405 MEADOWLEIGH WAY | | | | ALEXANDRIA | VA | 22315 | |
| 4569127 | WAKJIRA, EFTU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508218 | WAKLEY HEATHER | 310 SWAN LANE | | | | CUDDEBACKVILL | NY | 12729 | |
| 4662963 | WAKLEY, ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343511 | WAKO, WAKO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844648 | WAKSMACKI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844649 | WAKSMACKI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844650 | WAKSMACKI, WALLY & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760634 | WAKSMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418143 | WAKULA, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404021 | WAKULIK TRICIA | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 4786077 | Wakulik, Tricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786078 | Wakulik, Tricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745203 | WAKUMOTO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889202 | WAL AUSTIN LLC | WAL-AUSTIN LLC | P O BOX 845707 | | | LOS ANGELES | CA | 90084 | |
| 5508220 | WAL JANET | 12121 | | | | OGDEN | UT | 84404 | |
| 4144156 | WAL, NYAMONGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442610 | WALA, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508221 | WALACE FRED | 3009 FOREST TRAIL | | | | TEMPLE | TX | 76502 | |
| 4824166 | WALAS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657138 | WALASEK, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784522 | WAL-AUSTIN LLC | PO Box 845707 | | | | Los Angeles | CA | 90084-5707 | |
| 4420220 | WALAWENDER, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282985 | WALBAUM, CHRISTIAAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490052 | WALBERG, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292329 | WALBERG, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508222 | WALBERTO ALVARADO | 49 BENTON CT NONE | | | | STERLING | VA | 20165 | |
| 4469719 | WALBORN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435063 | WALBORN, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491130 | WALBORN, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249166 | WALBRIDGE, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394869 | WALBRIDGE, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689257 | WALBRIDGE, RAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508223 | WALBRO LLC | 500 E ST SW | | | | WASHINGTON | DC | 20436 | |
| 4555768 | WALBROOK, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160602 | WALBURN, ALLYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470496 | WALBURN, DAKOTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357080 | WALBURN, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318621 | WALBURN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338791 | WALBURN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508224 | WALBY RON | 3220 NW CANTERBURY PL | | | | BLUE SPRINGS | MO | 64015 | |
| 4572584 | WALBY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700329 | WALBY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352243 | WALBY, KELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521554 | WALBY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430907 | WALC, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508225 | WALCH KAREN | 611 MCREE RD | | | | ENERGY | IL | 62933 | |
| 5508226 | WALCH TAMEKICA | 3740 SW PARK SOUTH CT APT 8 | | | | TOPEKA | KS | 66609 | |
| 4594693 | WALCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709672 | WALCHESKI, ISIDORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508227 | WALCK JAMES | 6334 SATCHELFORD RD | | | | COLUMBIA | SC | 29206 | |
| 5508228 | WALCK MICHELLE | 1001 PROCTOR DR | | | | HIGH POINT | NC | 27260 | |
| 5508229 | WALCK PATTY | 307 LEXINGTON AVE | | | | PAINESVILLE | OH | 44077 | |
| 5508230 | WALCK TERRY | 12279 GASPARILLA AVE | | | | PUNTA GORDA | FL | 33955 | |
| 4442231 | WALCK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508231 | WALCOTT ANN | PO BOX 2843 | | | | FORT PIERCE | FL | 34947 | |
| 5508232 | WALCOTT CECILIA | 12817 MCCRACKEN RD | | | | GARFIELD | OH | 44125 | |
| 5508233 | WALCOTT MAUREEN | 50 MAHATTEN AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5508234 | WALCOTT SHERON | 22121 LIBBY RD | | | | BEDFORD | OH | 44146 | |
| 4735611 | WALCOTT, AINSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705032 | WALCOTT, AREKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446982 | WALCOTT, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736726 | WALCOTT, BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397409 | WALCOTT, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223072 | WALCOTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686176 | WALCOTT, FARZANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715463 | WALCOTT, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675789 | WALCOTT, IVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191923 | WALCOTT, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262867 | WALCOTT, JURENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432094 | WALCOTT, KAREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653166 | WALCOTT, KEITH E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459914 | WALCOTT, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384957 | WALCOTT, MALAKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691450 | WALCOTT, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458255 | WALCOTT, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753643 | WALCOTT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771913 | WALCOTT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663139 | WALCOTT, MITZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643171 | WALCOTT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399832 | WALCOTT, SAHDASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401293 | WALCOTT, SHADEH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683336 | WALCOTT, VEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508235 | WALCOTTAYALA KENIA | AUREI DIAZ HEIGHTS B10 A56 | | | | CHRISTIANSTED | VI | 00820 | |
| 4824167 | WALCROFT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508236 | WALCUTT ROBERTA | 173 EVERGREEN DR | | | | MARSTONS MLS | MA | 02648 | |
| 4580435 | WALCUTT, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363739 | WALCZAK, ABBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478455 | WALCZAK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430996 | WALCZAK, LUCILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357910 | WALCZAK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282614 | WALCZAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292546 | WALCZAK, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356235 | WALCZYBOCK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508237 | WALCZYK IRENE | 1602 SWEDE RD | | | | ASHVILLE | NY | 14710 | |
| 4472853 | WALCZYKOWSKI, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508238 | WALD BONNIE P | 8624 MCHENRY STREET | | | | VIENNA | VA | 22180 | |
| 4686807 | WALD, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287102 | WALD, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679467 | WALD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717619 | WALD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376420 | WALD, MICAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544447 | WALDAU, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569042 | WALDBILLIG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508239 | WALDBURG MARKIA | 2807 GLAVIN WAY APT F1 | | | | PARKVILLE | MD | 21234 | |
| 5508240 | WALDECK MIKE | 2810 HASH RIDGE RD | | | | BARBOURSVILLE | WV | 25504 | |
| 4723469 | WALDECK, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654437 | WALDECK, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574314 | WALDECKER, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350147 | WALDECKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508241 | WALDEMAR FERNANDEZ | CALLE LAJAS BO COCOS | | | | AUEBRADILLAS | PR | 00678 | |
| 5508242 | WALDEMAR SABAT | CALLE GILBERTO ROLON T-62 | | | | CAGUAS | PR | 00725 | |
| 5508243 | WALDEMASON SHERRI | 150 ALLEN ST | | | | NORFOLK | VA | 23505 | |
| 4809808 | WALDEN AND COMPANY | 1083 VINE STREET, #202 | | | | HEALDSBURG | CA | 95448 | |
| 5508244 | WALDEN BARBARA | 3201 VINCENTA DRIVE | | | | DUNNELLON | FL | 34433 | |
| 5508245 | WALDEN CHARNEISHA | 115 PAMELA WAY LOT 22 | | | | STATESBORO | GA | 30458 | |
| 5508246 | WALDEN DEANNA | 519 N 19TH ST | | | | MONTICELLO | KY | 42633 | |
| 5508247 | WALDEN DEBORAH | 2841 US HWY 84 W LOT 1 | | | | VALDOSTA | GA | 31601 | |
| 5508248 | WALDEN HEATHER | 7583 OLD HICKORY BLVD | | | | WHITES CREEK | TN | 37188 | |
| 5508249 | WALDEN JANE | 1352 SPAZIER AVE | | | | GLENDALE | CA | 91201 | |
| 5508250 | WALDEN KARINA | 1824 W 8TH ST | | | | MERCED | CA | 95341 | |
| 5508251 | WALDEN KIARA | 902 MONGOMERY APT B | | | | SIKESTON | MO | 63801 | |
| 5508252 | WALDEN LANG | 840 IVY LANE | | | | SANDERSVILLE | GA | 31082 | |
| 5508253 | WALDEN LISA | 301 OAK HILL RD | | | | PETERSBURG | VA | 23805 | |
| 5508254 | WALDEN LITITIA | 701 GERVAIS ST STE 150 | | | | COLUMBIA | SC | 29201 | |
| 5508255 | WALDEN MATT P | 34 SWANSON RD | | | | NEW BOSTON | NH | 03070 | |
| 5508256 | WALDEN MICHELLE | 464 HOUSTON RD | | | | TROUTMAN | NC | 28166 | |
| 5508257 | WALDEN MONICA | 1705 DEER AVE | | | | PANAMA CITY | FL | 32401 | |
| 5508258 | WALDEN NANCY | 2305 STAFFORD LANE | | | | MESQUITE | TX | 75150 | |
| 5508259 | WALDEN RONALD | 427 COUNTY RD 56 | | | | MIDLAND | AL | 36350 | |
| 5508260 | WALDEN SHERA | 127 TIMBERVALE DR | | | | DALTON | GA | 30721 | |
| 5508261 | WALDEN SHONTAE A | 3711 NW 21ST ST APT 307 | | | | LAUDERDALE LAKES | FL | 33311 | |
| 4721038 | WALDEN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565259 | WALDEN, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510464 | WALDEN, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402199 | WALDEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735535 | WALDEN, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146314 | WALDEN, BRODY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607034 | WALDEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680546 | WALDEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578400 | WALDEN, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517540 | WALDEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243516 | WALDEN, CHIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303766 | WALDEN, CONNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518950 | WALDEN, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260221 | WALDEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146031 | WALDEN, DAISY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764251 | WALDEN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568764 | WALDEN, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607831 | WALDEN, DANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693011 | WALDEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278731 | WALDEN, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789393 | Walden, Dori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517169 | WALDEN, DUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317329 | WALDEN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458459 | WALDEN, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251364 | WALDEN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160299 | WALDEN, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844651 | WALDEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693718 | WALDEN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654871 | WALDEN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522055 | WALDEN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316989 | WALDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231578 | WALDEN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578411 | WALDEN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146197 | WALDEN, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596819 | WALDEN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332695 | WALDEN, JOEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642259 | WALDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313993 | WALDEN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624226 | WALDEN, JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347499 | WALDEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647964 | WALDEN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149274 | WALDEN, LILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372320 | WALDEN, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307873 | WALDEN, MARANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286910 | WALDEN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406864 | WALDEN, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614825 | WALDEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355697 | WALDEN, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768927 | WALDEN, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533198 | WALDEN, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362857 | WALDEN, SHAKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260683 | WALDEN, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187461 | WALDEN, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733221 | WALDEN, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681311 | WALDEN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592550 | WALDEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444216 | WALDEN, TIMOTEYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424993 | WALDEN, TYRIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590735 | WALDENMAIER, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471768 | WALDENVILLE, HELEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214749 | WALDER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508262 | WALDERP LESLIE | 48873 MARVIN THOMAS RD | | | | FRANKLINTON | LA | 70438 | |
| 4286979 | WALDERSEN, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252197 | WALDHEIM, MALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844652 | WALDHORN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202324 | WALDIE, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508263 | WALDIN STAFFORD | 1112 NACOGDOCHES ST | | | | AUSTIN | TX | 78751 | |
| 4259587 | WALDING, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880670 | WALDINGER CORP | P O BOX 1612 | | | | DES MOINES | IA | 50321 | |
| 4861447 | WALDINGER CORPORATION | 1630 SOUTH BAEHR | | | | WICHITA | KS | 67209 | |
| 5791106 | WALDINGER CORPORATION | 1800 LEVEE ROAD | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4884769 | WALDINGER CORPORATION | PO BOX 34774 | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5508264 | WALDINGTON ANDREA F | 306 GAFFNEY ST | | | | WESTCOLUMBIA | SC | 29169 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4844653 | WALDMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470947 | WALDMAN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718515 | WALDMAN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775274 | WALDMAN, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443782 | WALDMAN, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730807 | WALDMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844654 | WALDMAN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620490 | WALDMANN, KATHARINE SPRENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589195 | WALDMANN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508267 | WALDNER JONATHAN | 512 KITTSON AVE | | | | FISHER | MN | 56723 | |
| 4649579 | WALDNER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460609 | WALDNER, JODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717524 | WALDNER, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870239 | WALDNERS LAWN SERVICE | 712 NORTH 9TH | | | | CHEROKEE | IA | 51012 | |
| 4846725 | WALDO DEASON | 336 EILEEN DR | | | | Spring Lake | NC | 28390 | |
| 5508268 | WALDO GENTRY | 5904 PINE ST | | | | PHILADELPHIA | PA | 19143 | |
| 4430478 | WALDO, MAURICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680679 | WALDO, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649008 | WALDO, RICHARD JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553901 | WALDO, SHAQUILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369076 | WALDO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606473 | WALDO, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590157 | WALDO, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218576 | WALDO-BALLEZA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508269 | WALDON DONNA | 1608 KEY DR | | | | SEBRING | FL | 33875 | |
| 5508270 | WALDON FLORA | 1565 NW 6TH AVE | | | | POMPANO BEACH | FL | 33060-2351 | |
| 5508271 | WALDON GRADY | 511 COLFAX DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5508272 | WALDON WAYNE | 1428 ALLEN | | | | WESTLAND | MI | 48186 | |
| 6647726 | WALDON, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288296 | WALDON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284846 | WALDON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441739 | WALDON, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777737 | WALDON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308940 | WALDON, RAEGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305221 | WALDON, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161354 | WALDON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241030 | WALDON, TUQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881830 | WALDORF DISTRIBUTING CO | P O BOX 40 | | | | BEACH BOTTOM | WV | 26030 | |
| 4466201 | WALDORF, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436326 | WALDORF, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360593 | WALDORF, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569380 | WALDORF, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508273 | WALDRAM MICHAEL | 120 W SIPHON RD APT 7 | | | | POCATELLO | ID | 83202 | |
| 5508275 | WALDREN SHERRI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18224 | |
| 4556828 | WALDREN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728734 | WALDREN, FARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461202 | WALDREN, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677831 | WALDREN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265255 | WALDREP, BROOKLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410623 | WALDREP, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268023 | WALDREP, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268032 | WALDREP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149645 | WALDREP, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508276 | WALDRIDGE CARL | 5750 HOUSER RD | | | | PADUCAH | KY | 42003 | |
| 4319225 | WALDRIDGE, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877708 | WALDRIFFS TV VCR REPAIR | JOHN WALDRIFF | 24 COYOTE RD BOX 322 | | | CHALFANT | CA | 93514 | |
| 4641029 | WALDRIP, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311931 | WALDRIP, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862829 | WALDRON & ASSOCIATES INC | 205 SOUTH ORANGE ST STE 100 | | | | ORANGE | CA | 92866 | |
| 5508277 | WALDRON BARBARA | 8601 NEWTON APT1203 | | | | KANSAS CITY | MO | 64111 | |
| 5508278 | WALDRON BETTH | 1555KENNERLY RD | | | | ORANGEBURG | SC | 29118 | |
| 5508279 | WALDRON JAMES | 3983 HIGHLAND ROAD | | | | SAINT LOUIS | MO | 63101 | |
| 5508280 | WALDRON JOANNE | 3232 OLEANDER AVE APTI | | | | FT PIERCE | FL | 34982 | |
| 5508281 | WALDRON KIESHIA | BLOTTER AVE 91 | | | | SALEM | VA | 24153 | |
| 5508282 | WALDRON MONA | 261 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5479905 | WALDRON RHONELLE | CHURCH GAP | | | | HILLARY | ST | | BARBADOS |
| 5508283 | WALDRON RICHARD | 11672 ROCHESTER AVE | | | | LOS ANGELES | CA | 90025 | |
| 5508284 | WALDRON SAFRONA | 3882 ALBERTA PL | | | | PHILADELPHIA | PA | 19154 | |
| 5508285 | WALDRON SHERRY | 12 BEVERLY AVE NONE | | | | SALEM | NH | 03079 | |
| 4400019 | WALDRON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317705 | WALDRON, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338089 | WALDRON, ALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457886 | WALDRON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477111 | WALDRON, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544284 | WALDRON, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254971 | WALDRON, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610758 | WALDRON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713951 | WALDRON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727895 | WALDRON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645216 | WALDRON, GARFIELD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162844 | WALDRON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345882 | WALDRON, JAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362200 | WALDRON, JANICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450249 | WALDRON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491089 | WALDRON, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577241 | WALDRON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221304 | WALDRON, LOREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223986 | WALDRON, LYNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399449 | WALDRON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739347 | WALDRON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606078 | WALDRON, MAWELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689149 | WALDRON, RYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357828 | WALDRON, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706720 | WALDRON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304135 | WALDRON, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448179 | WALDRON, VANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544778 | WALDRON-YOUNG, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508286 | WALDROP DEBORAH L | 436 2ND ST SW | | | | MASSILLON | OH | 44646 | |
| 5508287 | WALDROP STACY | 9C SUMMERSTONE DR | | | | ROME | GA | 30165 | |
| 5508288 | WALDROP STANLEY | 23 OLD CLYDE RD | | | | CANDLER | NC | 28715 | |
| 5508289 | WALDROP TINA | 5979 LOTT RD | | | | MOBILE | AL | 36613 | |
| 4376135 | WALDROP, ANGEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761290 | WALDROP, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592356 | WALDROP, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360838 | WALDROP, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345921 | WALDROP, BRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462020 | WALDROP, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351117 | WALDROP, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591820 | WALDROP, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153559 | WALDROP, DEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520648 | WALDROP, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643173 | WALDROP, HELEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301837 | WALDROP, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725910 | WALDROP, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759158 | WALDROP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183171 | WALDROP, KAMRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340909 | WALDROP, KATELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735350 | WALDROP, KELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631320 | WALDROP, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385763 | WALDROP, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180499 | WALDROP, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508290 | WALDROUP MELIA | 112 SPRINGFIELD ST | | | | ARCHDALE | NC | 27263 | |
| 5508291 | WALDROUP TRACY | 174 CARSWELL DR | | | | NEBO | NC | 28761 | |
| 4534883 | WALDROUP, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319788 | WALDROUP, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508292 | WALDRUP RAYMOND | 502 MITCHELL AVE KIMBERLY | | | | MOUNT VERNON | OH | 43050 | |
| 4644144 | WALDRUP, DOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375498 | WALDRUP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596919 | WALDRUP, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169691 | WALDRUP, SEVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531126 | WALDRUP, TANGELIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824168 | WALDSCHMIDT, JANEL & KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525428 | WALDSCHMIDT, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302289 | WALDSCHMIDT, KIERSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255895 | WALDSCHMIDT, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525220 | WALDSMITH, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508293 | WALDVOGEL MATTHEW | PO BOX 1723 | | | | FRUITLAND | NM | 87416 | |
| 4765621 | WALDVOGEL, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443307 | WALDVOGEL, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750498 | WALDVOGEL, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508294 | WALDY BENAVIDES | 157 SALEM STREET | | | | LAWRENCE | MA | 01843 | |
| 4802250 | WALE ADETONA | DBA SIMPLYASP TECH | 777 S CITRUS AVE STE146 | | | AZUSA | CA | 91702 | |
| 4355909 | WALE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830870 | WALE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508295 | WALEED ABDELMOKARM | 4111 LOCKPORT ST | | | | BISMARCK | ND | 58503 | |
| 4301416 | WALEGA, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508296 | WALEISKY CHERYL | 417 CENTER STREET | | | | MARTINS FERRY | OH | 43935 | |
| 5508297 | WALEMA LEATRICE | PO BOX 264 | | | | PEACH SPRINGS | AZ | 86434 | |
| 4600772 | WALEN, MARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746404 | WALENCHOK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457946 | WALENCIK, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362658 | WALENDOWSKI, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556820 | WALENSKI, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439470 | WALENTOWSKI, DEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393740 | WALERSTEIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879160 | WALES CONSTRUCTION | MICHAEL WALES | 108 WATER ST | | | JOHNSTOWN | NY | 12095 | |
| 5508298 | WALES GAIL | 4425 WESTLAWN DR | | | | NASHVILLE | TN | 37209 | |
| 5508299 | WALES JUDY | 223 WEST MCKEE STREET | | | | GREENEVILLE | TN | 37743 | |
| 5508300 | WALES KIM | 2474 S 128TH E AVE | | | | TULSA | OK | 74129 | |
| 4768618 | WALES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634911 | WALES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282326 | WALES, DAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147236 | WALES, DORIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444152 | WALES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311710 | WALES, LYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315344 | WALES, MARC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218549 | WALES, NICOLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579264 | WALES, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516679 | WALES, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647435 | WALES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508301 | WALESKA ACOSTA | RR01 BZN 1746 | | | | ANASCO | PR | 00610 | |
| 5508302 | WALESKA APONTE | CALLE | | | | SAN JUAN | PR | 00921 | |
| 5508303 | WALESKA CINTRON | BUZON 6461 | | | | CIDRA | PR | 00739 | |
| 5508304 | WALESKA FIQUEROA | RES DIEGO ZALDUONDO | | | | LUQUILLO | PR | 00773 | |
| 5508305 | WALESKA MALDONADO | COND RESIDENCES ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 5508306 | WALESKA ORTEGA | RESIXDENCIAL ALTURA DE CUPEY EDF 2 | | | | SANJUAN | PR | 00926 | |
| 5508307 | WALESKA PONCE | HC 2 BOX 8655 | | | | BAJADERO | PR | 00616 | |
| 5508309 | WALESKA RIVAS | 2121 ELM HILL PIKE | | | | DONELSON | TN | 37214 | |
| 5508310 | WALESKA RIVERA | 33 CONCORD ST | | | | BUFFALO | NY | 14212 | |
| 5508311 | WALESKA ROSARIO | PO BOX 1236 | | | | ISABELA | PR | 00662 | |
| 5508312 | WALESKA SAMPOLL | JARD CARIBE CALLE 20 13 | | | | MOCA | PR | 00716 | |
| 5508313 | WALESKA TORRES SANCHEZ | URBMONTE REAL B16 | | | | GUAYAMA | PR | 00784 | |
| 4150386 | WALESZONIA, GRANT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508314 | WALEY JAMIE | 769 RUE CENTER CT APT K | | | | CINCINNATI | OH | 45245 | |
| 4466301 | WALEY, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679680 | WALFALL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749564 | WALFOORT, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867867 | WALFORD COMPANY | 4771 RIVERSIDE DR | | | | DANVILLE | VA | 24540 | |
| 5508315 | WALFORD PATRICIA | PO BOC 622 | | | | FREDERICK | MD | 21702 | |
| 4535092 | WALFORD, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545110 | WALFORD, KENDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305588 | WALFORD, SILVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808075 | WAL-GO ASSOCIATES LLC | 9011 N MERIDIAN ST STE 202 | C/O EQUICOR REMS LLC | | | INDIANAPOLIS | IN | 46260 | |
| 4130581 | Wal-Go Associates LLC | Langley & Banack Incorporated | David S. Gragg | Trinity Plaza II, Ninth Floor | 745 East Mulberry | San Antonio | TX | 78212-3166 | |
| 5845034 | Wal-Go Associates, LLC | Attn: Corey Walters | 222 Sidney Baker South, Suite 305 | | | Kerrville | TX | 78028 | |
| 5845034 | Wal-Go Associates, LLC | c/o Langley & Banack, Inc | Attn: David S. Gragg | 745 E. Mulberry, Suite 900 | | San Antonio | TX | 78212 | |
| 4365946 | WALGRAVE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844655 | WALGREEN, JIM + STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793716 | WALGREENS CO. | 200 WILMOT ROAD | | | | DEERFIELD | IL | 60015 | |
| 4153130 | WALGREEN, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508316 | WALHERBE OLIVIER | 1151 NEW YORK AVE | | | | BROOKLYN | NY | 11203 | |
| 5508317 | WALI SHERRIE | 8217 STEWARTON CT | | | | SEVERN | MD | 21144 | |
| 4438911 | WALI, HOMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633089 | WALI, SAID NAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555166 | WALI, SHAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192275 | WALIA, ANIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751777 | WALIA, ANOOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655318 | WALIA, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648471 | WALIA, RAMANDEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747793 | WALIA, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568880 | WALIA, SHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707066 | WALICKY, KRIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508318 | WALID DAMISI | 510 VALLEY HILL RD | | | | RIVERDALE | GA | 30274 | |
| 4845302 | WALID SABER | 18 BURNETT RD | | | | Southborough | MA | 01772 | |
| 4354396 | WALIGORE, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760408 | WALIGORSKI, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461976 | WALIGURA, MAXWELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619716 | WALILKO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363724 | WALIMBE, AJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508319 | WALIN ALEXANDRIA | 1252 S 45TH ST | | | | WEST MILWAUKEE | WI | 53214 | |
| 4291745 | WALINDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650964 | WALINE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508320 | WALISER KAYLA | 2809 HAWKEN ST APT 1 | | | | BISMARCK | ND | 58503 | |
| 4671535 | WALITSKY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508321 | WALITZA NEGRON MEDINA | RESBATEY EDIFC APT 29 | | | | VEGA ALTA | PR | 00692 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508322 | WALIYANI LATOYA S | 3233 SUNRISE VILLAGE LN | | | | NORCROSS | GA | 30093 | |
| 4181397 | WALIZADAH, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790487 | Walizer & Holtzapfel, Sandra & Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713241 | WALJI, NAZLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849714 | WALK ON ME LLC | 460 S COUNTRY CLUB DR | | | | Mesa | AZ | 85210 | |
| 4802507 | WALK ON WATER GIFTS | DBA SECTION 13 GRAPHICS | 7832 N CITRUS RD | | | WADDELL | AZ | 85355 | |
| 4607375 | WALK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250796 | WALK, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569109 | WALK, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277261 | WALK, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324080 | WALK, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372079 | WALK, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340193 | WALK, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484445 | WALK, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478963 | WALK, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296127 | WALKANOFF, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869412 | WALKCON LTD | 6091 WHITE SETTLEMENT ROAD | | | | WEATHERFORD | TX | 76087 | |
| 4165205 | WALKE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595587 | WALKE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724768 | WALKENBACH, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824169 | WALKENHORST, DARREN & KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635829 | WALKER   D, MCLEOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508323 | WALKER AISHA M | 4241 DEBBY ST APT C | | | | COLUMBUS | GA | 31907 | |
| 5508324 | WALKER ALETA | PO BOX 586 | | | | GEORGETOWN | FL | 32139 | |
| 5508325 | WALKER ALETHIA | 3816 SPENCER ST | | | | ALEXANDRIA | LA | 71302 | |
| 5508326 | WALKER ALEX | 304 H WOOD DR | | | | BECKLEY | WV | 25801 | |
| 5508327 | WALKER ALICE | 263 SUMMER LANE | | | | MONCKS CORNER | SC | 29461 | |
| 5508328 | WALKER ALISSA | 1511 IDAHO ST | | | | DES MOINES | IA | 50316 | |
| 5508329 | WALKER ALLINE | 11 AVIS MILL RD | | | | PILESGROVE | NJ | 08098 | |
| 5508330 | WALKER ALLISON | 1560 KILAUEA AVE B | | | | HILO | HI | 96720 | |
| 5508331 | WALKER ALVIN | 1033 WASHINGTON ST | | | | GRACEVILLE | FL | 32440 | |
| 5508332 | WALKER ALYSSA | 106 CRESCENT AVE | | | | PETERSBURG | VA | 23803 | |
| 5508333 | WALKER AMANDA | 30306 DAY RD | | | | BURNEY | CA | 96013 | |
| 5508334 | WALKER AMBER | 1400 LAKERIDGE ROAD | | | | HAMPTON | VA | 23666 | |
| 5508335 | WALKER AMELIA C | 3713 BRUTON ROAD | | | | PLANT CITY | FL | 33565 | |
| 5508336 | WALKER AMORETTE | 4255 MILLET ST | | | | CONCORD | NC | 28027 | |
| 5508338 | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | 49037 | |
| 5508339 | WALKER ANISHA | 8942 TORCHLAMP LANEC | | | | ST LOUIS | MO | 63121 | |
| 5508340 | WALKER ANISHA N | 12409 CENTERBROOK DR | | | | STL | MO | 63033 | |
| 5508341 | WALKER ANITHA | 58 OPAL DR | | | | GULFPORT | MS | 39503 | |
| 5508342 | WALKER ANN | 1227 LYVEY STREET | | | | ARCHBALD | PA | 18403 | |
| 5508343 | WALKER ANNA | 613 EAST MAIN ST | | | | DALLAS | NC | 28034 | |
| 5508344 | WALKER ANNA M | 5258 PAMPASS DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5508345 | WALKER ANNETTE | 1012 GUNNERS WALK | | | | TUCKER | GA | 30084 | |
| 5508346 | WALKER ANNIE | 9261 SW 186 TERRACE | | | | MIAMI | FL | 33157 | |
| 5508347 | WALKER ANTHONY | 1203 SWANBROOK DR | | | | FAYETTEVILLE | GA | 30215 | |
| 5508348 | WALKER APRIL | 10766 S BEVERLY AVE | | | | BALTO | MD | 21221 | |
| 5508349 | WALKER AQUARIS | 4735 BROWNSMILL FERRY | | | | LITHONIA | GA | 30038 | |
| 5508350 | WALKER ARHONDA L | 449 EDGEWOOD ST APT 14 | | | | INGLEWOOD | CA | 90302 | |
| 5508351 | WALKER ARIS | 714 DUE WEST AVE NORTH APRT L1 | | | | MADISON | TN | 37115 | |
| 5508352 | WALKER ARNIKA | 4905 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5508353 | WALKER ARTELLA | 2160 GREEN FORREST DR | | | | DEC | GA | 30032 | |
| 5508354 | WALKER ASENATH | 3502 MARK TWAIN | | | | MEMPHIS | TN | 38127 | |
| 5508355 | WALKER ASHELY | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5508356 | WALKER ASHLEY | 515 FAIRHOPE ST | | | | AUGUSTA | GA | 30901 | |
| 5508357 | WALKER ASHLEY S | 1953 WST 65TH ST | | | | CLEVELAND | OH | 44102 | |
| 5508358 | WALKER ASTARESKI J | 336 OHIO STREET | | | | GREENVILLE | MS | 38701 | |
| 5508359 | WALKER BARBARA | 1102 WESTCHASE LN SW | | | | ATLANTA | GA | 30336 | |
| 5508360 | WALKER BARNELL | 2247 SIMMS ST APT1 | | | | HOLLYWOOD | FL | 33020 | |
| 5508361 | WALKER BEAMER | 65571 AVENIDA BARONA | | | | DSRT HOT SPG | CA | 92240 | |
| 5508362 | WALKER BELINDA | 518 WALDEN GLEN LANE | | | | EVANS | GA | 30809 | |
| 5508363 | WALKER BERNADETTE | 8540 STONE MOUNTAIN CT | | | | PEVELY | MO | 63070 | |
| 5508364 | WALKER BERNADINE | PO BOX 367 | | | | WHITERIVER | AZ | 85941 | |
| 5508365 | WALKER BERNARD | 11931 JEFFERSON AVE 122 | | | | NEWPORT NEWS | VA | 23606 | |
| 5508366 | WALKER BILLIE D | 21823 S GINGER DR | | | | PARK HILL | OK | 74451 | |
| 5508367 | WALKER BOBBIE | 730 DELMAR AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5508368 | WALKER BRANDON | 2740 LUDWIG STREET | | | | WINSTON SALEM | NC | 27107 | |
| 5508369 | WALKER BRANDY | 1220 DUCKWORTH DR | | | | MORGANTON | NC | 28655 | |
| 5508370 | WALKER BRENDA | 406 E MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5508371 | WALKER BRIANA | 1140 CERO CT APT 3 | | | | REDLANDS | CA | 92374 | |
| 5508372 | WALKER BRIDGET | 8893 BOYCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5508373 | WALKER BRITANY | 3841 WOODLAKE DRIVE | | | | HEPHZIBAH | GA | 30458 | |
| 5508374 | WALKER BRITTANY | 120 WALKER LN | | | | GOOSE CREEK | SC | 29445 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508375 | WALKER BRITTNEY | 113 LYNNNWAYNE CIRCLE 42 | | | | HAVELOCK | NC | 28532 | |
| 5508376 | WALKER BROOKE | 2245 LEE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5508378 | WALKER C INNOCENT | 26551 109TH N ST | | | | MC LAUGHLIN | SD | 57642 | |
| 5508379 | WALKER CALVIN | PO BOX 873 | | | | ALACHUA | FL | 32615 | |
| 5508380 | WALKER CANDACE | 1911 GAY ST | | | | STATESVILLE | NC | 28625 | |
| 5508381 | WALKER CARL | 1033 SOUTH BOSTON RD | | | | DANVILLE | VA | 24540 | |
| 5508382 | WALKER CAROLYN | 5481 TIMBERLEAF BLVD APT 1204 | | | | ORLANDO | FL | 32811 | |
| 5508383 | WALKER CARRIE | 15825 ADAM ROAD | | | | BILOXI | MS | 39531 | |
| 5508384 | WALKER CASEY | 424 BUCKINGHAM PLACE | | | | BRUNSWICK | GA | 31525 | |
| 5508385 | WALKER CASSANDRA | 454 36TH STAPT 1 | | | | OAKLAND | CA | 94609 | |
| 5508386 | WALKER CATHY | PO BOX 9462 | | | | NEW IBERIA | LA | 70562 | |
| 5508387 | WALKER CATHY M | 1108 DONOHOE RD | | | | GASTONIA | NC | 28052 | |
| 5508388 | WALKER CATINA | 9200 HERMANVILLE PATTISON | | | | PATTISON | MS | 39144 | |
| 5508389 | WALKER CATRINA | 1526 42ND ST ENS | | | | BIRMINGHAM | AL | 35208 | |
| 5508390 | WALKER CECILIA | 12717 N 19TH ST | | | | TAMPA | FL | 33612 | |
| 5508391 | WALKER CHAKIELA | 6607 S HUSON ST | | | | TACOMA | WA | 98409 | |
| 5508392 | WALKER CHANDA | 2503 HOMESTEAD AVE | | | | YOUNGSTOWNN | OH | 44505 | |
| 5508393 | WALKER CHANTE | 6210 S ATRESTIAN AVE | | | | CHICAGO | IL | 60629 | |
| 5508394 | WALKER CHARLES | 2511 OLD POLK CITY RD POLK105 | | | | LAKELAND | FL | 33809 | |
| 5508395 | WALKER CHARLES R | 9089NORTH 75TH ST APT201 | | | | MILWAUKEE | WI | 53223 | |
| 5508396 | WALKER CHARLOTTE | 324 N GRACE APT B | | | | LAKE CHARLES | LA | 70601 | |
| 5508397 | WALKER CHAROLETTE | 26 VANHORN AVE | | | | TYBI | GA | 31405 | |
| 5508398 | WALKER CHELEA | 218 HALSTEAD ST | | | | WATERLOO | IA | 50703 | |
| 5508399 | WALKER CHELSEA | 1364 FERGUSON | | | | ST LOUIS | MO | 63130 | |
| 5508400 | WALKER CHERNOTRA | 1502 HILL MEADOW CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5508401 | WALKER CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33605 | |
| 5508402 | WALKER CHERYL J | 9909 FOSTER AVE | | | | BROOKLYN | NY | 11236 | |
| 5508403 | WALKER CHRIS | 227 N CO RD 1050 E | | | | INDIANAPOLIS | IN | 46234 | |
| 5508404 | WALKER CHRISTINE | 1437 ELMWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5508405 | WALKER CHRISTOPHER | 304 BENT TREE CT | | | | SAINT MARYS | GA | 31558 | |
| 5508406 | WALKER CLARA | 21081 CHRISTANNA HWY | | | | LAWRENCEVILLE | VA | 23868 | |
| 5508407 | WALKER CLAUDETTE | 21129 BISHOP ST | | | | PETERSBURG | VA | 23834 | |
| 5508408 | WALKER CLINT L | 1716 GREENWAY DR | | | | AUGUSTA | GA | 30909 | |
| 5508409 | WALKER COMENECHE | 937 BRYSIN ST NE LOT 19 | | | | LIVE OAK | FL | 32064 | |
| 5825738 | Walker Consultants | 151 S. Rose St. | Suite 800 | | | Kalamazoo | MI | 49007 | |
| 5508410 | WALKER COOKIE | 831 RORER AVE | | | | ROANOKE | VA | 24017 | |
| 5508411 | WALKER CORNELIA | 42 ROOSEVELT ST | | | | YONKERS | NY | 10701 | |
| 5508412 | WALKER CORTLAND | 23 CEADER KNOLL | | | | RONVEVERTE | WV | 24970 | |
| 5508413 | WALKER CORY | 35 W 12TH STREET | | | | DRESDEN | OH | 43821 | |
| 4782595 | WALKER COUNTY BUSINESS LIC | P.O. BOX 0891 | JUDGE OF PROBATE | | | Jasper | AL | 35502 | |
| 5508414 | WALKER COURTNEY | 275 CAPITOL DR | | | | AVONDALE | LA | 70094 | |
| 5508415 | WALKER CRAIG | 7562 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5508416 | WALKER CRYSTAL | 1312 HICKORY ST | | | | FREMONT | OH | 43420 | |
| 5508418 | WALKER CYNTHIA | 1110 MCLAIN RD | | | | KANNAPOLIS | NC | 28083 | |
| 5508419 | WALKER DAJAH | 1391 WEST GALBRATH RD | | | | CINCINNATI | OH | 45231 | |
| 5508420 | WALKER DANGELO | 854 NORTH CENTRAL AVE | | | | ATLANTA | GA | 30354 | |
| 5508421 | WALKER DARLEEN R | 7922 LOUCRETA DR | | | | SACRAMENTO | CA | 95828 | |
| 5508422 | WALKER DARLENE T | 6200 COLONEL GLENN RD APT | | | | LITTLE ROCK | AR | 72204 | |
| 5508423 | WALKER DARLIS | 13 CAMP LIVINGSTON RD | | | | BALL | LA | 71405 | |
| 5508424 | WALKER DARNELL | 12056 CHESTERTOWNE | | | | CHESTER | VA | 23831 | |
| 5508425 | WALKER DARYL | 2775 FLEET RD | | | | COLUMBUS | OH | 43232 | |
| 5508426 | WALKER DASHIA | 800 GROVE ST APT 8 | | | | DANVILLE | VA | 24541 | |
| 5508427 | WALKER DAVE | 4153 SILVER RD | | | | WOOSTER | OH | 44691 | |
| 5508428 | WALKER DAVID | 116 DASHER | | | | DUBLIN | GA | 31021 | |
| 5508429 | WALKER DAVONYA | 1014 ROCK ST APT 1 | | | | CEDARTOWN | GA | 30125 | |
| 5508430 | WALKER DAYONDRA | 179 WESLEY PLACE | | | | AKRON | OH | 44311 | |
| 5508431 | WALKER DEBBIE L | 112 KALA COURT | | | | BRUNSWICK | GA | 31525 | |
| 5508433 | WALKER DEBORAH | 3120 HAMPSHIRE RD | | | | ERIE | PA | 16506 | |
| 5508434 | WALKER DEBORAH A | 2981 LAKE RD | | | | CONNEAUT | OH | 44004 | |
| 5508435 | WALKER DEBORAH L | 1728 N 25TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5508436 | WALKER DEBRA | 3215 GLEN AVE | | | | GLENNDALE | MD | 20769 | |
| 5508437 | WALKER DELA M | 1705 GROVE RD | | | | ANDERSON | SC | 29621 | |
| 5508438 | WALKER DELAINA | 19209 MERIDIAN ST | | | | CORNELIUS | NC | 28031 | |
| 5508439 | WALKER DEMARA | 425 DUVAL ST | | | | BALDWIN | FL | 32234 | |
| 5508440 | WALKER DENISE | 514 MARTIN LUTHER KING DRIVE | | | | MINDEN | LA | 71055 | |
| 5508441 | WALKER DEONDREAJAM | 1100 SIMMONS ST | | | | HENDERSON | NV | 89015 | |
| 5508442 | WALKER DERRICK | 2127 CEDAR AVE APT 7 | | | | LONG BCH | CA | 90806 | |
| 4844656 | WALKER DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508443 | WALKER DEVINAE | 8318 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5508444 | WALKER DEXTER | 413 HAROLD LANE | | | | TUCSON | AZ | 85757 | |
| 5508445 | WALKER DIANA | 2320 FAIRBANKS AVE | | | | NORFOLK | VA | 23513 | |
| 5508446 | WALKER DIANE | 9132 INDIAN BLUFF RD | | | | YOUNGSTOWN | FL | 32466 | |
| 5508447 | WALKER DIESHIA | 6501 ST JOHNS AVE | | | | PALATKA | FL | 32177 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508448 | WALKER DOMINIQUE S | 3457 DUNNICA AVE | | | | ST LOUIS | MO | 63118 | |
| 5508449 | WALKER DONALD | 215 SAPP LANE | | | | REIDSVILLE | GA | 30453 | |
| 5508450 | WALKER DONETHA | 511 BARNHARDT CIR A | | | | FORT OGELTHORPE | GA | 30742 | |
| 4326480 | WALKER DONLEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508451 | WALKER DONNA | 203 S LOUST | | | | ELDON | MO | 65026 | |
| 5508452 | WALKER DORIS | 1249 WEST 23RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5508453 | WALKER DOROTHY | 72 FAIRWOOD DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5508454 | WALKER DYLAN | 105 NORTH 5TH AVE | | | | LAUREL | MS | 39440 | |
| 5508455 | WALKER DYNITA | 889 LUNSFORD DR | | | | AUBURN | AL | 36832 | |
| 5508456 | WALKER E MS | PO BOX 20243 | | | | MACON | GA | 31205 | |
| 5508457 | WALKER EARL JR | 1000 WILLOW CREST LNDG | | | | AUSTELL | GA | 30168 | |
| 5508458 | WALKER EBONY | 2045 E YOUNG PL | | | | TULSA | OK | 74110 | |
| 4867410 | WALKER EDISON FURNITURE CO LLC | 4350 W 2100 S SUITE A | | | | SALT LAKE CITY | UT | 84120 | |
| 5508459 | WALKER ELAINE | 758 FREMONT ST | | | | LANCASTER | PA | 17603 | |
| 5508460 | WALKER ELIZABETH S | 418 N 22ND ST | | | | LOUISVILLE | KY | 40212 | |
| 5508461 | WALKER ELTON | 5066 CARMICHAEL RD | | | | MONTGOMERY | AL | 36117 | |
| 5508462 | WALKER ERICA | 19119 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5508463 | WALKER ERICNN | 7087 BAPTIS ROAD | | | | BETHEL PARK | PA | 15102 | |
| 5508464 | WALKER ERIN | 10 KATHLEEN TER | | | | SANFORD | NC | 27332 | |
| 5508465 | WALKER ERMELINDA L | 1 BRIGGS AVE | | | | GREENVILLE | SC | 29601 | |
| 5508466 | WALKER ESHUN | 31500 NO NAME RD | | | | SPRINGFIELD | LA | 70462 | |
| 5508467 | WALKER EUGENE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 27405 | |
| 5508468 | WALKER EUGENIA | 56 SUMMER ST | | | | PETERBOROUGH | NH | 03458 | |
| 5508469 | WALKER EULAR | 14613 CAMBRIDGE DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5508470 | WALKER EVE | DAWN WADE | | | | MASSILLON | OH | 44646 | |
| 5508471 | WALKER EVELYN | 401 E 7TH AVE APT 511 | | | | TAMPA | FL | 33602 | |
| 4879656 | WALKER EXCAVATION LLC | NICHOLAS WALKER | 9323 SOUTH 700 EAST | | | AMBOY | IN | 46911 | |
| 4874920 | WALKER FAMILY ENTERPRISES LLC | DEBRA KAY WALKER | 1607 WEST BROADWAY | | | PRINCETON | IN | 47670 | |
| 4805042 | WALKER FAMILY LTD PARTNERSHIP | ATTN RICHARD BROWN | 1031 W TENNESSEE ST | | | EVANSVILLE | IN | 47710-2349 | |
| 4854565 | WALKER FAMILY LTD PARTNERSHIP | THE WALKER FAMILY LTD PARTNERSHIP | ATTN RICHARD BROWN | 1031 W TENNESSEE ST | | EVANSVILLE | IN | 47710 | |
| 5508472 | WALKER FELICIA | 813 SAINT PATRICK ST | | | | RACINE | WI | 53404 | |
| 5508473 | WALKER FLORENEN | 3201 CHAMBERLAYNE AVE APT 105 | | | | RICHMOND | VA | 23227 | |
| 5508474 | WALKER FRANCES | 2827 HOLLISTER ST | | | | SIMI VALLEY | CA | 93065 | |
| 5508475 | WALKER FRANCES A | 65TH INFANTRY AVE KM14 0 | | | | CAROLINA | PR | 00985 | |
| 5508476 | WALKER FRANCES L | 7154 CONANT AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5508477 | WALKER FRANKIE | 5423 MANSOUR | | | | ALEXANDRIA | LA | 71302 | |
| 5508478 | WALKER FREDRICK | 2516 WHITEWOOD DRIVE | | | | N LITTLE ROCK | AR | 72120 | |
| 5508479 | WALKER GEORGE | 39 GLENROCK RD | | | | ELKLAND | MO | 65644 | |
| 5508480 | WALKER GEORGIA A | 4480 C ST SE APT 201 | | | | WASHINGTON | DC | 20019 | |
| 5508481 | WALKER GERALD | 186 GIBSON RD | | | | LEXINGTON | SC | 29072 | |
| 5508482 | WALKER GERARD | 60SPARK AVE | | | | YOUNGSVILLE | NC | 27596 | |
| 5508483 | WALKER GIGI | 207 WESLEY AVE | | | | VENTURA | CA | 93003 | |
| 5508484 | WALKER GLORIA | PO BOX 138 | | | | PACE | MS | 38764 | |
| 5508485 | WALKER GRAHAM | 5915 CULROSS CLOSE | | | | HUMBLE | TX | 77346 | |
| 5508486 | WALKER GWENDOLYN | 6997 EDISON AVE | | | | YORK | PA | 17402 | |
| 5508487 | WALKER HARMONY | 4904 BRIAN BLVD | | | | NEW IBERIA | LA | 70560 | |
| 5508488 | WALKER HARRY | 706 CRESTLYN DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5508489 | WALKER HEATHER | 157 WARES CROSS RD | | | | LAGRANGE | GA | 30240 | |
| 5508490 | WALKER HELEN | 506 RED DYDER DRIVE | | | | GILLETTE | WY | 82718 | |
| 5508491 | WALKER HENRY | 2685 BOULDER POINTE WAY | | | | ELLENWOOD | GA | 30294 | |
| 4852447 | WALKER HOME IMPROVEMENT | 164 DANIELS AVE | | | | Pittsfield | MA | 01201 | |
| 4844657 | WALKER HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508492 | WALKER HUNTER | 738 CRANE WALK APT F | | | | AKRON | OH | 44306 | |
| 5508493 | WALKER IDA | 1344 SUNFLOWER RD | | | | SCOOBA | MS | 39358 | |
| 5508494 | WALKER IESHYA | 2910 HARVEST LN | | | | ALBANY | GA | 31721 | |
| 4555367 | WALKER II, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313744 | WALKER III, AMOS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229165 | WALKER III, ARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439744 | WALKER III, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479294 | WALKER III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508495 | WALKER ILKA | 2850 S MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5508496 | WALKER IMA | 143 HILL RD | | | | SYLVESTER | GA | 31791 | |
| 5508497 | WALKER INEZ | 1543 SUNNYDALE | | | | SAN FRANCISCO | CA | 94134 | |
| 5508498 | WALKER IRMA | VILLA REALIDAD C SUMBADOR PARC | | | | RIO GRANDE | PR | 00745 | |
| 5508499 | WALKER JACALYN | 575 N JAMES ST REAR | | | | HAZLETON | PA | 18201 | |
| 5508500 | WALKER JACKIE | 564 WILSON BRIDGE DRIVE | | | | OXON HILL | MD | 20745 | |
| 5508501 | WALKER JAHVAR | 198 SWEZEY LN | | | | MIDDLE ISLAND | NY | 11953 | |
| 5508502 | WALKER JAKELA | 13620 BOLINGBROOK LN | | | | CHARLOTTE | NC | 28217 | |
| 5508503 | WALKER JAMEI | NA | | | | MAYS LANDING | NJ | 08330 | |
| 5508504 | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | 99328 | |
| 5508505 | WALKER JANESSE | 250 SPRING TREE DR | | | | COLUMBIA | SC | 29223 | |
| 5508506 | WALKER JANICE | 3640 MILLERS GLEN LANE APT 108 | | | | RICHMOND | VA | 23231 | |
| 5508507 | WALKER JANICE G | 213 BURGESS DR | | | | WINTER SPGS | FL | 32708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508508 | WALKER JANIS | 3 WETSTONE DR | | | | GAITHERSBURG | MD | 20877 | |
| 5508509 | WALKER JARNEICEAU | 3420 F PERRY RD | | | | GLOSTER | MS | 39638 | |
| 5508510 | WALKER JASON | 525 MERRILL LANE | | | | DRACUT | MA | 01826 | |
| 5508511 | WALKER JEAN | 302 RIDGEWAY DR | | | | PLYMOUTH | NC | 27962 | |
| 5508512 | WALKER JEFFERY | 163 1 2 LOUISIANA ST | | | | WESTWEGO | LA | 70094 | |
| 5508513 | WALKER JEINISHA | 248 N MARION AVE | | | | TULSA | OK | 74115 | |
| 5508514 | WALKER JEN | 10 BLUE RIDGE DR | | | | LEVITTOWN | PA | 19057 | |
| 5508515 | WALKER JENNA | 6512 ODOM RD | | | | LAKELAND | FL | 33809 | |
| 5508516 | WALKER JENNIE | PO BOX 712 | | | | ZWOLLE | LA | 71486 | |
| 5508517 | WALKER JENNIFER | 2120 ADEL ST | | | | JANESVILLE | WI | 53546-3240 | |
| 5508518 | WALKER JENNIFER C | 509 GA HWY | | | | COCHRAN | GA | 31014 | |
| 5508519 | WALKER JEREMIAH | 6429 ORAN ST | | | | TAMPA | FL | 33610 | |
| 5508520 | WALKER JEREMAINE | 515 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | |
| 5508521 | WALKER JESSICA L | 19 BRENTWOOD DR | | | | DALLAS | GA | 30132 | |
| 5508522 | WALKER JEWEL | 3871 NORTHSIDE DRAPT K6 | | | | MACON | GA | 31210 | |
| 5508523 | WALKER JOANN | 812 HIGH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5508524 | WALKER JOE | 5725 SW 27TH ST | | | | TOPEKA | KS | 66614 | |
| 5508525 | WALKER JOHANNA | 22 INDIANHILL RD | | | | SHRUBOAK | NY | 10588 | |
| 5508526 | WALKER JOHNNIEMAE | 65 EUCLID AVE | | | | BUFFALO | NY | 14211 | |
| 5508527 | WALKER JOLENE | 400 GLANCY STREET | | | | SWANSBORO | NC | 28584 | |
| 5508528 | WALKER JONATHAN | 1514 RUSSELL CAVE RD | | | | LEX | KY | 40505 | |
| 5508529 | WALKER JOSEPH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24017 | |
| 5508530 | WALKER JOSHUA | 6834 NORTH FORK | | | | HOUSE SPRINGS | MO | 63051 | |
| 5508531 | WALKER JOY | 16724 LAS PALMAS ST | | | | HESPERIA | CA | 92345 | |
| 5508532 | WALKER JOYCE M | 832 CORN AVE | | | | ALBANY | GA | 31701 | |
| 4182830 | WALKER JR, ALOAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287756 | WALKER JR, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535978 | WALKER JR, COLLIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507347 | WALKER JR, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551530 | WALKER JR, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447726 | WALKER JR, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217610 | WALKER JR, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299948 | WALKER JR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547110 | WALKER JR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683252 | WALKER JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147132 | WALKER JR, WALTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369807 | WALKER JR., DIJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508533 | WALKER JUANITA | 4707 FREDERICK AVE | | | | BALTIMORE | MD | 21229 | |
| 5508534 | WALKER JUDITH | 1704 PCEAN STREET | | | | PALATKA | FL | 32177 | |
| 5508535 | WALKER JULIE | 1334 E 89TH ST 1 | | | | KC | MO | 64131 | |
| 5508536 | WALKER JUSTA | 427 KAREN | | | | POPLAR BLUFF | MO | 63901 | |
| 5508537 | WALKER KAREN | 2640 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5508538 | WALKER KASANDRA | 617 SUMMERRIDGELN | | | | LAWRENCEVILLE | GA | 30044 | |
| 5508539 | WALKER KASHINA | 12345 | | | | BALTIMORE | MD | 21218 | |
| 5508540 | WALKER KATHY | 6 STANLEY AVE | | | | BERKLEY | MA | 02779 | |
| 5508541 | WALKER KATRINA | 807 WALNUT ST | | | | REIDSVILLE | NC | 27320 | |
| 5508542 | WALKER KAY | 4910 EDGERTON DR APT 205 | | | | RALEIGH | NC | 27612 | |
| 5508543 | WALKER KAYLA | 115 B RD LOT 32 | | | | BRISTOL | TN | 37620 | |
| 5508544 | WALKER KEARA | 550 COMMERCE APT 11 | | | | WEST POINT | MS | 39773 | |
| 5508545 | WALKER KEBRINA | 13 WEST OWENS STREET | | | | WINSLOW | AZ | 86047 | |
| 5508546 | WALKER KEENAN | 3940 7TH NE | | | | WASH | DC | 20001 | |
| 5508547 | WALKER KEIKO | 910 MADISON AVE | | | | DOUGLAS | GA | 31533 | |
| 5508548 | WALKER KEISHA | PO BOX 4224 | | | | FORT PIERCE | FL | 34948 | |
| 5508549 | WALKER KELLE | 3403 MARIGOLD | | | | PRESCOTT | AZ | 86305 | |
| 5508550 | WALKER KELSEY | 1664 W COFFMAN AVE | | | | CASPER | WY | 82604 | |
| 5508551 | WALKER KENNETH A | 946 HANOVER ST | | | | SAN DIEGO | CA | 92114 | |
| 5508552 | WALKER KENYA | 6616 ZOETER AVE | | | | CLEVELAND | OH | 44103 | |
| 5508553 | WALKER KERA | 1601 EAST MCKENZIE ST | | | | LONG BEACH | CA | 90805 | |
| 5508554 | WALKER KEVIN | 15333 E 96TH ST N | | | | OWASSO | OK | 74055 | |
| 5508555 | WALKER KEYATTA J | 3123WOODLAND | | | | KANSAS CITY | MO | 64132 | |
| 5508556 | WALKER KHIQUITA | 3423 LUKE ST | | | | PENSACOLA | FL | 32505 | |
| 5508557 | WALKER KIANA | 2225 QUINCY ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5508558 | WALKER KIM | 4217 HOLLY | | | | ST LOUIS | MO | 63115 | |
| 5508559 | WALKER KIMBERLY | 2494 SPENCER ST | | | | LAKE STATION | IN | 46405 | |
| 5508560 | WALKER KRISTEN | 714 E DEWY LANE | | | | ALAMOGORDO | NM | 88310 | |
| 5508561 | WALKER KRISTENA | 211 DALLAS DRIVE | | | | ALTO | GA | 30510 | |
| 5508562 | WALKER KRISTINA | 1160 TWELEVE TREE ROAD | | | | ASHEBORO | NC | 27205 | |
| 5508563 | WALKER LACANTE | 4737 S IRONWOOD | | | | BROKEN ARROW | OK | 74011 | |
| 5508564 | WALKER LACOLE | 88 FALLS PARK DR APT 88 | | | | TOCCOA | GA | 30577 | |
| 5508565 | WALKER LAFAME | 1219 WEST JEFFRESON AVE B | | | | JONESBORO | AR | 72401 | |
| 5508566 | WALKER LAKESHIA | 4811 DUNCANVILLE RD APT 1 | | | | DALLAS | TX | 75236 | |
| 5508567 | WALKER LANDONIA | 140 DARROW PLACE | | | | BRONX | NY | 10475 | |
| 5508568 | WALKER LARRY | 508 SMITH HALL CIR | | | | PACE | MS | 38764 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508569 | WALKER LASHONDRA K | 1107 N FED HWY | | | | LAKE WORTH | FL | 33460 | |
| 5508570 | WALKER LATEISHA | 1411 FOREST POINT LN APT 204 | | | | ROCK HILL | SC | 29730 | |
| 5508571 | WALKER LATONYA | 8427 DRURY CIR | | | | KANSAS CITY | MO | 64132 | |
| 5508572 | WALKER LATOSHA | 7218 DARTMAN | | | | ST LIUIS | MO | 63110 | |
| 5508573 | WALKER LATOYA | 2895 SHAWSIDE DR | | | | DALZELL | SC | 29040 | |
| 5508574 | WALKER LAURA | 239 MITCHELL BROOK RD | | | | NORWICH | VT | 05055 | |
| 5508575 | WALKER LAURAL C | 39163 COUNTRY DR | | | | PRAIREVILLE | LA | 70769 | |
| 5508576 | WALKER LAURIE | 5711 EAGLEVALLEY | | | | SAINT LOUIS | MO | 63136 | |
| 5508577 | WALKER LAVONNE | PO BOX 992 | | | | WHITERIVER | AZ | 85941 | |
| 5508578 | WALKER LAWANA | 1601 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705 | |
| 5508579 | WALKER LAWANDA | 1253 STONEWOOD CT | | | | ANNAPOLIS | MD | 21409 | |
| 5508580 | WALKER LEELEE | 3712 NORTH GARRISON STREET | | | | TAMPA | FL | 33619 | |
| 5508581 | WALKER LENORA | 20358 BREWERS NECK BLVD | | | | CARROLLTON | VA | 23314 | |
| 5508582 | WALKER LEONA | 210 MCSPADDEN COURT 2 | | | | TAHLEQUAH | OK | 74464 | |
| 5508583 | WALKER LEONA B | 312 CHECKERS DR | | | | SAN JOSE | CA | 95133 | |
| 5508584 | WALKER LESIA | 1335 22ND AVE SO | | | | ST PETE | FL | 33705 | |
| 5508585 | WALKER LESLIE | 2915 SAGINAW AVE | | | | WPB | FL | 33409 | |
| 5508586 | WALKER LINDA | 114 LEWIS ST | | | | LELAND | MS | 38756 | |
| 5508587 | WALKER LISA | 4440 EAST 7TH AVE | | | | GARY | IN | 46403 | |
| 5508588 | WALKER LIZ | 6633 68TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5508589 | WALKER LONTIECE | 15391 GRECTHEN LN | | | | COVINGTON | LA | 70435 | |
| 5508590 | WALKER LORENE | 113 POTTAWATOMIE | | | | LEAVENWORTH | KS | 66048 | |
| 5508591 | WALKER LORETTA | PO BOX 8705 | | | | COLLEGE PARK | GA | 30344 | |
| 5508592 | WALKER LORI | DR SHAWNTA THOMAS | | | | ST LOUIS | MO | 63136 | |
| 5508593 | WALKER LORILANE | 15088 LODGEPOLE RD | | | | DODSON | MT | 59524 | |
| 5508594 | WALKER LOVETTA | 4234 LEO LANE APT 212 | | | | RIVIERA BEACH | FL | 33410 | |
| 5508595 | WALKER LOWANDA A | 14 A HILL AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5508596 | WALKER LUZ | COND VILLAS DEL SOL CALL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5508597 | WALKER LYKEISHA | 363 LATROBE DR | | | | NEWARK | DE | 19702 | |
| 5508598 | WALKER MADDIE | 1508 17 AVE N | | | | COLUMBUS | MS | 39702 | |
| 5508599 | WALKER MAE | 15450 NISQUALLI RD | | | | VICTORVILLE | CA | 92395 | |
| 5508600 | WALKER MAGGIE L | 2109 5TH AVE | | | | RICHMOND | VA | 23222 | |
| 5508601 | WALKER MANEL D | 51 STEWART AVE | | | | IRVINGTON | NJ | 07111 | |
| 5508602 | WALKER MARCHELLA | 1690 S KENT DES MOINES RD | | | | DES MOINES | WA | 98198 | |
| 5508603 | WALKER MARCIA | 2902 LEXINGTON AVE NW | | | | WARREN | OH | 44485 | |
| 5508604 | WALKER MARGART | 615 CRESTLINE DR | | | | DECATUR | IL | 62526 | |
| 5508605 | WALKER MARIA | 637 E 4TH ST | | | | ERIE | PA | 16507 | |
| 5508606 | WALKER MARIE | 2815 STEEPLCHASE DR | | | | DALZELL | SC | 29040 | |
| 5508607 | WALKER MARION | PO BOX 17216 | | | | ROCHESTER | NY | 14617 | |
| 5508608 | WALKER MARK | 1201 N GARFIELD ST 707 | | | | ARLINGTON | VA | 22201 | |
| 5508609 | WALKER MARKESHIA | 1507 BROADFORDING ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5508610 | WALKER MARKIESE | 318 AULDS LN | | | | SUMMERVILLE | SC | 29483 | |
| 5508611 | WALKER MARLON W | 2680 N QUAKER AVE | | | | TULSA | OK | 74106 | |
| 5508612 | WALKER MARQUIS | 297 LINCOLN AVE | | | | ORANGE | NJ | 07050 | |
| 5508613 | WALKER MARVA | 2119 5TH ST | | | | LUTCHER | LA | 70071 | |
| 5508614 | WALKER MARY | PO BOX 5035 | | | | ARCATA | CA | 95518 | |
| 5508615 | WALKER MARY K | 77252 FOREST TRAIL | | | | PORT RICHEY | FL | 34668 | |
| 5508616 | WALKER MATTHEW | 3202 CHANTEAL LN | | | | ROCKFORD | IL | 61103 | |
| 5508617 | WALKER MATTIE | 875 CHEROKEE LANE | | | | BUCHANAN | GA | 30113 | |
| 4777452 | WALKER MCKISSICK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508618 | WALKER MEGAN | 7807OVERHILL RD | | | | GLENBURNIE | MD | 21060 | |
| 5508619 | WALKER MELISSA | 3835 1ST AVE SW | | | | NAPLES | FL | 34117 | |
| 5508620 | WALKER MELLISSA | 1510 8TH ST NE | | | | NAPLES | FL | 34120 | |
| 5508621 | WALKER MELODY | 1230 JORDAN PARK ST S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5508622 | WALKER MENA | 2633 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 4153444 | WALKER MENDEZ, AHRAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508623 | WALKER MEXANDRA F | 410 DATE PALM CIR | | | | AIKEN | SC | 29803 | |
| 5508624 | WALKER MICHAEL | 13904 MARY ANN DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5508625 | WALKER MICHAEL C | 234 MARY LYN DR | | | | MILLERS | NC | 28651 | |
| 5508626 | WALKER MICHELLE | 2747 NORTH 76TH STREET | | | | KANSAS CITY | KS | 66109 | |
| 5508627 | WALKER MIKE | 2297 MCKEES ROCKS ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| 5508628 | WALKER MISTY | 225 WILSON ROAD | | | | CENTRAL POINT | OR | 97502 | |
| 5508629 | WALKER MONA | 529 FOSTER DR | | | | RINGGOLD | GA | 30736 | |
| 5508630 | WALKER MONICA | 711 BARGERON AVE | | | | SARDIS | GA | 30456 | |
| 5508631 | WALKER NADIYRA | 1913 HUNTER HILL RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5508632 | WALKER NANNETTE | 2721 NELSON DR 6 | | | | MENOMONIE | WI | 54751 | |
| 5508633 | WALKER NATASHA | 4934 W VIENNA AVE | | | | MILWAUKEE | WI | 53216 | |
| 5508634 | WALKER NATASSIA | 202 STRATFORD | | | | PORTSMOUTH | VA | 23701 | |
| 5508635 | WALKER NEKEDIA | 5804 NE 40TH TERR APT D | | | | KANSAS CITY | MO | 64117 | |
| 5508636 | WALKER NEVILLE | 134-17 166 PL | | | | ROCHDALE VILLAGE | NY | 11434 | |
| 5508637 | WALKER NICHELLE | 1921 N 30TH ST | | | | MILW | WI | 53208 | |
| 5508638 | WALKER NICOLE | 526 NW MARION AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5508639 | WALKER NIKKA | 3911 YORKLAND DR NW APT 1 | | | | COMSTOCK PARK | MI | 49321 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508640 | WALKER NIKKI | 539 N WESTOVER BLVD APT 1 | | | | ALBANY | GA | 31707 | |
| 5508641 | WALKER NORICKO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23325 | |
| 4631001 | WALKER NORWOOD, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508643 | WALKER OKARY B | 10316 REAMS ROAD | | | | RICHMOND | VA | 23236 | |
| 5508644 | WALKER P | 1703 HOLLY AVENUE | | | | COLUMBIA | MS | 39429 | |
| 5508645 | WALKER PALMEAL | P O BOX 4464 | | | | TUPELO | MS | 38803 | |
| 5508646 | WALKER PARKING CONSULTANTS | 36852 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4875713 | WALKER PARKING CONSULTANTS | ENGINEERS INC | 36852 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| 5508647 | WALKER PATRICE | 14 NICOLE DR | | | | MILTON | DE | 19968 | |
| 5508648 | WALKER PATRICIA | 5 WHITTINGTON CT | | | | SAVANNAH | GA | 31419 | |
| 5508649 | WALKER PAULINE | 3723 ORANGE ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5508650 | WALKER PENNY | 7822 IVORY | | | | ST LOUIS | MO | 63111 | |
| 5508651 | WALKER PHILITRA | 2100 MESA VALLEY WAY | | | | AUSTELL | GA | 30106 | |
| 5508652 | WALKER PHILLIP | 4778 PRICE STREET | | | | FOREST PARK | GA | 30297 | |
| 5508653 | WALKER PHYLLIS | 5455 BAY HARBOR DRIVE | | | | INDIANAPOLIS | IN | 46254 | |
| 5508654 | WALKER POCHYA T | 640 BLUE JAY DR | | | | EAST DUBLIN | GA | 31027 | |
| 5508655 | WALKER PRINCESS L | 6868 FOXTHRON | | | | MILWAUKEE | WI | 53204 | |
| 4860129 | WALKER PRINTERY INC | 13351 CLOVERDALE | | | | OAK PARK | MI | 48237 | |
| 5799710 | WALKER PRINTERY INC-203158 | 13351 CLOVERDALE | | | | OAK PARK | MI | 48237 | |
| 4128010 | Walker Printery, Inc. | 13351 Cloverdale | | | | Oak Park | MI | 48237 | |
| 5508656 | WALKER QUEEN | 2427 MARY | | | | SAINT LOUIS | MO | 63136 | |
| 5508657 | WALKER QUINITA | 5743 GOODFELLOW | | | | ST LOUIS | MO | 63104 | |
| 5508658 | WALKER RACHAEL | 4638 N 2ND ST | | | | FRESNO | CA | 93726 | |
| 5508659 | WALKER RAMON | 2195 NW 1ST AVE | | | | OCALA | FL | 34475 | |
| 5508660 | WALKER RANDY | 22492 WAINWRIGHT CT | | | | CALIFORNIA | MD | 20619 | |
| 5508661 | WALKER RASHONDA | 3584 N PARK AVE APT B | | | | WARREN | OH | 44481 | |
| 5508662 | WALKER REBEKAH | 4946 DR MLK ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5508663 | WALKER RENEE | 106 WEBB AVE | | | | SUMTER | SC | 29150 | |
| 5508664 | WALKER RENIA | 1247 SW SANTA BARBARA PL | | | | CAPE CORAL | FL | 33991 | |
| 5508665 | WALKER RENISHA | 4522 GERMANTOWN PIKE G | | | | DAYTON | OH | 45417 | |
| 5793717 | WALKER RESTORATION CONSULTANTS | LAURENCE SUSMARSKI | 505 DAVIS ROAD | | | ELGIN | IL | 60123 | |
| 5508666 | WALKER RHONDA | 10165 W COAST SPRING RD | | | | MILWAUKEE | WI | 53228 | |
| 5508667 | WALKER RICKY | 1318 19TH ST | | | | MERIDIAN | MS | 39301 | |
| 5508668 | WALKER RICO L | 1041 PONDEROSA ROAD | | | | SOUTH BOSTON | VA | 24592 | |
| 5508669 | WALKER RITA | 13050 DEBBIE CRL | | | | CALDWELL | ID | 83607 | |
| 5508670 | WALKER ROBERT | 5071 E CAMEL BACK LOOP | | | | KINGMAN | AZ | 86409 | |
| 5508671 | WALKER ROBERTA | 1511 JONES RD | | | | KERSHAW | SC | 29067 | |
| 5508672 | WALKER ROBIN | PO BOX 541 | | | | NORTH BEACH | MD | 20714 | |
| 5508673 | WALKER RODGER | 7825 BRONSON RD | | | | OLMSTED TWP | OH | 44138 | |
| 5508674 | WALKER RODNEY | 20 6TH AVE NE | | | | OELWEIN | IA | 50662 | |
| 5508675 | WALKER ROMINA | 120 DAHLGREN AVE APT 1 | | | | PORTSMOUTH | VA | 23702 | |
| 5508676 | WALKER RONALD | 1288 N ARROWHEAD AVE | | | | LANCASTER | CA | 93534 | |
| 5508677 | WALKER RONELDA | 309 SO MIDDLLE ST | | | | WHITERIVER | AZ | 85941 | |
| 4846923 | WALKER ROOFING | 663 QUERCUS ST | | | | PORT ORANGE | FL | 32127 | |
| 5508678 | WALKER ROSA | 10 DODSON PLACE | | | | NEWNAN | GA | 30263 | |
| 5508679 | WALKER ROSE | 563 HIENEMEN ST | | | | DAYTONA BCH | FL | 32114 | |
| 5508680 | WALKER ROSE L | 1340 WEST MACON | | | | DECATUR | IL | 62521 | |
| 5508681 | WALKER ROXANNE | 495 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | |
| 5508682 | WALKER RUBY | 4323 CHERRYDALE DR | | | | LITTLE ROCK | AR | 72204 | |
| 5508683 | WALKER RUTHIE | 2612 MOSSMAN ST | | | | WICHITA | KS | 67214 | |
| 5508684 | WALKER SABRINA | DANIEL DAVIS | | | | PORTERDALE | GA | 30014 | |
| 5508685 | WALKER SAMIAH | 1657 MANDERIN | | | | CINCINNATI | OH | 45215 | |
| 5508686 | WALKER SANDRA | 1454 AVON LN APT 738 | | | | N LAUDERDALE | FL | 33068 | |
| 5508687 | WALKER SANDY | 3028 ROLLING HILL DR | | | | MIDLOTHIAN | TX | 76065 | |
| 5508688 | WALKER SAVANNAH | 1819 HAYNES AVE | | | | GASTONIA | NC | 28052 | |
| 5508689 | WALKER SCOTT | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 5508690 | WALKER SHALISA M | 6032 18TH AVE APT4 | | | | KENOSHA | WI | 53143 | |
| 5508691 | WALKER SHANAVIA | 5655 BENTGRASS DR | | | | SARASOTA | FL | 34235 | |
| 5508692 | WALKER SHANIA | 1845 29TH ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5508693 | WALKER SHANIC | 4638 N SECOND ST | | | | FRESNO | CA | 93726 | |
| 5508694 | WALKER SHANICE | 7449 IMPERIAL DR | | | | MINNEAPOLIS | MN | 55422 | |
| 5508695 | WALKER SHANICE A | 4103 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5508696 | WALKER SHANITA | 1438 STONEBY COURT | | | | FLORRISANT | MO | 63136 | |
| 5508697 | WALKER SHANTA L | 1220 REDMAN | | | | STL | MO | 63138 | |
| 5508698 | WALKER SHAQUAEL | 702 CHURCH STREET | | | | EATEATON | GA | 31024 | |
| 5508699 | WALKER SHARON | 6120 HILLANDALE DR | | | | COLLEGE PARK | GA | 30349 | |
| 5508700 | WALKER SHEILA | 4750 SW 12TH CT | | | | FT LAUDERDALE | FL | 33317 | |
| 5508701 | WALKER SHEILA L | 221 OLD COFFEE RD | | | | HAHIRA | GA | 31632 | |
| 5508702 | WALKER SHEILA M | 7508 NECIA DR | | | | JACKSONVILLE | FL | 32244 | |
| 5508703 | WALKER SHELDON | 1031 PIEDMONT | | | | IRVINE | CA | 92620 | |
| 5508704 | WALKER SHENIKA | 712 S MAIN | | | | CHARLESTON | MO | 63834 | |
| 5508705 | WALKER SHEQETA | 603 LASALLE AVE APT 23 | | | | HAMPTON | VA | 23669 | |
| 5508706 | WALKER SHERRI | 3180 HICKORY DRIVE | | | | PIGEON FORGE | TN | 37863 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12771 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508707 | WALKER SHERRY | 874 MCNECC | | | | ABERDEEN | MS | 39730 | |
| 5508708 | WALKER SHERRY M | 4685 MERRIMAC LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5508709 | WALKER SHIRLEY | 20 SUGAR MAPLE LAN APT 12 | | | | ST LOUIS | MO | 63303 | |
| 5508710 | WALKER SHYITA | 503 CATAPLA | | | | CLARKSDALE | MS | 38614 | |
| 5508711 | WALKER SONORA D | 3134 GOLDEN ROCK DR | | | | ORLANDO | FL | 32818 | |
| 4474742 | WALKER SR, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508712 | WALKER STACEY | 957 FROST | | | | FERGUSON | MO | 63135 | |
| 5508713 | WALKER STACY A | 620 ROSALIE | | | | NEW IBERIA | LA | 70560 | |
| 5508714 | WALKER STARR L | 4427 W CHURCH ST APT C | | | | FARMVILLE | NC | 27834 | |
| 5508715 | WALKER STEPHANIE | 2049 HOMEWOOD AVE | | | | PADUCAH | KY | 42003 | |
| 5508716 | WALKER STEPHANIE N | 2634 KELLY RENEE LN | | | | ARNOLD | MO | 63010 | |
| 5508717 | WALKER STEVEN | 1367 PLAINFIELD ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| 5508718 | WALKER SUZETTE | 8375 FRANK MAYLE LANE | | | | STOCKPORT | OH | 43787 | |
| 5508719 | WALKER T L | 1741 GIBSON ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5508720 | WALKER TABATHA | 1813 CENTURY DR | | | | BHAM | AL | 35211 | |
| 5508721 | WALKER TAIKIA P | 10552 PINE POINTE AVE APT | | | | LAS VEGAS | NV | 89144 | |
| 5508722 | WALKER TAKEVIAN | 767 TERESA AVE APT 142 | | | | ASHBURN | GA | 31794 | |
| 5508724 | WALKER TAMALA J | 1101 S OLIVER | | | | ELK CITY | OK | 73644 | |
| 5508725 | WALKER TAMARA | 1058 GREENBRINCE | | | | COLUMBUS | GA | 31907 | |
| 5508726 | WALKER TAMBORA L | 540 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5508727 | WALKER TAMMY | 6815 HOUGH AVE UP | | | | CLEVELAND | OH | 44103 | |
| 5508728 | WALKER TANZANIA T | 2137 WESTLAKE | | | | SAVANNAH GA | GA | 31405 | |
| 5508729 | WALKER TARA | 101 BOWLING AVE | | | | UNION | SC | 29379 | |
| 5508730 | WALKER TARLISA | 9852 WINKLER | | | | ST LOUIS | MO | 63136 | |
| 5508731 | WALKER TASCHERIE | 72382 JASMINE ST | | | | COVINGTON | LA | 70435 | |
| 5508732 | WALKER TASHA | 902N HURON ST | | | | TOLEDO | OH | 43604 | |
| 5508733 | WALKER TATIANA | 25 HODGE KING DR | | | | ASHBURN | GA | 31714 | |
| 5508734 | WALKER TAWANDA | 7260 S BARRENS RD | | | | ROANOKE | VA | 24019 | |
| 5508735 | WALKER TAYLOR T | 162 RYAN ROAD | | | | SAVANNAH | GA | 31404 | |
| 5508736 | WALKER TEKIA | 1896 BROYHILL LN | | | | PENSACOLA | FL | 32526 | |
| 5508737 | WALKER TENIKA | 302 BRENTWOOD ST | | | | HIGH POINT | NC | 27263 | |
| 5508738 | WALKER TENISHA | 3039 TALLEGADA LANE | | | | CONCORD | NC | 28025 | |
| 5508739 | WALKER TEQUILA | 3109 VETERANS PARKWAY S | | | | MOULTRIE | GA | 31788 | |
| 5508740 | WALKER TERESA | 11 N CYPRESS ST | | | | HAMPTON | VA | 23669 | |
| 5508741 | WALKER TERRI L | 7880 HERRINGTON DR | | | | PENSACOLA | FL | 32534 | |
| 5508742 | WALKER TERRY | 5104 SANDALWOOD LANE | | | | HONOLULU | HI | 96818 | |
| 5508743 | WALKER TIARA | 2150 SINIA ROAD APT 6B | | | | SOUTH BOSTON | VA | 24592 | |
| 5508744 | WALKER TIERRA | 1010 27TH ST | | | | COLUMBUS | GA | 31907 | |
| 5508745 | WALKER TIFFANY | 4141 HILL RD | | | | NEW BOSTON | OH | 45662 | |
| 5508746 | WALKER TOM | 5843 GEORGETOWN COLONY DR | | | | HOUSTON | TX | 77084 | |
| 5508747 | WALKER TONI | 5826 EASTLAND CT APT | | | | CHEYENNE | WY | 82001 | |
| 5508748 | WALKER TONIA | 3168 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5508749 | WALKER TONIKA | 1916 GILSSOI AVE APT A | | | | ALBANY | GA | 31701 | |
| 5508750 | WALKER TONY | 447 W MOCKINGBIRD LN | | | | DALLAS | TX | 75247 | |
| 5508751 | WALKER TRACEY | 5700 LOGAN ST | | | | BAKERSFIELD | CA | 93308 | |
| 5508752 | WALKER TRACI | 232 ABBOTT RD | | | | COLFAX | WA | 99111 | |
| 5508753 | WALKER TRACY | 10201 SANDUSKY AVE | | | | CLEVELAND | OH | 44105 | |
| 5508754 | WALKER TRENISHA | 121 E TAYLOR ST | | | | AUGUSTA | GA | 30901 | |
| 5508755 | WALKER TRISTAN E | 1221 SUMMIT LINKS CT | | | | SNELLVILLE | GA | 30078 | |
| 5508756 | WALKER TYANN | 7420 RIVER ROAD | | | | NEWPORT NEWS | VA | 23607 | |
| 5508757 | WALKER TYNETTA | 9506 MCKINLEY AVE | | | | MANASSAS | VA | 20110 | |
| 5508758 | WALKER TYSHINDA | 200 OLYMPIA DR | | | | WARNER ROBINS | GA | 31093 | |
| 4844658 | WALKER VACATION RENTALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508759 | WALKER VALERIE | 703 NORTH SCOTT ST | | | | WILMINGTON | DE | 19805 | |
| 5508760 | WALKER VALERIEY | 6 MAYFLOWER AVE | | | | GREENVILLE | SC | 29605 | |
| 5508761 | WALKER VANESSA | 1330 GEORGE AVE | | | | HENDERSON | NV | 89015 | |
| 5508762 | WALKER VANISHA P | 615 W KEEFE AVE | | | | MILWAUKEE | WI | 53212 | |
| 5508763 | WALKER VANITY | 303 MCDOWELL ST | | | | ST MARYS | GA | 31558 | |
| 5508764 | WALKER VELMA | 70 RIDGE PEAK CT | | | | MAPLE HTS | OH | 44137 | |
| 5508765 | WALKER VELMA P | 105 JERRY COLEMAN ST NONE | | | | FAIRFIELD | AL | 35064 | |
| 5508766 | WALKER VENICE | 3630 E OWENS AVE | | | | LAS VEGAS | NV | 93501 | |
| 5508767 | WALKER VERNITA | 1519 ROCKDALE DR | | | | DUBLIN | GA | 31021 | |
| 5508768 | WALKER VERONICA | 325 SPEARS CREEK CHURCH RD | | | | COLUMBIA | SC | 29223 | |
| 5508769 | WALKER VICKEY | 1601 RYAN ST | | | | GREENSBORO | NC | 27405 | |
| 5508770 | WALKER VICKI | 602 ARTHUR | | | | MUSKOGEE | OK | 74401 | |
| 5508771 | WALKER VICKIE | 933 BRANNEN RD | | | | STATESBORO | GA | 30416 | |
| 5508772 | WALKER VICKY | 513 NW SAGAMORE TERR | | | | PORT ST LUCIE | FL | 34953 | |
| 5508773 | WALKER VICTORIA | 920 24TH ST APT 302 | | | | COLUMBUS | GA | 31904 | |
| 5508775 | WALKER VIRGINIA | 44 BEUNA VISTA | | | | HAGERSTOWN | MD | 21742 | |
| 5508776 | WALKER VIVAN T | 412 DETROIT AVE | | | | PC | FL | 32401 | |
| 5508777 | WALKER VIVIAN | 3615 MONMOUTH RD | | | | HEPHZIBAH | GA | 30815 | |
| 5508778 | WALKER VIVIAN S | 5801 N MILITARY TRL | | | | WPB | FL | 33407 | |
| 5508779 | WALKER WANDA | 11506 HARRIS DR | | | | GULFPORT | MS | 39503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12772 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5508780 | WALKER WILBERT | 3430 IRBY DR | | | | CONWAY | AR | 72034 | |
| 5508781 | WALKER WILLIE | 2733 WOODCREST DR | | | | AUGUSTA | GA | 30909 | |
| 5508782 | WALKER WILMA | RT 1 BOX 357 | | | | WEBBERS FALLS | OK | 74470 | |
| 5508783 | WALKER YOLANDA | 1107 N 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5508784 | WALKER ZAKIYA | 1915 E THIRD ST | | | | WILLIAMSPORT | PA | 17701 | |
| 4255914 | WALKER, AALAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480826 | WALKER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623522 | WALKER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452804 | WALKER, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211599 | WALKER, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181063 | WALKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247975 | WALKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604862 | WALKER, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638652 | WALKER, ADRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266856 | WALKER, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361032 | WALKER, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457961 | WALKER, AKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431854 | WALKER, ALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517293 | WALKER, ALAYSIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258413 | WALKER, ALESIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267690 | WALKER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282473 | WALKER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183699 | WALKER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588144 | WALKER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239059 | WALKER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162218 | WALKER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525444 | WALKER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229962 | WALKER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427706 | WALKER, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318406 | WALKER, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563107 | WALKER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262566 | WALKER, ALEXZANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740365 | WALKER, ALFRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666625 | WALKER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304250 | WALKER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229450 | WALKER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401634 | WALKER, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652153 | WALKER, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264614 | WALKER, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318011 | WALKER, ALIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361195 | WALKER, ALKUMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348692 | WALKER, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602368 | WALKER, ALPHEAUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734544 | WALKER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573185 | WALKER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556135 | WALKER, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700668 | WALKER, ALYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191008 | WALKER, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529810 | WALKER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744105 | WALKER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372455 | WALKER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530393 | WALKER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298605 | WALKER, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518068 | WALKER, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236395 | WALKER, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266712 | WALKER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470430 | WALKER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165594 | WALKER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144223 | WALKER, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746839 | WALKER, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609686 | WALKER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386709 | WALKER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824170 | WALKER, ANAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402763 | WALKER, ANANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261837 | WALKER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153273 | WALKER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754156 | WALKER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509563 | WALKER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397155 | WALKER, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245591 | WALKER, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601321 | WALKER, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403634 | WALKER, ANGANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599081 | WALKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625359 | WALKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354449 | WALKER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358176 | WALKER, ANGELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844659 | WALKER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308650 | WALKER, ANGELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612617 | WALKER, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763315 | WALKER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219031 | WALKER, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400994 | WALKER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366681 | WALKER, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320050 | WALKER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355714 | WALKER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678456 | WALKER, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738912 | WALKER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687213 | WALKER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153294 | WALKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775526 | WALKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163674 | WALKER, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160876 | WALKER, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532064 | WALKER, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349996 | WALKER, ANTOINETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237965 | WALKER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355944 | WALKER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147032 | WALKER, ANTONIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350494 | WALKER, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362977 | WALKER, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623409 | WALKER, ARGUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223163 | WALKER, ARIYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586360 | WALKER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307906 | WALKER, ARNETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388937 | WALKER, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153728 | WALKER, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150244 | WALKER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323103 | WALKER, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431957 | WALKER, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330827 | WALKER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375686 | WALKER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322869 | WALKER, ASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434561 | WALKER, ASIAUNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266031 | WALKER, AUBRIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612438 | WALKER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219754 | WALKER, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436882 | WALKER, AUSHINAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455796 | WALKER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579581 | WALKER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276376 | WALKER, AVERY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701086 | WALKER, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264523 | WALKER, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652241 | WALKER, AYKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320237 | WALKER, BAILYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691700 | WALKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316544 | WALKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328631 | WALKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703187 | WALKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742061 | WALKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542214 | WALKER, BAYLORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585680 | WALKER, BEATRICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770904 | WALKER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753738 | WALKER, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770938 | WALKER, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606168 | WALKER, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753635 | WALKER, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763056 | WALKER, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347227 | WALKER, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765107 | WALKER, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551614 | WALKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775962 | WALKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152266 | WALKER, BETTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510010 | WALKER, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770880 | WALKER, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824171 | WALKER, BEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464929 | WALKER, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729983 | WALKER, BOBBIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383705 | WALKER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277985 | WALKER, BRADEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478749 | WALKER, BRAISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146518 | WALKER, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258365 | WALKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613751 | WALKER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175757 | WALKER, BRAYLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688907 | WALKER, BREANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285172 | WALKER, BREATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358847 | WALKER, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180879 | WALKER, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328260 | WALKER, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321172 | WALKER, BRENDAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288719 | WALKER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640217 | WALKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172338 | WALKER, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295944 | WALKER, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456761 | WALKER, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247498 | WALKER, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464416 | WALKER, BRIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396832 | WALKER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384831 | WALKER, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280521 | WALKER, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352361 | WALKER, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459821 | WALKER, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230377 | WALKER, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351866 | WALKER, BRIDGETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463239 | WALKER, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237368 | WALKER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158439 | WALKER, BRIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824172 | WALKER, BROOKS & SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717487 | WALKER, BRUCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307916 | WALKER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517312 | WALKER, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537582 | WALKER, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844660 | WALKER, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645482 | WALKER, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150658 | WALKER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375712 | WALKER, CARLASIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708774 | WALKER, CARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160644 | WALKER, CARLJAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538074 | WALKER, CARMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377551 | WALKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751074 | WALKER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599673 | WALKER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391925 | WALKER, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145208 | WALKER, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379527 | WALKER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324092 | WALKER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726371 | WALKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476600 | WALKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412521 | WALKER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146273 | WALKER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543722 | WALKER, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375099 | WALKER, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753206 | WALKER, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443329 | WALKER, CHADWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683652 | WALKER, CHAMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204864 | WALKER, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238866 | WALKER, CHANICE MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190689 | WALKER, CHANISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175363 | WALKER, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356488 | WALKER, CHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256892 | WALKER, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438870 | WALKER, CHARIZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586964 | WALKER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470789 | WALKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659443 | WALKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662891 | WALKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353788 | WALKER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419675 | WALKER, CHASIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476179 | WALKER, CHAZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313383 | WALKER, CHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319240 | WALKER, CHERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557275 | WALKER, CHERIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362467 | WALKER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225328 | WALKER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293825 | WALKER, CHESNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432349 | WALKER, CHEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573807 | WALKER, CHEYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486580 | WALKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653626 | WALKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201711 | WALKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511828 | WALKER, CHRISTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544609 | WALKER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529360 | WALKER, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162226 | WALKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638229 | WALKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354067 | WALKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437549 | WALKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603904 | WALKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776010 | WALKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739844 | WALKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520447 | WALKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394856 | WALKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515775 | WALKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279843 | WALKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511878 | WALKER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515292 | WALKER, CHRISTOPHER X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554132 | WALKER, CIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531618 | WALKER, CICELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454118 | WALKER, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292828 | WALKER, CIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370105 | WALKER, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735269 | WALKER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736778 | WALKER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704048 | WALKER, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515924 | WALKER, CLARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400574 | WALKER, CLARKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774186 | WALKER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425757 | WALKER, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612292 | WALKER, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584849 | WALKER, CLOTIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723860 | WALKER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625731 | WALKER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351509 | WALKER, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824173 | WALKER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452260 | WALKER, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750334 | WALKER, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656791 | WALKER, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374602 | WALKER, CORRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523200 | WALKER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152040 | WALKER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321565 | WALKER, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378779 | WALKER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578909 | WALKER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440339 | WALKER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775459 | WALKER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303447 | WALKER, CYERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621931 | WALKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824174 | Walker, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767337 | WALKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592761 | WALKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337654 | WALKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579646 | WALKER, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294081 | WALKER, CYNTHIA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364329 | WALKER, DAHKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265020 | WALKER, DAISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495164 | WALKER, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525193 | WALKER, DAJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264630 | WALKER, DAMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283852 | WALKER, DAMEESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774171 | WALKER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352685 | WALKER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824175 | WALKER, D'ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152547 | WALKER, DANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664046 | WALKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157548 | WALKER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212778 | WALKER, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571056 | WALKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399735 | WALKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223949 | WALKER, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218035 | WALKER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522629 | WALKER, DANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266107 | WALKER, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226267 | WALKER, DAQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600250 | WALKER, DARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391414 | WALKER, DARELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612863 | WALKER, DARLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647627 | WALKER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771721 | WALKER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597449 | WALKER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665509 | WALKER, DARRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623515 | WALKER, DARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298507 | WALKER, DARTAINCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520808 | WALKER, DAULTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736082 | WALKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530713 | WALKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365802 | WALKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593304 | WALKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327018 | WALKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630355 | WALKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410477 | WALKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271715 | WALKER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366533 | WALKER, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687882 | WALKER, DAVIDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414225 | WALKER, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403876 | WALKER, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402125 | WALKER, DAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369826 | WALKER, DEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438399 | WALKER, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245432 | WALKER, DEANDRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450776 | WALKER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261280 | WALKER, DEANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663175 | WALKER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787026 | Walker, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710085 | WALKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787027 | Walker, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667796 | WALKER, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509678 | WALKER, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358220 | WALKER, DECHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258480 | WALKER, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153661 | WALKER, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756010 | WALKER, DEISKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364424 | WALKER, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405666 | WALKER, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793361 | Walker, Delores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727133 | WALKER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336695 | WALKER, DELORES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656196 | WALKER, DELORISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254637 | WALKER, DEMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591475 | WALKER, DEMETRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267578 | WALKER, DEMETRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753800 | WALKER, DEMETRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484668 | WALKER, DENAHJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557269 | WALKER, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540898 | WALKER, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776329 | WALKER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247321 | WALKER, DERREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250734 | WALKER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338414 | WALKER, DESARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507790 | WALKER, DESTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372513 | WALKER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459640 | WALKER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325726 | WALKER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368085 | WALKER, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295869 | WALKER, DEVELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400337 | WALKER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449564 | WALKER, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12777 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151657 | WALKER, DEVON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266611 | WALKER, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646725 | WALKER, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510666 | WALKER, DEXTER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720394 | WALKER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468118 | WALKER, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280992 | WALKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541847 | WALKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536411 | WALKER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214356 | WALKER, DIJON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513736 | WALKER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202405 | WALKER, DILLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243558 | WALKER, DILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263953 | WALKER, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661342 | WALKER, DIRASTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556931 | WALKER, DOLLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508942 | WALKER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152636 | WALKER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418695 | WALKER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240578 | WALKER, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737278 | WALKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545918 | WALKER, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471735 | WALKER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233761 | WALKER, DONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654917 | WALKER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471542 | WALKER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517615 | WALKER, DONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167148 | WALKER, DONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521326 | WALKER, DONTERRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753438 | WALKER, DOROTHEA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646995 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642184 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708605 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705318 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591350 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684852 | WALKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665708 | WALKER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719983 | WALKER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220027 | WALKER, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276112 | WALKER, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234178 | WALKER, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360069 | WALKER, DREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507723 | WALKER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417952 | WALKER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154544 | WALKER, DWANNIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594124 | WALKER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345122 | WALKER, DWAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683903 | WALKER, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318749 | WALKER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368950 | WALKER, EARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686442 | WALKER, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644309 | WALKER, EDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729345 | WALKER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711784 | WALKER, EDDIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698568 | WALKER, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772215 | WALKER, EDNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259382 | WALKER, EDRIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256178 | WALKER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306713 | WALKER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709153 | WALKER, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655682 | WALKER, EDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654031 | WALKER, EDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454182 | WALKER, EIREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790061 | Walker, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824176 | WALKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647323 | WALKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607819 | WALKER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371111 | WALKER, ELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598945 | WALKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231602 | WALKER, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638695 | WALKER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590039 | WALKER, ELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147846 | WALKER, ELTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558763 | WALKER, EMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577939 | WALKER, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579779 | WALKER, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261325 | WALKER, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707398 | WALKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696006 | WALKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447349 | WALKER, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305250 | WALKER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305242 | WALKER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253120 | WALKER, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397296 | WALKER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321430 | WALKER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754403 | WALKER, ERNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262430 | WALKER, ESSENSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615223 | WALKER, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639815 | WALKER, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677170 | WALKER, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680893 | WALKER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644347 | WALKER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284142 | WALKER, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741248 | WALKER, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477860 | WALKER, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598748 | WALKER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194190 | WALKER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404458 | WALKER, FLORENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193140 | WALKER, FLORESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720084 | WALKER, FRAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526362 | WALKER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616615 | WALKER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484428 | WALKER, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248187 | WALKER, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632387 | WALKER, FREDRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322859 | WALKER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703151 | WALKER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650879 | WALKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705373 | WALKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824177 | WALKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789407 | Walker, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244837 | WALKER, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339614 | WALKER, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658935 | WALKER, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202325 | WALKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490790 | WALKER, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590340 | WALKER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698395 | WALKER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755042 | WALKER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598823 | WALKER, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642355 | WALKER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716433 | WALKER, GLENDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592407 | WALKER, GLENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586153 | WALKER, GLENN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776652 | WALKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284079 | WALKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686645 | WALKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691380 | WALKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245647 | WALKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689604 | WALKER, GOLDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259477 | WALKER, GRACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182152 | WALKER, GRADY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169423 | WALKER, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379143 | WALKER, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618704 | WALKER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620280 | WALKER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728032 | WALKER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237417 | WALKER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258640 | WALKER, GWENDOLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448805 | WALKER, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636969 | WALKER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348972 | WALKER, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148228 | WALKER, HAZEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488657 | WALKER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320621 | WALKER, HEAVENLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190587 | WALKER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529907 | WALKER, HEIDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599908 | WALKER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756073 | WALKER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728406 | WALKER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749551 | WALKER, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254893 | WALKER, HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744577 | WALKER, HILRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675742 | WALKER, HOPE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658462 | WALKER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700127 | WALKER, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484167 | WALKER, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363088 | WALKER, IEASHA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403989 | WALKER, IESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298020 | WALKER, IMARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430025 | WALKER, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440028 | WALKER, INFINITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668953 | WALKER, INTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774617 | WALKER, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830871 | WALKER, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330733 | WALKER, ISAIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302966 | WALKER, ISHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318167 | WALKER, JACHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724690 | WALKER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579793 | WALKER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734483 | WALKER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241336 | WALKER, JAKEEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470661 | WALKER, JALEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374510 | WALKER, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462339 | WALKER, JALLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283140 | WALKER, JAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417465 | WALKER, JAMELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558893 | WALKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468530 | WALKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626004 | WALKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200399 | WALKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723667 | WALKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615021 | WALKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324420 | WALKER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300371 | WALKER, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406579 | WALKER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151373 | WALKER, JAMES U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216329 | WALKER, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644777 | WALKER, JAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204983 | WALKER, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327591 | WALKER, JANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541380 | WALKER, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264001 | WALKER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750759 | WALKER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325742 | WALKER, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449844 | WALKER, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190705 | WALKER, JANEYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640824 | WALKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273578 | WALKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658583 | WALKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748350 | WALKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680324 | WALKER, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510751 | WALKER, JANIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709600 | WALKER, JANNIE B. B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507624 | WALKER, JAQAUYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412351 | WALKER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413506 | WALKER, JARELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258946 | WALKER, JARIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728608 | WALKER, JARVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246518 | WALKER, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266612 | WALKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212181 | WALKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575890 | WALKER, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285724 | WALKER, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376364 | WALKER, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547644 | WALKER, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322595 | WALKER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303509 | WALKER, JASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317102 | WALKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523268 | WALKER, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382562 | WALKER, JAVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532362 | WALKER, JAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437860 | WALKER, JAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614296 | WALKER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477466 | WALKER, JAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427570 | WALKER, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495298 | WALKER, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304892 | WALKER, JAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397235 | WALKER, JAYONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206571 | WALKER, JAZZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289844 | WALKER, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536651 | WALKER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830872 | WALKER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346408 | WALKER, JEFFEREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568850 | WALKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329733 | WALKER, JENEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335140 | WALKER, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235679 | WALKER, JENNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824178 | Walker, Jennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465413 | WALKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609963 | WALKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411313 | WALKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377843 | WALKER, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229093 | WALKER, JERCINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324612 | WALKER, JEREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560805 | WALKER, JEREMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285920 | WALKER, JEREMIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313440 | WALKER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349516 | WALKER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711497 | WALKER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307884 | WALKER, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718020 | WALKER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315330 | WALKER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190060 | WALKER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284653 | WALKER, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298062 | WALKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746595 | WALKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238808 | WALKER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510431 | WALKER, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429047 | WALKER, JHAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844661 | WALKER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705376 | WALKER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587584 | WALKER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431592 | WALKER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336707 | WALKER, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200277 | WALKER, JOANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161659 | WALKER, JOCELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334481 | WALKER, JODEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675144 | WALKER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373890 | WALKER, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306130 | WALKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511661 | WALKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584679 | WALKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709470 | WALKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824179 | WALKER, JOHN & PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518877 | WALKER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824180 | WALKER, JOHN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761774 | WALKER, JOHN L, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160465 | WALKER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698154 | WALKER, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723247 | WALKER, JOHNNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673429 | WALKER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197411 | WALKER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581394 | WALKER, JOHNNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253799 | WALKER, JOLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197336 | WALKER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702785 | WALKER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322855 | WALKER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489541 | WALKER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265985 | WALKER, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149113 | WALKER, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223610 | WALKER, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442593 | WALKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427008 | WALKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732590 | WALKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304821 | WALKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622938 | WALKER, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605565 | WALKER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588901 | WALKER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622915 | WALKER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344114 | WALKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401575 | WALKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455066 | WALKER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411148 | WALKER, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824181 | WALKER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631364 | WALKER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336715 | WALKER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757575 | WALKER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257539 | WALKER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457047 | WALKER, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449893 | WALKER, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567775 | WALKER, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341559 | WALKER, JULIA CALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259376 | WALKER, JULIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302663 | WALKER, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403129 | WALKER, JUSTIN JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398478 | WALKER, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214791 | WALKER, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291114 | WALKER, JVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455771 | WALKER, KADAJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433178 | WALKER, KADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298051 | WALKER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478093 | WALKER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551600 | WALKER, KALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375641 | WALKER, KAMBREUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624421 | WALKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899416 | WALKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282527 | WALKER, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315060 | WALKER, KARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244245 | WALKER, KAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379648 | WALKER, KASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539921 | WALKER, KASIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557120 | WALKER, KASSYDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759841 | WALKER, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478934 | WALKER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560288 | WALKER, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591403 | WALKER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220687 | WALKER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627063 | WALKER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581664 | WALKER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259618 | WALKER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679410 | WALKER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613075 | WALKER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711343 | WALKER, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594210 | WALKER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241695 | WALKER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168524 | WALKER, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283581 | WALKER, KAYLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407038 | WALKER, KAZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349807 | WALKER, KEANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535498 | WALKER, KEEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228318 | WALKER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298332 | WALKER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185689 | WALKER, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415234 | WALKER, KELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243523 | WALKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482483 | WALKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768382 | WALKER, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477800 | WALKER, KELLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384403 | WALKER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658910 | WALKER, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413020 | WALKER, KENDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517699 | WALKER, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440224 | WALKER, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245307 | WALKER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4699299 | WALKER, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440078 | WALKER, KENECHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748170 | WALKER, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227432 | WALKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624483 | WALKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723080 | WALKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343081 | WALKER, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448833 | WALKER, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382841 | WALKER, KENNETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661238 | WALKER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146011 | WALKER, KENYETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375622 | WALKER, KESHAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513707 | WALKER, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304442 | WALKER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237571 | WALKER, KEWINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560576 | WALKER, KEYONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363033 | WALKER, KHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463021 | WALKER, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663216 | WALKER, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381088 | WALKER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678145 | WALKER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167730 | WALKER, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353105 | WALKER, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171814 | WALKER, KINDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553027 | WALKER, KIONAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670594 | WALKER, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225259 | WALKER, KIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158533 | WALKER, KOHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547920 | WALKER, KORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532326 | WALKER, KRISAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381646 | WALKER, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635471 | WALKER, KRISTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545242 | WALKER, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553999 | WALKER, KWASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258124 | WALKER, KYARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230030 | WALKER, KYAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437995 | WALKER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476033 | WALKER, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457533 | WALKER, KYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273719 | WALKER, LACCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790170 | Walker, Ladale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690696 | WALKER, LADORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595566 | WALKER, LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774042 | WALKER, LADYVICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728971 | WALKER, LAJEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667665 | WALKER, LAKEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326016 | WALKER, LAKEITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518054 | WALKER, LAKEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646236 | WALKER, LANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486934 | WALKER, LANETRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707595 | WALKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824182 | Walker, Larry & Renee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342320 | WALKER, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147988 | WALKER, LASTEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424291 | WALKER, LATASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326710 | WALKER, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774941 | WALKER, LATOSSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634726 | WALKER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718184 | WALKER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183833 | WALKER, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296104 | WALKER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194008 | WALKER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267506 | WALKER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316913 | WALKER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756827 | WALKER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759295 | WALKER, LAURISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717111 | WALKER, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717110 | WALKER, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249888 | WALKER, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637190 | WALKER, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729916 | WALKER, LAWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762584 | WALKER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469889 | WALKER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482043 | WALKER, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510758 | WALKER, LEEVONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254371 | WALKER, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551988 | WALKER, LENNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637459 | WALKER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775610 | WALKER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318012 | WALKER, LESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640939 | WALKER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615583 | WALKER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735012 | WALKER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351395 | WALKER, LEXI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702701 | WALKER, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639491 | WALKER, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706074 | WALKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640005 | WALKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678354 | WALKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361652 | WALKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395927 | WALKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588103 | WALKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738563 | WALKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154958 | WALKER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566886 | WALKER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538566 | WALKER, LINDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625005 | WALKER, LINZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772453 | WALKER, LION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512051 | WALKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284055 | WALKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698541 | WALKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371629 | WALKER, LIZZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147852 | WALKER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452630 | WALKER, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612070 | WALKER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749350 | WALKER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405033 | WALKER, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307145 | WALKER, LORESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284035 | WALKER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425187 | WALKER, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751023 | WALKER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316330 | WALKER, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768522 | WALKER, LOVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436763 | WALKER, LUCRECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728170 | WALKER, LUERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512768 | WALKER, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662048 | WALKER, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433787 | WALKER, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275548 | WALKER, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275296 | WALKER, MACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285602 | WALKER, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749503 | WALKER, MADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311193 | WALKER, MADISON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699768 | WALKER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604290 | WALKER, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613944 | WALKER, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256644 | WALKER, MAHOGANY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539245 | WALKER, MAXAYLA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326251 | WALKER, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484694 | WALKER, MALIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310904 | WALKER, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745701 | WALKER, MANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597300 | WALKER, MARCEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569483 | WALKER, MARCHELLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372711 | WALKER, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596146 | WALKER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688724 | WALKER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371625 | WALKER, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625276 | WALKER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631302 | WALKER, MARIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700420 | WALKER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691860 | WALKER, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370025 | WALKER, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769715 | WALKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198546 | WALKER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288254 | WALKER, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392813 | WALKER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237245 | WALKER, MARLON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556505 | WALKER, MARQUESHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495729 | WALKER, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769713 | WALKER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754266 | WALKER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149678 | WALKER, MARTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678646 | WALKER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293218 | WALKER, MARTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706048 | WALKER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636177 | WALKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613856 | WALKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750828 | WALKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639238 | WALKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709929 | WALKER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635883 | WALKER, MARY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283516 | WALKER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628579 | WALKER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741020 | WALKER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156951 | WALKER, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289412 | WALKER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691596 | WALKER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586158 | WALKER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197514 | WALKER, MAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228931 | WALKER, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374264 | WALKER, MAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315417 | WALKER, MEG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488835 | WALKER, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772023 | WALKER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580834 | WALKER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613945 | WALKER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363211 | WALKER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407906 | WALKER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255246 | WALKER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254619 | WALKER, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607511 | WALKER, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718726 | WALKER, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600160 | WALKER, MELVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395275 | WALKER, MESHACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463625 | WALKER, MESHIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599942 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651777 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586930 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309408 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148205 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774803 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612457 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491008 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662334 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661626 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458919 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163096 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308430 | WALKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485568 | WALKER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377867 | WALKER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619644 | WALKER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763647 | WALKER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182272 | WALKER, MICHAEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824183 | WALKER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235828 | WALKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509715 | WALKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455194 | WALKER, MICIALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649231 | WALKER, MIECHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181625 | WALKER, MIKAILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712413 | WALKER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659033 | WALKER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590060 | WALKER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643477 | WALKER, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644259 | WALKER, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644260 | WALKER, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592905 | WALKER, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632444 | WALKER, MILTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746117 | WALKER, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692735 | WALKER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461029 | WALKER, MIVEONTAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716294 | WALKER, MIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512301 | WALKER, MIYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657303 | WALKER, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522640 | WALKER, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472265 | WALKER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718667 | WALKER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681418 | WALKER, MONTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316279 | WALKER, MONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427646 | WALKER, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755499 | WALKER, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286524 | WALKER, MURLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381341 | WALKER, MYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154267 | WALKER, MYKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329824 | WALKER, MYKHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301237 | WALKER, NAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605991 | WALKER, NAIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844662 | WALKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644491 | WALKER, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542495 | WALKER, NATAILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552509 | WALKER, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493918 | WALKER, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243189 | WALKER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563702 | WALKER, NAYDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438254 | WALKER, NAYKEIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631536 | WALKER, NAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161009 | WALKER, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223583 | WALKER, NEIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313666 | WALKER, NIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264968 | WALKER, NIAMBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296122 | WALKER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451607 | WALKER, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449408 | WALKER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152309 | WALKER, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204395 | WALKER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580240 | WALKER, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388097 | WALKER, NIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399894 | WALKER, NIKEYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593399 | WALKER, NINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300588 | WALKER, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286099 | WALKER, NIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598675 | WALKER, NOLAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637995 | WALKER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227013 | WALKER, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704962 | WALKER, OLGA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733825 | WALKER, OLGETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749628 | WALKER, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319642 | WALKER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490506 | WALKER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706632 | WALKER, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395981 | WALKER, OLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404970 | WALKER, OMONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758727 | WALKER, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607726 | WALKER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557219 | WALKER, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492051 | WALKER, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304089 | WALKER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303557 | WALKER, PASHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726282 | WALKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280137 | WALKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550891 | WALKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738016 | WALKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654205 | WALKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513151 | WALKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728069 | WALKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523403 | WALKER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468819 | WALKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700128 | WALKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532958 | WALKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509584 | WALKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657201 | WALKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202589 | WALKER, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610640 | WALKER, PAULA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736680 | WALKER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413028 | WALKER, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325708 | WALKER, PENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331749 | WALKER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669050 | WALKER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723027 | WALKER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755299 | WALKER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260771 | WALKER, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564981 | WALKER, PIERREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381590 | WALKER, PORSCHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321188 | WALKER, QUENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380975 | WALKER, QUIANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249475 | WALKER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483998 | WALKER, RACHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345465 | WALKER, RAEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233226 | WALKER, RAKEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238633 | WALKER, RALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334289 | WALKER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437916 | WALKER, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632280 | WALKER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742005 | WALKER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371608 | WALKER, RANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651664 | WALKER, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343271 | WALKER, RASHOD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161930 | WALKER, RASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324336 | WALKER, RATRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584468 | WALKER, RAVANELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769961 | WALKER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899337 | WALKER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437804 | WALKER, REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322635 | WALKER, REASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376844 | WALKER, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463805 | WALKER, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147039 | WALKER, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774300 | WALKER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380722 | WALKER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338885 | WALKER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666847 | WALKER, REINHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205102 | WALKER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303546 | WALKER, RENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699790 | WALKER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261896 | WALKER, RHONDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711852 | WALKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661760 | WALKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638170 | WALKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753183 | WALKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590643 | WALKER, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455556 | WALKER, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760339 | WALKER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555706 | WALKER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375551 | WALKER, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824184 | WALKER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547485 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155957 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731808 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791106 | Walker, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652586 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759467 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670687 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662603 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588138 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589402 | WALKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249030 | WALKER, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372036 | WALKER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254623 | WALKER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337682 | WALKER, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354127 | WALKER, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533744 | WALKER, RODNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694044 | WALKER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680901 | WALKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699338 | WALKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682797 | WALKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647436 | WALKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346485 | WALKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482393 | WALKER, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230806 | WALKER, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251887 | WALKER, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519964 | WALKER, RONESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748998 | WALKER, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759479 | WALKER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652284 | WALKER, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420673 | WALKER, ROSEMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453106 | WALKER, ROSHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657260 | WALKER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313030 | WALKER, RUSSELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342818 | WALKER, RUSSELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732965 | WALKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758286 | WALKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558770 | WALKER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283272 | WALKER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383081 | WALKER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487251 | WALKER, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356483 | WALKER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480606 | WALKER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244759 | WALKER, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302321 | WALKER, RYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385295 | WALKER, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306144 | WALKER, SAMONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160915 | WALKER, SAMONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559461 | WALKER, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647671 | WALKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672349 | WALKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633536 | WALKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518412 | WALKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757981 | WALKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204494 | WALKER, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265029 | WALKER, SANTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340505 | WALKER, SAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453855 | WALKER, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340287 | WALKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467639 | WALKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580611 | WALKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267963 | WALKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589806 | WALKER, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613426 | WALKER, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378266 | WALKER, SAUNDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533135 | WALKER, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689638 | WALKER, SCHENEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574880 | WALKER, SCHYLER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786283 | Walker, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786284 | Walker, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340106 | WALKER, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513578 | WALKER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443934 | WALKER, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556927 | WALKER, SHALLANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262532 | WALKER, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577594 | WALKER, SHANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537392 | WALKER, SHANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530083 | WALKER, SHANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147820 | WALKER, SHANEKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257351 | WALKER, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148865 | WALKER, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430561 | WALKER, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512763 | WALKER, SHANNON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220323 | WALKER, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766409 | WALKER, SHANTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431556 | WALKER, SHANTELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771459 | WALKER, SHAQUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494694 | WALKER, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283614 | WALKER, SHARITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732771 | WALKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408025 | WALKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621935 | WALKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708665 | WALKER, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524138 | WALKER, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549858 | WALKER, SHATAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476743 | WALKER, SHAVON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772294 | WALKER, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513226 | WALKER, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214192 | WALKER, SHAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438485 | WALKER, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699641 | WALKER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761459 | WALKER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375974 | WALKER, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550629 | WALKER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743912 | WALKER, SHELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253297 | WALKER, SHENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163992 | WALKER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559122 | WALKER, SHERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771481 | WALKER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680159 | WALKER, SHINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708348 | WALKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699520 | WALKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744585 | WALKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771058 | WALKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314149 | WALKER, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255755 | WALKER, SHIRTORRICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702302 | WALKER, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544368 | WALKER, SHYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473820 | WALKER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678590 | WALKER, SIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759805 | WALKER, SIR EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525599 | WALKER, SKYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308946 | WALKER, SLOAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748483 | WALKER, SOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774240 | WALKER, SOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721655 | WALKER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899554 | WALKER, SONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645763 | WALKER, SONSEEAHRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899417 | WALKER, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210385 | WALKER, STACEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359469 | WALKER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749033 | WALKER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379057 | WALKER, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547373 | WALKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261769 | WALKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144190 | WALKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323041 | WALKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261109 | WALKER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455937 | WALKER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679379 | WALKER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579288 | WALKER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289919 | WALKER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259787 | WALKER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522364 | WALKER, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274664 | WALKER, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248244 | WALKER, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266597 | WALKER, STEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714401 | WALKER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640122 | WALKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259585 | WALKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737013 | WALKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346901 | WALKER, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344890 | WALKER, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567815 | WALKER, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593197 | WALKER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322302 | WALKER, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291186 | WALKER, SYCORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640261 | WALKER, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446156 | WALKER, TACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591651 | WALKER, TAFFEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724704 | WALKER, TAIWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440475 | WALKER, TAJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293685 | WALKER, TAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287361 | WALKER, TAKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437389 | WALKER, TA-KEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303728 | WALKER, TAKYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516471 | WALKER, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702344 | WALKER, TAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243600 | WALKER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764884 | WALKER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521874 | WALKER, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519284 | WALKER, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404442 | WALKER, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423701 | WALKER, TAMELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237890 | WALKER, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706360 | WALKER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483750 | WALKER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702797 | WALKER, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262789 | WALKER, TANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457587 | WALKER, TANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357464 | WALKER, TANZANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530509 | WALKER, TASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300132 | WALKER, TASHUNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440260 | WALKER, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552107 | WALKER, TATIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323162 | WALKER, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331970 | WALKER, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446974 | WALKER, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308920 | WALKER, TAYVIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429237 | WALKER, TENESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452842 | WALKER, TERANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215488 | WALKER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736046 | WALKER, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253446 | WALKER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454859 | WALKER, TERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731444 | WALKER, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435773 | WALKER, TERRY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566592 | WALKER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459724 | WALKER, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602601 | WALKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721005 | WALKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216685 | WALKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688251 | WALKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318236 | WALKER, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156054 | WALKER, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206786 | WALKER, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358945 | WALKER, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154704 | WALKER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374590 | WALKER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443665 | WALKER, TIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730942 | WALKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307764 | WALKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626486 | WALKER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306849 | WALKER, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240045 | WALKER, TIFFIANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718489 | WALKER, TIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232416 | WALKER, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540973 | WALKER, TIMOTHY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417864 | WALKER, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649253 | WALKER, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348851 | WALKER, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748237 | WALKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476712 | WALKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554299 | WALKER, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391662 | WALKER, TIRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672184 | WALKER, TISHONDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601360 | WALKER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539533 | WALKER, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721232 | WALKER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732906 | WALKER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636104 | WALKER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752444 | WALKER, TONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444295 | WALKER, TONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344205 | WALKER, TONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375610 | WALKER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295560 | WALKER, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243303 | WALKER, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600961 | WALKER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445278 | WALKER, TRACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682814 | WALKER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553034 | WALKER, TRAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351318 | WALKER, TRANAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369780 | WALKER, TRAVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722421 | WALKER, TRELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303004 | WALKER, TRELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438024 | WALKER, TREVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156206 | WALKER, TREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381098 | WALKER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192468 | WALKER, TRISTAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774144 | WALKER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357144 | WALKER, TYESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264868 | WALKER, TYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341015 | WALKER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537149 | WALKER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495543 | WALKER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484692 | WALKER, TYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290239 | WALKER, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401319 | WALKER, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250712 | WALKER, TYRENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673137 | WALKER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459538 | WALKER, TYSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719442 | WALKER, UNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423932 | WALKER, UNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777692 | WALKER, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422420 | WALKER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296691 | WALKER, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298234 | WALKER, VALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676506 | WALKER, VALROIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680320 | WALKER, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326138 | WALKER, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824185 | WALKER, VANCE & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662923 | WALKER, VELETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375239 | WALKER, VERICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604910 | WALKER, VERLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754676 | WALKER, VERNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554517 | WALKER, VERNORRIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509899 | WALKER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674895 | WALKER, VERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824186 | WALKER, VESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150253 | WALKER, VIASHUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747713 | WALKER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667041 | WALKER, VICKY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494515 | WALKER, VICKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628519 | WALKER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534862 | WALKER, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824187 | WALKER, VICTORIA AND TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215859 | WALKER, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755134 | WALKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773065 | WALKER, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597048 | WALKER, VJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164508 | WALKER, W WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247948 | WALKER, WALDANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323561 | WALKER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336860 | WALKER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434881 | WALKER, WARREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575425 | WALKER, WAYNEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575956 | WALKER, WAYNEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771815 | WALKER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770723 | WALKER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549158 | WALKER, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232771 | WALKER, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276354 | WALKER, WILKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5439357 | Walker, Willette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792990 | Walker, Willette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621113 | WALKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191681 | WALKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744890 | WALKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607760 | WALKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707938 | WALKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696164 | WALKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696917 | WALKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519419 | WALKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626178 | WALKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743123 | WALKER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412688 | WALKER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713125 | WALKER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709449 | WALKER, WILLIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714502 | WALKER, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510255 | WALKER, WINFORD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586887 | WALKER, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473636 | WALKER, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430058 | WALKER, YANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650010 | WALKER, YEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281204 | WALKER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634051 | WALKER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199834 | WALKER, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374648 | WALKER, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360618 | WALKER, YOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687924 | WALKER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631326 | WALKER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266682 | WALKER, ZABRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343323 | WALKER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364880 | WALKER, ZAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582790 | WALKER, ZAKARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379852 | WALKER, ZAKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478051 | WALKER, ZAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427552 | WALKER, ZANEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777030 | WALKER, ZEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495826 | WALKER, ZENAISIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830873 | WALKER,PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824188 | WALKER,THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508785 | WALKER28525433 FAITH | 5054 CURTISWOOD DR | | | | CHARLOTTE | NC | 28213 | |
| 5508786 | WALKER9853705 ANITA | 1035 MARBLE ST | | | | CHARLOTTE | NC | 20208 | |
| 5508787 | WALKERASHLEY ASHLEY | 3024 KEITHWAY DR | | | | HARVEY | LA | 70058 | |
| 4429292 | WALKER-BROWN, PATHEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331994 | WALKER-CARTER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708806 | WALKER-COOPER, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602311 | WALKER-DERRICOTTE, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763925 | WALKER-DIAZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590675 | WALKER-DOUVILLE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508788 | WALKEREVANS RONNIEDEANA | 8 ATLANTIC COAST STREET | | | | CAMERON | NC | 28326 | |
| 4241187 | WALKER-GREAVES, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182770 | WALKER-GRIFFIN, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382821 | WALKER-HILL, MONIQUE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526890 | WALKER-HUNT, TYDELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287755 | WALKER-JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349882 | WALKER-JORDAN, DAVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738918 | WALKERJR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195687 | WALKER-KNIGHT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266600 | WALKER-LEE, DESHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352311 | WALKER-LEE, SHONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712456 | WALKER-LEWIS, DEBRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493693 | WALKERMARSHALL, DELISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364962 | WALKERMCALPIN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523879 | WALKER-PATTON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544084 | WALKER-QUINTON, CHARMIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591864 | WALKERRESPER, SANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508789 | WALKERROBERTSON BRITTANYJOY | 374 APT A HICKORY PT BLVD | | | | NN | VA | 23608 | |
| 4361190 | WALKER-SANDERS, MONTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290214 | WALKER-SIMMONS, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622791 | WALKER-SMITH, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508790 | WALKERSON DORTHY | 3206 E OSBORNE AVE | | | | TAMPA | FL | 33610 | |
| 5508791 | WALKES TASHULA | 1523 ORANGE AVE NW | | | | ROANOKE | VA | 24017 | |
| 4619445 | WALKES, VESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228139 | WALKIN, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389921 | WALKING ELK, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514812 | WALKINGBULL, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863536 | WALKINGTON WELL DRILLING | 2255 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849 | |
| 4707582 | WALKINGTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508792 | WALKIRIA BARRIOS | 6105 W LAKESIDE BLVD | | | | OLMITO | TX | 78575 | |
| 5508793 | WALKIRIE CRDONA | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4728388 | WALKLEY, STACEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712868 | WALKNER, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614856 | WALKO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757547 | WALKO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485160 | WALKOS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508794 | WALKOSAK STEVE | 4209 E NORTH ST | | | | TUCSON | AZ | 85705 | |
| 4172877 | WALKOSAK, ALBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488532 | WALKOWIAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480104 | WALKOWIAK, TATANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362444 | WALKOWICZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357899 | WALKOWSKI, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354969 | WALKOWSKI, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508795 | WALKSOVERICE LOREEN | PO BOX 424 | | | | LODGE GRASS | MT | 59050 | |
| 4394519 | WALKUP JR, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560282 | WALKUP, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714124 | WALKUP, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657084 | WALKUP, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386403 | WALKUP, MAGGIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729993 | WALKUP, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385174 | WALKUP, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607488 | WALKUP, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580480 | WALKUP, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338173 | WALKUP, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508796 | WALL ADRIAN | 16326 SOARING EAGLE DR | | | | SUGAR LAND | TX | 77498 | |
| 4846866 | WALL AND WINDOW MASTER INC | 1120 E RIVERSIDE AVE | | | | ESSEX | MD | 21221 | |
| 5508797 | WALL BEVERLY T | 255 CHARLOTTE DR | | | | LEXINGTON | NC | 27292 | |
| 5508798 | WALL BRIAN | 901 MAXWELL HILL RD | | | | BECKLEY | WV | 25801 | |
| 5508799 | WALL CHRISTINA | 372 LITCHFIELD RD | | | | AKRON | OH | 44305 | |
| 5508800 | WALL CRYSTAL | 723 E CULTON ST | | | | WARRENSBURG | MO | 64093 | |
| 5508801 | WALL D DANITA | 5320 MAPLERIDGE MAPLE | | | | COLUMBUS | OH | 43232 | |
| 5508802 | WALL DANIELLE | 1334 SANDERS MINES RD | | | | MAX MEADOWS | VA | 24360 | |
| 5508803 | WALL FANW | 1212 | | | | CLOVIS | NM | 88101 | |
| 5508804 | WALL GREG | 518 W 5TH ST | | | | MISHAWAKA | IN | 46544 | |
| 4889482 | WALL GROUP LA LLC | WME IMG HOLDINGS LLC | 421 WEST 14TH ST 2ND FL | | | NEW YORK | NY | 10014 | |
| 5508805 | WALL HEATH | 502 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5508806 | WALL KATHERINE V | 742 S 5TH ST | | | | ALBENARLE | NC | 28001 | |
| 5508807 | WALL KIERA | 725 E BRAGG ST | | | | GREENSBORO | NC | 27406 | |
| 5508808 | WALL KINESHA | 13400 CROSBY LN LOT 8 | | | | INDEPENDCE | LA | 70443 | |
| 5508809 | WALL LATISHA | 1409 WHITEROCK WAY | | | | CONYERS | GA | 30012 | |
| 4805741 | WALL LENK CORPORATION | P O BOX 651072 | | | | CHARLOTTE | NC | 28265-1072 | |
| 5508810 | WALL MECIHELLE | 6425 LENG LN | | | | WEDGVILL | SC | 29168 | |
| 5508811 | WALL MELISSA | 5825 PORTAL WAY APT 7 | | | | FERNDALE | WA | 98248 | |
| 5508812 | WALL NN | 3812-19 FALLSTON RD | | | | SHELBY | NC | 28018 | |
| 5508813 | WALL NOBLE W | 2202 HARVARD DR | | | | ALEXANDRIA | VA | 22307 | |
| 5508814 | WALL ONALEE | 2310 N JAY ST | | | | KOKOMO | IN | 46901 | |
| 5508815 | WALL PEGGY | 56 CHICKATAWBUT ST | | | | DORCHESTER | MA | 02122 | |
| 5508816 | WALL REGGIE | 5144 REVERE RD | | | | DURHAM | NC | 27713 | |
| 5508817 | WALL RENEE | 4 BENTWOOD PL | | | | DURHAM | NC | 27703 | |
| 5508818 | WALL SARAH L | 335 ARLINGTON AVE | | | | WAVERLY | OH | 45690 | |
| 5508819 | WALL SONYA | 711 SANFORD ST | | | | MARSHVILLE | NC | 28103 | |
| 4798764 | WALL ST SALES | DBA ALL GLITTERS | 12 HEYWARD ST | | | BROOKLYN | NY | 11249 | |
| 4804705 | WALL ST SALES | DBA ALL GLITTERS | 544 PARK AVENUE SUITE 130 | | | BROOKLYN | NY | 11205 | |
| 5508820 | WALL STEPHANIE | 168 PATTON TURN | | | | BRADLEY | IL | 06915 | |
| 5508821 | WALL SUSAN | 478 FAIR STREET | | | | BERA | OH | 44107 | |
| 4782789 | WALL TOWNSHIP | 2700 ALLAIRE ROAD | BOARD OF HEALTH | | | Wall | NJ | 07719 | |
| 4781430 | WALL TOWNSHIP | BOARD OF HEALTH | 2700 ALLAIRE ROAD | | | Wall | NJ | 07719 | |
| 5508822 | WALL TRACY | 308 YALE AVE | | | | EL PASO | TX | 79907 | |
| 5508823 | WALL VICKIE | 2140 SW MACVICAR AVE | | | | TOPEKA | KS | 66611 | |
| 5508824 | WALL WHITNEY | 1113 SE 34TH TERR | | | | OCALA | FL | 34471 | |
| 5508825 | WALL YOLONDA | 254 E AUBURNDALE | | | | YO | OH | 44507 | |
| 4434196 | WALL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340638 | WALL, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508547 | WALL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705781 | WALL, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371541 | WALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148833 | WALL, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787038 | Wall, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513749 | WALL, BURNICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307680 | WALL, C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732614 | WALL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308637 | WALL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378007 | WALL, CHARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380326 | WALL, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615424 | WALL, CHARLES A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453595 | WALL, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707166 | WALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606020 | WALL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549543 | WALL, CINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755824 | WALL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235411 | WALL, CORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613292 | WALL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458167 | WALL, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549809 | WALL, DARLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702843 | WALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248520 | WALL, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225373 | WALL, DONNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755260 | WALL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738440 | WALL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734743 | WALL, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689633 | WALL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601804 | WALL, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649730 | WALL, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383292 | WALL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411359 | WALL, JAQUELIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253596 | WALL, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470862 | WALL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466417 | WALL, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603993 | WALL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347355 | WALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612185 | WALL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830874 | WALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208160 | WALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560319 | WALL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218468 | WALL, KALLIOPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521514 | WALL, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352429 | WALL, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328971 | WALL, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474569 | WALL, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488745 | WALL, KYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419153 | WALL, LAKESIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577066 | WALL, LAYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244505 | WALL, LEVI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640558 | WALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296504 | WALL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236626 | WALL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639458 | WALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242079 | WALL, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286718 | WALL, MASOUMEH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670634 | WALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710449 | WALL, MITSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786703 | Wall, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569149 | WALL, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154752 | WALL, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559582 | WALL, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592272 | WALL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678775 | WALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284491 | WALL, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550840 | WALL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635682 | WALL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769330 | WALL, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844663 | WALL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611491 | WALL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282184 | WALL, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785321 | Wall, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709249 | WALL, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237919 | WALL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331172 | WALL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227340 | WALL, STRATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606771 | WALL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616195 | WALL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824189 | WALL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768733 | WALL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674970 | WALL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686734 | WALL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550481 | WALL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201525 | WALL, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399604 | WALL, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689421 | WALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787379 | WALLA WALLA COUNTY | 315 W MAIN ST | | | | WALLA WALLA | WA | 99362-2820 | |
| 5787927 | WALLA WALLA COUNTY HEALTH DEPT | 314 W MAIN STREET | | | | WALLA | WA | 99362 | |
| 4782818 | WALLA WALLA COUNTY HEALTH DEPT | 314 W. Main Street | | | | Walla Walla | WA | 99362 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780827 | Walla Walla County Treasurer | 315 W Main St | | | | Walla Walla | WA | 99362-2820 | |
| 4780828 | Walla Walla County Treasurer | PO Box 777 | | | | Walla Walla | WA | 99362-2820 | |
| 5830582 | WALLA WALLA UNION-BULLETIN | ATTN: KANDI SUCKOW | | | | WALLA WALLA | WA | 99362 | |
| 4305932 | WALLA, ASHLEY | Redacted | P.O. BOX 1358 | | | Redacted | Redacted | Redacted | Redacted |
| 4377116 | WALLA, RAVENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377463 | WALLA, SHAUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830875 | WALLACE - GRAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542989 | WALLACE - PARKER, SIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508827 | WALLACE AMANDA | 2220 N EAST AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5508828 | WALLACE AND YVETTE JOHNSON | 1617 17TH PL SE 2 | | | | WASHINGTON | DC | 20020 | |
| 5508829 | WALLACE ANGELA | 9620 JACCOBI AVE | | | | STL | MO | 63136 | |
| 5508830 | WALLACE ANTHONY | 2314 GAYLORD ROAD | | | | SUITLAND | MD | 20746 | |
| 5508831 | WALLACE ANTWANAE | 3003 JAUNITA AVE | | | | FORT PIERCE | FL | 34950 | |
| 5508832 | WALLACE APRIL | 340 COURT HOUSE ST | | | | TEMPLE | GA | 30179 | |
| 5508833 | WALLACE ASHLEY | 117 HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005 | |
| 5508834 | WALLACE ASHLEY M | 1326 NW 63RD ST | | | | MIAMI | FL | 33147 | |
| 5508835 | WALLACE ASKEW | 36 NEW HOPE RD | | | | BOWDON | GA | 30108 | |
| 5508836 | WALLACE BENJAMIN | 227 E OTTAWA RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5508837 | WALLACE BETH | 3022 STATE RT 59 | | | | RAVENNA | OH | 44266 | |
| 5508838 | WALLACE BJORKMAN | 7867 IBAND AVE 32 | | | | SPARTA | WI | 54656 | |
| 5508839 | WALLACE BLOOD | 3565 ADALINE DR | | | | CUYAHOGA FLS | OH | 44224 | |
| 5508840 | WALLACE BRANDI | 100 BROOKVIEW STREET | | | | ROSVILLE | CA | 95678 | |
| 5508841 | WALLACE BRENDA | 210 WINDLEY ST | | | | HIGH POINT | NC | 27260 | |
| 5508842 | WALLACE BRIGITTE | 307 MATHEW HEIGHTS RD | | | | GREENWOOD | SC | 29646 | |
| 5508843 | WALLACE BRINKLEY | -758 EAST WEAVER CREEK ROAD | | | | WEAVERVILLE | CA | 96093 | |
| 5508844 | WALLACE BYRON C | 32 OAKWOOD RD | | | | HUNTINGTON | NY | 11743 | |
| 5508845 | WALLACE CABAN | 402BLVD DE LA MEDIA LUNA | | | | CAROLINA | PR | 00987 | |
| 5508846 | WALLACE CHABAE C | 208 WEXFORD DR | | | | CLAYTON | NC | 27520 | |
| 5508847 | WALLACE CHARON | 219 BONNOITT ST | | | | MONCKS CORNER | SC | 29461 | |
| 5508848 | WALLACE CHERRY D | 5235 BANCROF AVE APT 1E | | | | ST LOUIS | MO | 63109 | |
| 5508849 | WALLACE CHERYL A | 7698 COLONIAL POINT LN APT 6B | | | | GLOUCESTER POINT | VA | 23062 | |
| 5508850 | WALLACE CHRISTERRIA | 1205 N 27TH STREET | | | | FORT PIERCE | FL | 34950 | |
| 5508851 | WALLACE CHRISTINE | 2452 N 42ST ST | | | | MILWUQAKEE | WI | 53210 | |
| 5508852 | WALLACE CICHON | 669 N HALIFAX DR | | | | ORMOND BEACH | FL | 32176 | |
| 5508853 | WALLACE COLLETTE | 236 N KILLINGSWORTH ST | | | | PORTLAND | OR | 97217 | |
| 5508854 | WALLACE CONRHONE | 123 WEST ESPLANE APT C 205 | | | | KENNER | LA | 70065 | |
| 5508855 | WALLACE CRYSTAL | 5 CENTRAL ST | | | | FARMINGTON | NH | 03835 | |
| 5508856 | WALLACE DANIEL | 8919 SIDES CT | | | | ST LOUIS | MO | 63136 | |
| 5508857 | WALLACE DAPHNE | 112 EAST BONANZA CT | | | | PRATTVILLE | AL | 36067 | |
| 5508858 | WALLACE DAVID | 7225 SAN SALVADOR DR | | | | PORT RICHEY | FL | 34668 | |
| 5508859 | WALLACE DAWN | 31 ACORN CIRCLE APT 302 | | | | TOWNSON | MD | 21286 | |
| 5508860 | WALLACE DEBORAH | 248 PRICE LN | | | | PAMPLIN | VA | 23958 | |
| 5508861 | WALLACE DEBRA | 2516 S BRADDOCK AVE | | | | PGH | PA | 15218 | |
| 5508862 | WALLACE DENISE | 200 GRANDFORD PL | | | | JACKSONVILLE | NC | 28546 | |
| 5508863 | WALLACE DEVON M | 186 DAIMLER DR | | | | CAPITOL HEIGHT | MD | 20743 | |
| 5508864 | WALLACE DOLORES | 133 HOUGHTON AVE | | | | TRENRON | NJ | 08638 | |
| 5508865 | WALLACE DONALD | 1308 N CITRUS AVE H | | | | COVINA | CA | 91722 | |
| 5508866 | WALLACE DONTRE M | 1323 DAYTONA DR | | | | BLOOMINGDALE | GA | 31302 | |
| 5508867 | WALLACE DUQUONE | 140 SYCAMORE LANE | | | | LUMBERTON | NC | 28358 | |
| 5508868 | WALLACE EBONY N | 5576 DEEPDALE DR | | | | NORFOLK | VA | 23502 | |
| 5508869 | WALLACE EDITH | 2071 W MERLYN WAY | | | | POST FALLS | ID | 83854 | |
| 5508870 | WALLACE EDNAGAIL | 205 SANDIFER LANE | | | | PINE | LA | 71360 | |
| 5508871 | WALLACE ERICA | 10306 KLUTTZ RD | | | | ROCKWELL | NC | 28138 | |
| 5508872 | WALLACE ERICK | 10388 IVYGATE AVENUE | | | | JONESBORO | GA | 30238 | |
| 5508873 | WALLACE ETHEL | 5596 MILLERSFIELD DR | | | | COLUMBUS | OH | 43232 | |
| 5508874 | WALLACE EVELINA | 113 RHONELL DR | | | | BONNEAU | SC | 29431 | |
| 5508875 | WALLACE FELICIA | 131 LST APT4 | | | | BAKERSFIELD | CA | 93304 | |
| 5508876 | WALLACE FLORENCE | 4604 DANSEY DR | | | | RALEIGH | NC | 27616 | |
| 4845415 | WALLACE GAY | 1097 COUNTY ROAD 1843 | | | | Arab | AL | 35016 | |
| 4847462 | WALLACE GENERAL CONTRACTING | 326 MAIN ST | | | | HAMILTON | NJ | 08620 | |
| 5508877 | WALLACE GLORIA | 2843 DELMAR | | | | ST LOUIS | MO | 63130 | |
| 5508878 | WALLACE GRACIE | 420 W 10 ST | | | | PAYETTE | ID | 83661 | |
| 5508879 | WALLACE GREGORY | 4400 MELROSE DR | | | | WOOSTER | OH | 44691 | |
| 5508880 | WALLACE GROTON | 8834 OLD FOREST LN | | | | HEBRON | MD | 21830 | |
| 5508881 | WALLACE GWEN | 1022 HANNOVER CIRCLE | | | | STOCKBRIDGE | GA | 30281 | |
| 5508882 | WALLACE GWENDOLYN | 1301 PARSONS | | | | ALB | NM | 87112 | |
| 5508883 | WALLACE HARRIS | 10951 BOLD SPRINGS RD NONE | | | | MCEWEN | TN | 37101 | |
| 4848532 | WALLACE HAYNES | 3780 WEBSTER ST | | | | Oakland | CA | 94609 | |
| 5508884 | WALLACE HEATHER | 1317 HWY 1 | | | | THIBODAUX | LA | 70301 | |
| 4250759 | WALLACE II, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555981 | WALLACE IV, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508885 | WALLACE JAMIE | 136 HANNA AVE | | | | ADENA | OH | 43901 | |
| 5508886 | WALLACE JANELLE | 225LEONARD | | | | SAN LEANERD | MD | 20685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508887 | WALLACE JANICE | 121 SMOKEY CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5508888 | WALLACE JASON | 625 KINLAW LANE | | | | CONWAY | SC | 29527 | |
| 5508889 | WALLACE JENITTA | 3830 COLLEGE AVE | | | | KANSAS CITY | MO | 64128 | |
| 5508890 | WALLACE JENNIFER C | 1308 N ROLLING RD | | | | BALTIMORE | MD | 21228 | |
| 5508891 | WALLACE JESSICA | 166 BRUCE ST | | | | CLEMMONS | NC | 27012 | |
| 5508892 | WALLACE JILL | 503 MARSH ST | | | | BEAUFORT | NC | 28516 | |
| 5508893 | WALLACE JOANNA | 1357 E 25TH ST | | | | YUMA | AZ | 85365 | |
| 5508894 | WALLACE JOHN | 201 HARBOR DR | | | | EHT | NJ | 08234 | |
| 5508895 | WALLACE JOHNNY | 17124 DAVID LN | | | | NEWALLA | OK | 74857 | |
| 5508896 | WALLACE JOLENA | 222472 | | | | ABINGDON | VA | 24211 | |
| 4178067 | WALLACE JR, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508897 | WALLACE KAREN | 754 EVE DR | | | | IDAHO FALLS | ID | 83402 | |
| 5508898 | WALLACE KATELYN N | 403 S METCALF STREET | | | | LIMA | OH | 45801 | |
| 5508899 | WALLACE KATHERINE | 4342 ARCO | | | | ST LOUIS | MO | 63110 | |
| 5508900 | WALLACE KATHLEEN | 300 E RICH STREET APT 1206 | | | | COLUMBUS | OH | 43215 | |
| 5508901 | WALLACE KAY | 1027 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5508902 | WALLACE KERISHA | 930 GYPSY LANE | | | | YOUNGSTOWN | OH | 44504 | |
| 5508903 | WALLACE KEYONTAE | 807 BETSY CT APT B | | | | ANNAPOLIS | MD | 21401 | |
| 5508904 | WALLACE KIARA | 5921 N 34TH ST | | | | OMAHA | NE | 68111 | |
| 5508905 | WALLACE KIMBERLY | 6162 N 35TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5508906 | WALLACE KRISTY | 1609 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5508907 | WALLACE KRYSTAL | 3215 SUNNYSIDE DR | | | | ROCKFORD | IL | 61114 | |
| 5508908 | WALLACE KUTISHUA | 2017 VIA LIDO PL | | | | POMONA | CA | 91767 | |
| 5508909 | WALLACE LARKISHA | 6550 PEPPERMILL LN | | | | COLLEGE PARK | GA | 30281 | |
| 5508910 | WALLACE LARRY | 1613 NW 37TH ST | | | | OCALA | FL | 34478 | |
| 5508911 | WALLACE LATASHIA | CHARLESTON | | | | CHARLESTON SC | SC | 29405 | |
| 5508912 | WALLACE LATITIA | 1921 POTATO HOUSE RD | | | | DARLINGTON | SC | 29532 | |
| 5508913 | WALLACE LATOYA | 1301 PARSONS ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5508914 | WALLACE LEAH | 4722 N 40TH AVE | | | | OMAHA | NE | 68111 | |
| 5508915 | WALLACE LENOR | 2006F SELDENDALE DR | | | | HAMPTON | VA | 23669 | |
| 5508916 | WALLACE LINDA L | 21301 MERTLEWOOD DRIVE | | | | ATHENS | AL | 35614 | |
| 5508917 | WALLACE LISA | 9430 DEWEY DR | | | | CHARLOTTE | NC | 28214 | |
| 5508918 | WALLACE LISTON | 3914 OAKLAND DR | | | | KNOXVILLE | TN | 37918 | |
| 5508919 | WALLACE LOGAN | 1624 40TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5508920 | WALLACE LOLA | 8 TEKOOA LN | | | | BEAUFORT | SC | 29902 | |
| 5508921 | WALLACE LORIE | 350 24TH ST NW APT J107 | | | | WINTER HAVEN | FL | 33880 | |
| 5508922 | WALLACE LYNETTE L | 304 DEVEN CT | | | | WR | GA | 31088 | |
| 5508923 | WALLACE MARY | 483 BERKELEY RD | | | | COLUMBUS | OH | 43205 | |
| 5508925 | WALLACE MELINDA | 514 PERTINAX DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 5508926 | WALLACE MICHELLE | 313 E WOODROW PL | | | | TULSA | OK | 74106 | |
| 5508928 | WALLACE MISTY | 272 SIMMONS ST | | | | MARION | LA | 71260 | |
| 5508929 | WALLACE MYESHA | 102 TRAILWOOD DR | | | | GOLDSBORO | NC | 27530 | |
| 5508930 | WALLACE NADINE | 345 RIVERVIEW DR | | | | SAVANNAH | GA | 31404 | |
| 5508931 | WALLACE NATALIE | 3918 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5508932 | WALLACE NATALIE J | 1111 E PATAPSCO AVE | | | | BROOKLYN | MD | 21225 | |
| 5508933 | WALLACE NELSHEIKA N | 5211 LEVERETT ST | | | | OXON HILL | MD | 20745 | |
| 5508934 | WALLACE NEPATINNIE | 600 WINSTON CHURCHILL DR | | | | HOPEWELL | VA | 23860 | |
| 5508935 | WALLACE NICK | 909 QUEEN ANNE AVE | | | | OTTUMWA | IA | 52550 | |
| 5508936 | WALLACE NICOLLE | 1402 LEE AVENIUE | | | | HOUMA | LA | 70360 | |
| 5508937 | WALLACE ORIELLE | 1025 ORANGE AVE | | | | FORT PIERCE | FL | 34950 | |
| 5508938 | WALLACE PAMELA | 366 EAST FERRY ST | | | | BUFFALO | NY | 14208 | |
| 5403560 | WALLACE PAULA AND ZACHARY | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 4866855 | WALLACE PAVING INC | 400 E NORTH AVE 2 | | | | STREAMWOOD | IL | 60107 | |
| 4869556 | WALLACE PAVING LLC | 624 E PARK AVENUE | | | | LIBERTYVILLE | IL | 60048 | |
| 5508940 | WALLACE PETER | NA | | | | HEDNERSON | NV | 89074 | |
| 5508941 | WALLACE REBECCA | 57 MCPHERSON CIR | | | | STERLING | VA | 20165 | |
| 5508942 | WALLACE REGINA | 1721 EAST COLTON AVE | | | | REDLANDS | CA | 92374 | |
| 5508943 | WALLACE REJEANA | 2110 BATES ST | | | | LONGVIEW | TX | 75602 | |
| 5508944 | WALLACE RHONA | 207 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5508945 | WALLACE RICKEY | 10827 BARKER GATE CT | | | | CYPRESS | TX | 77433 | |
| 5508946 | WALLACE RITA | 2607 BOULEVARD PL | | | | BALTIMORE | MD | 21219 | |
| 5508947 | WALLACE ROBERT | 4684 REDWOOD DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5508948 | WALLACE ROSA P | 920 W LINCOLN AVE | | | | ALBANY | GA | 31701 | |
| 5508949 | WALLACE ROXANNA S | 3834 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | |
| 5508950 | WALLACE RYAN | 15545 SUMMERBROOKE LN | | | | SOUTH BELOIT | IL | 61080 | |
| 5508951 | WALLACE SALLY T | 164 BRIDLE SPUR LANE | | | | SUGAR MOUNT | NC | 28604 | |
| 5508952 | WALLACE SCHOENA | 2300 EDISON AVE | | | | GRETNA | LA | 70056 | |
| 5508953 | WALLACE SHANNON D | 1043 OLD MOPUNTAIN VIEW RD | | | | MOUNT HOLLY | NC | 28012 | |
| 5508954 | WALLACE SHARON | 19588 SHERRY CONN LN | | | | TANNER | AL | 35671 | |
| 5508955 | WALLACE SHARONE R | 3930 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5508956 | WALLACE SHEANA | 17 SHIRLEY RD | | | | SPRINGFIELD | MA | 01109 | |
| 5508957 | WALLACE SHEILA | 3404 AVE F | | | | FORT PIERCE | FL | 34947 | |
| 5508958 | WALLACE SHERNETTE | 2503 HALCYON AVE | | | | BALTIMORE | MD | 21214 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508959 | WALLACE SHERRELLE L | 3719 DORT PL | | | | COLUMBUS | OH | 43227 | |
| 5508960 | WALLACE SHOUSE | 5539 CASTLE HWY | | | | PLEASUREVILLE | KY | 40057 | |
| 5508961 | WALLACE SNOW | 222 E HIGH ST | | | | FOSTORIA | OH | 44830 | |
| 5508962 | WALLACE STACI | 4722 DOVER ZOAR RD NE | | | | MINERAL CITY | OH | 44656 | |
| 5480067 | WALLACE STACIE | 29301 NEHLS PARK DR | | | | WICKLIFEE | OH | 44097-7016 | |
| 5508963 | WALLACE STACIE | 29301 NEHLS PARK DR | | | | WICKLIFFE | OH | 44092-2016 | |
| 5508964 | WALLACE STACY | 5100 LIGHTHOUSE LANE | | | | BENSALEM | PA | 19020 | |
| 5508965 | WALLACE TAMIKA | 5232 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5508966 | WALLACE TAQULIA | 404 S GROSS AVE | | | | TARPON SPGS | FL | 34689 | |
| 5508967 | WALLACE TARTEESHA R | 2615 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5508968 | WALLACE TASHMA | 5017 HARTNETT AVE | | | | RICHMOND | CA | 94804 | |
| 5508969 | WALLACE TAYLOR | 280 WINDRIDGE DR | | | | BRUNSWICK | GA | 31520 | |
| 5508970 | WALLACE TEANGELA G | 10 OXNER RD | | | | WINNSBORO | SC | 29180 | |
| 5508971 | WALLACE TERESA | 1425N 62ND PLACE | | | | KANSAS | KS | 66102 | |
| 5508972 | WALLACE THERESA | 1191 S EL CAMINO REAL APT | | | | OCEANSIDE | CA | 92054 | |
| 5508973 | WALLACE THOMAS | 310 OAK HURST DR | | | | BECKLEY | WV | 25801 | |
| 5508974 | WALLACE THOMASINA | 2724 SOUTH 17TH ST | | | | WILMINGTON | NC | 28412 | |
| 5508975 | WALLACE TIFFANY | 48 PURDUE CIR | | | | LITTLE ROCK | AR | 72204 | |
| 5508976 | WALLACE TIMOTHY | 477 MOUNT CALVARY LN | | | | PAGELAND | SC | 29728 | |
| 5508977 | WALLACE TISHEEKA | 180 WILKERSON CT | | | | CONCORD | NC | 28025 | |
| 5508978 | WALLACE TOPSY | LOT 20 CLUB FOOT CREEK | | | | HAVELOCK | NC | 28532 | |
| 5508979 | WALLACE TRINA | 4278 N 52ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5508980 | WALLACE VADELL | COND CIUDADELA 1511 | | | | SAN JUAN | PR | 00901 | |
| 5508981 | WALLACE VALERIA | 4566 GLASONBURY WAY | | | | LAFAYETTE | IN | 47909 | |
| 5508982 | WALLACE VALERIE | 401 COVINGTON ST | | | | CULPEPER | VA | 22701 | |
| 5508983 | WALLACE VANESSA | 221133RD AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5508984 | WALLACE VERLENE | 225 LEONARD CT | | | | SAINT LEONARD | MD | 20685 | |
| 5508985 | WALLACE VERONICA | 2556 VIRGINIA AVE | | | | BALTIMORE | MD | 21227 | |
| 5508986 | WALLACE VIRGINIA | 300 GRIFFIN AND MAIN ST | | | | EVERETTS | NC | 27825 | |
| 5508987 | WALLACE W CASTILLO | PO BOX 212 | | | | NAGEEZI | NM | 87037 | |
| 5508988 | WALLACE WANDA | 1671 VILLAGE PLACE CIR | | | | CONYERS | GA | 30012 | |
| 5508989 | WALLACE ZELLA | 917 STATE ROUTE 270 WEST | | | | DE KOVEN | KY | 42459 | |
| 4494225 | WALLACE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392471 | WALLACE, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678294 | WALLACE, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341378 | WALLACE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161901 | WALLACE, AIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158356 | WALLACE, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648537 | WALLACE, ALDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360301 | WALLACE, ALEX W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411876 | WALLACE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389321 | WALLACE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244494 | WALLACE, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568922 | WALLACE, ALEXSAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345286 | WALLACE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660178 | WALLACE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252255 | WALLACE, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728138 | WALLACE, ALLAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155932 | WALLACE, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856886 | WALLACE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329897 | WALLACE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345930 | WALLACE, ANDERENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410016 | WALLACE, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315950 | WALLACE, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577406 | WALLACE, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493565 | WALLACE, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248586 | WALLACE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742432 | WALLACE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521640 | WALLACE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280660 | WALLACE, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542961 | WALLACE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262490 | WALLACE, ANTONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643268 | WALLACE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410294 | WALLACE, AQUINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373067 | WALLACE, ARTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470810 | WALLACE, ASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374767 | WALLACE, ASHAWNTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421863 | WALLACE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567482 | WALLACE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408335 | WALLACE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461315 | WALLACE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197707 | WALLACE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610194 | WALLACE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672372 | WALLACE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584914 | WALLACE, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761266 | WALLACE, BESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335085 | WALLACE, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700814 | WALLACE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451785 | WALLACE, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612949 | WALLACE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586003 | WALLACE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545318 | WALLACE, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447132 | WALLACE, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454243 | WALLACE, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480418 | WALLACE, BREANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425653 | WALLACE, BREEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899299 | WALLACE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596696 | WALLACE, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201413 | WALLACE, BRENNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668191 | WALLACE, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259444 | WALLACE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552790 | WALLACE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231268 | WALLACE, BRITTANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197271 | WALLACE, BROCK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239671 | WALLACE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483235 | WALLACE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687419 | WALLACE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631380 | WALLACE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755530 | WALLACE, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361047 | WALLACE, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640278 | WALLACE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148877 | WALLACE, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535745 | WALLACE, CASH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541233 | WALLACE, CEDRIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712945 | WALLACE, CEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760810 | WALLACE, CHADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664448 | WALLACE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588424 | WALLACE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744065 | WALLACE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737707 | WALLACE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510619 | WALLACE, CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899462 | WALLACE, CHERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573837 | WALLACE, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488587 | WALLACE, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473382 | WALLACE, CHEYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389663 | WALLACE, CHIFFON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468051 | WALLACE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226876 | WALLACE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345418 | WALLACE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300001 | WALLACE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326531 | WALLACE, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226597 | WALLACE, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283005 | WALLACE, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189234 | WALLACE, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643507 | WALLACE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338228 | WALLACE, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441200 | WALLACE, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479050 | WALLACE, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776435 | WALLACE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733182 | WALLACE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521043 | WALLACE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627210 | WALLACE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260991 | WALLACE, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369516 | WALLACE, DARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390081 | WALLACE, DARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173397 | WALLACE, DARRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537541 | WALLACE, DASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668942 | WALLACE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391183 | WALLACE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635251 | WALLACE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590762 | WALLACE, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152451 | WALLACE, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451558 | WALLACE, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359730 | WALLACE, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381013 | WALLACE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658358 | WALLACE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625661 | WALLACE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830876 | WALLACE, DEBORAH & MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391789 | WALLACE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194612 | WALLACE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180735 | WALLACE, DEJUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737903 | WALLACE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150421 | WALLACE, DENIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242639 | WALLACE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701410 | WALLACE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345097 | WALLACE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427242 | WALLACE, DESTYNIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716732 | WALLACE, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478886 | WALLACE, DIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627752 | WALLACE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844664 | WALLACE, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632655 | WALLACE, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706697 | WALLACE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608497 | WALLACE, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630895 | WALLACE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359037 | WALLACE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707755 | WALLACE, DORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634353 | WALLACE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621183 | WALLACE, DWAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621182 | WALLACE, DWAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338333 | WALLACE, DYONMINQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635024 | WALLACE, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567863 | WALLACE, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631991 | WALLACE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293448 | WALLACE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363008 | WALLACE, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726235 | WALLACE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335895 | WALLACE, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639229 | WALLACE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258395 | WALLACE, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261640 | WALLACE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359027 | WALLACE, ERNEST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460646 | WALLACE, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223969 | WALLACE, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608832 | WALLACE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487970 | WALLACE, FEURTADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410210 | WALLACE, FRANCESCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740366 | WALLACE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233246 | WALLACE, GAILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343348 | WALLACE, GALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744341 | WALLACE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328830 | WALLACE, GAYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622204 | WALLACE, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152975 | WALLACE, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632980 | WALLACE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608897 | WALLACE, GERALLDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593365 | WALLACE, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203619 | WALLACE, GILL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753474 | WALLACE, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191198 | WALLACE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491678 | WALLACE, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598830 | WALLACE, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471206 | WALLACE, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558287 | WALLACE, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711346 | WALLACE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450659 | WALLACE, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193950 | WALLACE, HAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713113 | WALLACE, HARDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464255 | WALLACE, HENNESSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688208 | WALLACE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596970 | WALLACE, HERBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278389 | WALLACE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700892 | WALLACE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658738 | WALLACE, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375162 | WALLACE, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770409 | WALLACE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710063 | WALLACE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288365 | WALLACE, JAJAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552116 | WALLACE, JAMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693995 | WALLACE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734431 | WALLACE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627640 | WALLACE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472890 | WALLACE, JAMESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709462 | WALLACE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696422 | WALLACE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694845 | WALLACE, JANE BONNY CASTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606725 | WALLACE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184196 | WALLACE, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844665 | WALLACE, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356937 | WALLACE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523110 | WALLACE, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729819 | WALLACE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369651 | WALLACE, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266859 | WALLACE, JATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434776 | WALLACE, JAYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250057 | WALLACE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507758 | WALLACE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700530 | WALLACE, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264325 | WALLACE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566209 | WALLACE, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413242 | WALLACE, JEWREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390620 | WALLACE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417897 | WALLACE, JOCLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621377 | WALLACE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430030 | WALLACE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639019 | WALLACE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672279 | WALLACE, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586108 | WALLACE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472321 | WALLACE, JOLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283976 | WALLACE, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557044 | WALLACE, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195854 | WALLACE, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580346 | WALLACE, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382766 | WALLACE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766797 | WALLACE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259786 | WALLACE, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234357 | WALLACE, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520918 | WALLACE, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335404 | WALLACE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176947 | WALLACE, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441206 | WALLACE, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487632 | WALLACE, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545462 | WALLACE, KANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228754 | WALLACE, KAREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220239 | WALLACE, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264499 | WALLACE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215920 | WALLACE, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174238 | WALLACE, KARESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232025 | WALLACE, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225651 | WALLACE, KASANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427055 | WALLACE, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230374 | WALLACE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362683 | WALLACE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340337 | WALLACE, KATINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468424 | WALLACE, KATRINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749045 | WALLACE, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346595 | WALLACE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382147 | WALLACE, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317745 | WALLACE, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549333 | WALLACE, KAYLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478997 | WALLACE, KEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582892 | WALLACE, KEELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263418 | WALLACE, KEIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266637 | WALLACE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442514 | WALLACE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544980 | WALLACE, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295905 | WALLACE, KENAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363737 | WALLACE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446144 | WALLACE, KENNADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515565 | WALLACE, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355836 | WALLACE, KENYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257734 | WALLACE, KENYAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744970 | WALLACE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515521 | WALLACE, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655715 | WALLACE, KIMBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734417 | WALLACE, KINOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387006 | WALLACE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621617 | WALLACE, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223755 | WALLACE, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306063 | WALLACE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303418 | WALLACE, LAPORCHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392514 | WALLACE, LARAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148839 | WALLACE, LATONYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371110 | WALLACE, LAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646142 | WALLACE, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432715 | WALLACE, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601806 | WALLACE, LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696745 | WALLACE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320048 | WALLACE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668104 | WALLACE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748190 | WALLACE, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256786 | WALLACE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513620 | WALLACE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479347 | WALLACE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753302 | WALLACE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591525 | WALLACE, LORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589142 | WALLACE, LOUELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661373 | WALLACE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767829 | WALLACE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495634 | WALLACE, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262925 | WALLACE, MADALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522684 | WALLACE, MADDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383562 | WALLACE, MAIGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562033 | WALLACE, MAKEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764186 | WALLACE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824190 | WALLACE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405186 | WALLACE, MARGARET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622887 | WALLACE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151166 | WALLACE, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739637 | WALLACE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544258 | WALLACE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824191 | WALLACE, MARK & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371923 | WALLACE, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309477 | WALLACE, MARSHELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792676 | Wallace, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776960 | WALLACE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649441 | WALLACE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702229 | WALLACE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508612 | WALLACE, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611632 | WALLACE, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369248 | WALLACE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427216 | WALLACE, MATTEO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752547 | WALLACE, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597440 | WALLACE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440902 | WALLACE, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416747 | WALLACE, MEGAN JEWEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478739 | WALLACE, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844666 | WALLACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633511 | WALLACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691487 | WALLACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629647 | WALLACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462159 | WALLACE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224477 | WALLACE, MICHELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768954 | WALLACE, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368844 | WALLACE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625475 | WALLACE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824192 | WALLACE, MILKE & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262294 | WALLACE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316331 | WALLACE, MOLLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743514 | WALLACE, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614947 | WALLACE, MORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443824 | WALLACE, NALASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697886 | WALLACE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793272 | Wallace, Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343719 | WALLACE, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12801 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516521 | WALLACE, NATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521518 | WALLACE, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253059 | WALLACE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422882 | WALLACE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574225 | WALLACE, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251693 | WALLACE, NEO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581222 | WALLACE, NIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427459 | WALLACE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465592 | WALLACE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658787 | WALLACE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245871 | WALLACE, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552112 | WALLACE, NYIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207640 | WALLACE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308609 | WALLACE, PARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711417 | WALLACE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647357 | WALLACE, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429666 | WALLACE, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473794 | WALLACE, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711350 | WALLACE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279155 | WALLACE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718744 | WALLACE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824193 | WALLACE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295310 | WALLACE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786663 | Wallace, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786664 | Wallace, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674642 | WALLACE, PEGGY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726234 | WALLACE, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413758 | WALLACE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327300 | WALLACE, QUANYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492357 | WALLACE, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518460 | WALLACE, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570546 | WALLACE, RAINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286380 | WALLACE, RASHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338476 | WALLACE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612913 | WALLACE, REBELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251408 | WALLACE, REENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149797 | WALLACE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514839 | WALLACE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747437 | WALLACE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646521 | WALLACE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359829 | WALLACE, RISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590337 | WALLACE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702784 | WALLACE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231684 | WALLACE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689409 | WALLACE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243369 | WALLACE, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507439 | WALLACE, RODNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575699 | WALLACE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363255 | WALLACE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738351 | WALLACE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643456 | WALLACE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283187 | WALLACE, SALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207205 | WALLACE, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392901 | WALLACE, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237192 | WALLACE, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647780 | WALLACE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761894 | WALLACE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536445 | WALLACE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381105 | WALLACE, SAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520515 | WALLACE, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413556 | WALLACE, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323653 | WALLACE, SCHOENA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150098 | WALLACE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576333 | WALLACE, SEDARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338149 | WALLACE, SHADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230421 | WALLACE, SHAKYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388946 | WALLACE, SHAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342126 | WALLACE, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380451 | WALLACE, SHANARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234728 | WALLACE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338846 | WALLACE, SHAON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389486 | WALLACE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591824 | WALLACE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396942 | WALLACE, SHARVOSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230765 | WALLACE, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557841 | WALLACE, SHECURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352048 | WALLACE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590130 | WALLACE, SHELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766970 | WALLACE, SHENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338311 | WALLACE, SHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553634 | Wallace, Sherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326470 | WALLACE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604976 | WALLACE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516742 | WALLACE, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257061 | WALLACE, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289914 | WALLACE, SOLOMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147257 | WALLACE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155334 | WALLACE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725450 | WALLACE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215801 | WALLACE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531124 | WALLACE, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259134 | WALLACE, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236404 | WALLACE, SUZANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351804 | WALLACE, TALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520577 | WALLACE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540496 | WALLACE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362814 | WALLACE, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167952 | WALLACE, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205528 | WALLACE, TARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572727 | WALLACE, TATREANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340033 | WALLACE, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589098 | WALLACE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515846 | WALLACE, TERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226744 | WALLACE, TERRANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160600 | WALLACE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485246 | WALLACE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765672 | WALLACE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446174 | WALLACE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516006 | WALLACE, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714014 | WALLACE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558864 | WALLACE, TITYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515235 | WALLACE, TOBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522547 | WALLACE, TOMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718157 | WALLACE, TONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219029 | WALLACE, TORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380166 | WALLACE, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263112 | WALLACE, TRALANTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240624 | WALLACE, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377674 | WALLACE, TREEYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433218 | WALLACE, TRESON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281015 | WALLACE, TRINSETTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408468 | WALLACE, TYJEA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389456 | WALLACE, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730358 | WALLACE, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483820 | WALLACE, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435910 | WALLACE, TYRESE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738695 | WALLACE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146208 | WALLACE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615802 | WALLACE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667007 | WALLACE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607942 | WALLACE, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312501 | WALLACE, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669136 | WALLACE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306271 | WALLACE, VANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384185 | WALLACE, VELENTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344699 | WALLACE, VERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729816 | WALLACE, VERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216644 | WALLACE, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237749 | WALLACE, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642454 | WALLACE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207719 | WALLACE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239495 | WALLACE, VIVIKA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519508 | WALLACE, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622761 | WALLACE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370602 | WALLACE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430648 | WALLACE, WILLEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12803 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166187 | WALLACE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537317 | WALLACE, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731086 | WALLACE, WILLIAM TAFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407405 | WALLACE, WINSTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705523 | WALLACE, WYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597801 | WALLACE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383385 | WALLACE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774070 | WALLACE, YVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787677 | Wallace, Zachary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5439997 | Wallace, Zachary and Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5439997 | Wallace, Zachary and Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591709 | WALLACE,JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458051 | WALLACE-HAYGOOD, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508990 | WALLACEHORTON DEANDREA C | 2825 GERMANTOWN ST | | | | DAYTON | OH | 45417 | |
| 4528807 | WALLACE-JACOBS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182200 | WALLACE-JOHNSON, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287099 | WALLACE-KIMBLE, STACETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642781 | WALLACE-MACKIE, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712521 | WALLACE-RILEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508992 | WALLACH ALICE | 4517 PINETREE DR | | | | DELRAY BEACH | FL | 33445 | |
| 4844667 | WALLACH, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651066 | WALLACH, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844668 | WALLACH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508993 | WALLACK JOHN | 455 KNOLLWOOD RD | | | | RIDGEWOOD | NJ | 07450 | |
| 4588099 | WALLACK, SARAH | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760065 | WALLAERT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508994 | WALLAN SHIRLEY K | 6564 LOLA LANE | | | | NAMPA | ID | 83686 | |
| 5508995 | WALLAR BONNIE | 1223 S ROBERTS | | | | AMARILLO | TX | 79102 | |
| 5508996 | WALLARD TARA | GREENBRIAR RD | | | | BRANSON | MO | 65616 | |
| 4512408 | WALLAS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508997 | WALLBAUM LEE A | 6201 BERT KOUNS | | | | SHREVEPORT | LA | 71129 | |
| 5508998 | WALLBERG ANDREA | NONE | | | | PRICE | UT | 84501 | |
| 4547122 | WALLBROWN, CARSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830877 | WALLCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209459 | WALLE, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164097 | WALLE, OMAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323859 | WALLE, RAYMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202064 | WALLEM, JESSYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5508999 | WALLEN GEMMA | 6413 FOURTH STREET | | | | RIVERBANK | CA | 95367 | |
| 5509000 | WALLEN JULIA | 81 BALDWIN ST | | | | PRESTONSBURG | KY | 41653 | |
| 5509001 | WALLEN TARA | 410 N INMAN | | | | APPALACHIA | VA | 24216 | |
| 4619869 | WALLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635114 | WALLEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270077 | WALLEN, DENISE DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737275 | WALLEN, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662469 | WALLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378465 | WALLEN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698105 | WALLEN, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653042 | WALLEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234280 | WALLEN, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259315 | WALLEN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618949 | WALLEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628834 | WALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296490 | WALLENBERG, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556377 | WALLENFELSZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332781 | WALLENSTEIN, CELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509002 | WALLER AMY | 1593 S PENN | | | | BARTLESVILLE | OK | 74003 | |
| 5509003 | WALLER ANDREA | 2530 CIRCLE SOUTH | | | | PORTSMOUTH | VA | 23702 | |
| 5509004 | WALLER ASHLEY | 782 PINE RIDGE RD | | | | MOCKSVILLE | NC | 27028 | |
| 5509005 | WALLER BRANDY | 183 DAVIE ST | | | | COOLEEMEE | NC | 27104 | |
| 5509006 | WALLER CARLA | 3931 URSULA AVE APT 22 | | | | LOS ANGELES | CA | 90008 | |
| 5509007 | WALLER COURTNEA | 2232 WYNTON ROAD | | | | COLUMBUS | GA | 31906 | |
| 5509008 | WALLER DARRELL | 650 ERNEST BINER ST | | | | MILLEDGEVILLE | GA | 31061-2671 | |
| 5509009 | WALLER DEMETRIA | 108 HARD WOOD ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509010 | WALLER DIANNE E | 3655 FLEMING DR | | | | MACON | GA | 31217 | |
| 5509011 | WALLER DOMONIQUE | 2715 MARTINGALE RD APT F | | | | S CHESTERFIELD | VA | 23834 | |
| 5509012 | WALLER ESTHER | 4091 MICHEL TREE ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5509013 | WALLER GARY | 4925 N ALICIA AVE | | | | TUCSON | AZ | 85705 | |
| 5509014 | WALLER HARMONY | 4407 HOPSON ROAD 7308 | | | | MORRISVILLE | NC | 27560 | |
| 5509015 | WALLER JASMINE | 1320 ASH ST | | | | TEXARKANA | AR | 71854 | |
| 5509016 | WALLER JATORIA | 3601 MERCER UNIVERSITY DR APT | | | | MACON | GA | 31204 | |
| 5509017 | WALLER JENNIFER | 88 E HEMLOCK DR | | | | PUEBLO WEST | CO | 81007 | |
| 5509018 | WALLER JESSICA | 4418 108TH AVE E | | | | EDGEWOOD | WA | 98372 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509019 | WALLER JEVONA | 121 INMAN ST | | | | MARTINSVILLE | VA | 24112 | |
| 5509020 | WALLER JOHNNY | 3129 CALIFORNIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5509021 | WALLER JOSEPH | 1803 SPRING LN | | | | E STROUDSBURG | PA | 18301 | |
| 5509022 | WALLER KATASHA | 2729 BUENA VISTA PK | | | | NASHVILLE | TN | 37218 | |
| 5509023 | WALLER KENNETH | 2915 NE BELVUE AVE | | | | LAWTON | OK | 73507 | |
| 5509024 | WALLER LAKESHIA | 1140 RIVES RD | | | | MARTINSVILLE | VA | 24112 | |
| 5509025 | WALLER LEAH | 3668 RANGE WAY | | | | LOGANVILLE | GA | 30052 | |
| 5509026 | WALLER LORETTA | 3320 BECK ST | | | | GREENSBORO | NC | 27405 | |
| 5509027 | WALLER LORETTA D | 3320 BECK ST | | | | GREENSBORO | NC | 27405 | |
| 5509028 | WALLER MALEIKA | 4740 RTN WAY | | | | RALEIGH | NC | 27616 | |
| 5509029 | WALLER MARY | 16016 NE 10TH CIRCLE | | | | VANCOUVER | WA | 98684 | |
| 5509030 | WALLER MONA | PO BOX 9002 | | | | KALISPELL | MT | 59904 | |
| 5509031 | WALLER NATALIE | 1109 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509032 | WALLER RITA | 5086 SE 102ND PLACE LOT 33 | | | | BELLEVIEW | FL | 34420 | |
| 5509034 | WALLER SANDARA | 6330 WINGATE STREET | | | | ALEX | VA | 22312 | |
| 5509035 | WALLER SANDRA | 432 N PEYTON ST | | | | ALEXANDRIA | VA | 22314 | |
| 5509036 | WALLER SHERITTA | 11191 SE 55TH AVE RD | | | | BELLEVIEW | FL | 34420 | |
| 5509037 | WALLER TAMMY | 711 LAWSONVILLE AVENEUE | | | | REIDSVILLE | NC | 27320 | |
| 5509038 | WALLER TOMEKA | 380 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | |
| 4582709 | WALLER, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552170 | WALLER, AMIYIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320785 | WALLER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455667 | WALLER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316032 | WALLER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679261 | WALLER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389595 | WALLER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554972 | WALLER, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581620 | WALLER, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371859 | WALLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371007 | WALLER, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225386 | WALLER, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642637 | WALLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723526 | WALLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520335 | WALLER, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775531 | WALLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529250 | WALLER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830878 | WALLER, DARRELL AND MAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195643 | WALLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635108 | WALLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519350 | WALLER, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731968 | WALLER, DEBRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448198 | WALLER, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757746 | WALLER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627381 | WALLER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667950 | WALLER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587172 | WALLER, DIVERTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711631 | WALLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369981 | WALLER, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400485 | WALLER, FRANCOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552410 | WALLER, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436660 | WALLER, GENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725585 | WALLER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725264 | WALLER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765533 | WALLER, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530198 | WALLER, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718389 | WALLER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586087 | WALLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709741 | WALLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386748 | WALLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569888 | WALLER, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229297 | WALLER, JHERI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776693 | WALLER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627792 | WALLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741344 | WALLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290894 | WALLER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325541 | WALLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158768 | WALLER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554811 | WALLER, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523147 | WALLER, KENESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368846 | WALLER, KLARISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511245 | WALLER, LAKINDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620199 | WALLER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637458 | WALLER, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471911 | WALLER, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669501 | WALLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516093 | WALLER, MARKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608899 | WALLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378393 | WALLER, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554520 | WALLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641639 | WALLER, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554721 | WALLER, NAVANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159036 | WALLER, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621481 | WALLER, OLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339566 | WALLER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582848 | WALLER, RICHARD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604601 | WALLER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205873 | WALLER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370538 | WALLER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673360 | WALLER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245815 | WALLER, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634302 | WALLER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387471 | WALLER, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662907 | WALLER, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594208 | WALLER, SHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478155 | WALLER, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856294 | WALLER, STEFANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188913 | WALLER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317624 | WALLER, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518081 | WALLER, TAKARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611601 | WALLER, TALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481945 | WALLER, TANESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646150 | WALLER, TASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515071 | WALLER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595179 | WALLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371208 | WALLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551883 | WALLER, TIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289197 | WALLER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225523 | WALLER, TRIMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352911 | WALLER, VERA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425463 | WALLER, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199720 | WALLERS, MELINDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756482 | WALLERSTEIN, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509039 | WALLES ALLEN | 139 NAPLES DR | | | | DUNCANVILLE | TX | 75116 | |
| 4275057 | WALLES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306891 | WALLESKE, SLOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509040 | WALLETTE ERNEST | 108 1ST STSW | | | | WESSINTON SPRING | SD | 57382 | |
| 5509041 | WALLEY CHUTNEY | 5806 YAUPON ST | | | | MOSS POINT | MS | 39563 | |
| 5509042 | WALLEY NICOLE | RACHEL WALLEY | | | | CHALESTON S | SC | 29418 | |
| 4850602 | WALLEY PLUMBING COMPANY LLC | 2195 TURTLE CREEK LN E | | | | Mobile | AL | 36695 | |
| 4647630 | WALLEY, AUDREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467418 | WALLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596948 | WALLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643935 | WALLEY, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474785 | WALLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380534 | WALLEY, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417491 | WALLEY, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400180 | WALLEY, RONNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705423 | WALLEY, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560593 | WALLEY, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649525 | WALLEY, ROSSYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355218 | WALLGREN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355862 | WALLGREN, IAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348608 | WALLGREN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654563 | WALLICH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509043 | WALLICIA WARD | 3100 PINETREE DR | | | | PETERSBURG | VA | 23803 | |
| 5509044 | WALLICK LYONA | 661 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 4203931 | WALLICK, CARLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446077 | WALLICK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509045 | WALLIN ANNIE | 705 NORTH CHATTANOOGA ST | | | | LAYFAYETTE | GA | 30728 | |
| 4830879 | WALLIN CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509046 | WALLIN EVA R | PO BOX 390677 | | | | DENVER | CO | 80239-1677 | |
| 5509047 | WALLIN MEGAN | 905 BOMAR ST | | | | LA FAYETTE | GA | 30728 | |
| 5509048 | WALLIN MONICA | 2522 S LAURA | | | | WICHITA | KS | 67216 | |
| 5509049 | WALLIN REYNA F | 13 J ELLIS CT | | | | CHICKAMAUGA | GA | 30707 | |
| 4177703 | WALLIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258257 | WALLIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566954 | WALLIN, CIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573221 | WALLIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212847 | WALLIN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844670 | WALLIN, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365422 | WALLIN, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824194 | WALLIN, KIM & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830880 | WALLIN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229955 | WALLIN, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509050 | WALLING DAWN | 4602 17TH ST | | | | RACINE | WI | 53405 | |
| 5509051 | WALLING DISTRIBUTING CO INC | 306 WALLING RD | | | | BRISTOL | VA | 24201 | |
| 5509052 | WALLING JOHN | AVE | | | | KENTON | OH | 43326 | |
| 5509053 | WALLING MATTHEW | 860 MEADOWBROOK DRV APT A | | | | CHILHOWIE | VA | 24319 | |
| 4180409 | WALLING, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362122 | WALLING, ANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586677 | WALLING, ANNE FORBES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411143 | WALLING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771863 | WALLING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370275 | WALLING, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622015 | WALLING, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359406 | WALLING, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219266 | WALLING, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352294 | WALLING, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159151 | WALLING, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679607 | WALLING, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362947 | WALLING, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322508 | WALLING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628434 | WALLING, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711087 | WALLING, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359451 | WALLINGA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273431 | WALLINGFORD, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756045 | WALLINGFORD, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353938 | WALLINGTON, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384453 | WALLINGTON, NATASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509054 | WALLIS CHERYL | 5909 S WILKERSON LOT 167 | | | | FAYETTEVILLE | AR | 72704 | |
| 5509055 | WALLIS CRYSTAL | 26 HORSESHOE LOOP | | | | WAYNESBORO | VA | 22980 | |
| 4891095 | Wallis Oil Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4891096 | Wallis Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4591684 | WALLIS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314287 | WALLIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324441 | WALLIS, DEJANAY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661538 | WALLIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586564 | WALLIS, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315093 | WALLIS, GLANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201824 | WALLIS, GLINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685725 | WALLIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411989 | WALLIS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216732 | WALLIS, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352615 | WALLIS, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375399 | WALLIS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334276 | WALLIS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628632 | WALLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280667 | WALLIS, SAMANTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658646 | WALLIS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729206 | WALLIS, TERREL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144766 | WALLIS, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486164 | WALLIS, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593489 | WALLIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509056 | WALLISCH MARK | 6410 COLONIAL VILLAGE LOOP | | | | BOURBONNAIS | IL | 60914 | |
| 4350711 | WALLISON, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679216 | WALLITNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708917 | WALLMAN, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312387 | WALLMANN, ACHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889208 | WALLNER PLUMBING CO INC | WALLNER PLUMBING HEATING & AIR | 1651 HARTNELL AVE | | | REDDING | CA | 96002 | |
| 4255220 | WALLNER, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282960 | WALLNER, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686674 | WALLNER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793482 | Wallner, Marya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431672 | WALLNER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484395 | WALLO, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509057 | WALLOCH KRISTIN | 107 CHATEAU PL | | | | MILWAUKEE | WI | 53217 | |
| 5509058 | WALLOP MARCELLA | 301 JO ANNS WAY | | | | SALISBURY | MD | 21804 | |
| 5509059 | WALLOP MILDRED | 509 BAY ST | | | | BERLIN | MD | 21811 | |
| 4398171 | WALL-PRUNTY, JAHLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240000 | WALLRICH, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862784 | WALLS & FORMS INC | 204 AIRLINE DR STE 200 | | | | COPPELL | TX | 75019 | |
| 5509060 | WALLS ANETIA | 2214 SOUTH RIO GRAND AVE APT 2 | | | | ORLANDO | FL | 32805 | |
| 5509061 | WALLS ANNA | 2204 6TH AVE | | | | CHAS | WV | 25387 | |
| 5509062 | WALLS ANNE N | 3504 STONEBEND LOOP | | | | CARY | NC | 27518 | |
| 5509063 | WALLS ANTHANEPPE | 2153 COUNTRYSIDE DRIVE | | | | SAVANNAH | GA | 31406 | |
| 5509064 | WALLS ANTHONY | 586 MCKINLEY AVE | | | | AKRON | OH | 44311 | |
| 5509065 | WALLS ARLENE | 2032 EGANIA ST | | | | NEW ORLEANS | LA | 70117 | |
| 5509066 | WALLS ARLESA | 637 FERNWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5509067 | WALLS ASHLEY | 5749 ARK RD | | | | GLOUCESTER | VA | 23061 | |
| 5509068 | WALLS BARABRA | 1121 | | | | SUMMERVILLE | SC | 29483 | |
| 5509069 | WALLS BARBARA | 4442 BIG STONE BEACH RD | | | | MILFORD | DE | 19963 | |
| 5509070 | WALLS BARBARALL | 2682 SUNSHINE LANE | | | | BELOIT | WI | 53511 | |
| 5509071 | WALLS BEVERLY | 3017 EASTSIDE DR | | | | HIGH POINT | NC | 27265 | |
| 5509072 | WALLS BEVERLY D | 1137 WALKER | | | | ST LOUIS | MO | 63138 | |
| 5509073 | WALLS BEVERRLY D | 1137 WALKERR | | | | STL | MO | 63138 | |
| 5509074 | WALLS CANDICE | 7044 BRAY RD | | | | HAYES | VA | 23072 | |
| 5509075 | WALLS CHARLENE | PO BX 709 | | | | BUFFALO | WV | 25033 | |
| 5509076 | WALLS CHARLOTTE | 235 SHERWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5509077 | WALLS CONNIE | 523 N Main St | | | | Somerset | KY | 42501-1433 | |
| 5509078 | WALLS CRYSTAL | 518 MILES RD | | | | NICH | KY | 40536 | |
| 5509079 | WALLS DAVID | 5821 NOB HILL BLVD | | | | PORT ORANGE | FL | 32155 | |
| 5509080 | WALLS GLADYS | 25826 DAYTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5509081 | WALLS GREG | 101 NORTH BRAND STREET | | | | MIDWAY | KY | 40347 | |
| 5509082 | WALLS HOLLIE | 4656 | | | | CLINTON | LA | 70722 | |
| 4883534 | WALLS INDUSTRIES INC | P O BOX 915160 | | | | DALLAS | TX | 75391 | |
| 5509083 | WALLS JAMES | 1571 N 289TH W AVE | | | | MANNFORD | OK | 74044 | |
| 5509084 | WALLS JESSY | 393 MARNE RIDGE ROAD | | | | BOMONT | WV | 25045 | |
| 5509085 | WALLS KEINUAN | 11054 DUNKLIN DR APT 101 | | | | HAZELWOOD | MO | 63042 | |
| 5509086 | WALLS KEITHA | PO BOX 3 | | | | AIKEN | SC | 29801 | |
| 5509087 | WALLS KIM | 1610 W LANCING ST | | | | BROKEN ARROW | OK | 74012 | |
| 5509088 | WALLS LASHONDA | 236 STANEL AVE APT B | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509089 | WALLS LASHUNDA | 326 STALEY AVE SE APT B | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509090 | WALLS LATANYA | 15 NETHERWOOD PL | | | | NEWARK | NJ | 07106 | |
| 5509091 | WALLS LATOSHA | 12379 HORIZON VILLAGE DR | | | | SAINT LOUIS | MO | 63135 | |
| 5509092 | WALLS LORENZO | 216 WEST STEVEN ST APT D | | | | RULEVILLE | MS | 38771 | |
| 5509093 | WALLS MARGIE | 4809 60TH ST | | | | KENOSHA | WI | 53144 | |
| 5509094 | WALLS MEGAN | 2139 OLDFIELD | | | | MEMPHIS | TN | 38134 | |
| 5509095 | WALLS MELINDA | PO BOX 470 | | | | RESACA | GA | 30735 | |
| 5509096 | WALLS NANCY M | 415 HUNTERS CIRCLE | | | | KISSIMMEE | FL | 34758 | |
| 5509097 | WALLS PATRICIA | 12509 MAPLE AVE | | | | CLEVELAND | OH | 44108 | |
| 5509098 | WALLS PAULA | 296 P COURT | | | | HADGESVILLE | WV | 21740 | |
| 5509099 | WALLS RODERICK | 2445 3RD AVE | | | | EAST MOLINE | IL | 61244 | |
| 5509100 | WALLS RON | 177 BROOKSIDE BLVD | | | | NEWARK | DE | 19713 | |
| 5509101 | WALLS RUTHIE | NONE | | | | MABELVALE | AR | 72103 | |
| 5509102 | WALLS SABRINA | 218 CHARTER WAY | | | | W PALM BCH | FL | 33409 | |
| 5509103 | WALLS SANDRA | 705 138TH ST S | | | | TACOMA | WA | 98444 | |
| 5509104 | WALLS SHANATTA | 252 N STEPHENS ST | | | | SOUTHERN PINES | NC | 28387 | |
| 5509105 | WALLS SHAUNTEECE | 1700 EAST DATE ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5509106 | WALLS SHAWN | 1026 RED OAK | | | | CHARLESTON | WV | 25302 | |
| 4688686 | WALLS SR, RICKLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509107 | WALLS TINEIKA | 258 BERRY ST | | | | RSPRINGS | KY | 42642 | |
| 5509108 | WALLS TONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43723 | |
| 5509109 | WALLS TRAMELL | 1540 W RICHMAN DR | | | | FAYETTVILLE | AR | 72701 | |
| 5509110 | WALLS WANAS | 2502 NE 193 ST | | | | AVENTURA | FL | 33180 | |
| 5509111 | WALLS WENDELL | PO BOX 161 | | | | RUSSELL SPRIN GS | KY | 42642 | |
| 4169657 | WALLS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295165 | WALLS, AEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630899 | WALLS, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216951 | WALLS, ALAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727292 | WALLS, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560336 | WALLS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579086 | WALLS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519298 | WALLS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855643 | Walls, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318250 | WALLS, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453176 | WALLS, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159513 | WALLS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404899 | WALLS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588795 | WALLS, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543629 | WALLS, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283264 | WALLS, CHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462333 | WALLS, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462942 | WALLS, CHRISTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157437 | WALLS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482739 | WALLS, CLAIR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374779 | WALLS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415454 | WALLS, DAMINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506327 | WALLS, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353714 | WALLS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151588 | WALLS, DEONDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346802 | WALLS, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152589 | WALLS, DEVENY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772028 | WALLS, DEWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262001 | WALLS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415928 | WALLS, DOMMONIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706774 | WALLS, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680977 | WALLS, DORIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459007 | WALLS, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453375 | WALLS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310215 | WALLS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239038 | WALLS, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258858 | WALLS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614423 | WALLS, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639709 | WALLS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220153 | WALLS, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403165 | WALLS, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148308 | WALLS, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267327 | WALLS, ISAAC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573893 | WALLS, JALEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471244 | WALLS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594954 | WALLS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368527 | WALLS, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510802 | WALLS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578966 | WALLS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365186 | WALLS, JERLINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149067 | WALLS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464150 | WALLS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291852 | WALLS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516363 | WALLS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636657 | WALLS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359308 | WALLS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152042 | WALLS, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423715 | WALLS, JORDIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265709 | WALLS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606584 | WALLS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679646 | WALLS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573469 | WALLS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769371 | WALLS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580600 | WALLS, KARLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445175 | WALLS, KARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830881 | WALLS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290764 | WALLS, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195749 | WALLS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321155 | WALLS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494175 | WALLS, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604660 | WALLS, LAZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604659 | WALLS, LAZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156167 | WALLS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704496 | WALLS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692515 | WALLS, LYNX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275960 | WALLS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379125 | WALLS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295120 | WALLS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294737 | WALLS, MARVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477122 | WALLS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276741 | WALLS, MAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226783 | WALLS, MEGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596006 | WALLS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323084 | WALLS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544340 | WALLS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227583 | WALLS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643872 | WALLS, MICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605949 | WALLS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673339 | WALLS, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309333 | WALLS, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377690 | WALLS, MITCHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856841 | WALLS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305495 | WALLS, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226133 | WALLS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255785 | WALLS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288840 | WALLS, NDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374815 | WALLS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374747 | WALLS, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151115 | WALLS, QUENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592802 | WALLS, RAMONA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156303 | WALLS, REKEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309173 | WALLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493510 | WALLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612605 | WALLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609666 | WALLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443878 | WALLS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530660 | WALLS, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226996 | WALLS, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349775 | WALLS, RUMOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414736 | WALLS, RUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553777 | WALLS, SHAMAAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322363 | WALLS, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714778 | WALLS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368232 | WALLS, SHAWNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427029 | WALLS, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515829 | WALLS, SHEANETHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438548 | WALLS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463063 | WALLS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661001 | WALLS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507763 | WALLS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362094 | WALLS, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257390 | WALLS, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148081 | WALLS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320597 | WALLS, TORI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486900 | WALLS, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730420 | WALLS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771014 | WALLS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509112 | WALLSAE CILIA | 4676 E Q ST | | | | TACOMA | WA | 98404 | |
| 4667603 | WALLSCH, TAMMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365031 | WALLSCHLAEGER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286591 | WALLSCHLAEGER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509113 | WALLSCHLEAGER LINDA | 7499 46TH AVE N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5509114 | WALLSGREEN ANN | 79 PARKSIDE TRCE | | | | DALLAS | GA | 30157 | |
| 4406395 | WALLS-TORRES, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656777 | WALLTON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565722 | WALLWAY, LAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303231 | WALLWIN, HAYLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867947 | WALLY BISCOTTI | 4850 EAST 39TH AVENUE | | | | DENVER | CO | 80207 | |
| 4849338 | WALLY FLORRING LLC | 11209 N 131ST EAST PL | | | | Owasso | OK | 74055 | |
| 5509115 | WALLY GARCI | 17723 CLEARANCE ST | | | | LOS ANGELES | CA | 90006 | |
| 5509116 | WALLY RODRIGUEZ | URB EL MADRIGAL CALLE 14 | | | | PONCE | PR | 00730 | |
| 4656673 | WALLY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533216 | WALLY, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686830 | WALLYN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859261 | WALLYS NATURAL PRODUCTS | 11837 KEMPER ROAD STE 5 | | | | AUBURN | CA | 95603 | |
| 4416858 | WALMACK, JOSHUARAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180976 | WALMACK, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487139 | WALMAN, INISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849103 | Wal-Mart Real Estate Business Trust, a Delaware statutory trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849103 | Wal-Mart Real Estate Business Trust, a Delaware statutory trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805231 | WAL-MART STORES | C/O BANK OF AMERICA | P O BOX 500620 | LEASE # 17194 | | ST LOUIS | MO | 63150 | |
| 4854549 | WAL-MART STORES | WAL-MART STORES, INC. | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | |
| 5509117 | WAL-MART STORES INC | 2001 SE 10TH STREET | ASSET MANAGEMENT DEPT9380 | | | BENTONVILLE | AR | 72716-0550 | |
| 4808756 | WAL-MART STORES INC. | ATTN: DENISE WEST | ASSET MANAGEMENT DEPT.9380 | 2001 SE 10TH STREET | | BENTONVILLE | AR | 72716-0550 | |
| 4779411 | Wal-Mart Stores, Inc. | 2001 SE 10th Street | | | | Bentonville | AR | 72716-0550 | |
| 4807732 | WAL-MART STORES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509118 | WALMART SUPERCENTER 1 | 100 LUNGER DR | | | | BLOOMSBURG | PA | 17815 | |
| 5509119 | WALMART SUPERCENTER 2 | 1 FRANKEL WAY | | | | COCKEYSVILLE | MD | 21030 | |
| 5799711 | Wal-Mart.com USA, LLC | 2001 S.E. 10th Street | | | | Bentonville | AR | 72716-5560 | |
| 5793718 | WAL-MART.COM USA, LLC | JUSTIN SCHUMARDT | 2001 S.E. 10TH STREET | | | BENTONVILLE | AR | 72712 | |
| 4225763 | WALMER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685606 | WALMER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637404 | WALMER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477378 | WALMER, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713827 | WALMER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699232 | WALMSLEY, ERIN KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149026 | WALMSLEY, KANDIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799863 | WALNUT CREEK VACUUM | DBA WALNUT CREEK VACUUM SINCE 1950 | 1960 MT DIABLO BLVD | | | WALNUT CREEK | CA | 94596 | |
| 4824195 | WALNUT GROVE APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803267 | WALNUT HILL PROPERTIES LLC | 414 VINE STREET | | | | CHATTANOOGA | TN | 37403 | |
| 4909474 | Walnut Hill Properties LLC | c/o Hurst & Cromie PLLC | Attn: Zachary Morris | 832 Georgia Avenue | Suite 510 | Chattanooga | TN | 37402 | |
| 5787414 | WALNUTPORT | 856 S LINCOLN AVENUE | | | | WALNUTPORT | PA | 18088 | |
| 4784412 | Walnutport Authority, PA | 417 Lincoln Ave | | | | Walnutport | PA | 18088 | |
| 4780513 | Walnutport Borough Tax Collector | 856 S Lincoln Avenue | | | | Walnutport | PA | 18088 | |
| 4780514 | Walnutport Borough Tax Collector | | | | | Walnutport | PA | 18088 | |
| 4808642 | WALNUTPORT PROFESSIONAL OFFICES, LLC | ATTN: GARY A. FREY | 121 NORTH BEST AVENUE | SUITE 2 | | WALNUTPORT | PA | 18088 | |
| 4394865 | WALONZE, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490561 | WALP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518380 | WALPOLE, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402073 | WALPOLE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486991 | WALPOLE, NICOLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529099 | WALPOLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399551 | WALPOLE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699936 | WALPOLE, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509120 | WALPOOL KISHA | 8801 PARKRIDGE DR W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 4620887 | WALPOOL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326294 | WALPOOL, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509121 | WALRATH GEORGIA | 394 S PINE AVE | | | | OVIEDO | FL | 32765 | |
| 4254051 | WALRATH, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391556 | WALRATH, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509122 | WALRAVEN DREW | 107 GEORGIAN TERRACE | | | | CALHOUN | GA | 30701 | |
| 4676534 | WALRAVEN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206675 | WALRAVEN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824196 | WALRAVEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693056 | WALRAVEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262636 | WALRAVEN, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830882 | WALRAVEN,CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509123 | WALROND LERONE | 14727 BROOKVILLE BLVD | | | | JAMAICA | NY | 11422 | |
| 4434970 | WALROND, JAMORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763821 | WALROND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576625 | WALRUP, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281767 | WALS, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617445 | WALSCHINSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509124 | WALSER WAYNE | 601 LAZY BRANCH DR | | | | BENSON | NC | 27504 | |
| 4554830 | WALSER, BAMBI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686417 | WALSER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666277 | WALSER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386219 | WALSER, KRYSTAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310285 | WALSER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437390 | WALSER, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509125 | WALSH & HACKER ATTORNEYS AT LAW | 18 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| 4878819 | WALSH ADVERTISING | MARK WALSH | 3665 VALLEY VIEW RD SW | | | ROCHESTER | MN | 55902 | |
| 5404022 | Walsh AMANDA-NJ WAGE CLAIM | 1 JOHN FITCH PLZ | | | | TRENTON | NJ | 08611 | |
| 5509126 | WALSH AMBER D | 701 SPANISH MAIN DR 395 | | | | KEY WEST | FL | 33040 | |
| 5509127 | WALSH ANGELA | 610 6TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5509128 | WALSH ANGELLA Y | 2001 W UNION HILLS DR | | | | PHOENIX | AZ | 85027 | |
| 5509129 | WALSH ARIELA | 613 BELMOND DR | | | | SALISBURY | MD | 21804 | |
| 5509130 | WALSH ASSOCIATES | 2811 W 24TH AVE | | | | KENNEWICK | WA | 99337 | |
| 5509131 | WALSH BENTLY | 60 W MAIN AVENUE STE 22 | | | | MORGAN HILL | CA | 95037 | |
| 4889289 | WALSH BENTLY | WEBCO SWEEPING LLC | 60 W MAIN AVENUE STE 22 | | | MORGAN HILL | CA | 95037 | |
| 5509132 | WALSH BRANDIE | 2 COTLAGE HILL | | | | NANTICOKE | PA | 18634 | |
| 5509133 | WALSH BRANDY | 107 BRADLEY DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5509134 | WALSH BRIDGET | 12035 LIBERTY SCHOOL RD | | | | AZLE | TX | 76020 | |
| 5509135 | WALSH CASEY | 4 BIRCHTREE CIR | | | | FRANKLIN | MA | 02038 | |
| 5509136 | WALSH CHRISTINA | 20 ANGLER ST | | | | BUCKHANNON | WV | 26201 | |
| 5509137 | WALSH CHRISTOPHER | 219 OLD HWY 20 | | | | ALEXANDER | NC | 28701 | |
| 4845930 | WALSH COMMERCIAL GROUP LLC | 4031 W 150TH ST | | | | Cleveland | OH | 44135 | |
| 4824198 | WALSH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793719 | WALSH CONSTRUCTION | 2905 FIRST AVE | | | | PORTLAND | OR | 97201 | |
| 4824197 | WALSH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509138 | WALSH COURTNEY | 167 WEST EMERSON AVE | | | | RAHWAY | NJ | 07065 | |
| 5509139 | WALSH DANIELLE | 371 BOYD ST | | | | CORNWALL | PA | 17016 | |
| 5509140 | WALSH DAVID | 46 OAK ST | | | | PEMBROKE | MA | 02359 | |
| 5509141 | WALSH DEBERA | 800 MAPLE STREET | | | | LAKEHURST | NJ | 08733 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509142 | WALSH ED | 1435 STONE CREEK VALLEY C | | | | O FALLON | MO | 63366 | |
| 5509143 | WALSH ELIZABETH | 4 MEADOWVIEW DR | | | | NEWTON | NH | 03858 | |
| 5509144 | WALSH ERIN | 5075 GARLENDA DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| 5509145 | WALSH JAMES | 47 TALLMAN AVE | | | | NYACK | NY | 10960 | |
| 5509146 | WALSH JANET | 1959 PARKTON WAY | | | | BARNHART | MO | 63012 | |
| 5509147 | WALSH JENNIFER | 78286 GOLDEN REED DRIVE | | | | PALM DESERT | CA | 92211 | |
| 5509148 | WALSH JERRI | 1911 NANCY AVE | | | | LOS OSOS | CA | 93402 | |
| 4480469 | WALSH JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431177 | WALSH JR, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509149 | WALSH JUDITH | 410 COMMERCIAL ST | | | | WEYMOUTH | MA | 02188 | |
| 5509150 | WALSH KARYN | 6 PLUM SOUND RD | | | | IPSWICH | MA | 01938 | |
| 5509151 | WALSH KATIE | 20418 98TH AVE CT E | | | | GRAHAM | WA | 98338 | |
| 5480117 | WALSH LOGAN | 1905 NW ASHLAND PKWY | | | | ANKENY | IA | 50023-8751 | |
| 5509152 | WALSH MARSHA | 180 SCONCE WAY | | | | SACRAMENTO | CA | 95838 | |
| 4877578 | WALSH MEDIA INC | JINGLE PHONE PRODUCTIONS | 2100 CLEARWATER DR STE 300 | | | OAK BROOK | IL | 60523 | |
| 5509153 | WALSH MICHAEL | 324 FOX RD | | | | PUTNAM | CT | 06260 | |
| 5509154 | WALSH MICHEAL | 828 N GURLEY APT A101 | | | | GILLETTE | WY | 82716 | |
| 5509155 | WALSH NICOLA | 5800 SW 58TH TERR | | | | MIAMI | FL | 33155 | |
| 5509156 | WALSH PATRICIA A | 3516 WELLINGTON DR | | | | ROANOKE | VA | 24019 | |
| 5509157 | WALSH PENNY | 34 PLEASANT ST | | | | TEWLSBURY | MA | 01876 | |
| 5509158 | WALSH PETRA | 496 S RACCOON APT F41 | | | | YOUNGSTOWN | OH | 44511 | |
| 5509159 | WALSH REBECCA | 324 COUNTRY CREEK DR | | | | TROY | MO | 63379 | |
| 5509160 | WALSH REBECCA N | 324 COUNTRY CREED DR | | | | ST LOUIS | MO | 63379 | |
| 4844671 | Walsh Residence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403043 | WALSH ROBERT B | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5509161 | WALSH RUTH | 3021 FREDERICK AVENUE | | | | BALTIMORE | MD | 21223 | |
| 5509163 | WALSH SCOTT | 1050 GATES HILL RD | | | | MIDDLEBURGH | NY | 12122 | |
| 5509164 | WALSH STACEY | 6667 DORCHESTER DR | | | | SPARKS | NV | 89436 | |
| 5509165 | WALSH STEPHANIE A | 3290 COPPERMINE RD | | | | TEMPLE | GA | 30179 | |
| 4884118 | WALSH TEEGARDEN LLC | PHILLIP WALSH | 1429 WEST HIGH ST | | | BRYAN | OH | 43506 | |
| 5509166 | WALSH TRACY | 6711 NE 21ST AVE | | | | FT LAUDERDALE | FL | 33308 | |
| 5509167 | WALSH TRISHA | 1062 KIDDER ST | | | | WILKES-BARRE TW | PA | 18702 | |
| 5509168 | WALSH WILLIAM | 3735 MARIETTA WAY | | | | SAINT CLOUD | FL | 34772 | |
| 5509169 | WALSH YASMIN | 32 OAK LANE | | | | TROY | MO | 63379 | |
| 4388494 | WALSH, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479578 | WALSH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185832 | WALSH, AILISH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754843 | WALSH, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219461 | WALSH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856221 | WALSH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197775 | WALSH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401792 | WALSH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334827 | WALSH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438173 | WALSH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657413 | WALSH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333553 | WALSH, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489635 | WALSH, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598896 | WALSH, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722047 | WALSH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481434 | WALSH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606071 | WALSH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432233 | WALSH, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830883 | WALSH, BILL AND PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336262 | WALSH, BRENNAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232057 | WALSH, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575146 | WALSH, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490971 | WALSH, BRIDGET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337560 | WALSH, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662731 | WALSH, C.J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175445 | WALSH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648078 | WALSH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444358 | WALSH, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199836 | WALSH, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452777 | WALSH, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482322 | WALSH, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682415 | WALSH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542434 | WALSH, COLLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490239 | WALSH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211905 | WALSH, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158402 | WALSH, DAMIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676859 | WALSH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195438 | WALSH, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158005 | WALSH, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698869 | WALSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479727 | WALSH, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429429 | WALSH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660179 | WALSH, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249701 | WALSH, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776901 | WALSH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588304 | WALSH, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693256 | WALSH, DORIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604946 | WALSH, DOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699337 | WALSH, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665589 | WALSH, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631278 | WALSH, DUANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305078 | WALSH, DYLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691632 | WALSH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234159 | WALSH, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399254 | WALSH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160975 | WALSH, EMILY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488535 | WALSH, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691604 | WALSH, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664063 | WALSH, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705346 | WALSH, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312877 | WALSH, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332999 | WALSH, HUNTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263013 | WALSH, IAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762381 | WALSH, IRENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623854 | WALSH, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651189 | WALSH, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434438 | WALSH, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736568 | WALSH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249920 | WALSH, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625869 | WALSH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565510 | WALSH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629465 | WALSH, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824199 | Walsh, Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473166 | WALSH, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568807 | WALSH, JOEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844672 | WALSH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443240 | WALSH, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592621 | WALSH, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279878 | WALSH, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190205 | WALSH, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290116 | WALSH, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303739 | WALSH, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378222 | WALSH, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603057 | WALSH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424721 | WALSH, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605501 | WALSH, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227460 | WALSH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480340 | WALSH, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724226 | WALSH, KATHLEEN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514869 | WALSH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189786 | WALSH, KEVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330528 | WALSH, KYMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667288 | WALSH, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371393 | WALSH, LAWRENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335810 | WALSH, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855644 | Walsh, Lynn A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406541 | WALSH, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293985 | WALSH, MARGARET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160417 | WALSH, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728151 | WALSH, MARTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775220 | WALSH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662218 | WALSH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237304 | WALSH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433460 | WALSH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506870 | WALSH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431913 | WALSH, MERRIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604892 | WALSH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712197 | WALSH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370781 | WALSH, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526403 | WALSH, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477789 | WALSH, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824200 | WALSH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707278 | WALSH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310147 | WALSH, MIKILAUNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668356 | WALSH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459708 | WALSH, MISHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378800 | WALSH, MITCHELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278055 | WALSH, MONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488691 | WALSH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761055 | WALSH, MYOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467611 | WALSH, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356527 | WALSH, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434807 | WALSH, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824201 | WALSH, PAT & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668503 | WALSH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440416 | WALSH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443523 | WALSH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489985 | WALSH, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449095 | WALSH, PAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670894 | WALSH, R LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419077 | WALSH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328799 | WALSH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855513 | Walsh, Robert B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672765 | WALSH, ROMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331869 | WALSH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331794 | WALSH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278263 | WALSH, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565058 | WALSH, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485684 | WALSH, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663662 | WALSH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218692 | WALSH, SEBASTIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732787 | WALSH, SHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434107 | WALSH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555556 | WALSH, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340321 | WALSH, SHIRLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844673 | Walsh, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228031 | WALSH, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721500 | WALSH, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527659 | WALSH, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562959 | WALSH, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485164 | WALSH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701324 | WALSH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622806 | WALSH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629134 | WALSH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704722 | WALSH, TOM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830884 | WALSH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332326 | WALSH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171866 | WALSHE, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898969 | WALSHS FLOORING | SCOTT WALSH | 604 MONNENS AVE | | | SHAKOPEE | MN | 55379 | |
| 5509170 | WALSHSKELLY JEROME | 480 SAIL LN 105 | | | | MERRITT IS | FL | 32953 | |
| 4420571 | WALSH-STEINES, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432971 | WALSHVELO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509171 | WALSINGHAM HOPE | P O BOX 419 | | | | ALTHA | FL | 32421 | |
| 4692028 | WALSINGHAM, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480574 | WALSKI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290019 | WALSKI, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844674 | WALSKY, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296475 | WALSMA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283906 | WALSON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296128 | WALSON, SHARTIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251868 | WALSTEDTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830885 | WALSTON HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509172 | WALSTON JALEESA | 305 HORSESHOE DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5509173 | WALSTON MONICA | 5724 HALEY LANE | | | | PRINCE GEORGE | VA | 23875 | |
| 5509174 | WALSTON SARA | 1104 OLNEY DR | | | | COLUMBUS | OH | 43227 | |
| 5509175 | WALSTON SHANTAY | 24664 MEADOW LANE | | | | MILLSBORO | DE | 19966 | |
| 5509176 | WALSTON SHONTIA | 762 HEMLOCK ST | | | | SALISBURY | MD | 21804 | |
| 5509177 | WALSTON TINA | 3331 BEAVER LODGE DR | | | | GREENVILLE | NC | 27834 | |
| 4187637 | WALSTON, AJAHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513494 | WALSTON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618140 | WALSTON, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571232 | WALSTON, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343374 | WALSTON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387537 | WALSTON, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663570 | WALSTON, JACQUELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387628 | WALSTON, JALEESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293624 | WALSTON, KEIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258078 | WALSTON, KESHAUNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536568 | WALSTON, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553865 | WALSTON, MYIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360274 | WALSTON, PARIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552406 | WALSTON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626926 | WALSTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729581 | WALSTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275244 | WALSTON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181544 | WALSTROM, BONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467400 | WALSTROM, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830886 | WALSTROM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277079 | WALSTROM, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854357 | WALT GASSER & ASSOCIATES | T & B GREELEY, L.C. | C/O H. JAMES TALBOT | 773 NORTHRIDGE COURT | | FARMINGTON | UT | 84025 | |
| 5509178 | WALT HATFIELD | 9981 MORGAN RD | | | | FESTUS | MO | 63028 | |
| 5509179 | WALT JOHNSON | 3113 63RD AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 4824202 | WALT KAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509180 | WALT KOPICKO | 133 MCKEAN ST | | | | PHILADELPHIA | PA | 19148 | |
| 5509181 | WALT PIERCE | 15835 FOOTHILL FARMS LOOP | | | | PFLUGERVILLE | TX | 78660 | |
| 4885063 | WALT USA LLC | PO BOX 6127 | | | | NORTH LOGAN | UT | 84341 | |
| 4898686 | WALT WALINSKI SIDING AND REMODELING | WAHER WALINSKI JR | PO BOX 313 | | | DEER PARK | WA | 99006 | |
| 5509182 | WALT WARREN | 1002 PATMORE LANE | | | | HENDERSONVILLE | TN | 37075 | |
| 4844675 | WALT WENK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726129 | WALT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509183 | WALTA TILLERY | 1115 BIRDDOG TRL | | | | PFAFFTOWN | NC | 27040 | |
| 4659137 | WALTA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207019 | WALTAR, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844676 | WALTBILLIG & HOOD GEN. CONTRACTORS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667210 | WALTE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276879 | WALTEMATE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609407 | WALTEMYER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824203 | WALTER & COLLEEN PASTORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788639 | WALTER & DEBBIE KRUEGER | 7001 BARTON CT | | | | APPLETON | WI | 54913 | |
| 4855317 | WALTER & DEBBIE KRUEGER | W&D KRUEGER FAMILY LTD PARTNERSHIP | 7001 BARTON CT | | | APPLETON | WI | 54913 | |
| 5509184 | WALTER A SMITH | 8197 GOVERNORS WALK | | | | CHARLESTON | SC | 29418 | |
| 4794040 | Walter A. Wood Supply Co., Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794041 | Walter A. Wood Supply Co., Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794042 | Walter A. Wood Supply Co., Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509185 | WALTER ABEYTA | 641 CRESTHAVEN DR | | | | COTTAGE GROVE | WI | 53527 | |
| 5509186 | WALTER ANDERSON | 10315 W DAPHNE | | | | MILWAUKEE | WI | 53224 | |
| 5509187 | WALTER ANGELA | 2763 NW 196 ST | | | | MIAMI GARDENS | FL | 33066 | |
| 5509188 | WALTER ASHLEY | 231 CHERRY ST APT 2 | | | | COLUMBIA | PA | 17512 | |
| 5509189 | WALTER AUSTIN | 12708 HELYARD PL | | | | FORT WASHINGT | MD | 20744 | |
| 4852005 | WALTER BARDSLEY | 90 MORTON ST | | | | WALTHAM | MA | 02453 | |
| 5509190 | WALTER BARNEY | 3119 CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538 | |
| 5509191 | WALTER BART | 2010 OLD HIGHWAY 70 E | | | | CAMDEN | TN | 38320 | |
| 5509192 | WALTER BEGAY | P BOX 642 | | | | FRUITLAND | NM | 87416 | |
| 5509193 | WALTER BENTON | 1516 N 43RD ST | | | | E SAINT LOUIS | IL | 62204 | |
| 5509194 | WALTER BOWLES | 5300 ASHTON CREEK RD | | | | CHESTER | VA | 23831 | |
| 5509195 | WALTER BRATTEN | 4914 POWELLVILLE RD | | | | PITTSVILLE | MD | 21850 | |
| 5509196 | WALTER BRISSETTE | 8009 BRIDGEWOODCOURT | | | | FREDRICKSBURG | VA | 22407 | |
| 5509197 | WALTER BROOKS | 708 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46213 | |
| 5509198 | WALTER BUMGARDNER | 2185 W SOUTH LOOP | | | | STEPHENVILLE | TX | 76401 | |
| 5509199 | WALTER CARNES | 127 DELMOOR DR NW | | | | ATLANTA | GA | 30311 | |
| 5509200 | WALTER CHIQUITA | 2763 NW 196ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5509201 | WALTER CHRISTINE | 111 STREET | | | | CLEVES | OH | 47030 | |
| 5509202 | WALTER DANIEL | 2101 BEEKMAN PL APT 2G | | | | BROOKLYN | NY | 11225 | |
| 4846880 | WALTER DARIN FINCHER | 27 SWEET GRACIE HOLW NW | | | | Cartersville | GA | 30120 | |
| 4886909 | WALTER DAVID CLINE | SEARS OPTICAL | 10001 N METRO PKWY W | | | PHOENIX | AZ | 85051 | |
| 4852157 | WALTER DAVIS | 515 N SHAVER ST | | | | Portland | OR | 97227 | |
| 5509203 | WALTER DAWNA | 132 S SAXONY DRIVE | | | | OLATHE | KS | 66061 | |
| 5509204 | WALTER DIXSON | 2306 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 4864881 | WALTER DUKE PARTNERS INC | 2860 MARINA MILE SUITE 109 | | | | FORT LAUDERDALE | FL | 33312 | |
| 4851965 | WALTER EVANS JR | 4720 SHERIDAN AVE | | | | Metairie | LA | 70002 | |
| 5509205 | WALTER FIELDER | 2234 E SHAWNEE RD | | | | MUSKOGEE | OK | 74403 | |
| 5509206 | WALTER FRITZ | 1834 MERLOT CURVE | | | | EAGAN | MN | 55122 | |
| 5509208 | WALTER G MARTINEZ | 400 W ORANGETHORPE AVE APT 304A | | | | FULLERTON | CA | 92832 | |
| 4583365 | Walter Godigamuwa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797149 | WALTER GOODIN | DBA DOOGIE FUN APPAREL | 5317 DEANE AVE | | | LOS ANGELES | CA | 90043 | |
| 5509209 | WALTER GRAY | 405 GREENBRIAR RD | | | | WATERLOO | IA | 50703 | |
| 5509210 | WALTER HANAN | 2250 HERNDON | | | | HERDON | VA | 20170 | |
| 5509211 | WALTER HARTSTRA | FRANKLIN | | | | YUBA CITY | CA | 95993 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509212 | WALTER HARWELL | 9024 PINEHAVEN DR | | | | DALLAS | TX | 75227 | |
| 4862530 | WALTER HEIMLER INC | 20 WEST 36 ST | | | | NEW YORK | NY | 10018 | |
| 5509213 | WALTER HERBERT | 1916 ECLIPSE DR | | | | MIDDLEBURG | FL | 32068 | |
| 4848485 | WALTER HICKMAN | PO BOX 36 | | | | Inverness | CA | 94937 | |
| 5509214 | WALTER HOPPER | 241 LUKES LOOP | | | | MARION | NC | 28752 | |
| 5509215 | WALTER HOWELL | 29110 STATE ROUTE 93 | | | | MC ARTHUR | OH | 45651 | |
| 5509216 | WALTER JAMES | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | 98277 | |
| 5509217 | WALTER JR-BROOKS | NONE | | | | MIAMI | FL | 33030 | |
| 4903321 | Walter K. Fritz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509218 | WALTER KERN | 813 ROOSEVELT | | | | COLONIAL BEACH | VA | 22443 | |
| 5509219 | WALTER KIMBERLY | 1325 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5509220 | WALTER KIMBLE | 6601 N CLAIBORNE | | | | NEW ORLEANS | LA | 70112 | |
| 5509221 | WALTER KING | 3459 EAST 140TH STREET | | | | CLEVELAND | OH | 44120 | |
| 4824204 | WALTER KOPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849821 | WALTER KORP | 20330 ITASCA ST | | | | Chatsworth | CA | 91311 | |
| 4862450 | WALTER KREFETZ EYE DOCTOR | 2 CAMPBELL ROAD | | | | ROTTERDAM | NY | 12306 | |
| 5509222 | WALTER KRISTIN M | 3834 SHERIDAN RD | | | | KENOSHA | WI | 53140 | |
| 4844677 | WALTER LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509223 | WALTER LINO | 290 CARRIAGE SHOP RD | | | | EAST FALMOUTH | MA | 02536 | |
| 4849729 | WALTER LOSIANOWYCZ | 25020 RUNYARD WAY E | | | | Trevor | WI | 53179 | |
| 4848699 | WALTER MARCINKOWSKI | 1040 ELIZABETH ST | | | | Baldwin | NY | 11510 | |
| 5509224 | WALTER MAZZA | 2438 MOWHAWK TRAIL | | | | NORTH ADAMS | MA | 01247 | |
| 5509225 | WALTER MICHAEL K | 1301 MICHEAL ST | | | | NEW ORLEANS | LA | 70114 | |
| 5509226 | WALTER MIESHA A | 2602 KINGSLEY LN | | | | BOWIE | MD | 20715 | |
| 5852212 | WALTER MIKE MCGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852212 | WALTER MIKE MCGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509227 | WALTER MORRISENE | P O BOX 532 | | | | FRUITLAND PAR | FL | 34731 | |
| 5509228 | WALTER MUSIAL | 3205 WHITE CANYON WAY | | | | ANTELOPE | CA | 95843 | |
| 5509229 | WALTER NANCY | 10662 TREVOR DR | | | | AURORA | IN | 47001 | |
| 5509230 | WALTER NIKKITA | 7102 N 43RD AVE APT 407 | | | | GLENDALE | AZ | 85301 | |
| 5509231 | WALTER NOWLIN | 108 S SYCAMORE | | | | HARRISON | OH | 45030 | |
| 4830887 | WALTER OLSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795682 | WALTER P BOEHRINGER | DBA THE BARBECUE STORE | 6500 HWY 9 SUITE F | | | FELTON | CA | 95018 | |
| 5509232 | WALTER P CAMPBELL | PO BOX 1144 | | | | CALHOUN | GA | 30701 | |
| 4844678 | WALTER PALOMINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846087 | WALTER PARKER | 204 INGLEWOOD DR | | | | Rochester | NY | 14619 | |
| 4785041 | Walter Peeler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881306 | WALTER PLUMBING & HEATING INC | P O BOX 2722 | | | | CHEYENNE | WY | 82003 | |
| 5509233 | WALTER PUTNAM | 1212 SHAMROCK CT NW | | | | BEMIDJI | MN | 56601 | |
| 4870821 | WALTER R TUCKER ENTERPRISE LTD | 8 LEONARD WAY | | | | DEPOSIT | NY | 13754 | |
| 5509234 | WALTER REESE | 1892 LADDS CT | | | | SN BERNRDNO | CA | 92411 | |
| 4824205 | WALTER RENNER PROPERTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830888 | Walter Richardson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509235 | WALTER RODAS | 10565 NOHAS CIR 107 | | | | NAPLES | FL | 34116 | |
| 5509236 | WALTER ROMAN | 3488 OLE COUNTRY LN | | | | CLAREMONT | NC | 28610 | |
| 5509237 | WALTER RUBIO | 330 E DICKENS AVE | | | | NORTHLAKE | IL | 60164 | |
| 5509238 | WALTER RUEDA | 984 AVE E | | | | BEAUMONT | TX | 77701 | |
| 5509239 | WALTER RUST | 22595 SW SCHOLLS SHERWOOD RD RD | | | | SHERWOOD | OR | 97140 | |
| 5509241 | WALTER SANCHEZ | 12984 SIXTH AVE | | | | VICTORVILLE | CA | 92395 | |
| 5509242 | WALTER SCHAAF | 24690 WILLIMET WAY | | | | HAYWARD | CA | 94544 | |
| 5509244 | WALTER SCOTT | 401 SHERMAN AVE APT 1 | | | | EVANSTON | IL | 60202 | |
| 5509245 | WALTER SMITH | 13938 WESTFIELD RD | | | | MIDLOTHIAN | VA | 23113 | |
| 4824206 | WALTER SOTELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509246 | WALTER STANCIL | 4178 OLD SCHOOL RD | | | | FOUR OAKS | NC | 27524 | |
| 5509247 | WALTER STEPHANIE M | 422 SEYMORE STREET | | | | WEST NEWTON | PA | 15089 | |
| 5509248 | WALTER STEWART | 332 REVERE BEACH BOULEVARD | | | | REVERE | MA | 02151 | |
| 4844679 | WALTER SUSLAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509249 | WALTER THIESSEN | 1135 PARKWOOD BLVD | | | | SCHENECTADY | NY | 12308 | |
| 5509250 | WALTER TORRES | 6000 BISSONNET ST | | | | HOUSTON | TX | 77081 | |
| 5509251 | WALTER URBAN | 20 RAYMOND PLACE | | | | DANBURY | CT | 06810 | |
| 5509252 | WALTER WAHL | 4224 AUGUSTA RD | | | | MADISON | NY | 13402 | |
| 4848509 | WALTER WATSON | 44423 W PLEASANT RIDGE RD | | | | Hammond | LA | 70403 | |
| 5509253 | WALTER WATSON | PO BOX 93 | | | | HOWELLS | NY | 10932 | |
| 5509254 | WALTER WILLIAMS | 12015 WEST 76HT STREET | | | | SHAWNEE MSN | KS | 66216 | |
| 4795844 | WALTER WILLIAMSON | DBA MARKET MAN ONLINE LLC | 14514 CYPRESS VALLEY DR | | | CYPRESS | TX | 77429 | |
| 5509255 | WALTER WILSON | 14326 SOMERSET BLVD SE | | | | BELLEVUE | WA | 98006 | |
| 4852665 | WALTER WINSTEAD | 2553 PIERCE AVE | | | | Willow Grove | PA | 19090 | |
| 4824207 | WALTER WU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509256 | WALTER ZACHERL | 1460 BRENTWOOD WAY | | | | EARLYSVILLE | VA | 22936 | |
| 4847767 | WALTER ZIMMERMAN | 2018 CRICKET LN | | | | Valrico | FL | 33594 | |
| 4581654 | WALTER, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439701 | WALTER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445418 | WALTER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4391343 | WALTER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225504 | WALTER, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560176 | WALTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707216 | WALTER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632927 | WALTER, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234361 | WALTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447941 | WALTER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729590 | WALTER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307511 | WALTER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768806 | WALTER, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623731 | WALTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732149 | WALTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330795 | WALTER, DASHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469187 | WALTER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430753 | WALTER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317356 | WALTER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776152 | WALTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213502 | WALTER, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544260 | WALTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272672 | WALTER, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268411 | WALTER, ERLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212217 | WALTER, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824208 | WALTER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824209 | WALTER, GARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458878 | WALTER, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218128 | WALTER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695471 | WALTER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276718 | WALTER, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280832 | WALTER, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327754 | WALTER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269069 | WALTER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356702 | WALTER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726798 | WALTER, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566348 | WALTER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204581 | WALTER, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427612 | WALTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386523 | WALTER, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439814 | WALTER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514627 | WALTER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549099 | WALTER, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483881 | WALTER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542169 | WALTER, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155745 | WALTER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452336 | WALTER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441195 | WALTER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552951 | WALTER, JURGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314949 | WALTER, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370317 | WALTER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448441 | WALTER, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750195 | WALTER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479149 | WALTER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765741 | WALTER, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602105 | WALTER, LACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654467 | WALTER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455327 | WALTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534284 | WALTER, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824210 | WALTER, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148858 | WALTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269675 | WALTER, MARKOPOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268944 | WALTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705792 | WALTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629229 | WALTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346251 | WALTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359457 | WALTER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489721 | WALTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776018 | WALTER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420077 | WALTER, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747504 | WALTER, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371348 | WALTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201697 | WALTER, RANDALL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699046 | WALTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475642 | WALTER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583132 | WALTER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268556 | WALTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318355 | WALTER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328131 | WALTER, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456614 | WALTER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561426 | WALTER, SHANTELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491243 | WALTER, STACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268800 | WALTER, STEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742767 | WALTER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563142 | WALTER, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844680 | WALTER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376474 | WALTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359731 | WALTER, TENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566514 | WALTER, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824211 | WALTER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447496 | WALTER, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737262 | WALTER, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268763 | WALTER, WALTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388660 | WALTER, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351636 | WALTER, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689083 | WALTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255758 | WALTER, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509257 | WALTERAINE MCQUEEN | 5014 28TH ST APT 612 | | | | GULFPORT | MS | 39501 | |
| 5509258 | WALTERMIRE JULIE | 2419 CONCORD AVE | | | | REEDLEY | CA | 93654 | |
| 4706911 | WALTERMIRE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736787 | WALTERMIRE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824212 | WALTERS & WOLF GLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509259 | WALTERS ALIHANDRA | 122 HANNAHS REST | | | | F STED | VI | 00840 | |
| 5509260 | WALTERS ALISON | 2921 FENWICK VILLAGE DR | | | | SAVANNAH | GA | 31419 | |
| 5509261 | WALTERS AMANDA | 128 FIRSE SIDE ST | | | | PAGOSA SPRINGS | CO | 81147 | |
| 5509262 | WALTERS AMBER | HICKERY WOODS DR APT 5 | | | | ROANOKE | VA | 24012 | |
| 5509263 | WALTERS AMECKA H | 430 HUNT ROAD | | | | EASLEY | SC | 29642 | |
| 5509264 | WALTERS AMY | 6729 ARD DR | | | | MULLINS | SC | 29574 | |
| 5509265 | WALTERS ANGELA | 234 OVERBROOK DR | | | | SELUDA | NC | 28773 | |
| 5509266 | WALTERS ANGELIQUE | 1070 HIMELIGHT BLVD | | | | AKRON | OH | 44320 | |
| 5509267 | WALTERS ANTHONY L | 4 DUBLIN WAY | | | | BEL AIR | MD | 21014 | |
| 5509268 | WALTERS APRIL | 5912 AKRON RD | | | | SMITHVILL | OH | 44677 | |
| 5509269 | WALTERS BERNADINE G | P O BOX 2069 | | | | FREDERIKSTED | VI | 00841 | |
| 5509270 | WALTERS BRANDY | 2703 SAMEUL ST | | | | GULFPORT | MS | 39503 | |
| 5509271 | WALTERS CAROL | 1870 MYRTLE DRW SW | | | | ATLANTA | GA | 30311 | |
| 5509272 | WALTERS CAROLYN | 607 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5509273 | WALTERS CASSANDRA | 10963 ZAMPINO STREET | | | | LAS VEGAS | NV | 89141 | |
| 5509274 | WALTERS CHRISTINA | 1607 10TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5509275 | WALTERS CHRISTOPHER | 11932 SUNRISE LANE | | | | GRASS VALLEY | CA | 95945 | |
| 5509276 | WALTERS DEBORAH H | 2462 JETTY CT | | | | JACKSONVILLE | FL | 32233 | |
| 5509277 | WALTERS DON | 221 FRANKLIN AVE | | | | KITTANNING | PA | 16201 | |
| 5509278 | WALTERS DWAYNE | 1468 E 252ND ST | | | | EUCLID | OH | 44117 | |
| 5509279 | WALTERS ERIS | 842 HANCOCK ST | | | | BROOKLYN | NY | 11233 | |
| 5509280 | WALTERS GARY | 1530 ROBIN CT SE | | | | CANTON | OH | 44707 | |
| 5509281 | WALTERS GLADYS | 487 WORK AND REST | | | | CSTED | VI | 00821 | |
| 4797892 | WALTERS GLOBAL BUSINESS RESOURCES | 6406 BUCKHEAD DRIVE | | | | NORTHPORT | AL | 35473 | |
| 5509282 | WALTERS GLORIA | 59 RICHMSND | | | | CSTED | VI | 00820 | |
| 5509283 | WALTERS GRACIA | 6046 EST HUMBUG | | | | CSTED | VI | 00820 | |
| 5509284 | WALTERS HANNAH | 11709 24TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 4808246 | WALTERS INVESTMENTS | SUITE 305 | 222 SIDNEY BAKER SOUTH | | | KERRVILLE | TX | 78028 | |
| 4130580 | Walters Investments, LP | Langley & Banack Incorporated | David S. Gragg | Trinity Plaza II, Ninth Floor | 745 East Mulberry | San Antonio | TX | 78212-3166 | |
| 5846605 | Walters Investments, LP | Corey Walters | 222 Sidney Baker South | Suite 305 | | Kerrville | TX | 78028 | |
| 5846605 | Walters Investments, LP | Langley & Banack, Inc. | David S. Gragg | 745 E. Mulberry | Suite 900 | San Antonio | TX | 78212 | |
| 5509285 | WALTERS JEANETTE | 614 CYPRESS LN | | | | JEANERETTE | LA | 70544 | |
| 5509286 | WALTERS JEANNINE | 90 MOUNTAINSIDE APTS 406 | | | | JASPER | AL | 35504 | |
| 5509287 | WALTERS JEFF | 1160 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5509288 | WALTERS JERRY N | 914 NORFOLK APT1 | | | | MADISON | WI | 53704 | |
| 5509289 | WALTERS JODI | 9483 S HIBISCUS DR | | | | LITTLETON | CO | 80126 | |
| 5509290 | WALTERS KATHERINE | 212 TWINING RD | | | | ORELAND | PA | 19075 | |
| 5509291 | WALTERS KATHLEEN | 7107 BULLOCK DR | | | | CHARLOTTE | NC | 28214 | |
| 5509292 | WALTERS KATIE | W811 EAGLE RD | | | | NESHKORO | WI | 54960 | |
| 5509294 | WALTERS KRISTIN | 304 DENNIS | | | | WILLARD | MO | 65781 | |
| 5509295 | WALTERS LATOYA | 310 ANTOINE STREET | | | | HOUMA | LA | 70360 | |
| 5509296 | WALTERS LORETTA | 1813 W GORDON AVE | | | | ALBANY | GA | 31707 | |
| 5509297 | WALTERS MARY | 11242 JEFF DAVIS HWY APT 43C | | | | N CHESTERFIELD | VA | 23237 | |
| 5509298 | WALTERS MELISSA | 1520 GARDEN CIRCLE | | | | SENECA | SC | 29672 | |
| 5509299 | WALTERS MICHELLE | 145599 TIMBER POINT | | | | ALPHARETTA | GA | 30004 | |
| 5509300 | WALTERS MIKE | 633 WALTERS LOOP | | | | LAUREL | MS | 39443 | |
| 5509301 | WALTERS MOLLY | 4467 DAWES STREET | | | | SAN DIEGO | CA | 92109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509302 | WALTERS PATRICIA | 101 LEMANS DR APT 5 | | | | YOUNGSTOWN | OH | 44512 | |
| 5509303 | WALTERS PENNY | 128 CYPRESS LNE | | | | SALISBURY | NC | 28147 | |
| 5509304 | WALTERS QIA | 175 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305 | |
| 5509305 | WALTERS RAY | 1235 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5509306 | WALTERS RENEISHA R | 9250 DEAN RD | | | | KINGSPORT | TN | 37660 | |
| 5509307 | WALTERS RON R | 720 MURPHY FORD RD | | | | JEFFERSON CY | MO | 65109 | |
| 5509308 | WALTERS RUPERT | 41 LENOX AVE | | | | PITTSFIELD | MA | 01201 | |
| 5509309 | WALTERS SAMANTHA | 354 BUCKNER PL | | | | THOMASVILLE | NC | 27360 | |
| 5509310 | WALTERS SARAH | 5818 S OWASSO AVE | | | | TULSA | OK | 74105 | |
| 4881833 | WALTERS SERVICES INC | P O BOX 400 | | | | GRANTVILLE | PA | 17028 | |
| 5509311 | WALTERS SHAMEQUE | 370 EMORYS TRIAL | | | | COVINGTON | GA | 30016 | |
| 5509313 | WALTERS SHANTE | 1707 COLGATE DR | | | | KINSTON | NC | 28501 | |
| 5509314 | WALTERS SHARON | 18233 CYPRESS POINT TER NONE | | | | LEESBURG | VA | 20176 | |
| 5509315 | WALTERS SHCORA R | 835NW14TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5509316 | WALTERS SHEABY | 1327 NORTH FILLMORE | | | | JEROME | ID | 83338 | |
| 5509317 | WALTERS SHRITA | 29290 MEADOWVIEW DRIVE | | | | WAVERLY | VA | 23890 | |
| 5509318 | WALTERS STEPHANIE | 300 MAX LUTHER DR NW | | | | HUNTSVILLE | AL | 35811 | |
| 5509319 | WALTERS TAMARA | 411 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5509320 | WALTERS TARA | P O BOX 185 | | | | ORRAN | NC | 28360 | |
| 5509321 | WALTERS TAYLOR L | 519 CLINTON STREET | | | | RAVENNA | OH | 44266 | |
| 5509322 | WALTERS TERESA | 100 SANDHILL DR | | | | OXFORD | MS | 38655 | |
| 5509323 | WALTERS THOMAS | 1212 TRENTON | | | | TRENTON | NC | 28585 | |
| 5509324 | WALTERS WALTERS | 1018 SANDALWOOD DR | | | | FAYETTEVILLE | NC | 28304 | |
| 4883544 | WALTERS WHOLESALE ELECTRIC CO | P O BOX 91929 | | | | LONG BEACH | CA | 90809 | |
| 5509325 | WALTERS XAVIER | TORTOLA | | | | TORTOLA | VI | 00001 | |
| 4176525 | WALTERS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241413 | WALTERS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300551 | WALTERS, ALETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421959 | WALTERS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600242 | WALTERS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197589 | WALTERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412637 | WALTERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378235 | WALTERS, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250831 | WALTERS, AMELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299396 | WALTERS, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453134 | WALTERS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165445 | WALTERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627587 | WALTERS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385607 | WALTERS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572398 | WALTERS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144411 | WALTERS, ARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163042 | WALTERS, ASPYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305129 | WALTERS, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738752 | WALTERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489256 | WALTERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648235 | WALTERS, BARRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311176 | WALTERS, BERTHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618246 | WALTERS, BIERRAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369074 | WALTERS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480111 | WALTERS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609044 | WALTERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233420 | WALTERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201355 | WALTERS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318480 | WALTERS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325381 | WALTERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579098 | WALTERS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550075 | WALTERS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216856 | WALTERS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404823 | WALTERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670827 | WALTERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247622 | WALTERS, CAROLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458391 | WALTERS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436596 | WALTERS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455388 | WALTERS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529702 | WALTERS, CELETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562493 | WALTERS, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183726 | WALTERS, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459667 | WALTERS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418371 | WALTERS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222689 | WALTERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464572 | WALTERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366941 | WALTERS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680630 | WALTERS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700328 | WALTERS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402963 | WALTERS, CIEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632592 | WALTERS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572557 | WALTERS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480586 | WALTERS, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612177 | WALTERS, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576399 | WALTERS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306472 | WALTERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346197 | WALTERS, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518558 | WALTERS, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472375 | WALTERS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718107 | WALTERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567804 | WALTERS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408651 | WALTERS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478552 | WALTERS, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232103 | WALTERS, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609253 | WALTERS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386899 | WALTERS, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749434 | WALTERS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169421 | WALTERS, DILLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266036 | WALTERS, DOMINIQUIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657508 | WALTERS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647704 | WALTERS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460195 | WALTERS, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459496 | WALTERS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390736 | WALTERS, EVELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776134 | WALTERS, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267589 | WALTERS, FRANCIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339965 | WALTERS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431120 | WALTERS, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657717 | WALTERS, GERALDINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168721 | WALTERS, GINGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559216 | WALTERS, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280125 | WALTERS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463011 | WALTERS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325022 | WALTERS, HUBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707865 | WALTERS, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619898 | WALTERS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252987 | WALTERS, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552842 | WALTERS, JACOB F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310948 | WALTERS, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415544 | WALTERS, JAMAAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690866 | WALTERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844681 | WALTERS, JANE & CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198802 | WALTERS, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463865 | WALTERS, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671915 | WALTERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178497 | WALTERS, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765285 | WALTERS, JANIENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187753 | WALTERS, JAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770840 | WALTERS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426051 | WALTERS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169580 | WALTERS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551630 | WALTERS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423285 | WALTERS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722442 | WALTERS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237391 | WALTERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370912 | WALTERS, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415865 | WALTERS, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666177 | WALTERS, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180269 | WALTERS, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363895 | WALTERS, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185819 | WALTERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316761 | WALTERS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342889 | WALTERS, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677077 | WALTERS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258043 | WALTERS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473089 | WALTERS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602477 | WALTERS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443830 | WALTERS, JOELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655426 | WALTERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740394 | WALTERS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726845 | WALTERS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555524 | WALTERS, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406249 | WALTERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638509 | WALTERS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623193 | WALTERS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364254 | WALTERS, JULIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474452 | WALTERS, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443393 | WALTERS, KAIDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313979 | WALTERS, KALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788202 | Walters, Karla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788203 | Walters, Karla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562556 | WALTERS, KARMON WALTERS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480204 | WALTERS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824213 | WALTERS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276140 | WALTERS, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778891 | Walters, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622757 | WALTERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417097 | WALTERS, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343190 | WALTERS, KERSEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735427 | WALTERS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402919 | WALTERS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341169 | WALTERS, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320208 | WALTERS, LAKIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354855 | WALTERS, LANEDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370587 | WALTERS, LAURA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659748 | WALTERS, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314938 | WALTERS, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377913 | WALTERS, LEISHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643005 | WALTERS, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585847 | WALTERS, LETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428050 | WALTERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740568 | WALTERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714913 | WALTERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692235 | WALTERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359303 | WALTERS, LINETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532887 | WALTERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573144 | WALTERS, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381422 | WALTERS, LORI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364985 | WALTERS, LOUANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585359 | WALTERS, LOUELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459211 | WALTERS, MAKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652127 | WALTERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605147 | WALTERS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447190 | WALTERS, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651129 | WALTERS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609935 | WALTERS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477089 | WALTERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705832 | WALTERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385538 | WALTERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753623 | WALTERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542479 | WALTERS, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663875 | WALTERS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466938 | WALTERS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548924 | WALTERS, MEGGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280555 | WALTERS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637407 | WALTERS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601331 | WALTERS, MOIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454739 | WALTERS, MOLLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260049 | WALTERS, NAQUINDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721776 | WALTERS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316243 | WALTERS, NICO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507064 | WALTERS, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568762 | WALTERS, NICOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265836 | WALTERS, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513050 | WALTERS, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245990 | WALTERS, QUICTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229889 | WALTERS, RAJEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257589 | WALTERS, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596214 | WALTERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454454 | WALTERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480464 | WALTERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152060 | WALTERS, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710546 | WALTERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255399 | WALTERS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4472214 | WALTERS, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657830 | WALTERS, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457808 | WALTERS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719603 | WALTERS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304543 | WALTERS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429029 | WALTERS, SEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645007 | WALTERS, SENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338557 | WALTERS, SHAMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470154 | WALTERS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360879 | WALTERS, SHANTARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191188 | WALTERS, SHAQUAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403082 | WALTERS, SHAQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684765 | WALTERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677422 | WALTERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455512 | WALTERS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441183 | WALTERS, SHAUNTEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745177 | WALTERS, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323898 | WALTERS, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232941 | WALTERS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369862 | WALTERS, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753939 | WALTERS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568305 | WALTERS, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189544 | WALTERS, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691866 | WALTERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673408 | WALTERS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711245 | WALTERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373288 | WALTERS, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312699 | WALTERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354806 | WALTERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368723 | WALTERS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634288 | WALTERS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341390 | WALTERS, TYNEISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251366 | WALTERS, TYRIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153348 | WALTERS, ULYSSES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236421 | WALTERS, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249328 | WALTERS, VANNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561818 | WALTERS, VERNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682051 | WALTERS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721943 | WALTERS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711790 | WALTERS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550605 | WALTERS, WHANGCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273811 | WALTERS, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655927 | WALTERS, YEMITENOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844682 | WALTERS-GOLDSMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601427 | WALTERSPAUGH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562312 | WALTERS-XAVIER, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198465 | WALTH, STEFANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689157 | WALTHALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704790 | WALTHALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375065 | WALTHALL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263261 | WALTHALL-JESTER, PRISCILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149414 | WALTHAW, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509326 | WALTHER LISA | 230A ELISS RD | | | | SAINT JOHNSVILLE | NY | 13452 | |
| 4368457 | WALTHER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146707 | WALTHER, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824214 | WALTHER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542429 | WALTHER, DAVONNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409237 | WALTHER, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363205 | WALTHER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535636 | WALTHER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668303 | WALTHER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615209 | WALTHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579962 | WALTHER, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241729 | WALTHER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666053 | WALTHER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155093 | WALTHERS, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414207 | WALTHERS, MCKEENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564732 | WALTHEW, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509327 | WALTHOUR ANTONY | 161 DAVE WILLIAMS RD | | | | MIDWAY | GA | 31320 | |
| 5509328 | WALTHOUR LAWRANCE | 25 B STONEHAVAEN DR | | | | STAATESBORO | GA | 30458 | |
| 5509329 | WALTHOUR MICHAEL | 447 HORSESHOECIRCLEE | | | | WAYNESBORO | GA | 30830 | |
| 4495414 | WALTHOUR, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257843 | WALTHOUR, JAMILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470364 | WALTHOUR, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717212 | WALTHRUST, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509330 | WALTIMYER WENDY | 74 COVINGTON DR | | | | SHREWSBURY | PA | 17361 | |
| 5509331 | WALTJEN MADELINE A | PO BOX 1188 | | | | KEAAU | HI | 96749 | |
| 5509332 | WALTKINS SHANNON | PO BOX 737 | | | | JACKSBORO | TN | 37757 | |
| 4866100 | WALTMAN ENTERPRISES | 3424 WORDSWORTH ST | | | | LAS VEGAS | NV | 89129 | |
| 5509333 | WALTMAN JAYME | 19356 DOUG LEE RD | | | | SAUCIER | MS | 39574 | |
| 5509334 | WALTMAN JEANETTE | 3737 POTICAW BAYOU RD | | | | OCEAN SPRINGS | MS | 39565 | |
| 5509335 | WALTMAN LISA M | 15510 STANLEY RD | | | | VANCLEAVE | MS | 39565 | |
| 5509336 | WALTMAN LORI | 4845 BURT MART | | | | COLUMBUS | GA | 31907 | |
| 4691932 | WALTMAN SANCHEZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310246 | WALTMAN, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190671 | WALTMAN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725026 | WALTMAN, BOBBIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482298 | WALTMAN, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237153 | WALTMAN, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477589 | WALTMAN, SHILOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300181 | WALTMAN, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314795 | WALTNER, E W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509337 | WALTON ALEXANDER | 435 WARNOCK AVE | | | | S SALT LAKE | UT | 84115 | |
| 5509338 | WALTON ALFONSA | 35 CR 394 | | | | WYNNE | AR | 72396 | |
| 5509339 | WALTON ALIYAH | 5024 PENTRIDGE ST APT B2 | | | | PHILADELPHIA | PA | 19143 | |
| 5509340 | WALTON ALMA | 323 SANDY JOHNSON | | | | WILMOT | AR | 71676 | |
| 5509341 | WALTON ANGELA R | 610 MIDLAND DR | | | | O FALLON | MO | 63366 | |
| 4824215 | WALTON ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509343 | WALTON ARLENE | 75-6100 ALII DR | | | | KAILUA KONA | HI | 96740 | |
| 5509344 | WALTON ARTHELLA | 650 NE 85TH ST | | | | MIAMI | FL | 33138 | |
| 5509345 | WALTON AYAQUITNESSA S | 2530 VENDOME DR | | | | MURRAY | UT | 84107 | |
| 5509346 | WALTON BARBARA | 1808 RIVERKNOL DR | | | | RALEIGH | NC | 27610 | |
| 5509347 | WALTON BASZONIA | 5772 N 95TH ST | | | | MILWAUKEE | WI | 53225 | |
| 4860201 | WALTON BEVERAGE CO INC | 1350 PACIFIC PLACE | | | | FERNDALE | WA | 98248 | |
| 4903955 | Walton Beverage Company, Inc. | 1350 Pacific Place | | | | Ferndale | WA | 98248 | |
| 5509348 | WALTON BLONDELL | 136 SOUTH SEALE ROAD | | | | PHENIX CITY | AL | 36867 | |
| 5509349 | WALTON BRANDI | 10118 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53224 | |
| 5509350 | WALTON BRIANNA | 187 MELROSE ST | | | | BUFFALO | NY | 14210 | |
| 5509351 | WALTON BRITTANY | FOREST LANDING DR | | | | CHARLOTTE | NC | 28213 | |
| 5509352 | WALTON CANDACE J | 9808 CALUMET DR | | | | ST LOUIS | MO | 63137 | |
| 5509353 | WALTON CARLETA | 10605 SHOOTING STAR LN | | | | WALDORF | MD | 20603 | |
| 5509354 | WALTON CHERAE | 1424 STEARNS DR | | | | LOS ANGELES | CA | 90035 | |
| 5509355 | WALTON CYNTHIA | 22750 BEAVER CREEK CT | | | | MORENO | CA | 92557 | |
| 5509356 | WALTON CYPRECIOUS | 2311 SW 39TH DRIVE | | | | GIANESVILLE | FL | 32607 | |
| 5509357 | WALTON DASSIA | 2347 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5509358 | WALTON DEANA | 1005 CALGARY GLEN | | | | MABLETON | GA | 30168 | |
| 5509359 | WALTON DEKIA | 50 ST JAMES DR APT | | | | CONYERS | GA | 30094 | |
| 5509360 | WALTON DELAINE | 2577 PAUL AVE NW | | | | ATLANTA | GA | 30318 | |
| 5509361 | WALTON ELAINE | 2909 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5509362 | WALTON ERCIA | 436 BYNUM AVE | | | | ROCK HILL | SC | 29732 | |
| 5509363 | WALTON FAITH | 2401 N MADISON ST | | | | WILMINGTON | DE | 19802 | |
| 4803080 | WALTON FOOTHILLS HOLDINGS VI, LLC | PO BOX 51723 | | | | LOS ANGELES | CA | 90051-6023 | |
| 5799714 | Walton Foothills Holdings VI, LLC | 900 N. Michigan Avenue, Suite 1900 | | | | Chicago | IL | 60611 | |
| 4854354 | WALTON FOOTHILLS HOLDINGS VI, LLC | C/O WALTON STREET CAPITAL LLC | 900 N. MICHIGAN AVENUE, SUITE 1900 | | | CHICAGO | IL | 60611 | |
| 5791216 | WALTON FOOTHILLS HOLDINGS VI, LLC | MALL MANAGER | 900 N. MICHIGAN AVENUE, SUITE 1900 | | | CHICAGO | IL | 60611 | |
| 5509364 | WALTON FRANK | 2551 ELVANS RD SE APT203 | | | | WASHINGTON | DC | 20020 | |
| 5509365 | WALTON GENEVIEVE | 3511 HWY 231 | | | | WENDELL | NC | 27591 | |
| 5509366 | WALTON HELEN | 31 WOODLAND STREET | | | | HARTFORD | CT | 06105 | |
| 5509367 | WALTON JACKIE | PO BOX 303 | | | | GARYSBURG | NC | 27831 | |
| 5509368 | WALTON JAMES | 1001 GLENWOOD AVE | | | | CINCINNATI | OH | 45229 | |
| 5509369 | WALTON JAMES E | 317 W FLINT ST LOT 7 | | | | LYNDON STATION | WI | 53944 | |
| 5509370 | WALTON JENNIFER | 215 ERIC | | | | TAMPA | FL | 33615 | |
| 5509371 | WALTON JONATHAN | 10465 LORD DR | | | | ST LOUIS | MO | 63136 | |
| 5509372 | WALTON JOYCE | 1218 SOUTH C STREET | | | | LAKE WORTH | FL | 33460 | |
| 4738394 | WALTON JR MD, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524448 | WALTON JR, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382626 | WALTON JR, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509373 | WALTON KAREN | 1220 BLACKSTONE AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5509374 | WALTON KELSI | 1568 DRUIDHILL DRIVE | | | | BIRMINGHAM | AL | 35234 | |
| 5509375 | WALTON KEWANIA | 2442 N XANTHUS AVE | | | | TULSA | OK | 74110 | |
| 5509376 | WALTON KRISTA | 22335 370TH AVE SE | | | | TRAIL | MN | 56684 | |
| 5509377 | WALTON LACRETIA | 5016 10TH AVE | | | | FORT MYERS | FL | 33907 | |
| 5509378 | WALTON LAQUISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63115 | |
| 5509379 | WALTON LASHONDRA | 2234 HWY 308 S | | | | SMITHVILLE | GA | 31787 | |
| 5509380 | WALTON LAVONDA | 5533 EAGLE VALLEY LN | | | | ST LOUIS | MO | 63136 | |
| 5509381 | WALTON LESIA | 738 SLAUGHTER AVE | | | | AUBURN | AL | 36832 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509382 | WALTON LESTER | 5500 OCEAN HWY E NONE | | | | WINNABOW | NC | 28479 | |
| 5509383 | WALTON LILL | 507 N 3RD ST | | | | HURDLAND | MO | 63547 | |
| 5509384 | WALTON LISA | 922 EAST WHITNER ST | | | | ANDERSON | SC | 29624 | |
| 5509385 | WALTON LORA L | 1218 SOUTH C STREET | | | | LAKE WORTH | FL | 33460 | |
| 5509386 | WALTON MAGDALENE | 5337 85TH AVE APT 102 | | | | NEW CARROLLTON | MD | 20784 | |
| 5509387 | WALTON MAKETTA | 1600 DUDLEY AVE | | | | COLUMBUS | GA | 31901 | |
| 4190471 | WALTON MOLINA, DULCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509388 | WALTON NANCY | 363 WENDELL SCOTT DR | | | | DANVILLE | VA | 24540 | |
| 5509389 | WALTON NIKISHA | 1902 CHURCHHILL DR | | | | ALBANY | GA | 31721 | |
| 5509390 | WALTON NIKKI | 5602 JONES | | | | WICHITA | KS | 67217 | |
| 5509391 | WALTON PATRICIA | 1206 COSGRIFF CT NO 1 | | | | CHEYENNE | WY | 82001 | |
| 5509392 | WALTON QWANESHIA J | 7649 EAGLE LAKE RD | | | | CHARLESTON | SC | 29418 | |
| 5509393 | WALTON RACHEL | 4719 N 20TH ST | | | | SAINT LOUIS | MO | 63117 | |
| 5509394 | WALTON RENEE | 5481 FOX TROT DR | | | | SHREVEPORT | LA | 71118 | |
| 5509395 | WALTON RODD | 258 UNITY DR NW | | | | MARIETTA | GA | 30064 | |
| 5509396 | WALTON RONALD | 3100 WOODLAKE | | | | PALM BAY | FL | 32905 | |
| 5509397 | WALTON RYNETTA | 1337 7TH WAY | | | | PLEASNT GROVE | AL | 35127 | |
| 5509398 | WALTON SANDRA | 411 PLEASANT ST | | | | ANTIOCH | CA | 94509 | |
| 5509399 | WALTON SHARON | 2211 4TH STREET | | | | NEW ORLEANS | LA | 70113 | |
| 4720074 | WALTON SOTO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509401 | WALTON STEVEN | 2135 S 15TH ST | | | | MIL | WI | 53215 | |
| 5509402 | WALTON SUSAN | 72 ALPHA CT SW | | | | CONCORD | NC | 28027 | |
| 5509403 | WALTON TAMIKA | 2124 THIRD STREET | | | | NEW ORLEANS | LA | 70113 | |
| 5509404 | WALTON TANYA | PO BOX 646 | | | | TALBOTIN | GA | 31827 | |
| 5509405 | WALTON TARA | 308 PARK STREET | | | | COON RAPIDS | IA | 79905 | |
| 5509406 | WALTON TAVHEISHA | 137 CARTER RD | | | | EMPORIA | VA | 23847 | |
| 4882036 | WALTON TIRE INC | P O BOX 46 | | | | AUBURN | WA | 98071 | |
| 5509407 | WALTON TONY | 991 DIMMOCK ST SW | | | | ATLANTA | GA | 30310 | |
| 5509408 | WALTON VEARNETTA S | 630 NW 73RD ST | | | | MIAMI | FL | 33150 | |
| 5509409 | WALTON WILL | 103 WESTCHESTER CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5509410 | WALTON WINDA | 218 LOUIS ST | | | | CANTONMENT | FL | 32533 | |
| 4474041 | WALTON, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474042 | WALTON, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756958 | WALTON, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532002 | WALTON, ADARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147890 | WALTON, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625864 | WALTON, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366820 | WALTON, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489507 | WALTON, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611131 | WALTON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487449 | WALTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552344 | WALTON, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349939 | WALTON, AMYRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355377 | WALTON, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761740 | WALTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361092 | WALTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224761 | WALTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669882 | WALTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677720 | WALTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341439 | WALTON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293263 | WALTON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563791 | WALTON, ARMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658465 | WALTON, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320855 | WALTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147083 | WALTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752588 | WALTON, AUGUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653161 | WALTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774253 | WALTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775636 | WALTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558951 | WALTON, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566532 | WALTON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788832 | Walton, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527411 | WALTON, BRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224951 | WALTON, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450461 | WALTON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382185 | WALTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454461 | WALTON, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460579 | WALTON, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626240 | WALTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267999 | WALTON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477199 | WALTON, CHAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634755 | WALTON, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202385 | WALTON, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671141 | WALTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257591 | WALTON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830889 | WALTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646646 | WALTON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568961 | WALTON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824216 | WALTON, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338593 | WALTON, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554357 | WALTON, CRUSHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712505 | WALTON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624636 | WALTON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662627 | WALTON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224132 | WALTON, DANASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824217 | WALTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312148 | WALTON, DAWNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428374 | WALTON, DEIDRE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590450 | WALTON, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233893 | WALTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363071 | WALTON, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537135 | WALTON, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257916 | WALTON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690147 | WALTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619805 | WALTON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629136 | WALTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482183 | WALTON, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659480 | WALTON, EARLDEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645724 | WALTON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552106 | WALTON, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403384 | WALTON, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450919 | WALTON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786536 | Walton, Ernest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617220 | WALTON, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618473 | WALTON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522820 | WALTON, FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599858 | WALTON, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417634 | WALTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553643 | WALTON, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766474 | WALTON, GLENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651688 | WALTON, GLENN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616118 | WALTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493706 | WALTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196718 | WALTON, HANIECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470068 | WALTON, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727329 | WALTON, HYE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542168 | WALTON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728535 | WALTON, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522048 | WALTON, JACQUELYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824218 | WALTON, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695463 | WALTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262585 | WALTON, JANINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360056 | WALTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309493 | WALTON, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316526 | WALTON, JELISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397117 | WALTON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667198 | WALTON, JESSIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592554 | WALTON, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560267 | WALTON, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620439 | WALTON, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289924 | WALTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216954 | WALTON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290810 | WALTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560068 | WALTON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716072 | WALTON, JUANELDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567114 | WALTON, JUDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188029 | WALTON, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161662 | WALTON, JUSTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645086 | WALTON, JUWANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392955 | WALTON, KACEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306838 | WALTON, KALI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216591 | WALTON, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611640 | WALTON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446587 | WALTON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259577 | WALTON, KAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518546 | WALTON, KELLI ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558691 | WALTON, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657328 | WALTON, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670369 | WALTON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355361 | WALTON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264719 | WALTON, LABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281824 | WALTON, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370799 | WALTON, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305016 | WALTON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558152 | WALTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773976 | WALTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156633 | WALTON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785409 | Walton, Lola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653153 | WALTON, LOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597492 | WALTON, LORDMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756064 | WALTON, LUSTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591755 | WALTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573053 | WALTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235169 | WALTON, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543637 | WALTON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379324 | WALTON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264087 | WALTON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757502 | WALTON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761207 | WALTON, MOZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763612 | WALTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353668 | WALTON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676422 | WALTON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492023 | WALTON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744991 | WALTON, NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461296 | WALTON, NORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683314 | WALTON, NYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552077 | WALTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608347 | WALTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411029 | WALTON, PAYTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824219 | WALTON, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347618 | WALTON, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690186 | WALTON, QUEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353264 | WALTON, QUIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555718 | WALTON, QUINTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430357 | WALTON, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555554 | WALTON, RASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539063 | WALTON, RASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612165 | WALTON, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601144 | WALTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513541 | WALTON, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725558 | WALTON, RENELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492178 | WALTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236018 | WALTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421624 | WALTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697913 | WALTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659156 | WALTON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187026 | WALTON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434011 | WALTON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648667 | WALTON, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640151 | WALTON, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409370 | WALTON, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478910 | WALTON, SAVANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658838 | WALTON, SHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725356 | WALTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243052 | WALTON, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147981 | WALTON, SHATYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305956 | WALTON, SHAUNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489999 | WALTON, SHENAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190427 | WALTON, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735702 | WALTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266587 | WALTON, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626152 | WALTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400308 | WALTON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241974 | WALTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735557 | WALTON, TIAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428357 | WALTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663601 | WALTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844683 | WALTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488792 | WALTON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253897 | WALTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341086 | WALTON, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267776 | WALTON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698609 | WALTON, TULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175459 | WALTON, UNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266076 | WALTON, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520748 | WALTON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457282 | WALTON, VIKKI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644412 | WALTON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720013 | WALTON, YVONNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373275 | WALTON-DAY, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860773 | WALTONS ELECTRIC INC | 146 W RIDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 4444651 | WALTOS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775863 | WALTOWER JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264807 | WALTOWER, IKEQUINTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428381 | WALTOWER, JAMIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750017 | WALTOWER, LORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654159 | WALTRIP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883176 | WALTS ELECTRIC INC | P O BOX 807 | | | | GLENDIVE | MT | 59330 | |
| 4889210 | WALTS POWER EQUIPMENT REPAIR | WALT GLISTA | 125 WEST STREET | | | COLUMBIA | CT | 06237 | |
| 5791107 | WALT'S POWER EQUIPMENT REPAIR | 125 WEST ST. | | | | COLUMBIA | CT | 06237 | |
| 4417031 | WALTS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433811 | WALTS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440042 | WALTS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627764 | WALTUCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868166 | WALTZ ENGINEERING INC | 500 ALA KAWA STREET | | | | HONOLULU | HI | 96817 | |
| 5509412 | WALTZ JERRY | 8314 CLETO RD | | | | STATESBORO | GA | 30461 | |
| 4575429 | WALTZ, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470409 | WALTZ, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174623 | WALTZ, DARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718152 | WALTZ, EIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753577 | WALTZ, GENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494388 | WALTZ, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591902 | WALTZ, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474242 | WALTZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389922 | WALTZ, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774221 | WALTZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476547 | WALTZ, MIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176024 | WALTZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403676 | WALTZ, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477404 | WALTZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709544 | WALTZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664214 | WALTZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485057 | WALTZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844684 | WALTZER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684931 | WALUBENGO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158590 | WALUCK, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354972 | WALUK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665978 | WALUTA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356281 | WALUZAK, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655371 | WALWORTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509413 | WALWYN CARMEN | 807 DRYDEN STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 4171080 | WALWYN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509414 | WALZ HAAS LISA | 284 CHERRY ST | | | | BENNETT | CO | 80102 | |
| 4638353 | WALZ, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390885 | WALZ, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311499 | WALZ, FRANK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670309 | WALZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514947 | WALZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471675 | WALZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546303 | WALZ, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683432 | WALZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634613 | WALZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704743 | WALZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676464 | WALZEL, JETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342752 | WALZEL, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509415 | WALZER JETAUN | 8322 LAKESIDE DR APT 2B | | | | FORT WAYNE | IN | 46816 | |
| 4288699 | WALZER, COLLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844685 | WALZER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686371 | WAMAH, YEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272611 | WAMAR, GINGERLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509416 | WAMBAA ELIZABETH | 23 THAMES CT | | | | REISTERSTOWN | MD | 21136 | |
| 4856174 | WAMBACH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235171 | WAMBACK, WAYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623472 | WAMBAUGH, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490234 | WAMBOLD, CHLOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844686 | WAMBOLD, PAT & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468639 | WAMBOLD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315048 | WAMBOLD, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509417 | WAMBOLDT GEORGE M | 99 MURRY ST APT 2 | | | | FALL RIVER | MA | 02720 | |
| 4330373 | WAMBOLT, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598202 | WAMER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762219 | WAMHOFF, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212162 | WAMI, ONUBULACHI-ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256856 | WAMLEY, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793720 | WAMPEE EQUIPMENT | 9317 HIGHWAY 90 | | | | LONGS HORRY | SC | 29568 | |
| 4871755 | WAMPEE EQUIPMENT | 9317 HWY 90 | | | | LONGS | SC | 29568 | |
| 4573202 | WAMPPLER, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509418 | WAMPLER ASHLEY | 303 BRIDLE PATH RD | | | | GOLDSBORO | NC | 27534 | |
| 5509419 | WAMPLER ASIA | 3033 N 89TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5509420 | WAMPLER LAVETTA | 903 WILSON ST | | | | DYSART | IA | 52224 | |
| 4278524 | WAMPLER, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335589 | WAMPLER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623361 | WAMPLER, JOAN M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519000 | WAMPLER, KAITLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278073 | WAMPLER, KIRSTEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654405 | WAMPLER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517396 | WAMPLER, RICHARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485514 | WAMPLER, TROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509421 | WAMPOLE CHRIS | 922 NORTH 10 ST | | | | READING | PA | 19604 | |
| 4608718 | WAMPOLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775878 | WAMPOLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426194 | WAMSGANZ, MELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509422 | WAMSLEY TABITHA | 9665 5TH AVE | | | | ORLANDO | FL | 32824 | |
| 4478518 | WAMSLEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512190 | WAMSLEY, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577785 | WAMSLEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461710 | WAMSLEY, MCKAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219673 | WAMSLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714125 | WAMSLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759425 | WAMSLEY, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509423 | WAMUBU ANINA | 4014 W ST PAUL | | | | MILWAUKEE | WI | 53208 | |
| 5509424 | WAN CRYSTAL | 1336 13TH SE | | | | CANTON | OH | 44707 | |
| 5509425 | WAN LLOYD | 3860 SW 87 PL | | | | MIAMI | FL | 33165 | |
| 4303463 | WAN, CHIH-HSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224364 | WAN, CHUNG-HO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631540 | WAN, EKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690556 | WAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290093 | WAN, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471009 | WAN, TAIWAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509426 | WANAMAKER PAULETTE | 242 NORTHVIEW DR | | | | EAGLE | ID | 83616 | |
| 5484616 | WANAMAKER VENTURE | 200 SE 7TH ST RM 101 | | | | TOPEKA | KS | 66603-3959 | |
| 4472435 | WANAMAKER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418045 | WANAMAKER-SLEIGHT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509427 | WANAMKER ARIANNA C | 2515 MONTANA | | | | GOODING | ID | 83330 | |
| 4598078 | WANANDO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889578 | WANBAO HOUSEHOLD APPLIANCE INDL LTD | YONG AN INDUSTRIAL PARK,GUANYAO | NANHAI DISTRICT | | | FOSHAN | GUANGDONG | 528237 | CHINA |
| 4721314 | WANBERG, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300591 | WANCKET, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402890 | WANCZYK, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509428 | WANDA A MACHUCA | C11 RR-24 URBCANA | | | | BAYAMON | PR | 00956 | |
| 5509429 | WANDA ABAD | MANSIONES MONTE VERDE | | | | CAYEY | PR | 00736 | |
| 5509430 | WANDA ABELS | 3291 STRATTON RD | | | | JAX | FL | 32221 | |
| 5509431 | WANDA ABRAHAMSON | PO BOX 653 | | | | WELLPINIT | WA | 99040 | |
| 5509432 | WANDA AKINS | 4550 16TH AVE NORTH | | | | STPETE | FL | 33713 | |
| 5509433 | WANDA ALEXA | 2173 CENTURY BLVD E | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5509434 | WANDA ANDERSON | PO 4446 | | | | OMAHA | NE | 68104 | |
| 5509435 | WANDA ANDUJAR | 13867 OSPREY LINKS RD | | | | ORLANDO | FL | 32837 | |
| 5509436 | WANDA AUSLEY | 691 MARYLAND AVE W | | | | ST PAUL | MN | 55117 | |
| 4847769 | WANDA BABB | 762 PEACHTREE RIDGE DR | | | | LAWRENCEVILLE | GA | 30043 | |
| 5509437 | WANDA BAEZ AYALA | COLINAS DE VILLA ROSA F2 | | | | SABAN GRANDE | PR | 00637 | |
| 5509438 | WANDA BAKER | 1000 MONTAGE APT 2106 | | | | ATLANTA | GA | 30341 | |
| 5509439 | WANDA BARNES | 151 CENTRAL ST | | | | FARMINGTON | NH | 03835 | |
| 5509440 | WANDA BATISTA | BOX 430 | | | | JUANA DIAZ | PR | 00795 | |
| 5509441 | WANDA BELL | 1400 N CHAMBERLAIN AVE APT 54 | | | | CHATTANOOGA | TN | 37412 | |
| 5509442 | WANDA BENNIEFIELD | 764 BREED LOVE | | | | MEMPHIS | TN | 38107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509443 | WANDA BERNAL | 2009 WEST NEWPORT PIKE LOT33 | | | | WILMINGTON | DE | 19804 | |
| 5509444 | WANDA BETTS | 34 PATTON DRIVE APT171 | | | | PENSACOLA | FL | 32507 | |
| 5509445 | WANDA BITNER | 2050 LA HWY 16 | | | | DENHAM SPG | LA | 70726 | |
| 5509446 | WANDA BLAIR | 112 MADISON STREET | | | | PORTSMOUT | OH | 45662 | |
| 5509447 | WANDA BLAYLOCK | 58 OLD HWY 69 | | | | WHITEVILLE | TN | 38075 | |
| 5509448 | WANDA BLUE | 7054 35TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5509449 | WANDA BOLCHIES | 93A WASHINGTON ST APT 1 | | | | DOVER | NH | 03820 | |
| 5509450 | WANDA BONILLA | ALTURA VILLALBA 223 | | | | VILLALBA | PR | 00766 | |
| 5509451 | WANDA BORGES | 140 S DOLLIVER 145 | | | | PISMO BEACH | CA | 93449 | |
| 5509452 | WANDA BOWMAN | 100 ALCOTT PL | | | | BRONX | NY | 10475 | |
| 5509453 | WANDA BOYD | 4638 LIVINGSTON RD SE 103 | | | | WASHINGTON | DC | 20032 | |
| 5509454 | WANDA BRANDON | 936 SCHAFER 936 | | | | HAYWARD | CA | 94544 | |
| 5509455 | WANDA BRITT | 801 GLADY DR | | | | HAMER | SC | 29547 | |
| 5509456 | WANDA BROWN | 7412 EUCLID AVE | | | | KANSAS CITY | MO | 64132 | |
| 5509457 | WANDA BRYANT | 4802 CHARRO LN | | | | PLANT CITY | FL | 33565 | |
| 5509458 | WANDA BYINGTON | 8 W GROVE ST | | | | DELMAR | DE | 19940 | |
| 5509459 | WANDA CALCANO | 8951 SW 142ND AVE | | | | MIAMI | FL | 33186 | |
| 5509460 | WANDA CANNON | 1904 UPTON | | | | TOLEDO | OH | 43607 | |
| 5509461 | WANDA CARELA | 1154 229TH DRIVE SOUTH | | | | BRONX | NY | 10466 | |
| 5509462 | WANDA CARRASQUILLO | RESD GAUTIER BENITEZ EDIFICIO 7 A | | | | CAGUAS | PR | 00725 | |
| 5509463 | WANDA CARRERAS | CARR 864 90 B HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 5509464 | WANDA CASTILLO | CALLE VILLANCO 6 | | | | CAGUAS | PR | 00725 | |
| 5509465 | WANDA CHASTINE | 1700 SOUTH SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | |
| 5509466 | WANDA CHATMON | 717 BARRIE AVE | | | | FLINT | MI | 48507 | |
| 5509467 | WANDA CHICOP | PORTICOS DE GNBO 1 | | | | GUAYNABO | PR | 00971 | |
| 4847138 | WANDA CHRISTIAN | 872 DOW LANE | | | | Titusville | FL | 32780 | |
| 5509468 | WANDA COLEMAN | 17020 L DR N | | | | MARSHALL | MI | 49068 | |
| 5509469 | WANDA COLLINS | 284 ELDERS ROW DR | | | | MEMPHIS | TN | 38126 | |
| 5509470 | WANDA COLON | PO BOX 9023947 | | | | GUAYNABO | PR | 00969 | |
| 5509471 | WANDA CONGER | 131 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779 | |
| 5509472 | WANDA COOPER | 6 SILERTON RD | | | | BALTIMORE | MD | 21216 | |
| 5509474 | WANDA D DUNN | 21206 WOODLAND RD | | | | HAMPTON | VA | 23669 | |
| 5509475 | WANDA DANNEMANN | 5557 ADLWARTH LN | | | | COLUMBUS | OH | 43228 | |
| 5509476 | WANDA DAVID | 20 WELLES STREET APT30 | | | | DORCHESTR CTR | MA | 02124 | |
| 5509478 | WANDA DAVILA | COMUNIDAD SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5509479 | WANDA DELRIO | LOMA ALTA VILLAGE CALLE GRALTE ED | | | | CAROLINA | PR | 00986 | |
| 5509480 | WANDA DENTS | 1008 S 7TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5509481 | WANDA DIAZ | 118 N 1ST AVE | | | | BAYSHORE | NY | 11706 | |
| 5509482 | WANDA DIAZ BONILLA | PO BOX 30209 | | | | SAN JUAN | PR | 00929 | |
| 5509483 | WANDA DIAZ GOMEZ | URB VILLA FONTANA VIA BIANCA 2VL31 | | | | CAROLINA | PR | 00983 | |
| 5509484 | WANDA DOUGLAS | 711 DAVENPORT RD | | | | SIMPSONVILLEN | SC | 29680 | |
| 5509485 | WANDA DOWELL | 1311 W MURRAY DR | | | | SIKESTON | MO | 63801 | |
| 5509487 | WANDA E JACKSON | 8118 CHARLES WAY | | | | FT WASHINGTON | MD | 20744 | |
| 5509488 | WANDA EAST | 1344 DARLIGTON ST | | | | UPLAND | CA | 91786 | |
| 5509489 | WANDA EDWARDS | 3705 4TH SE | | | | WASHINGTON | VA | 20032 | |
| 5509490 | WANDA EPPS-GIPSON | 208 WYNNMEADE PARKWAY | | | | PEACHTREE CITY | GA | 30269 | |
| 5509491 | WANDA ESPINOSA | CALLE DEL CARMEN 1260 | | | | SAN JUAN | PR | 00907 | |
| 5509492 | WANDA ESTEVES | HC 5 BOX 26 192 | | | | UTUADO | PR | 00641 | |
| 5509493 | WANDA EVANS | RR2 BOX 10507 | | | | KINGSHILL | VI | 00850 | |
| 5509494 | WANDA F BURDINE | 4177 WILLAILLA RD | | | | BRODHEAD | KY | 40409 | |
| 5509495 | WANDA F PETERS | 8501 N MULBERRY ST APT A | | | | TAMPA | FL | 33604 | |
| 5509496 | WANDA F RIDGEWAY | 1828 WILLOW AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5509497 | WANDA FAYE | 3441 BLOOMFIELD DRIVE | | | | MACON | GA | 31206 | |
| 5509498 | WANDA FELICIANO | 58 RUTA 25 BARRIO GALATEO | | | | ISABELA | PR | 00662 | |
| 5509499 | WANDA FELTON | 5202 S 12TH ST APT 9B | | | | TACOMA | WA | 98465 | |
| 5509500 | WANDA FERNANDEZ ORTIZ | AMATISTA 59 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5509501 | WANDA FIKE | PO BOX 592 | | | | ERWIN | NC | 28339 | |
| 5509502 | WANDA FLOWERS | 7800 SOUTH HAMPTON DR | | | | DEEP RUN | NC | 28525 | |
| 5843474 | Wanda G Goldstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5817044 | Wanda G Hillard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509503 | WANDA GADSON | 2055 POLAR DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 5509504 | WANDA GANFIELD | 1861 WINDWOOD | | | | ROCHESTER HLS | MI | 48307 | |
| 5509505 | WANDA GARCIA | VILLA DE LOMAS VERDE EDIF P | | | | TRUJILLLO ALTO | PR | 00976 | |
| 5509506 | WANDA GOMEZ SANTANA | PO BOX 782 | | | | SAN LORENZO | PR | 00754 | |
| 5509507 | WANDA GONZALEZ | PO BOX 6864 | | | | CAGUAS | PR | 00726 | |
| 5509508 | WANDA GREEN | 1554 TEESDALE CT | | | | YUBA CITY | CA | 95991 | |
| 5509509 | WANDA GREIDER | 1116COLORA RD | | | | COLORA | MD | 21917 | |
| 5509510 | WANDA HALL | 885 NTH EASTERN RD 9A1 | | | | GLENSIDE | PA | 19038 | |
| 5509511 | WANDA HARRISON | PO BOX 64 | | | | WEBSTER | IN | 47392 | |
| 5509512 | WANDA HECKSTALL | 306 S BROAD ST | | | | LANCASTER | PA | 17602 | |
| 5509513 | WANDA HERNANDEZ | YABUCOA | | | | YABUCOA | PR | 00767 | |
| 5509514 | WANDA HERRERA-MARTINEZ | RIDER ASITED CARE 1 APT 402 | | | | HUMACAO | PR | 00791 | |
| 5509515 | WANDA HILL | 160 BUSH ST | | | | BRONX | NY | 10453 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509516 | WANDA HOLDEN | 5426 4TH ST NW APT 3 | | | | WASHINGTON | DC | 20011 | |
| 5509517 | WANDA HOUSTON | 44526 15TH ST EAST | | | | LANCASTER | CA | 93535 | |
| 5509519 | WANDA HUNTER | 2539 W COMPTON BLVD APT A | | | | COMPTON | CA | 90220 | |
| 5509520 | WANDA I ORTIZ | EXT ALTURAS DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 5509521 | WANDA I QUESTELL | 2359 STALLION RUN | | | | SAN ANTONIO | TX | 78259 | |
| 5509522 | WANDA I RIVERA | HC 5 BOX | | | | HATILLO | PR | 00659 | |
| 5509524 | WANDA IVESTER | 6008 KYES RD | | | | LANSING | MI | 48911 | |
| 4909203 | Wanda J. & Dave Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904749 | Wanda J. And Dave Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509525 | WANDA JACKS | 3329 POPLAR DR | | | | UPPER MARLBORO | MD | 20711 | |
| 5509526 | WANDA JACKSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | SC | 29609 | |
| 5509527 | WANDA JENKINS | 139 RIVER ST | | | | RED BANK | NJ | 07701 | |
| 5509528 | WANDA JONES | 51 E JEFFERSON STREET | | | | ORLANDO | FL | 32802 | |
| 5820733 | Wanda Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509529 | WANDA JONESIS | 51 E JEFFERSON STREET | | | | ORLANDO | FL | 32802 | |
| 5509530 | WANDA JOSEPH | 423 IRIS | | | | NEW ORLEANS | LA | 70122 | |
| 5509531 | WANDA KEIDRA ROBINSON THOMAS | 119 KERN DR | | | | CORCORAN | CA | 93212 | |
| 5509532 | WANDA KELLAM | PO BOX 151 | | | | EXMORE | VA | 23350 | |
| 5509533 | WANDA KING | 409 W BROAD ST | | | | PAULSBORO | NJ | 08066 | |
| 5509534 | WANDA L NELSON | 3706 CLAMER CIR | | | | EAST POINT | GA | 30344 | |
| 5509535 | WANDA LAMBOY | 1234 ESPINAL | | | | AGUADA | PR | 00602 | |
| 5509536 | WANDA LATALLADI | URB VALLE ALTO CALLE1 CASA B-12 | | | | PATILLAS | PR | 00723 | |
| 5509537 | WANDA LEBRON | APT 282 | | | | MAUNABO | PR | 00707 | |
| 5509538 | WANDA LEMASTER | 121 TALMOUTH LN | | | | GEORGETOWN | KY | 40324 | |
| 5509539 | WANDA LESHER | NONE | | | | NONE | WV | 25901 | |
| 5509540 | WANDA LEWIS | 24 HOWELLS HOMES PARK | | | | SCOTLAND NECK | NC | 27874 | |
| 5509541 | WANDA LILLY | 2041 TANGLEWOOD DR | | | | WALDORF | MD | 20601 | |
| 5509542 | WANDA LOPEZ | BARRIO TABLONAL 116 | | | | AGUADA | PR | 00602 | |
| 5509543 | WANDA LYONS | PO BOX 377 | | | | DELAWARE CITY | DE | 19706 | |
| 5509544 | WANDA MALAVE | PO BOX 4116 | | | | BAYAMON | PR | 00958 | |
| 5509545 | WANDA MANSO | PO BOX 177 | | | | LOIZA | PR | 00772 | |
| 4856537 | WANDA MARCELLA KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509546 | WANDA MARTINEZ | 90 TEN EYCK WALK 2D | | | | BROOKLYN | NY | 11206 | |
| 5509547 | WANDA MATTEA | 115 E MAIN ST | | | | COLLINSVILLE | IL | 62234 | |
| 5509548 | WANDA MCGEE | 205B NORTH 6TH STREET | | | | STROUDSBURG | PA | 18360 | |
| 5509549 | WANDA MEDERO | SAINT JUST | | | | SAINT JUST | PR | 00978 | |
| 5509550 | WANDA MELENDES | URB VILLA RICA CALLE 2 A 11 | | | | BAYAMON | PR | 00959 | |
| 5509551 | WANDA MEREDITH | -1145 HERMITT ST NONE | | | | CLINTON | MD | 20735 | |
| 5509552 | WANDA MERRILR | 8335 S CALAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5509553 | WANDA METCALF | PO BOX 92 | | | | GREENEVILLE | TN | 37743 | |
| 4848256 | WANDA MILLER | 1985 COLONIAL DR | | | | CROYDON | PA | 19021 | |
| 5459414 | WANDA MINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509554 | WANDA MIRANDA | HC72 BOX 3884 | | | | NARANJITO | PR | 00719 | |
| 5509555 | WANDA MOLINA | 131 CALLE PALMER N | | | | GUAYAMA | PR | 00784 | |
| 4851591 | WANDA MORRIS | 820 N HIGHWAY 25 W | | | | Williamsburg | KY | 40769 | |
| 5509556 | WANDA MULL | 5216 HIGHWAY 90 NORTH | | | | COLLETTSVILLE | NC | 28611 | |
| 5509557 | WANDA MURRAY | 1651 OLD WALHALLA HWY | | | | WEST UNION | SC | 29696 | |
| 5509558 | WANDA N NIEVES | 549 GRAVES | | | | SD | CA | 92114 | |
| 5509559 | WANDA NAVEDO | EDIF B2 APT 27 RESIDENCIAL | | | | BAYAMON | PR | 00956 | |
| 5509560 | WANDA NELSON | RR 1 BOX 179 | | | | SANDSTONE | MN | 55072 | |
| 5509561 | WANDA NEWMAN | 1347 15TH STREET | | | | COLUMBUS | GA | 31901 | |
| 5509562 | WANDA NICHOLS | 2208 DUNBARTON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5509563 | WANDA NIVES | 807 LIVINGSTON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4736864 | WANDA ODOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509564 | WANDA OLIVO | C 50 CALLE REINA PARCELAS CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 5509565 | WANDA OLSON | 33190 220TH AVE SE | | | | ERSKINE | MN | 56535 | |
| 5509566 | WANDA ORTEGA | ESTANCIAS DE LOURDES 4 | | | | BARCELONETA | PR | 00617 | |
| 5509567 | WANDA ORTIZ | 3618 SELMA AVENUE | | | | KNOXVILLE | TN | 37914 | |
| 5509568 | WANDA OSORIO | B32 CALLE GUARAGUAO | | | | CATANO | PR | 00962 | |
| 5509569 | WANDA OTERO | BO CANDELARIA ARENAS P20 | | | | TOA BAJA | PR | 00949 | |
| 5509570 | WANDA P CRUTCHFIELD | 5032 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5509571 | WANDA PADILLA | BARRIO QUIEBRA DE ARENNA CARR 1 | | | | SAN JUAN | PR | 00926 | |
| 5509572 | WANDA PAGE | 229 MOORE ST | | | | BROMLEY | KY | 41016 | |
| 5509573 | WANDA PALMER | 1909 W CLUSTER AVE | | | | TAMPA | FL | 33604 | |
| 5509574 | WANDA PARKER | 6932 HICKORY LOG RD | | | | AUSTELL | GA | 30168 | |
| 5509575 | WANDA PASQUALUCCI | 538 LUPTON DR | | | | HIXSON | TN | 37343 | |
| 5509576 | WANDA PAULSON | 6788 SOUTH E 54TH AVE | | | | OWATONNA | MN | 55060 | |
| 5509577 | WANDA PERRY | 2736 MARPLE ST | | | | PHILA | PA | 19136 | |
| 5509578 | WANDA PETERSON | 258 MAIN ST | | | | HUDSON FALLS | NY | 12839 | |
| 5509579 | WANDA PHIPPS | 425 E NVALK LN | | | | KENT | WA | 98032 | |
| 5509580 | WANDA POPPAS | 1958 EWALD AVENUE | | | | BALTIMORE | MD | 21222 | |
| 5509581 | WANDA R LEWIS | 7118 FAIRMONT LANE | | | | F'BURG | VA | 22407 | |
| 5509582 | WANDA RAINEY | 428 EAST BUTTERFLY CIR | | | | GRETNA | LA | 70056 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509583 | WANDA RAMIREZ | RESIDENCIAL FRANKLIN ROOSVELT | | | | MAYAGUEZ | PR | 00680 | |
| 5509584 | WANDA RAMOS | 86 MORRIS ST | | | | SPRINGFIELD | MA | 01105 | |
| 5509585 | WANDA RAMSEY | 12 WINTERSET RD | | | | WILMINGTON | DE | 19810 | |
| 5509586 | WANDA REDMON | 245 PINE BLUFF DR | | | | KINGSLAND | GA | 31548 | |
| 5509587 | WANDA RIDEOUT | 10737 BROOKMEADE CRL APT 9 | | | | WILLIAMSPORT | MD | 21795 | |
| 5509588 | WANDA RIVERA | 501 W CENTRAL TEXAS EXPRESSWAY | | | | KILLEEN | TX | 76541 | |
| 5509589 | WANDA RIVERA RODRIGUEZ | CARR 457 | | | | ISABELA | PR | 00662 | |
| 4810556 | WANDA ROBBINS | 19790 GARDENIA DR. | | | | TEQUESTA | FL | 33469 | |
| 4844687 | WANDA ROBBINS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509591 | WANDA ROBY | 10102 LORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5509592 | WANDA RODRIGUEZ | 1702 SOMMERFIRLD AVE | | | | NEPTUNE | NJ | 07753 | |
| 5509593 | WANDA RODRIGUEZ SANCHEZ | E 92 C LUIS MINOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 5509594 | WANDA ROGERS | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | |
| 5509595 | WANDA ROGERSS | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | |
| 5509596 | WANDA ROGERSWIN | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | |
| 5509597 | WANDA ROMERO | 321 COOK ST | | | | MANAHAWKIN | NJ | 08050 | |
| 5509598 | WANDA ROSA | URB SANTA MARIA CALLE 1 B5 | | | | CEIBA | PR | 00735 | |
| 4515029 | WANDA S BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509599 | WANDA SAMPLE | 9622 INAGUA DR | | | | STLOUIS | MO | 63136 | |
| 5509600 | WANDA SAMPOLL | RAMBLA CALLE C 1212 | | | | PONCE | PR | 00730 | |
| 5509601 | WANDA SANCHEZ | BOX4265 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5509602 | WANDA SANTANA AVILES | 9410 AVENUE LOS ROMEROS | | | | SAN JUAN | PR | 00926 | |
| 5509603 | WANDA SCHEMETY | 10 CALLE PICOS | | | | ARECIBO | PR | 00612 | |
| 5509604 | WANDA SCHOTT | 455 LAKEVIEW DR APT 106 | | | | ALLIANCE | OH | 44601 | |
| 5509605 | WANDA SCOTT | 1705 DEKALB CT | | | | WEST HYATTSVILLE | MD | 20782 | |
| 5509606 | WANDA SHANER | 114 BRIDGE ST | | | | WEST LEECHBURG | PA | 15656 | |
| 4853075 | WANDA SHANON | 3501 ROCKDALE CT | | | | WINDSOR MILL | MD | 21244 | |
| 5509607 | WANDA SHAVERS | 50200 | | | | ATL | GA | 30265 | |
| 5509608 | WANDA SHIPP | 1550 S BLUE ISLAND AVE 803 | | | | CHICAGO | IL | 60608 | |
| 5509609 | WANDA SMITH | 10130 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60628 | |
| 5509610 | WANDA SPARKMAN | 820 UNION BLVD | | | | ENGLEWOOD | OH | 45322 | |
| 5509611 | WANDA STENSLAND | 514 2ND ST NE | | | | DEVILS LAKE | ND | 58301 | |
| 5509612 | WANDA STEVENS | 338 W MAIN ST | | | | MOUNT STERLING | OH | 43143 | |
| 5509613 | WANDA SUMTER | 12020 STONEHENGE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5509614 | WANDA SVENSON | 2111 COWERN PL E | | | | SAINT PAUL | MN | 55109 | |
| 5509615 | WANDA TATE | 1215 RICHMOND BLVD APT B | | | | DANVILLE | VA | 24540 | |
| 5509616 | WANDA TAVERAS | 170 EASTWOOD AVE | | | | PROVIDENCE RI | RI | 02909 | |
| 5509617 | WANDA THOMAS | 532 W SOCIETY AVE | | | | ALBANY | GA | 31701 | |
| 5509618 | WANDA TOKAR | 12950 COUNTY ROAD 417 | | | | WESTON | CO | 81091 | |
| 5509619 | WANDA TORRES | 2373 NORTH CENTRAL AVE APT B | | | | KISS | FL | 34741 | |
| 5509620 | WANDA TURNER | 3123 STIRLING ST | | | | PHILADELPHIA | PA | 19149 | |
| 5509621 | WANDA VALDES | 45 BLOSSOM STREET | | | | CHELSEA | MA | 02150 | |
| 5509622 | WANDA VILLEGAS | APART 381 | | | | NARANJITO | PR | 00719 | |
| 4673640 | Wanda Virges | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509623 | WANDA WANDA | VILLA DEL CARMEN 1328 | | | | PONCE | PR | 00731 | |
| 5509624 | WANDA WANZER | 3801 KERNILWORT AVE | | | | BLADENSBURG | MD | 20710 | |
| 4787447 | Wanda Watkins-Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787447 | Wanda Watkins-Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509625 | WANDA WATTS | 163 DORCHESTER MANOR BLVD | | | | N CHAS | SC | 29420 | |
| 5509626 | WANDA WEITZEL | 1910 RIDGEVILLE RD | | | | EDGEWATER | MD | 21037 | |
| 5509627 | WANDA WHITE | 71300 | | | | CORBIN | KY | 40701 | |
| 5509628 | WANDA WHITEHEAD | 118 SPRING LAKE DR | | | | HAWKINSVILLE | GA | 31036 | |
| 4851556 | WANDA WILDER | 532 S VALLEY RD | | | | Mobile | AL | 36611 | |
| 5509629 | WANDA WILKENS | 1601 INTHEOS LANE | | | | RALEIGH | NC | 27610 | |
| 5509630 | WANDA WILSON | 7246 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5509631 | WANDA YOUNG | 101 LYNN KNLS APT 1 | | | | SCOTT DEPOT | WV | 25560 | |
| 5509632 | WANDA YVONE SMITH | 1311 BURGESS DRIVE | | | | TALLAHASSEE | FL | 32304 | |
| 5509633 | WANDA ZISK | 3155 BASHFORD LANE | | | | SMITHFIELD | VA | 23430 | |
| 5509634 | WANDA-KATARA JONES-JORDAN | PO BOX 364 | | | | KRESGEVILLE | PA | 18333 | |
| 5509635 | WANDALYN WILLIAMS | 4817 MASCOT ST APT C | | | | LOS ANGELES | CA | 90017 | |
| 5509637 | WANDA-PERCY HAIRSTON-PENN | 417 CEDAR ST | | | | EDEN | NC | 27288 | |
| 5509638 | WANDAR M MARSHALL | 2 ETERNITY CT | | | | GERMANTOWN | MD | 20874 | |
| 4490139 | WANDAW, FATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509639 | WANDEL JANE | 71 PUTNAM RD | | | | READING | MA | 01867 | |
| 4262665 | WANDEL, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509640 | WANDELL SABRINA | 1216 PUA LANE APT 507 | | | | HONOLULU | HI | 96817 | |
| 4479365 | WANDELL, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509641 | WANDER ABREU | HC 4 BOX 6254 | | | | COROZAL | PR | 00783 | |
| 5509642 | WANDER ANNA | 10218 BEVIS AVE | | | | MISSION HILLS | CA | 91345 | |
| 5509643 | WANDER GEAN | 1928 45TH ST | | | | KENOSHA | WI | 53140 | |
| 4534324 | WANDER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844688 | WANDER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767117 | WANDER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886289 | WANDERING R EXPRESS LLC | RONALD CARL GOHEEN | PO BOX 85 | | | GILL | CO | 80624 | |
| 4543089 | WANDERLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845385 | WANDISA YBARRA | 1421 PEAKS VIEW DR | | | | CLARKDALE | AZ | 86324-3266 | |
| 4867935 | WANDISCO INC | 4847 HOPYARD ROAD SUITE 4 208 | | | | PLEASANTON | CA | 94588 | |
| 4737144 | WANDIX, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844689 | WANDLER, TOM & VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565485 | WANDLING, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844690 | WANDOFF, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509645 | WANDRA JEFFRIES | 12777 NW 16TH CT | | | | CORAL SPRING | FL | 33071 | |
| 5509646 | WANDS CHRISTINA | 2419 RIVIERA DR | | | | SAVANNAH | GA | 31406 | |
| 4600187 | WANDS, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509647 | WANDY AFSES | PO BOX 1151 | | | | ANASCO | PR | 00610 | |
| 5509648 | WANDY FIGUEROA | 1325 NOBLE AVE | | | | BRONX | NY | 10472 | |
| 5509649 | WANDY SOTO | RR 11 BOX 3787 | | | | BAYAMON | PR | 00956 | |
| 4229566 | WANDZILAK, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509650 | WANEIS HALA | 12562 AUTUMN LEAVES AVE | | | | VICTORVILLE | CA | 92395 | |
| 4400731 | WANEIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509651 | WANEK CHRISTINA | 1320 5TH AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 4824220 | WANEK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514075 | WANEK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513938 | WANEK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509652 | WANEKA BACON | 1107 RT 3 NORTH | | | | GAMBRILLS | MD | 21054 | |
| 5509653 | WANEL AUGUSTIN | 128 90 NE 6 AVE | | | | NORTH MIAMI BEACH | FL | 33161 | |
| 5509654 | WANELLIE CUMMINGS | 447 W CAP | | | | PHILADELPHIA | PA | 19144 | |
| 5509655 | WANER ALFRED | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 4844691 | WANES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509656 | WANESA COLQUITT | 3001 CABANNA DRIVE LOT 262 | | | | LAS VEGAS | NV | 89122 | |
| 5509657 | WANETTA SALYER | 945 SKYWAY | | | | PARADISE | CA | 95969 | |
| 4802859 | WANETTE GEORGE | DBA JEWELRY BY SWEET PEA | 2632 BANCROFT BLVD | | | ORLANDO | FL | 32833 | |
| 5509658 | WANEY NATHANE D | 300 SOUTH GRAND BLVD | | | | ST LOUIS | MO | 63103 | |
| 4574032 | WANEZEK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824221 | WANG , ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509659 | WANG FU | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5509660 | WANG GANG | 2100 HILLSIDE RD | | | | STORRS MANSFIELD | CT | 06269 | |
| 4796682 | WANG GUANJUN | DBA XCOSER COSPLAY | 113 BARKSDALE PROFESSIONAL CTR | | | NEWARK | DE | 19711 | |
| 5509661 | WANG JAY | 607 S HILL ST 655 | | | | LOS ANGELES | CA | 90014 | |
| 5509662 | WANG JIA | 171-16 ASHBY AVE | | | | FLUSHING | NY | 11358 | |
| 5509663 | WANG JIN | 01105 OAK RIM CT | | | | LOS GATOS | CA | 95032 | |
| 5509664 | WANG JOHNNY | 130 EL DORADO ST | | | | ARCADIA | CA | 91006 | |
| 5509665 | WANG MEIDONG | 39 EMERALD TRAIL | | | | AMHERST | NY | 14221 | |
| 5509666 | WANG PETER | 8950 COSTA VERDE BLVD 4343 | | | | SAN DIEGO | CA | 92122 | |
| 5509667 | WANG SHU H | 3567 SUNNYHAVEN DRIVE | | | | SAN JOSE | CA | 95117 | |
| 5509668 | WANG WEI | 155 HEFFERNAN ST | | | | STATEN ISLAND | NY | 10312 | |
| 5509669 | WANG YANG | 6403 WINDERMERE PARK LN STREET CHANGING TO 6339 | | | | SUGAR LAND | TX | 77479 | |
| 5509670 | WANG YINGLU | 2431 OVERLOOK RD | | | | CLEVELAND | OH | 44106 | |
| 5509671 | WANG YOUJIANG | 2819 RANGEWOOD TERRACE | | | | ATLANTA | GA | 30345 | |
| 5509672 | WANG ZHU | 1351 BOULEVARD | | | | WEST HARTFORD | CT | 06119 | |
| 5509673 | WANG ZIHAN | 1330 DURFEE AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 4289790 | WANG, ANDREW Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381482 | WANG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212079 | WANG, ARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620334 | WANG, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766687 | WANG, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689742 | WANG, CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683015 | WANG, CHINGMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198934 | WANG, CHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657817 | WANG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635129 | WANG, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830890 | WANG, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195946 | WANG, DONGYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200163 | WANG, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397744 | WANG, EMILY JIANG-RONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761089 | WANG, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208266 | WANG, FANG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690742 | WANG, GUONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844692 | WANG, HAI DONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175473 | WANG, HAIBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341610 | WANG, HAO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470037 | WANG, HAOMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689250 | WANG, HAW RUOH HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767308 | WANG, HELEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568329 | WANG, HSU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183970 | WANG, HUI MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775522 | WANG, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824222 | WANG, IVY & SIGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674753 | WANG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770600 | WANG, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329441 | WANG, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295687 | WANG, JIANYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700068 | WANG, JIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421924 | WANG, JIN HUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730980 | WANG, JING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594549 | WANG, JINRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761575 | WANG, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299908 | WANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697078 | WANG, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641455 | WANG, JUN MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617781 | WANG, JUNSHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362483 | WANG, KAI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647448 | WANG, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269080 | WANG, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297111 | WANG, KE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630426 | WANG, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208097 | WANG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616700 | WANG, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612969 | WANG, KINGLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776060 | WANG, LEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302078 | WANG, LEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551455 | WANG, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573683 | WANG, LIANGQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472005 | WANG, LIBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329601 | WANG, LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764961 | WANG, LU MING CHIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565635 | WANG, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651169 | WANG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280910 | WANG, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173424 | WANG, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730701 | WANG, MAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282672 | WANG, MEIGUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752112 | WANG, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830891 | WANG, MENGDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300597 | WANG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174454 | WANG, NINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292139 | WANG, OSBORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627631 | WANG, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420042 | WANG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734924 | WANG, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674527 | WANG, PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293394 | WANG, PU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366390 | WANG, QUOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514078 | WANG, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776310 | WANG, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664888 | WANG, SHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289680 | WANG, SHUAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647565 | WANG, SHUHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646205 | WANG, SHYHGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240739 | WANG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673570 | WANG, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773607 | WANG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284908 | WANG, TIANYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299153 | WANG, TSU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844693 | WANG, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747628 | WANG, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767277 | WANG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714119 | WANG, XIANRUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707161 | WANG, XIAOWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419152 | WANG, XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856852 | WANG, XINCHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777406 | WANG, XING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274683 | WANG, XINJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738718 | WANG, XIXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693903 | WANG, XUEQIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293544 | WANG, XUEQING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824223 | WANG, YAMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302830 | WANG, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624998 | WANG, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824224 | WANG, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362627 | WANG, YIYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853925 | Wang, Yong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712863 | WANG, YONGGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436439 | WANG, YUGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214803 | WANG, ZIQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830892 | WANG,KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824225 | WANG. JOHN J L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369413 | WANGAI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524823 | WANGAINE, BONIFACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652576 | WANGAMATI, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727113 | WANGARA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843590 | Wangard Partners, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855301 | WANGARD PARTNERS, INC. | ARI-EASTGATE BUSINESS PARK - LLC | C/O WANGARD PARTNERS, INC | ATTN: EASTGATE BUSINESS CENTER PROPERTY MGMT | 1200 N MAYFAIR ROAD SUITE 220 | MILWAUKEE | WI | 53226 | |
| 5799717 | Wangard Partners, Inc. | ATTN: EASTGATE BUSINESS CENTER PROPERTY MGMT | 1200 N MAYFAIR ROAD SUITE 220 | | | MILWAUKEE | WI | 53226 | |
| 5843590 | Wangard Partners, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843590 | Wangard Partners, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569952 | WANGEN, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811664 | Wanger Jones Helsley PC | Attn: Michael Helsley | 265 E. River Park Circle, Suite 310 | | | Fresno | CA | 93720 | |
| 4217899 | WANGERIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605327 | WANGERIN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414021 | WANGLER, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762628 | WANGLER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509674 | WANGNOON STEVEN | 6314 LOUIS ST | | | | PANAMA CITY | FL | 32404 | |
| 4414281 | WANGRYCHT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401924 | WANGRYCHT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278246 | WANGSGARD, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414236 | WANGSGARD, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509675 | WANGSNESS BIJANI | 1383 DOGWOOD LANE | | | | SAINT MARYS | GA | 31558 | |
| 4729729 | WANGSVICK, KITRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335781 | WANGU, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509676 | WANGYAL JAMPHAL | 2605 VIRGINIA NE | | | | ALB | NM | 87110 | |
| 4617213 | WANIELISTA, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336804 | WANIGATUNGE, PRASANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509677 | WANIQUE LEE | 2033 ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | |
| 4393012 | WANISKA, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509678 | WANISKI MICHELLE | 131 PEMBROKE ST APT F1 | | | | PEMBROKE | NH | 03275 | |
| 5509679 | WANIVA WALKER | 6429 NORTH DEGINY | | | | NEW ORLEANS | LA | 70117 | |
| 4659456 | WANJIKU, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333188 | WANJIRU, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158447 | WANJIRU, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372902 | WANJOHI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724086 | WANKA, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284759 | WANKA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509680 | WANKEL SUSAN | 5 KELVIN AVE | | | | LEONARDO | NJ | 07737 | |
| 4359901 | WANKEL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299765 | WANKEL, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652378 | WANKO, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509681 | WANLAZ VELAZQUEZ | 1204 SOUTH 7 STREET | | | | MILWAUKEE | WI | 53204 | |
| 4737076 | WANLESS, EVERMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756156 | WANLESS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300719 | WANLESS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567456 | WANLI, SEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612382 | WANLISS, LILLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824226 | WANN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723649 | WANN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554286 | WANN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734457 | WANNA, DONALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509682 | WANNAMAKER DJANA | 2809 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5509683 | WANNAMAKER NAKISHA | 1421 LONG AVE | | | | LORAIN | OH | 44052 | |
| 4511201 | WANNAMAKER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5803975 | Wannee Guess | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509684 | WANNEH BOTOE | 1439 ALICE AVE | | | | LITHONIA | GA | 20906 | |
| 5509685 | WANNEKA BISHOP | 1008 LIMESTONE COURT | | | | SALISBURY | MD | 21804 | |
| 4768294 | WANNEMACHER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509686 | WANNER AMBER | 13757 VANOWEN AT APT3 | | | | RESEDA | CA | 91335 | |
| 5509687 | WANNER PATRICIA | 116 PENNSAVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5509688 | WANNER PAUL | 111 HARVEST HILL CIRCLE | | | | ENTERPRISE | AL | 36330 | |
| 4692422 | WANNER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12834 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664532 | WANNER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774468 | WANNER, CLARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376349 | WANNER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471708 | WANNER, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488117 | WANNER, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573092 | WANNER, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649893 | WANNER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377015 | WANNER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509689 | WANNETTA A STANGRET | 801 OLD BEACH LANE | | | | WACONIA | MN | 55387 | |
| 4273758 | WANNINGER, BRETT | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4831425 | WANNISSIAN , NEGDA DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462858 | WANO, ENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509690 | WANONYRIRI MARIA | 2600 DELCREST DRIVE APTE | | | | CHAR | NC | 28269 | |
| 4680701 | WANS, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251753 | WANSAKUL, SOMSAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440908 | WANSER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596416 | WANSERSKI, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494123 | WANSIK, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368680 | WANSING, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481747 | WANSITLER, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509691 | WANSLEY SANDRA | 14809 TURLINGTON | | | | HARVEY | IL | 60426 | |
| 4519064 | WANSLEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584555 | WANSLEY, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771705 | WANSOR, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173766 | WANSOR, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253984 | WANSTEN, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157781 | WANSTROM, LYNNAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157990 | WANT, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719653 | WANTA, ERNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181541 | WANTE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509692 | WANTLAND GARY | 327 ELM ST | | | | LIMA | OH | 45804 | |
| 4251361 | WANTLAND, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844694 | WANTMAN GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612129 | WANTON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509693 | WANTONTA GOLDEN | CALEB GOLDEN | | | | GREENVILLE | SC | 29605 | |
| 4676557 | WANTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824227 | WANYING WU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214085 | WANYOIKE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405779 | WANYONYI KUNNY EILEEN KASE | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4237066 | WANYONYI, KUNNY EILEEN KASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343510 | WANYOU, ITAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509694 | WANZA FALTZ | 669 BAKER RD | | | | VIRGINA BEACH | VA | 23462 | |
| 5509695 | WANZA LAURIE | 2215 LAUREL RIVER BND | | | | HOUSTON | TX | 77014 | |
| 5509696 | WANZA SNELL | 514 COUNTY ROAD 2016 | | | | LIBERTY | TX | 77575 | |
| 4628965 | WANZA, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509697 | WANZER WANDA | 3801 KEBNILWORT AVE | | | | BLADENSBURG | MD | 20710 | |
| 4681941 | WANZER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509698 | WANZO CAROLYN M | 8133 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5509699 | WAO JADE | 801 PENSYLVANA ST | | | | DENVER | CO | 80203 | |
| 5830272 | WAPA TV | Av. Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 5484617 | WAPELLO COUNTY | 101 W 4TH | | | | OTTUMWA | IA | 52501 | |
| 4779513 | Wapello County Treasurer | 101 W. 4th | | | | Ottumwa | IA | 52501 | |
| 4779514 | Wapello County Treasurer | | | | | Ottumwa | IA | 52501 | |
| 4292132 | WAPINSKI, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396554 | WAPINSKI, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509700 | WAPLES KENYA | 825 KINGS HWY | | | | LEWES | DE | 19958 | |
| 5509701 | WAPLES LANGSTON | 532 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 4309950 | WAPLES, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390714 | WAPLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740883 | WAPLES, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284177 | WAPNIARSKI, GAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859584 | WAPPINGERS AUTO TECH INC | 1229 ROUTE 9 | | | | WAPPINGERS FALL | NY | 12590 | |
| 4343972 | WAPUSWA, MAKAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509702 | WAQAS KHAN | 1737 E SANDALWOOD AVE | | | | BUENA PARK | CA | 92850 | |
| 5509704 | WAQUIAH MCNEILL | 450 WALKER RD | | | | BUNNLEVEL | NC | 28323 | |
| 5509705 | WAR ELENA | 19374 US HIGHWAY 84 | | | | ESPANOLA | NM | 87532 | |
| 5509706 | WAR RAYMOND | 4318 EAST 72ND STREET | | | | CLEVELAND | OH | 44105 | |
| 5509707 | WAR SHERLIE | 12631 EL VARADO | | | | VICTORVILLE | CA | 92392 | |
| 5509708 | WARA CLEONERA | 6300 RIVERSIDE DRIVE 175 | | | | METAIRIE | LA | 70003 | |
| 5509709 | WARADR LARY | 1108 HARMONY | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4654707 | WARADY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181235 | WARAICH, HARLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572747 | WARAKSA, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773805 | WARANCH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156543 | WARBER, HALLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509710 | WARBINGTON ROBERT P | PO BOX 629 | | | | BRONX | NY | 10475 | |
| 4210023 | WARBINGTON, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184245 | WARBINGTON, MAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658901 | WARBLE, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509711 | WARBOY AMANDA | 104 MARVIN AVE | | | | IVA | SC | 29655 | |
| 5509712 | WARBURTON KIM | 5505 RIVERTON RD | | | | JACKSONVILLE | FL | 32277 | |
| 5509713 | WARBURTON KIMBERLY | 2233 PATOU DR W | | | | JACKSONVILLE | FL | 32210 | |
| 4844695 | WARBURTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677511 | WARBURTON, RUPERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750492 | WARBY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690714 | WARCH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155894 | WARCHOL, ARIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301445 | WARCHOL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344632 | WARCHUS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844696 | WARCUP, ROSEMARIE & RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880141 | WARD & MCELVEEN REFRIGERATION | P O BOX 1014 | | | | SUMTER | SC | 29151 | |
| 5509714 | WARD ADAM | 400 W CENTRAL | | | | WICHITA | KS | 67211 | |
| 5509715 | WARD ADANA L | 8101 BLUEBIRD LN | | | | YOUNGSTOWN | FL | 32466 | |
| 5509716 | WARD ADRIENNE | 3073 PARKSIDE DRIVE | | | | CHESAPEAK | VA | 23324 | |
| 5509717 | WARD AISHA | 6711 MORSE GLEN | | | | JACKSONVILLE | FL | 32244 | |
| 5509718 | WARD ALYSSA A | 3318 MIDDLESEX DR APT D | | | | TOLEDO | OH | 43606 | |
| 5509719 | WARD AMANDA | 10691 MMILLER RD | | | | CADET | MO | 63630 | |
| 5509720 | WARD AMBER N | 813 W STATE ST | | | | ALBANY | IN | 47320 | |
| 5509721 | WARD AMY | 94 IRIQUI DR | | | | MCCLURE | IL | 63288 | |
| 5509722 | WARD ANDRE | 4451 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5509723 | WARD ANDREA | 1411 S 31ST ST | | | | MIL | WI | 53215 | |
| 5509724 | WARD ANDRIA | 26900 E COLFAXX AVE | | | | ALTURA | CO | 80018 | |
| 5509725 | WARD ANDROMEDA | 1919 BRIAR RIDGE APT A | | | | TUPELO | MS | 38804 | |
| 5509726 | WARD ANGELA | 604 A NORTH BRENTWOOD | | | | LUBBOCK | TX | 79416 | |
| 5509727 | WARD ANGELA C | 5632 CIRCLE PARK DRIVE | | | | ROCK HALL K | MD | 21661 | |
| 5509728 | WARD ANGLA | 110 HARDY AVE | | | | NORFOLK | VA | 23523 | |
| 5509729 | WARD ANITRA P | 37144 OAK COURT | | | | DADE CITY | FL | 33523 | |
| 5509730 | WARD ANN | 4243 US HWY 19 N | | | | PERRY | FL | 32347 | |
| 5509731 | WARD ANTHONY | 1940 N 14TH ST 1ST FL | | | | ST LOUIS | MO | 63106 | |
| 5509732 | WARD ARNETTA | 126 HIGHLANDS LAKE DR | | | | LAKE PLACID | FL | 33825 | |
| 5509733 | WARD ASHLEY | 1692 MIDDLE GROUND RD | | | | STATESBORO | GA | 30461 | |
| 5509734 | WARD ASHLEY T | 1692 MIDDLE GROUND RD | | | | STATESBORO | GA | 30461 | |
| 5509735 | WARD BESSIE | 432 N ROBERTS DR | | | | GLENWOOD | IL | 60425 | |
| 5509736 | WARD BETTY | 2252 WOODBINE ROAD | | | | CRAIGSVILLE | WV | 26205 | |
| 5509737 | WARD BILL | 213 WARREN RD | | | | LUTZ | FL | 33548 | |
| 5509738 | WARD BONITA | 4 NORTH WINDGATE RD | | | | GREENVILLE | SC | 29605 | |
| 5509739 | WARD BRANDI | 6812 BERKRIDGE CT | | | | SAINT LOUIS | MO | 63134 | |
| 5509740 | WARD BRIANA | 411 WEST K PLACE | | | | JENKS | OK | 74037 | |
| 5509741 | WARD BRIDGETE | 205 AVONDALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5509742 | WARD CAROLYN | 2127 BOUNDRY ST | | | | BEAUFORT | SC | 29907 | |
| 5509743 | WARD CHANTAL | 248 MERRILL CREEK ROAD | | | | MARATHON | NY | 13803 | |
| 5509744 | WARD CHARITY | MICHEAL WARD | | | | GALLATINMO | MO | 64640 | |
| 5509745 | WARD CHARLYN S | 608 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032 | |
| 5509746 | WARD CHELSEA | 126 PARKAVE | | | | CASSELBERRY | FL | 32707 | |
| 5509747 | WARD CHERITA | 1212 N URBANA AVE | | | | TULSA | OK | 74115 | |
| 5509748 | WARD CHRISTINE | 435 FOURTH AVE | | | | OAK HILL | WV | 25901 | |
| 5509749 | WARD CHRISTOPHER | 409 ORCHARD AVE | | | | BECKLEY | WV | 25801 | |
| 5509750 | WARD CHRISTY | 902 SPRINGFROSET RD APT7 | | | | GREENVILLE | NC | 27834 | |
| 5509751 | WARD COREY | 112 PINEBLOOM DR | | | | JESUP | GA | 31545 | |
| 5787415 | WARD COUNTY | 315 3RD ST SE | | | | MINOT | ND | 58702-1788 | |
| 4779899 | Ward County Tax Collector | 315 3rd St SE | | | | Minot | ND | 58702-1788 | |
| 4779900 | Ward County Tax Collector | PO Box 5005 | | | | Minot | ND | 58702-1788 | |
| 5509752 | WARD CRYSTAL L | 416 BANK ST | | | | ARCHBALD | PA | 18403 | |
| 5509753 | WARD DANA | 1514 N 24TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5509754 | WARD DARIN | 4732 PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| 5509755 | WARD DARRELL | 5 P COURT | | | | GILLETTE | WY | 82716 | |
| 5509756 | WARD DAVID | 1166 E DUBLIN ST | | | | CHANDLER | AZ | 85225 | |
| 5509757 | WARD DAWN L | 5070 EMERSON ROAD | | | | BROOKSVILLE | FL | 34601 | |
| 5509758 | WARD DEANNA | 311 SALEM ST SW | | | | CONCORD | NC | 28025 | |
| 5509760 | WARD DEBORAH | 1049 SOUTHLAND DR | | | | ROCK HILL | SC | 29730 | |
| 5509761 | WARD DEE | HC 1 BOX 757 | | | | FAIRDEALING | MO | 63939 | |
| 5509762 | WARD DELMA | 92 DOBSON RD | | | | FRANKLIN | NC | 28734 | |
| 5509763 | WARD DENISE | 1683 ADKINS HOFFER HILL ROAD | | | | OTWAY | OH | 45657 | |
| 5509764 | WARD DENITRISE S | 429 WINNERS CIRCLE | | | | LADY LAKE | FL | 32159 | |
| 5509765 | WARD DEODORIZING | P O BOX 661 | | | | CYPRESS | TX | 77410 | |
| 4889236 | WARD DEODORIZING | WARRON WYLIE WARD | P O BOX 661 | | | CYPRESS | TX | 77410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509766 | WARD DESTINY | 4580 WEST CHESTER LANE | | | | DAYTON | OH | 45416 | |
| 5509767 | WARD DICKIE | 125 TRAILS END LANE | | | | WHITEVILLE | NC | 28472 | |
| 5509768 | WARD DONNA | 1653 MINNISOTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5509769 | WARD DORIS | 1531 CLERMONT RD | | | | CLEVELAND | OH | 44110 | |
| 5509770 | WARD EDNA | 3124 OLD BROWNSVILLE RD | | | | BARTLETT | TN | 38134 | |
| 5509771 | WARD EDWARD A | 800 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5509772 | WARD ELISA | 5006 PATRICIA ANN LN | | | | CHARLOTTE | NC | 28269 | |
| 5509773 | WARD ELSIE | 131 MADISON ST | | | | BROOKLYN | NY | 11216 | |
| 5509774 | WARD ERIC | 216 W 6TH ST | | | | LAKELAND | FL | 33805 | |
| 5509775 | WARD ERICA | 3503 CAPERS AVE | | | | CLEVELAND | OH | 44115 | |
| 5509776 | WARD ERIKA | 511 FULTON ST | | | | ELMIRA | NY | 49757 | |
| 5509777 | WARD FATIMA | 3774 LEMAY VILLAGE LANE | | | | SAINT LOUIS | MO | 63125 | |
| 5509778 | WARD FILOMENA | 1920 SHELMIRE AVE NONE | | | | PHILADELPHIA | PA | 19111 | |
| 5509779 | WARD FRANCES | 3700 BRIDGEWATER RD | | | | COLUMBUS | GA | 31909 | |
| 5509780 | WARD GLEN K | 1253 STATELINE RIDGE RD | | | | GRUNDY | VA | 24614 | |
| 5509781 | WARD GLORIA | 1106 WE CATT ST | | | | WEST MEMPHIS | AR | 72301 | |
| 4865967 | WARD HOCKER & THORNTON PLLC | 333 WEST VINE ST STE 1100 | | | | LEXINGTON | KY | 40507 | |
| 4465679 | WARD II, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509782 | WARD IRMA | 501 BALTIMORE | | | | ROCKVILLE | MD | 20850 | |
| 5509783 | WARD JAMES | 1408 BAYSIDE AVE 6 | | | | WOODBRIDGE | VA | 22191 | |
| 5403178 | WARD JASON A | 4629 SOUTH INDIANA AVENUE | | | | CHICAGO | IL | 60653 | |
| 5509784 | WARD JEFF | 742 MADISON AVE APT 15 | | | | SCRANTON | PA | 18510 | |
| 5509785 | WARD JEFFERY L | 214 LEBLANC DR | | | | LOCKPORT | LA | 70374 | |
| 5509786 | WARD JENNA | 21 SOUTH CLINTON STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5509787 | WARD JENNY | 1231 WAYSIDE DRIVE | | | | LIMA | OH | 45805 | |
| 5509788 | WARD JESSICA | 363 S MCMULLEN BOOTH RDAP | | | | CLEARWATER | FL | 33759 | |
| 5509789 | WARD JOHNNY T | 14015 CADMUS AVE | | | | LOS ANGELES | CA | 90061 | |
| 5509790 | WARD JOSEPH | 3005 ENDROW AVE NE | | | | CANTON | OH | 44705 | |
| 5509791 | WARD JOYCE | 3033 ADAMS BLVD APT 2 | | | | GREENVILLE | NC | 27858 | |
| 5509792 | WARD JOYCE A | 3033 ADAM BLVD APT 2 | | | | GREENVILLE | NC | 27858 | |
| 4225395 | WARD JR, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147788 | WARD JR, CLEOTHERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397783 | WARD JR, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258714 | WARD JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458940 | WARD JR, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153954 | WARD JR, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292586 | WARD JR., CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508447 | WARD JUST, TYQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509793 | WARD KATHERINE | 904 WACHTEL | | | | ST LOUIS | MO | 63125 | |
| 5509794 | WARD KATHY | 1820 MIDCOURT | | | | MCDONUGE | GA | 30252 | |
| 5509795 | WARD KATISHA | 15 CHASE PARK DR | | | | BELLEVILLE | IL | 62226 | |
| 5509796 | WARD KELLY | 6760 MARDENS ST | | | | PHILADELPHIA | PA | 19135 | |
| 5509797 | WARD KENNETH W | 887 PENAL FARM RD | | | | SIBLEY | LA | 71073 | |
| 5509798 | WARD KIM | 703 60TH AVE DR W | | | | BRAD | FL | 34207 | |
| 5509799 | WARD KIMBERLY H | 4982 B RICHLAND DR | | | | S CHARLESTON | WV | 25309 | |
| 5509800 | WARD KISHA | 507 HEMLOCK ST | | | | SALISBURY | MD | 21804 | |
| 5509801 | WARD KRISTY | 1825 KING DR | | | | UNIONTOWN | OH | 44685 | |
| 5509802 | WARD KRYSTAL | 9539 ATHOL RD | | | | MARDELA SPGS | MD | 21837 | |
| 5509803 | WARD LAKEISHA | 137 N SCOTT | | | | NEW ORLEANS | LA | 70119 | |
| 5509804 | WARD LAKEITH | 600 WOODBINE LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 5509805 | WARD LASHAWN | 5420 RIVERDALE RD | | | | ATLANTA | GA | 30349 | |
| 5509806 | WARD LATASHA | 133849 ST RT 26 | | | | MARIETTA | OH | 45750 | |
| 5509807 | WARD LATIFIAH S | 58 LOPINE LANE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5509808 | WARD LATONYA | 6732 STANTONSBURG RD | | | | FARMVILLE | NC | 27828 | |
| 5509810 | WARD LAWANA | 661 ONEIDA DRIVE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5509811 | WARD LEEASHLEY | 3400 ST MARYS RD | | | | COLUMBUS | GA | 31906 | |
| 5509812 | WARD LEOLA | STREEET HERE | | | | WICHITA | KS | 67214 | |
| 5509813 | WARD LILLIAN | 1508 DUCHESS DR | | | | SALISBURY | MD | 21801 | |
| 5509814 | WARD LINDA | 594SHAW SKENE RD | | | | BOYLE | MS | 38730 | |
| 5509815 | WARD LINDA L | 507 NORTH 9TH STR | | | | DESOTO | MO | 63020 | |
| 5509816 | WARD LISA | 317 PEACH TREE ROAD | | | | NICHOLASVILLE | KY | 40356 | |
| 5799718 | Ward Logistics LLC | 1436 Ward Trucking Drive | | | | Altoona | PA | 16602 | |
| 4803004 | WARD LOGISTICS LLC | ATTN GENERAL COUNSEL REAL ESTATE | 1436 WARD TRUCKING DRIVE | | | ALTOONA | PA | 16602 | |
| 5788673 | WARD LOGISTICS LLC | DANIEL SCHULTZ | 1436 WARD TRUCKING DRIVE | | | ALTOONA | PA | 16602 | |
| 4855012 | WARD LOGISTICS LLC | WARD LOGISTICS LLC | ATTN: GENERAL COUNSEL REAL ESTATE | 1436 WARD TRUCKING DRIVE | | ALTOONA | PA | 16602 | |
| 5813179 | Ward Logistics LLC | PO Box 310 | | | | Altoona | PA | 16603 | |
| 5509817 | WARD MARCIE | 3637 N 19TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5509818 | WARD MARGARET | 128 ROSE MARIE BYRON DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5509819 | WARD MARLENE | 26953 HILLTOP RD | | | | EVERGREEN | CO | 80439 | |
| 5509820 | WARD MARRIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 47130 | |
| 5509821 | WARD MARSHA | 1709 GENEST ROAD | | | | JEANERETTE | LA | 70544 | |
| 5509822 | WARD MARY | 434 SHEPARDS RD | | | | HAMPSTEAD | NC | 28443 | |
| 5509823 | WARD MARY E | 3220 SAGE DR | | | | CALDWELL | ID | 83605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509824 | WARD MATT | 6439 S CYCLAMEN WAY | | | | WEST JORDAN | UT | 84081 | |
| 5509825 | WARD MATTHEW | 2508 BROOKVIEW DR | | | | MIDDLETOWN | OH | 45042 | |
| 5509826 | WARD MAURITA | 617 GENEVA AVENUE | | | | CHESAPEAKE | VA | 23323 | |
| 5509827 | WARD MICHELLE | 2869 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | |
| 5509828 | WARD MIKEBOY | 190 LARPENTEUR AVE W APT | | | | ROSEVILLE | MN | 55113 | |
| 5509829 | WARD MIRIAM | 639 ROSEDALE AVE | | | | BRONX | NY | 10473 | |
| 5509830 | WARD MONA | 4319 E BAYLEY | | | | WICHITA | KS | 67216 | |
| 5509831 | WARD MONICA | 1600 FILLMORE APT103 | | | | DENVER | CO | 80206 | |
| 5509832 | WARD MONIQUE | 3552 TENNESSEE AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5509833 | WARD MUVITA | 4926 TANGERINE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5509834 | WARD NATHANIEL | 300 RANDAL DR 21 | | | | CLARKSVILLE | TN | 37042 | |
| 5509835 | WARD NICKY | 1619 N BERKLEY | | | | KOKOMO | IN | 46901 | |
| 5509836 | WARD NICOLE | 2195 NE 165TH ST | | | | CITRA | FL | 32113 | |
| 5509837 | WARD NORMA | 23 HIGHLAND CT | | | | MOUNT BETHLEM | PA | 18343 | |
| 5509838 | WARD NORMAN | 1243 WALNUT AVENUE | | | | BUENA VISTA | VA | 24416 | |
| 5509839 | WARD PATSY M | 402 SW MISSOURI | | | | LAVERNE | OK | 73848 | |
| 5509840 | WARD QESHIA | 1021 EAST FRANKLIN ST | | | | SYLVESTER | GA | 31791 | |
| 5509841 | WARD RAVAN | 5649 N65THST | | | | MILWAUKEE | WI | 53218 | |
| 5509842 | WARD RAY | 218 WOODLAWN AVE | | | | LIMA | OH | 45805 | |
| 5509843 | WARD RHONDA | 3130 SEBOR RD | | | | SHAKER HTS | OH | 44120 | |
| 5509844 | WARD RICHARD | 1001 COURT | | | | WATHENA | KS | 78660 | |
| 5509845 | WARD ROBERT | 1420 18TH AVE APT 7D | | | | BELMAR | NJ | 07719 | |
| 5509846 | WARD ROSEANN | 6 MIRACLE DRIVE | | | | MAPLE SHADE | NJ. | 08052 | |
| 5509847 | WARD ROSHAWNDRA C | 422 N 40TH ST APT4 | | | | OMAHA | NE | 68131 | |
| 4884683 | WARD SALES & SERVICE INC | PO BOX 285 | | | | DOLLAR BAY | MI | 49922 | |
| 5509848 | WARD SALLY | 8251 CHURCH ST | | | | NEW MARSHFLD | OH | 45766 | |
| 5509849 | WARD SAMANTHA J | 4701 CRANBERRY CT | | | | INDIANAPOLIS | IN | 46221 | |
| 5509850 | WARD SHACANDIY | 809 N MAIN | | | | FITZGERALD | GA | 31750 | |
| 5509852 | WARD SHANNON | 903 NW FIFTH ST | | | | WALNUT RIDGE | AR | 72476 | |
| 5509853 | WARD SHANTEE | 703 20TH ST NW | | | | HICKORY | NC | 28601 | |
| 5509854 | WARD SHARON | 2493 TEMPLE VIEW DR | | | | SNELLVILLE | GA | 30078 | |
| 5509855 | WARD SHATOYA | 4175 N 35 ST | | | | MILWAUKEE | WI | 53216 | |
| 5509856 | WARD SHELLY | 3984 12 W 4000 ROAD | | | | RAMONA | OK | 74061 | |
| 5509857 | WARD SHELTONETTE | 1005 BLUEBERRY LANE | | | | JAMESVILLE | NC | 27846 | |
| 5509858 | WARD SHEMIKA | 875 MEADOW RUN | | | | DAWSON | GA | 39842 | |
| 5509859 | WARD SHERRI | 813 S DIVISION ST | | | | SALISBURY | MD | 21804 | |
| 5509860 | WARD SHERRY | 601 TWINE AVE APT A | | | | PORTSMOUTH | VA | 23704 | |
| 5509861 | WARD SHIELA | 1642 SE 12TH AVENUE | | | | GAINEVILLE | FL | 32641 | |
| 5509862 | WARD SHIRLEY | 106 CLINTON RD | | | | MOUNT VERNON | OH | 43050 | |
| 5509863 | WARD SONIA | 5168 ROBIN ST | | | | JAY | FL | 32565 | |
| 4441617 | WARD SPIVEY, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509864 | WARD STEPHANIE | 2741 COLES MILL RD GLOUCESTER015 | | | | FRANKLINVILLE | NJ | 08322 | |
| 5509865 | WARD STEPHEN | 6446 S ESTES ST | | | | LITTLETON | CO | 80213 | |
| 5509866 | WARD SYLVIA | 1470 RICHMOND TERRACE APT | | | | STATEN ISLAND | NY | 10310 | |
| 5509867 | WARD TABITHA | 2005 KEW COURT | | | | GROVETOWN | GA | 30813 | |
| 5509868 | WARD TAMI | 8040 ABBOTT AVE | | | | MIAMI BEACH | FL | 33141 | |
| 5509869 | WARD TAMIKO | 1678 SUNNY LN | | | | ALBANY | GA | 31701 | |
| 5509870 | WARD TARA | 12303 KIRTON AVE | | | | CLEVELAND | OH | 44135 | |
| 5509871 | WARD TASHIA | 107 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5509872 | WARD TERELL | 6354 SANDUSKY AVE | | | | KANSAS CITY | KS | 66102 | |
| 5509873 | WARD TERESA | 13103 BOY SCOUT CAMP RD N | | | | FRAZIER PARK | CA | 93225 | |
| 5509874 | WARD TERRANCE | PO BOX 814 | | | | TALLEVAST | FL | 34270 | |
| 5509875 | WARD THEODORA | 2198 TYSON LAKE DR | | | | JAX | FL | 32221 | |
| 5509876 | WARD TIFFANY | 728 MANDARIN LANE | | | | CHESAPEAKE | VA | 23323 | |
| 5509877 | WARD TIM | 289 SHERWOOD RD | | | | DEFUNAK SPGS | FL | 32435 | |
| 5509878 | WARD TINA | 2809 E 17TH STREET | | | | KANSAS CITY | MO | 64127 | |
| 5509879 | WARD TOMMIE | 2610 ELM AVE | | | | LUBBOCK | TX | 79404 | |
| 5509880 | WARD TRACY | 2658 NW 24TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5509881 | WARD TRINISS | 21195 FARM RD | | | | OCEAN SPRINGS | MS | 39565 | |
| 4880629 | WARD TRUCKING CORP | P O BOX 1553 | | | | ALTOONA | PA | 16603 | |
| 4849256 | WARD WESLEY | 3644 W 59TH PL | | | | Los Angeles | CA | 90043 | |
| 5509882 | WARD WILLIAM | 21820 SUNSET DR | | | | ASTOR | FL | 32102 | |
| 5509883 | WARD WYATT | 740 COUNTY RD 623 | | | | LINN | MO | 65051 | |
| 5509884 | WARD ZOE | 409 B 13 STREET | | | | PARKERSBURG | WV | 26101 | |
| 4561749 | WARD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381771 | WARD, ADRAINYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408698 | WARD, ADRIENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293127 | WARD, AIKIA LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389180 | WARD, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145628 | WARD, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636611 | WARD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767496 | WARD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643781 | WARD, ALICE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321440 | WARD, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546875 | WARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560376 | WARD, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252684 | WARD, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565464 | WARD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442286 | WARD, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519314 | WARD, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226961 | WARD, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727676 | WARD, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553269 | WARD, ANANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364093 | WARD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372806 | WARD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472828 | WARD, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307010 | WARD, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626533 | WARD, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339180 | WARD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453516 | WARD, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190391 | WARD, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447908 | WARD, ANGELINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733534 | WARD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513052 | WARD, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588782 | WARD, ANN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507595 | WARD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298676 | WARD, ANNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339165 | WARD, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750552 | WARD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587447 | WARD, ANNIE MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578655 | WARD, ANNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305429 | WARD, ANQUINETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657229 | WARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722653 | WARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765424 | WARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590310 | WARD, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776338 | WARD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575752 | WARD, ANTWONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620924 | WARD, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763806 | WARD, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686309 | WARD, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292656 | WARD, ARYANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220411 | WARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454814 | WARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149370 | WARD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464868 | WARD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463003 | WARD, AVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419599 | WARD, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485796 | WARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666656 | WARD, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443993 | WARD, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712123 | WARD, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372861 | WARD, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446690 | WARD, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610570 | WARD, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190616 | WARD, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181298 | WARD, BETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593592 | WARD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525113 | WARD, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770343 | WARD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735276 | WARD, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338145 | WARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338047 | WARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224526 | WARD, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571231 | WARD, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305228 | WARD, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649480 | WARD, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589062 | WARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377924 | WARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266990 | WARD, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446397 | WARD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689167 | WARD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279725 | WARD, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372543 | WARD, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164913 | WARD, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338532 | WARD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153378 | WARD, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542352 | WARD, BRITTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451189 | WARD, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483019 | WARD, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483726 | WARD, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567277 | WARD, CAIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591760 | WARD, CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479214 | WARD, CAMRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373984 | WARD, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387660 | WARD, CARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639461 | WARD, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661396 | WARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666868 | WARD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654468 | WARD, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824228 | WARD, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740113 | WARD, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685521 | WARD, CERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426890 | WARD, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488890 | WARD, CHANTALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267733 | WARD, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434434 | WARD, CHARELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628454 | WARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150436 | WARD, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647805 | WARD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494755 | WARD, CHARNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520728 | WARD, CHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235577 | WARD, CHELSEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387849 | WARD, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607122 | WARD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282507 | WARD, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309161 | WARD, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413066 | WARD, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457483 | WARD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327755 | WARD, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261587 | WARD, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515941 | WARD, CLIFFORD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533732 | WARD, CLOVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273493 | WARD, COLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444226 | WARD, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565447 | WARD, CONZTRILLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350511 | WARD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151569 | WARD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234295 | WARD, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354305 | WARD, CYRHOCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561544 | WARD, DAENIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465018 | WARD, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294534 | WARD, DAKOTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613761 | WARD, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656070 | WARD, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442501 | WARD, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625751 | WARD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824229 | WARD, DANIEL AND SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335009 | WARD, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225460 | WARD, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181664 | WARD, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765799 | WARD, DANNYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567992 | WARD, DARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357706 | WARD, DARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515902 | WARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372031 | WARD, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405832 | WARD, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493657 | WARD, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315738 | WARD, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677524 | WARD, DAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325607 | WARD, DEAARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493990 | WARD, DEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314613 | WARD, DEANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429947 | WARD, DEAZIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371974 | WARD, DEBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260695 | WARD, DEBBRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360821 | WARD, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166157 | WARD, DELAINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338638 | WARD, DELMONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628974 | WARD, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332688 | WARD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662939 | WARD, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577954 | WARD, DESHAGETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281137 | WARD, DESTINEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548146 | WARD, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419291 | WARD, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399547 | WARD, DEVORA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278394 | WARD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258759 | WARD, DIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342928 | WARD, DOLORES Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516434 | WARD, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382071 | WARD, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236116 | WARD, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604304 | WARD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376452 | WARD, DONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745819 | WARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617222 | WARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737134 | WARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301128 | WARD, DONIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518109 | WARD, DONIESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700509 | WARD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768661 | WARD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625152 | WARD, DOROTHY REE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712269 | WARD, DREXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157624 | WARD, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210154 | WARD, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151457 | WARD, E C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598623 | WARD, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657340 | WARD, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757193 | WARD, ELIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740846 | WARD, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462698 | WARD, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641343 | WARD, ELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223423 | WARD, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376691 | WARD, ELSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692812 | WARD, ELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552663 | WARD, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170808 | WARD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561048 | WARD, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308602 | WARD, ESSENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285850 | WARD, ETHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252943 | WARD, EUGENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158078 | WARD, EUGENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148571 | WARD, FAITHLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419732 | WARD, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665894 | WARD, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656815 | WARD, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330484 | WARD, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629293 | WARD, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674939 | WARD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145575 | WARD, FREDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653092 | WARD, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378078 | WARD, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589492 | WARD, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638112 | WARD, GERLIENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441597 | WARD, GIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687063 | WARD, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170630 | WARD, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662181 | WARD, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720901 | WARD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193101 | WARD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167626 | WARD, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632087 | WARD, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331780 | WARD, GRIFFIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238520 | WARD, HAILEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663347 | WARD, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663229 | WARD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717979 | WARD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320683 | WARD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811665 | Ward, Hocker & Thornton, PLLC | Attn: Gregg Thornton | 333 W. Vine Street, Suite 1100 | | | Lexington | KY | 40507 | |
| 4811665 | Ward, Hocker & Thornton, PLLC | Attn: Gregg Thornton | 333 W. Vine Street, Suite 1100 | | | Lexington | KY | 40507 | |
| 4264108 | WARD, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12841 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520336 | WARD, INDU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401260 | WARD, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712328 | WARD, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511309 | WARD, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386936 | WARD, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435272 | WARD, ISTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671627 | WARD, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687509 | WARD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448985 | WARD, JACQUELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223975 | WARD, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303029 | WARD, JADA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324994 | WARD, JAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733969 | WARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606773 | WARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508657 | WARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246510 | WARD, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761074 | WARD, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529239 | WARD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676387 | WARD, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341034 | WARD, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756703 | WARD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147462 | WARD, JAQUINNTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418038 | WARD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320223 | WARD, JARROD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411352 | WARD, JASMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672577 | WARD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429554 | WARD, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609371 | WARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439382 | WARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299105 | WARD, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306576 | WARD, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830893 | WARD, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235769 | WARD, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465001 | WARD, JAZMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623086 | WARD, JEANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601839 | WARD, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379153 | WARD, JEFF W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161027 | WARD, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763221 | WARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775970 | WARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515864 | WARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160276 | WARD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265391 | WARD, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261178 | WARD, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190286 | WARD, JERAMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385128 | WARD, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194397 | WARD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707394 | WARD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425258 | WARD, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310898 | WARD, JESSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594078 | WARD, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342720 | WARD, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651006 | WARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615046 | WARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670521 | WARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609633 | WARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738963 | WARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824230 | WARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650145 | WARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769702 | WARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343660 | WARD, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770685 | WARD, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436627 | WARD, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188024 | WARD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410681 | WARD, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687519 | WARD, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629296 | WARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376614 | WARD, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383104 | WARD, JOSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467925 | WARD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358138 | WARD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775467 | WARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378071 | WARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604053 | WARD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614115 | WARD, JUDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533819 | WARD, JUDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564215 | WARD, JULIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582612 | WARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217096 | WARD, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316623 | WARD, KAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223318 | WARD, KARALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594519 | WARD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513957 | WARD, KARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656679 | WARD, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398915 | WARD, KASHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603502 | WARD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197667 | WARD, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541467 | WARD, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550511 | WARD, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479207 | WARD, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257713 | WARD, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553074 | WARD, KENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661660 | WARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642593 | WARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680078 | WARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293202 | WARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297029 | WARD, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460216 | WARD, KENYON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665355 | WARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532440 | WARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261882 | WARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790380 | Ward, Kevin & Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515943 | WARD, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376520 | WARD, KEVIN PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371604 | WARD, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344893 | WARD, KHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421556 | WARD, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454078 | WARD, KILEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770479 | WARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647169 | WARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727259 | WARD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218522 | WARD, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250570 | WARD, KOLBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455783 | WARD, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200565 | WARD, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374318 | WARD, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230495 | WARD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204342 | WARD, KYSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415678 | WARD, LA TANYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335330 | WARD, LANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325277 | WARD, LANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543964 | WARD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638535 | WARD, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244308 | WARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414925 | WARD, LAURARENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565331 | WARD, LAUREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523131 | WARD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824231 | WARD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574580 | WARD, LAURENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531207 | WARD, LAWRENCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407183 | WARD, LENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620520 | WARD, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786699 | Ward, Lester and Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685584 | WARD, LESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772581 | WARD, LEVERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425685 | WARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526085 | WARD, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643353 | WARD, LINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257629 | WARD, LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276919 | WARD, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844697 | WARD, LUKE & TREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764512 | WARD, LURLETHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246458 | WARD, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659753 | WARD, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518029 | WARD, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153659 | WARD, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302536 | WARD, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237319 | WARD, MALIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523458 | WARD, MANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149817 | WARD, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350166 | WARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632003 | WARD, MARITZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708100 | WARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708099 | WARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640187 | WARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264814 | WARD, MARQUEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266903 | WARD, MARQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750491 | WARD, MARSHAUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692467 | WARD, MARY  CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596064 | WARD, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596065 | WARD, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356098 | WARD, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376838 | WARD, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824232 | WARD, MARY-MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567626 | WARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375557 | WARD, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411597 | WARD, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422546 | WARD, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773440 | WARD, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159754 | WARD, MCKEYTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418527 | WARD, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718536 | WARD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287334 | WARD, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401109 | WARD, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220459 | WARD, MELLISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676209 | WARD, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756926 | WARD, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618403 | WARD, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151980 | WARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548040 | WARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466772 | WARD, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169079 | WARD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405634 | WARD, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291356 | WARD, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615511 | WARD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387659 | WARD, MINDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596673 | WARD, MINNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340483 | WARD, MOET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317575 | WARD, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648793 | WARD, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443762 | WARD, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147580 | WARD, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379553 | WARD, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297537 | WARD, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704325 | WARD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762300 | WARD, NATHOLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761947 | WARD, NEALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361319 | WARD, NEHEMIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297216 | WARD, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434801 | WARD, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146591 | WARD, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560658 | WARD, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424125 | WARD, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435947 | WARD, NIYCERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392284 | WARD, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572802 | WARD, ORVELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681096 | WARD, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192764 | WARD, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608186 | WARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527932 | WARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526743 | WARD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458345 | WARD, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408594 | WARD, PATRIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600366 | WARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570684 | WARD, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618800 | WARD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732554 | WARD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727472 | WARD, PEERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446476 | WARD, PETRONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824233 | Ward, Philip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541146 | WARD, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589640 | WARD, PHYLLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674522 | WARD, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351258 | WARD, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233952 | WARD, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515052 | WARD, RACQUEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211102 | WARD, RANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257185 | WARD, RANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317504 | WARD, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588897 | WARD, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485792 | WARD, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746257 | WARD, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479767 | WARD, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610416 | WARD, RENWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484379 | WARD, RHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185778 | WARD, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844698 | WARD, RICH & LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568304 | WARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603000 | WARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719016 | WARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591439 | WARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757551 | WARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715210 | WARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437210 | WARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261921 | WARD, ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650477 | WARD, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279917 | WARD, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732953 | WARD, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547662 | WARD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651754 | WARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585660 | WARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581951 | WARD, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703338 | WARD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272847 | WARD, ROXANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793470 | Ward, Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232402 | WARD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247557 | WARD, SAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416529 | WARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151757 | WARD, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183363 | WARD, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681173 | WARD, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656450 | WARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466768 | WARD, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220968 | WARD, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287448 | WARD, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342536 | WARD, SEANTELE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685338 | WARD, SEMAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310463 | WARD, SHAKIRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354283 | WARD, SHALONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174560 | WARD, SHAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310743 | WARD, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493984 | WARD, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258686 | WARD, SHANTEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420707 | WARD, SHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447320 | WARD, SHARDAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745106 | WARD, SHARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759613 | WARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286527 | WARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216582 | WARD, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665934 | WARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237926 | WARD, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396315 | WARD, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295672 | WARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460551 | WARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756039 | WARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751209 | WARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824234 | WARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558832 | WARD, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339106 | WARD, SHYNELL SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600632 | WARD, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277011 | WARD, SKYLAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569841 | WARD, SOLOMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285045 | WARD, SPARKLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339950 | WARD, SRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223736 | WARD, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332544 | WARD, STEFANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649965 | WARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173031 | WARD, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377977 | WARD, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531894 | WARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156966 | WARD, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293789 | WARD, STEVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531403 | WARD, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757989 | WARD, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772864 | WARD, SUMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313614 | WARD, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213213 | WARD, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320452 | WARD, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382176 | WARD, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693298 | WARD, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519422 | WARD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540828 | WARD, TANISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596328 | WARD, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386344 | WARD, TAUREAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450408 | WARD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611310 | WARD, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259298 | WARD, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696100 | WARD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253263 | WARD, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322874 | WARD, TESHARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355362 | WARD, TESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824235 | WARD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717169 | WARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611756 | WARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524611 | WARD, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471811 | WARD, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375800 | WARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407449 | WARD, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167816 | WARD, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477539 | WARD, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587375 | WARD, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244302 | WARD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254193 | WARD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322715 | WARD, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576803 | WARD, TRESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214813 | WARD, TRISITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742103 | WARD, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514337 | WARD, TY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665556 | WARD, TYKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191637 | WARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320061 | WARD, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719391 | WARD, VERNE-LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230945 | WARD, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214313 | WARD, VINCENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616589 | WARD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371018 | WARD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551407 | WARD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691913 | WARD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614608 | WARD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592273 | WARD, WESTLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551396 | WARD, WILFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677358 | WARD, WILLIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376270 | WARD, YVONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466605 | WARD, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516114 | WARD, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830894 | WARD,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824236 | WARDA, JOHN & NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750616 | WARDA, MIKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477487 | WARDACH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337952 | WARDAK, FARISHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574697 | WARDALL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598676 | WARDANIAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509885 | WARDBIGGERS KIONNA | 2010 ARROW POINT LN | | | | COLUMBUS | GA | 31907 | |
| 4753493 | WARD-COLEMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509886 | WARDD PATRICIA L | 6710 N HARRISON | | | | SHAWNEE | OK | 74804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509887 | WARDE THERESA | NONE | | | | STOCKTON | CA | 95209 | |
| 4354973 | WARDE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290609 | WARDEAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490886 | WARDECKI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438896 | WARDEI, CHAIMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509888 | WARDELL EARNESTINE | 2240 DEKALB SCHOOL RD | | | | CAMDEN | SC | 29020 | |
| 5509889 | WARDELL ROSHELLE D | 409 S LENZNER AVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5509890 | WARDELL TASHA | 10143 MONTEREY RD | | | | INDPLS | IN | 46235 | |
| 5509891 | WARDELL TURNER | 444 MARLOWE AVE NONE | | | | MEMPHIS | TN | 38109 | |
| 4772147 | WARDELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357696 | WARDELL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312246 | WARDELL, LATAURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753831 | WARDELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770316 | WARDELL, PATRICIA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536496 | WARDELL, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871119 | WARDEN & SONS PAINTING CONTRACTORS | 829 STEWART ST | | | | MADISON | WI | 53713 | |
| 5509892 | WARDEN CHELSEA | 103 RED ROCK RD | | | | CLINTON | OK | 73601 | |
| 4339581 | WARDEN II, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509893 | WARDEN JIMMY | PO BOX 556 | | | | MONTCALM | WV | 24737 | |
| 5509894 | WARDEN JUDITH | 23 S MCHENRY AVE | | | | MCHENRY | MS | 39561 | |
| 5509895 | WARDEN LORI | 4872 ELAMSVILLE RD | | | | STUART | VA | 24171 | |
| 5509896 | WARDEN TERESA | 1726 CURRY | | | | KERNSVILLE | NC | 27284 | |
| 4569949 | WARDEN, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360427 | WARDEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553055 | WARDEN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534270 | WARDEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596414 | WARDEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686921 | WARDEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463533 | WARDEN, CHELSEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463169 | WARDEN, DELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675401 | WARDEN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568984 | WARDEN, EVAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475346 | WARDEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672651 | WARDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346845 | WARDEN, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587663 | WARDEN, JESSE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237784 | WARDEN, KAITLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508651 | WARDEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351431 | WARDEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486912 | WARDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654252 | WARDEN, NATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550407 | WARDEN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234827 | WARDEN, PEACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366570 | WARDEN, ROBERTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753952 | WARDEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297713 | WARDEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651458 | WARDEN, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672183 | WARDEN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274437 | WARDEN, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710009 | WARDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366654 | WARDERE, HUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509897 | WARDESKY CYNTHIA R | 2653 S DELAWARE AVE | | | | BAY VIEW | WI | 53207 | |
| 4159008 | WARD-FARLAND, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464919 | WARD-GEIONETY, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575407 | WARD-GILBERT, ANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186860 | WARD-HALE, AKEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457053 | WARDICK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649256 | WARDINGTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509898 | WARDIOLA NORMA | URB VILLAS LOS OLMOS CALLE NE | | | | SAN JUAN | PR | 00927 | |
| 5509899 | WARDLAW ALICE | SEBASTIAN | | | | RANCHO MIRAGE | CA | 92270 | |
| 5509900 | WARDLAW LISA | 58 WILKERSON RD | | | | LUDOWICI | GA | 31313 | |
| 5509901 | WARDLAW PATRICIA | 3168 W 66 ST | | | | MIAMI | FL | 33147 | |
| 5509902 | WARDLAW TUWANDA | 7208 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 4510951 | WARDLAW, ALANDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647440 | WARDLAW, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427525 | WARDLAW, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384729 | WARDLAW, CRAMAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767302 | WARDLAW, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509445 | WARDLAW, DESTINEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362266 | WARDLAW, JAMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245044 | WARDLAW, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364244 | WARDLAW, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547905 | WARDLAW, LASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641982 | WARDLAW, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510174 | WARDLAW, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509650 | WARDLAW, NAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660681 | WARDLAW, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349997 | WARDLAW, VADAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510362 | WARDLAW, XAQUASHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824237 | WARDLE, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551335 | WARDLE, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739608 | WARDLE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487724 | WARDLE, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154210 | WARDLE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509903 | WARDLOW ERIN | 1212 KIOWA | | | | LEAVENWORTH | KS | 66048 | |
| 5509905 | WARDLOW JANYSHA | 19062 DUNBROOK | | | | CARSON | CA | 90746 | |
| 5509906 | WARDLOW JAY | 3758 E ISABELLE | | | | TERRE HAUTE | IN | 47805 | |
| 5509907 | WARDLOW JOANNE | 638 W BENNETT AVE | | | | GLENDORA | CA | 91741 | |
| 5509908 | WARDLOW NANCY L | 939 N INDIANA ST | | | | BRAZIL | IN | 47834 | |
| 5509909 | WARDLOW TERRAZINA S | 18053 E OHIO AVE | | | | AURORA | CO | 80017 | |
| 4442675 | WARDLOW, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632023 | WARDLOW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271836 | WARDLOW, JONELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638368 | WARDLOW, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516403 | WARDLOW, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370559 | WARDLOW, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324666 | WARDLOW, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516128 | WARDLOW, TIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297665 | WARDLOW, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210452 | WARDLOW, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509910 | WARDMAN DONNA | 1688 HOLLY ST | | | | BREA | CA | 92821 | |
| 5509911 | WARDRETT MILTON | 236 CLIFTON STREET | | | | HAMPTON | VA | 23661 | |
| 4553357 | WARDRETT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789125 | Wardrick, Cleveland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553824 | WARDRICK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202849 | WARDRIP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772094 | WARDRIP, JEAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567883 | WARDRIP, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824238 | WARDRIP, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803973 | WARDROBE LIMITED | D8A NEWFASHION | 2960 INCA ST UNIT 201 | | | DENVER | CO | 80202 | |
| 4137685 | Wardrobe Limited | 2960 Inca St Unit 201 | | | | Denver | CO | 80202 | |
| 5509912 | WARDROP TRACY L | 10715 NC 63 HWY | | | | LEICESTER | NC | 28748 | |
| 4494293 | WARDROP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614070 | WARDROPPER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631969 | WARD-RUCHALA, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509913 | WARDS ELIZABETH A | 210 SAHALEE CT | | | | MARTINSBURG | WV | 25403 | |
| 4898880 | WARDS ENTERPRISES | DEREK WARD | 2867 RALSTON RD | | | MOBILE | AL | 36606 | |
| 4854101 | Ward's Garage Door Sales & Service Inc | 407 Lincoln Highway W | Ste C | | | Osceola | IN | 46561 | |
| 4861838 | WARDS GREENHOUSE | 1760 BANKS LOWMAN RD | | | | GRAND VALLEY | ID | 83622 | |
| 5509914 | WARDS TONI S | 314 TWIN OAKS RD | | | | NEBO | NC | 28761 | |
| 4686059 | WARD-SMITH, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387711 | WARD-SWAN, STACIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715242 | WARDSWORTH, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509915 | WARDWELL BRANDI | PO BOX 732 | | | | HINTON | OK | 73047 | |
| 4221525 | WARDWELL, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347701 | WARDWELL, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711405 | WARDWELL, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591501 | WARD-WILEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792910 | Ward-Wilson, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699487 | WARDY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509916 | WARE ANGELA | 2761 ALANDALE DR | | | | MACON | GA | 31211 | |
| 5509917 | WARE ARITHA | 5228 N 108TH CT | | | | MILWAUKEE | WI | 53225 | |
| 5509918 | WARE BEVERLY | 200 SOUTHEASTEN ST | | | | LINCOLNTON | GA | 30817 | |
| 5509919 | WARE BRANDON | 22598 BARD AVE | | | | FAIRVIEW PARK | OH | 44126 | |
| 5509920 | WARE BRANDY | 4581 E 173RD ST | | | | CLEVELAND | OH | 44128 | |
| 5509921 | WARE BRUNIKA | 1740 BARONNE ST | | | | NEW ORLEANS | LA | 70131 | |
| 5509922 | WARE CAMEKA | 5 FLORA AVE | | | | ROME | GA | 30165 | |
| 5509923 | WARE CARLA | 2026 MURL ST | | | | NEW ORLEANS | LA | 70114 | |
| 5509924 | WARE CAROL | 215 SWEET MARTHA DR | | | | MOORESVILLE | NC | 28115 | |
| 5509925 | WARE CAROLYN S | 2735 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5509926 | WARE CATHERINE N | 9205 N SAINT LOUIS AVE | | | | PORTLAND | OR | 97203 | |
| 5509927 | WARE CHARLIE | 21139 PATT TOWN RD | | | | CHERITON | VA | 23316 | |
| 5509928 | WARE CHRISTOPHER | 11 ALEX WAY | | | | POUGHKEEPSIE | NY | 12603 | |
| 5509929 | WARE COLETTA M | 11501 E 28TH PL APT H | | | | TULSA | OK | 74129 | |
| 5509930 | WARE COREY | 9180 ACIDIA PL | | | | CORDOVA | TN | 38018 | |
| 4779509 | Ware County Treasurer | 800 Church St Rm 133 | | | | Waycross | GA | 30501-3594 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779510 | Ware County Treasurer | P O BOX 1825 | | | | Waycross | GA | 31502-1875 | |
| 5509931 | WARE CRYSTAL | 6014 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33951 | |
| 5509932 | WARE DAMEESAHA | 356 ROOSEVELT ST | | | | GARY | IN | 46404 | |
| 5509933 | WARE DAMON | 240 NORTH BROAD ST | | | | TRENTON | NJ | 08608 | |
| 5509934 | WARE DANESHA | 2686 SHARON LN APT 4 | | | | GREENVILLE | MS | 38701 | |
| 5509935 | WARE DANISHAL C | 227 CLARK ST | | | | WHITMIRE | SC | 29178 | |
| 5509936 | WARE DEATRA | 500 WEST RIDGE DRIVE | | | | ACWORTH | GA | 30101 | |
| 5509937 | WARE DENNIS | 313 NORTH THIRD ST | | | | CLARKSBURG | WV | 26301 | |
| 5509938 | WARE DIANE | 174 SW 3RD STREET | | | | DEER FIELD | FL | 33441 | |
| 5509939 | WARE DOROTHY | 1400 GRAYMONT DR | | | | ATLANTA | GA | 30310 | |
| 5509940 | WARE DOUGLAS | 145 MAPLE ST | | | | TEANECK | NJ | 07666 | |
| 5509941 | WARE DYONNA N | 4250 SUITLAND RD APT 303 | | | | SUITLAND | MD | 20746 | |
| 5509942 | WARE ERICK JR | 2920 WEST BLV APT 109 | | | | MILWAUKEE | WI | 53208 | |
| 5509943 | WARE FRANCISE L | 2093 WINDOSOR RD | | | | SALLY | SC | 29137 | |
| 5509944 | WARE GWENDOLYN | 1222 MADISON ST | | | | LITTLE ROCK | AR | 72204 | |
| 5509945 | WARE HAROLD JR | 4078 HERITAGE RD | | | | PINE PRAIRIE | LA | 70576 | |
| 4580583 | WARE II, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509946 | WARE JAMES | 5 S PINEWOOD DR | | | | TEXARKANA | TX | 15541 | |
| 5509947 | WARE JASMINE | 637 S GREEN BAY RD 3 | | | | RACINE | WI | 53406 | |
| 5509948 | WARE JOY | 958 LINDSAY CIRCLE | | | | NEWBERRY | SC | 29108 | |
| 5509949 | WARE LAURITA | 336 WILDWOOD AVE | | | | AKRON | OH | 44320 | |
| 5509950 | WARE LINDA | P O BOX 656 | | | | REDWATER | TX | 75573 | |
| 5509951 | WARE LYNETTE | 11962 E Archer Pl Apt 310 | | | | Aurora | CO | 80012 | |
| 5509952 | WARE MICHAEL | 527 EAST CAPTIAL DR | | | | HAERTLAND | WI | 53029 | |
| 5509953 | WARE MIRANDA | 4410 RICH LANE | | | | CHARLOTTE | NC | 28216 | |
| 5509954 | WARE MISCHANDRALY | P O BOX 11868 | | | | CARSON | CA | 90746 | |
| 5509955 | WARE NATION | 4 SAXONY | | | | LITTLE ROCK | AR | 72209 | |
| 5509956 | WARE RACQUEL | 2641 CHAPARRAL ROAD | | | | KILLEEN | TX | 76542 | |
| 5509957 | WARE ROSALIE | 1489 E MILLARD WAY | | | | DINUBA | CA | 93618 | |
| 5509958 | WARE SHAQUANA | 200 PINECREEK CTEXTAPTJ138 | | | | GREENVILLE | SC | 29605 | |
| 5509959 | WARE SHARAN | 722 C STREET | | | | PETERSBURG | VA | 23803 | |
| 5509960 | WARE SHERRY | 525 CELESTE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5509961 | WARE SHERRY A | 525 CELESTE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 4652250 | WARE SR., VALENTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509962 | WARE TAMARA M | 10034 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 5509963 | WARE TAMEKA | 3629 INGLESIDE RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5509964 | WARE TAMMY | 127 CINNAMON LN | | | | HAUGHTON | LA | 71037 | |
| 5509965 | WARE TASHENNIA | 2103 LENNOXSHIRE SQ CT | | | | CHARLOTTE | NC | 28210 | |
| 5509966 | WARE TEAUNA | 2106 SE 11TH TERRACE | | | | TOPEKA | KS | 66607 | |
| 5509967 | WARE TERESSA | 500 CUMBERLAND AVE | | | | JASPER | TN | 37347 | |
| 5509968 | WARE TIERA | 4251 DUNAGAN | | | | GAINESVILLE | GA | 30507 | |
| 5509969 | WARE TONYA | 967 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| 5509971 | WARE TYESHEA | 3231 HERITAGE CIR | | | | AUGUSTA | GA | 30909 | |
| 5509972 | WARE TYESHEA M | 3607 SCHAM CT | | | | HEPHZIBAH | GA | 30815 | |
| 5509973 | WARE TYRA | RARBOR VILLAGE COURT | | | | ST CHARLES | MO | 63135 | |
| 5509974 | WARE TYRICA | 2105 LOUIS DR APT A | | | | JEFFERSON CITY | MO | 65101 | |
| 5509975 | WARE WINNIE | 1326 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132 | |
| 4644523 | WARE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261749 | WARE, AGNES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326902 | WARE, AKEYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327567 | WARE, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489996 | WARE, ALAYZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774947 | WARE, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776812 | WARE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320111 | WARE, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735597 | WARE, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467609 | WARE, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367116 | WARE, ALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345587 | WARE, ALTORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283206 | WARE, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521311 | WARE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174081 | WARE, AMY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550449 | WARE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890514 | Ware, Anthony | c/o Law Offices of Paul S. Rothstein | Attn: Paul Stuart Rothstein | 626 NE 1st St. | | Gainesville | FL | 32601 | |
| 4460633 | WARE, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688675 | WARE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578042 | WARE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746621 | WARE, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541910 | WARE, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159294 | WARE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618980 | WARE, BONSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528026 | WARE, BREAUNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614617 | WARE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521441 | WARE, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682296 | WARE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375404 | WARE, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370567 | WARE, CANDICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456120 | WARE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164338 | WARE, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228942 | WARE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357055 | WARE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231355 | WARE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769338 | WARE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392017 | WARE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587784 | WARE, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259042 | WARE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260513 | WARE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588620 | WARE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191960 | WARE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595288 | WARE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259428 | WARE, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732179 | WARE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317669 | WARE, DIONGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596163 | WARE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674824 | WARE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672192 | WARE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633873 | WARE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761314 | WARE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708654 | WARE, GRANVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494472 | WARE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754603 | WARE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488928 | WARE, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721687 | WARE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541370 | WARE, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729681 | WARE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267461 | WARE, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769377 | WARE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824239 | WARE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594664 | WARE, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567784 | WARE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672565 | WARE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254076 | WARE, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263865 | WARE, KARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157744 | WARE, KASONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449136 | WARE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519176 | WARE, KEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594218 | WARE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375644 | WARE, KENTRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149529 | WARE, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234751 | WARE, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373649 | WARE, KIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776447 | WARE, KIM TUREAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489083 | WARE, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374540 | WARE, KYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294424 | WARE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511940 | WARE, LAPORTIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362729 | WARE, LAQUILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208982 | WARE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540516 | WARE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258229 | WARE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738438 | WARE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769064 | WARE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459875 | WARE, LORIALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731780 | WARE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249596 | WARE, LYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357402 | WARE, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658678 | WARE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407010 | WARE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549038 | WARE, MCCOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577195 | WARE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170472 | WARE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523303 | WARE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744874 | WARE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166299 | WARE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596321 | WARE, MICHAEL T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239513 | WARE, MIKHALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228639 | WARE, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667632 | WARE, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579316 | WARE, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442001 | WARE, NIAMKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597863 | WARE, PATRICIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251029 | WARE, PHYLISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753918 | WARE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719255 | WARE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551387 | WARE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228038 | WARE, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508366 | WARE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568154 | WARE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777696 | WARE, SAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510386 | WARE, SHALEXIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453920 | WARE, SHANAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225290 | WARE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638173 | WARE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303734 | WARE, SIDERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613932 | WARE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687460 | WARE, SOLVEIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458317 | WARE, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456853 | WARE, TALYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523033 | WARE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739051 | WARE, TANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890515 | Ware, Tawanna | c/o Law Offices of Paul S. Rothstein | Attn: Paul Stuart Rothstein | 626 NE 1st St. | | Gainesville | FL | 32601 | |
| 4374302 | WARE, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254245 | WARE, TERRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352823 | WARE, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523245 | WARE, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757797 | WARE, VERGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665403 | WARE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294440 | WARE, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197592 | WARE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626920 | WARE, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451568 | WARE, ZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266883 | WARE-BROWN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509976 | WARECAMPBELL ARDREADANIE | 2623 ABBY DR APT 6 | | | | FORT WAYNE | IN | 46835 | |
| 4710795 | WARECH, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509977 | WARED ALFARAH | 8849 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32257 | |
| 4766124 | WAREHAM, CHERLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769982 | WAREHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614920 | WAREHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206329 | WAREHAM, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685362 | WAREHAM, NADEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425064 | WAREHAM, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449277 | WAREHIME, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509978 | WAREHOUSE ADS A | 2512 AVIATOR DRIVE | | | | VIRGINIA BEAC | VA | 23453 | |
| 4859163 | WAREHOUSE EQUIPMENT AND SUPPLY CO | 116 W PARK DR PO BOX 19808 | | | | BIRMINGHAM | AL | 35219 | |
| 4801254 | WAREHOUSE GOODS INC | DBA VAPES & PARTS | 455 NE 5TH AVE SUITE D #324 | | | DELRAY BEACH | FL | 33483 | |
| 4867958 | WAREHOUSE OF TIFFANY INC | 4871 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 4870700 | WAREHOUSE OPTIONS INC | 7765 VENTURE ST | | | | COLORADO SPRINGS | CO | 80951 | |
| 4880361 | WAREHOUSE PACIFIC | P O BOX 11954 | | | | TAMUNING | GU | 96931 | |
| 4889230 | WAREHOUSE RACK COM | WAREHOUSE RACK CO LP | 6416 SMITHFIELD ROAD | | | N RICHLAND HILLS | TX | 76180 | |
| 4795836 | WAREHOUSE SKATEBOARDS INC | DBA WAREHOUSE SKATEBOARDS | 1638 MILITARY CUTOFF ROAD SUITE 10 | | | WILMINGTON | NC | 28403 | |
| 4881360 | WAREHOUSE SYSTEMS | P O BOX 2808 | | | | FRESNO | CA | 93745 | |
| 4704513 | WAREING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509980 | WAREJOHNSON IRISGILBERT | 6404 WENDY TERRACE | | | | FAYETTEVILLE | NC | 28306 | |
| 4217838 | WARE-JONES, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509981 | WARENELL HUCKABY | 1811 E BURGESS LN | | | | PHOENIX | AZ | 85042 | |
| 5509982 | WARENISHA FISHER | 59 WEST PARK | | | | NEW ORLEANS | LA | 70114 | |
| 4861383 | WARES DEALER STORES | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5791108 | WARES DEALER STORES DBA SEARS OF ELKINS | 1611 HARRISON AVE. | | | | ELKINS | WV | 26241 | |
| 4888460 | WARES DEALER STORES LLC | TERRY DENNIS WARE | 1161 HARRISON AVE | | | ELKINS | WV | 26241 | |
| 4869594 | WARES HOLDINGS LLC | 629 DEER CREEK LANE | | | | BUCKHANNON | WV | 26201 | |
| 5509983 | WARF CYNTHIA | 1202 S SPARROW STREET | | | | PERRY | FL | 32348 | |
| 4359125 | WARF, BERNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509984 | WARFA IMAN | 10923 RADISSON DR | | | | BURNSVILLE | MN | 55337 | |
| 4793895 | WARFAB, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509985 | WARFEL LAURA | 10063 LONG OAK LN | | | | CUPERTINO | CA | 95014 | |
| 5509986 | WARFIELD DIANE | 502 LONGVIEW STREET | | | | VICKSBURG | MS | 39180 | |
| 4860654 | WARFIELD ELECTRIC COMPANY | 1427 W LARK INDUSTRIAL PARK | | | | FENTON | MO | 63026 | |
| 5509987 | WARFIELD NYREE | 54 KING GEORGE QUAY | | | | CHESAPEAKE | VA | 23325 | |
| 5509988 | WARFIELD SHEILA | 536 PROVIDENCE RD | | | | CHESAPEAKE | VA | 23325 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509989 | WARFIELD TOJUNIA | 1944 FOUNTAIN VIEW CT | | | | COLUMBUS | OH | 43232 | |
| 4266846 | WARFIELD, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578169 | WARFIELD, ARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449672 | WARFIELD, AUNJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698776 | WARFIELD, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364337 | WARFIELD, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285779 | WARFIELD, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519436 | WARFIELD, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384734 | WARFIELD, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460328 | WARFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384405 | WARFIELD, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358622 | WARFIELD, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647452 | WARFIELD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346467 | WARFIELD, NESHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627175 | WARFIELD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473825 | WARFIELD, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746520 | WARFIELD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830895 | WARFIELD,RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382541 | WARFIELD-GRAHAM, MARQUISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867272 | WARFIGHTER MADE | 42225 REMINGTON AVE STE A14 | | | | TEMECULA | CA | 92590 | |
| 5509990 | WARFLE CARY | RR3 BOX1097F | | | | MECHANICSVILLE | MD | 20659 | |
| 4491434 | WARFLE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488703 | WARFLE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477784 | WARFLE, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564348 | WARFORD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266890 | WARFORD, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193852 | WARFORD, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429644 | WARFORD, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411488 | WARFORD, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596535 | WARFORD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392313 | WARFORD, TEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391913 | WARFORD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509991 | WARFROD BRITTANY | 202 HELBIG STREET | | | | KNOXVILLE | TN | 37919 | |
| 5509992 | WARG KRIS | 15454 MARKHAM DRIVE | | | | CLERMONT | FL | 34714 | |
| 4420277 | WARG, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853926 | Wargin, Jeff & Mellisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509993 | WARGO MELIDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44240 | |
| 4363257 | WARGO, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449927 | WARGO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490884 | WARGO, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154900 | WARGO, EMERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460510 | WARGO, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492917 | WARGO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844699 | WARGO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336178 | WARGO, OMJUMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574944 | WARGOLET, BRITTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763607 | WARGOWSKY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436394 | WARGULA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677262 | WARHOLYK, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151758 | WARHURST, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257876 | WARIBO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417922 | WARICH, ALIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509994 | WARING BETTY | 318 GOLF VIEW DR | | | | MARYVILLE | TN | 37801 | |
| 5509995 | WARING DEMETRIA | 349 GRANITE LANE | | | | WINNSBORO | SC | 29180 | |
| 4589767 | WARING JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694302 | WARING, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511308 | WARING, BRENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342804 | WARING, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267993 | WARING, DARRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768081 | WARING, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571489 | WARING, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853927 | Waring, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512791 | WARING, MARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559168 | WARING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342651 | WARING, RODNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509996 | WARIS SARAJANE | 4606 W 89TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| 4355902 | WARIS, SHANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427319 | WARIS, SHARJEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745593 | WARISO, KALADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684986 | WARITH, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226594 | WARITZ, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296221 | WARK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169213 | WARK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509997 | WARKE SARAH | 547 HAZLE ST | | | | WILKES-BARRE | PA | 18702 | |
| 4514747 | WARKENTHIEN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200253 | WARKENTIN, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574518 | WARKOCZEWSKI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509998 | WARLANCE FOSTER | PO BOX 2205 | | | | FT DEFIANCE | AZ | 86504 | |
| 4197104 | WARLAUMONT, CAPRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176358 | WARLEN, LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767118 | WARLEY, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728261 | WARLEY-TALBERT, AVERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5509999 | WARLICK CASSIE A | 930 19TH ST SW | | | | HICKORY | NC | 28602 | |
| 4213725 | WARLICK, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760057 | WARLICK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510000 | WARLING PATRICIA | W21738 COUNTY RD N | | | | ARCADIA | WI | 54612 | |
| 5510001 | WARLING RENEE | 450 CLOVER LEAFPARK WAY | | | | MINNEAPOLIS | MN | 55434 | |
| 4609726 | WARLOCK, VINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572185 | WARLOW, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476648 | WARLOW, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844700 | WARM HEARTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510002 | WARMACK ASHELEY | 7934 CHAPEL HILL CH RD | | | | DENTON | NC | 27239 | |
| 4798560 | WARMACK BATON ROUGE LTD PTNRSHP | ED WARMACK COMPANY | P O BOX 5308 | | | TEXARKANA | TX | 75505-5308 | |
| 4751448 | WARMACK, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246563 | WARMACK, SHARDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799071 | WARMACK-TEXAS LIMITED PARTNERSHIP | C/O WARMACK AND COMPANY LLC | P O BOX 5308 | | | TEXARKANA | TX | 75505-5308 | |
| 4367186 | WARMAHAYYE, ABDIRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470571 | WARMAN, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347974 | WARMING, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685632 | WARMINGTON, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639715 | WARMINGTON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670224 | WARMINGTON, THINETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427415 | WARMINGTON, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465334 | WARMSBECKER, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510003 | WARMSLEY KIMBERELY | 2012 SOUTH B ST | | | | STOCKTON | CA | 95206 | |
| 5510004 | WARMSLEY KIMBERLY | 2012 SOUTH B ST | | | | STOCKTON | CA | 95206 | |
| 4777703 | WARMSLEY, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597858 | WARMUTH, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787642 | Warmuth, Robert & Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510005 | WARN MIKE | 215 BELENGER AV | | | | HERKIMERN | NY | 13350 | |
| 4617637 | WARN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693112 | WARN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721944 | WARN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510006 | WARNACK CHRISTOPHER | 119 N FLORISSANT RD | | | | SAINT LOUIS | MO | 63135 | |
| 4788416 | Warnack, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806832 | WARNACO | CALVIN KLEIN MENS UNDERWEAR | P O BOX 7247-8130 | | | PHILADELPHIA | PA | 19170-8130 | |
| 5510007 | WARNACO INC | P O BOX 890255 | | | | CHARLOTTE | NC | 28289 | |
| 4885721 | WARNACO INC | PVH CORP | P O BOX 890255 | | | CHARLOTTE | NC | 28289 | |
| 5510008 | WARNASCH JACQUELIN | 28944 HUBBARD ST | | | | LEESBURG | FL | 34748 | |
| 4724546 | WARNBIR, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510009 | WARNE L | 1909 COUNTRY CLUB DR | | | | WILLMAR | MN | 56201 | |
| 5510010 | WARNE RUTH | 30338 LAMPLIGHTER LN | | | | MENIFEE | CA | 92584 | |
| 4830896 | WARNE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400723 | WARNE, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638082 | WARNE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626610 | WARNE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567177 | WARNECKE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510011 | WARNEKE DARIC | 624 E CYPRESS AVE A | | | | BURBANK | CA | 91501 | |
| 4481080 | WARNEKE, CHASE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771065 | WARNEKE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731673 | WARNEKE, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594236 | WARNELL, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510012 | WARNER ALESHIA M | 3022 MIMOSA DR 10 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5510013 | WARNER ASHLEY | 93 VELVET LANE | | | | KEARNEYSVILLE | WV | 25430 | |
| 5510014 | WARNER BUTCH | 81 SIDNEY CT | | | | ROCKMART | GA | 30153 | |
| 5510015 | WARNER CARLICA | 3403 ABNEW AVE | | | | ST LOUIS | MO | 63120 | |
| 5510016 | WARNER CARLYN | 101 RUE DEGRAVELLE APT32 | | | | NEW IBERIA | LA | 70560 | |
| 5510017 | WARNER CASSANDRA | 28660 SR 7 | | | | MARIETTA | OH | 45750 | |
| 5510018 | WARNER CASSIDY | 163 S 1450 W | | | | CLEARFIELD | UT | 84015 | |
| 4824240 | WARNER CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510019 | WARNER DANIELLE | 1810 CHRISTIANA MDWS | | | | BEAR | DE | 19701 | |
| 5510020 | WARNER DAVID | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5510021 | WARNER DAVID N | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5510022 | WARNER DEBORAH | 320 LONG BRANCH | | | | EAGLE POINT | OR | 97524 | |
| 5510023 | WARNER GLENDAH | 2462 HARRISON PLACE BLVD | | | | LAKELAND | FL | 33810 | |
| 5510024 | WARNER HEIDI | 700 CRAWFORD LOOP | | | | POLLOCK | LA | 71467 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510025 | WARNER HOLLEANER | 157 THOMPKINS TERR | | | | BEACON | NY | 12508 | |
| 4875116 | WARNER HOME VIDEO | DEPT CH 10255 | | | | PALATINE | IL | 60055 | |
| 4889233 | WARNER HOME VIDEO INC | WARNER ENTERTAINMENT COMPANY L P | DEPT CH 10255 | | | PALATINE | IL | 60055 | |
| 4175064 | WARNER II, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510026 | WARNER JANET | 304 N 6TH ST | | | | CLARKSBURG | WV | 26301 | |
| 5510027 | WARNER JEFFRY | W 4456 41ST ST | | | | MAUSTON | WI | 53948 | |
| 5510028 | WARNER JENNIFER | 229 SOUTH GARDNER ST | | | | BARNESVILLE | OH | 43713 | |
| 5510029 | WARNER JIM | 6811 9TH AVE N | | | | ST PETERSBERG | FL | 44771 | |
| 5510030 | WARNER JONES | 18508 SORRENTO ST | | | | DETROIT | MI | 48235 | |
| 5510031 | WARNER KAYLA | 800 FRANCIS ST | | | | NEW IBERIA | LA | 70560 | |
| 5510032 | WARNER KIMBERLY | 1903 C ST | | | | PADUCAH | KY | 42003 | |
| 5510033 | WARNER KOURTNEY | 1944 GRANTWOOD STREET | | | | IOWA CITY | IA | 52240 | |
| 5510034 | WARNER LASANDRA | 411 WATTS AVE APT B | | | | NATCHEZ | MS | 39120 | |
| 5510035 | WARNER LASHANDA M | 6717 SW MILLER AVE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5510036 | WARNER LINDA | 6 MAIN AVE | | | | NITRO | WV | 25143 | |
| 5510037 | WARNER LISA | 121 ALLEN RD | | | | ALBION | NY | 14411 | |
| 5510038 | WARNER LORI | 19 MAIN ST | | | | CHESTER | CT | 06412 | |
| 5510039 | WARNER MARSHAYE | 27028 CHARDON RD APT216 | | | | RICHMOND | OH | 44143 | |
| 4846849 | WARNER MCTIER | 1138 E ROVEY AVE | | | | Phoenix | AZ | 85014 | |
| 5510040 | WARNER NANCY | NONE | | | | DOYLE | CA | 96109 | |
| 5510041 | WARNER NIA | P O BOX 4106 | | | | ST THOMAS | VI | 00803 | |
| 5510042 | WARNER NICHOLE | 408 N BROADWAY ST | | | | PROVIDENCE | KY | 42450 | |
| 4871503 | WARNER NORCROSS & JUDD LLP | 900 53RD CTR 111 LYSON ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| 5510043 | WARNER NORECIA | CALLE 12 301 CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| 5480368 | WARNER RICHARD | 192 HILLVIEW DR | | | | PETERBOROUGH | ON | | CANADA |
| 5510044 | WARNER ROBIN | 930 EDWARDS STREET LOT 1 | | | | MADISONVILLE | TN | 37354 | |
| 5484618 | WARNER ROBINS CITY | 202 N DAVIS DRIVE PMB 718 | | | | WARNER ROBINS | GA | 31093 | |
| 4779494 | Warner Robins City Treasurer | 202 N Davis Drive PMB 718 | | | | Warner Robins | GA | 31093 | |
| 5510045 | WARNER SAMUEL | 1118 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5510046 | WARNER SARAH | 2852 GALEN RD | | | | ANACONDA | MT | 59711 | |
| 5510047 | WARNER SARAH M | 714 ALDER ST | | | | ANACONDA | MT | 59711 | |
| 5510048 | WARNER SHANITA | 22471 BAYSIDE ROAD | | | | ONANCOCK | VA | 23417 | |
| 4720000 | WARNER SR, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510049 | WARNER STERILINA M | PO BOX 11013 | | | | ST THOMAS | VI | 00801 | |
| 5510050 | WARNER TERRY L | 205 N MAIN STREET APT 2 | | | | GRANITE QUARRY | NC | 28072 | |
| 5510051 | WARNER THREATS | 19673 ANITA ST | | | | HARPER WOODS | MI | 48225 | |
| 5510052 | WARNER TIA | 4270 NICHOLS RD POB 204 | | | | FEDERALSBERG | MD | 21632 | |
| 5510053 | WARNER WENDY | 370 MEADOW LARK DRIVE | | | | RINGGOLD | GA | 30736 | |
| 4246105 | WARNER, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844701 | WARNER, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317854 | WARNER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744540 | WARNER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673845 | WARNER, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495054 | WARNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582894 | WARNER, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315150 | WARNER, ANALISHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435383 | WARNER, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514705 | WARNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419744 | WARNER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579547 | WARNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247945 | WARNER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512509 | WARNER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728073 | WARNER, BETTY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343912 | WARNER, BOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459195 | WARNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160699 | WARNER, BRENDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345501 | WARNER, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468664 | WARNER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365741 | WARNER, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648435 | WARNER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769762 | WARNER, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445448 | WARNER, CARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643658 | WARNER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443935 | WARNER, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353554 | WARNER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363578 | WARNER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196863 | WARNER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619557 | WARNER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604627 | WARNER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824241 | WARNER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542443 | WARNER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281177 | WARNER, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844702 | WARNER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574820 | WARNER, CHRISTENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516365 | WARNER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467551 | WARNER, CHRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308553 | WARNER, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480880 | WARNER, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715511 | WARNER, CLIFF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448063 | WARNER, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397999 | WARNER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571940 | WARNER, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482526 | WARNER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619917 | WARNER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217620 | WARNER, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442654 | WARNER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255035 | WARNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398364 | WARNER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485609 | WARNER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580243 | WARNER, DEBRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683879 | WARNER, DENIECE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561360 | WARNER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669724 | WARNER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472865 | WARNER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562539 | WARNER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561553 | WARNER, DONALD MATHENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290674 | WARNER, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386009 | WARNER, DONOVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150662 | WARNER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586609 | WARNER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720396 | WARNER, ELEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492417 | WARNER, ELLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899331 | WARNER, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748234 | WARNER, EMILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748233 | WARNER, EMILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748235 | WARNER, EMILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473739 | WARNER, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439947 | WARNER, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443750 | WARNER, ERROLL -EL- O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562555 | WARNER, ESMIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732586 | WARNER, EURALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523907 | WARNER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618708 | WARNER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523006 | WARNER, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243379 | WARNER, HAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760811 | WARNER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667828 | WARNER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464378 | WARNER, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617306 | WARNER, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620024 | WARNER, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593732 | WARNER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562563 | WARNER, JAHNEEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338479 | WARNER, JAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549625 | WARNER, JAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824242 | WARNER, JEFF & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682683 | WARNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765640 | WARNER, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339749 | WARNER, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593388 | WARNER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654124 | WARNER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300903 | WARNER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844703 | WARNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564763 | WARNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564738 | WARNER, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325227 | WARNER, JOI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793113 | Warner, Jonathan & Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563395 | WARNER, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246960 | WARNER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601158 | WARNER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209276 | WARNER, KAMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489265 | WARNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661447 | WARNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271571 | WARNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461269 | WARNER, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282453 | WARNER, KENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687752 | WARNER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205158 | WARNER, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411091 | WARNER, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397179 | WARNER, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459848 | WARNER, KOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347053 | WARNER, KRISTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262009 | WARNER, KYEANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453215 | WARNER, KYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607534 | WARNER, L M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161528 | WARNER, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477593 | WARNER, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720810 | WARNER, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493002 | WARNER, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332334 | WARNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761780 | WARNER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492705 | WARNER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320982 | WARNER, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307490 | WARNER, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204210 | WARNER, MARGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716603 | WARNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161433 | WARNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597221 | WARNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560973 | WARNER, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307870 | WARNER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240660 | WARNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626787 | WARNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375749 | WARNER, MICHELE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386491 | WARNER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576884 | WARNER, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491657 | WARNER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423596 | WARNER, MONTESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706184 | WARNER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202280 | WARNER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169708 | WARNER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727156 | WARNER, ORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559762 | WARNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849179 | WARNER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163472 | WARNER, RAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715542 | WARNER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480045 | WARNER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561410 | WARNER, ROMANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420436 | WARNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575117 | WARNER, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459233 | WARNER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179798 | WARNER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374878 | WARNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561739 | WARNER, SHALTRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717500 | WARNER, SHAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180622 | WARNER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248599 | WARNER, SHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579384 | WARNER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482179 | WARNER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265009 | WARNER, STELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252066 | WARNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669332 | WARNER, SULTAN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597703 | WARNER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517840 | WARNER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350876 | WARNER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454412 | WARNER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610426 | WARNER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694670 | WARNER, TERI DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444917 | WARNER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227442 | WARNER, TIFFANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203985 | WARNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718968 | WARNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492093 | WARNER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267346 | WARNER, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702974 | WARNER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653670 | WARNER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433298 | WARNER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240861 | WARNER, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210399 | WARNER, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210121 | WARNER, VALARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441892 | WARNER, WALTER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594633 | WARNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261771 | WARNER, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669671 | WARNER, WM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684039 | WARNER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824243 | WARNER,PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687700 | WARNER-CHILES, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333958 | WARNER-MORELLI, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510054 | WARNERS | P O BOX 890298 | | | | CHARLOTTE | NC | 28289 | |
| 4885722 | WARNERS | PVH CORP | P O BOX 890298 | | | CHARLOTTE | NC | 28289 | |
| 4364022 | WARNERT, BETTYLOU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439938 | WARNES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757525 | WARNES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440989 | WARNEY, DONJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510055 | WARNICK ELIZABETH | 425 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5510056 | WARNICK KALISSA Y | 370 BARBER CIR | | | | MACCLENNY | FL | 32087 | |
| 5510057 | WARNICK SETH | 705 OPUS AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4436947 | WARNICK, DAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342678 | WARNICK, DESTINY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310873 | WARNICK, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669643 | WARNICK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269451 | WARNICK, SUEANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452688 | WARNIMENT, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296647 | WARNING, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603232 | WARNKE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274639 | WARNKE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392400 | WARNKE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569772 | WARNKE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390209 | WARNKE, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610412 | WARNKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490295 | WARNKEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551304 | WARNOCK, ELYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166199 | WARNOCK, GIOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824244 | WARNOCK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455714 | WARNOCK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533938 | WARNOCK, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308042 | WARNOCK, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523507 | WARNSHUIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364663 | WARNS-LEDESMA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358977 | WARNSLEY, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711513 | WARNSLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637306 | WARNSLEY, IDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739382 | WARNSTEDT, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362138 | WARNTZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571373 | WAROUW, TIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860040 | WARP ROBOTIC SERVICES | 1316 PROVIDENCE RD | | | | CHARLOTTE | NC | 28207 | |
| 4279165 | WARPET, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737119 | WARPINSKI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612972 | WARPOLE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510058 | WARPOOL JANICE | 45818 AL HWY 75 N LOT 2 | | | | CROSSVILLE | AL | 35962 | |
| 5510059 | WARR MARSHALL | 153 YAMBOR ST APT A | | | | TOLEDO | OH | 43605 | |
| 5510060 | WARR PHYLLIS | 1501 SCOTT CHASE DR | | | | FREDERICK | MD | 21702 | |
| 5510061 | WARR ROSLAYN | 376 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 5510062 | WARR TRACEY | 3851 N 77TH ST | | | | MILW | WI | 53222 | |
| 4572212 | WARR, AUBURN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529787 | WARR, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649018 | WARR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855645 | Warr, Jason D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358812 | WARR, KENNEDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581252 | WARR, LATRELL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553026 | WARR, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449170 | WARR, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889234 | WARRANTECH CPS INC | WARRANTECH CONSUMER PRODUCT SERVICE | P O BOX 975394 | | | DALLAS | TX | 75397 | |
| 4877457 | WARRANTY ELECTRONICS | JEFFERY WISE | 728 N STREET | | | SANGER | CA | 93657 | |
| 4862076 | WARRANTY PLUS SMALL ENGINE REPAIR | 185 LOVERS LN | | | | ELIZABETHTOWN | TN | 37643 | |
| 4863042 | WARRANTY TV SERVICE INC | 2110 SOUTH AVE W | | | | MISSOULA | MT | 59801 | |
| 4529715 | WARR-CISCO, LAVESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865301 | WARRELL CORPORATION | 3036 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5510063 | WARREM CELENA | 10102 B CASTILE RD | | | | RICHMOND | VA | 23228 | |
| 5510064 | WARREM PARSONS | 4021 SW 26TH ST | | | | WESTPARK | FL | 33023 | |
| 4844704 | WARREN & JILL WEISER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824245 | WARREN & TRICIA DICKINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510065 | WARREN ACKER | 200 13TH LANE SW | | | | ORONOCO | MN | 55960 | |
| 5510066 | WARREN ALEXIS | 3619 CHAMPION DR | | | | MACON | GA | 31211 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510067 | WARREN ALNESIA | 301 S WOODCREST ST | | | | DURHAM | NC | 27703 | |
| 5510068 | WARREN AMBER L | 1746 E 117TH ST APT 8 | | | | LOS ANGELES | CA | 90059 | |
| 5510070 | WARREN ANGELA M | 8059WINDSWEPT CIR | | | | LABELLE | FL | 33935 | |
| 5510071 | WARREN ANGELICA C | 880 CEDAR LAKE RD 95 | | | | BILOXI | MS | 39532 | |
| 5510072 | WARREN ANITA | 4166 N BODEGA BAY RD | | | | CLOVIS | CA | 93619 | |
| 5510073 | WARREN ANTHONY | 123 WILLOW AVE NE | | | | MASSILLION | OH | 44705 | |
| 5510074 | WARREN APRIL | 268 LAUREL RD | | | | GLASGOW | KY | 42141 | |
| 5510075 | WARREN BARBARA E | 9149 GRANT PARK DR | | | | SAINT LOUIS | MO | 63123 | |
| 5510076 | WARREN BASCO | 284 COULON RD | | | | MELVILLE | LA | 71353 | |
| 5510077 | WARREN BECKY | 465 TED LN | | | | SALISBURY | NC | 28146 | |
| 5510078 | WARREN BETTY A | P O BOX 1251 | | | | CLYDE | NC | 28721 | |
| 5510079 | WARREN BLANNIE | 602 DAWN CT | | | | SALISBURY | MD | 21801 | |
| 5510080 | WARREN BONNIE | 107 6TH AVE | | | | RIDGEDALE | MO | 65739 | |
| 5510081 | WARREN BRENDA | 103 TILLMON STREET | | | | CAMDEN | SC | 29020 | |
| 5510082 | WARREN BRENDA J | 2601 SOUTH GRAND ST | | | | MONROE | LA | 71202 | |
| 5510083 | WARREN BRENNER | 5922 GEORGEDALE RD | | | | TOLEDO | OH | 43613 | |
| 5510084 | WARREN BRITTANY | 5784 FISHER DRIVE APT D | | | | HUBER HEIGHTS | OH | 45424 | |
| 4870689 | WARREN BROS TRACTOR WORK | 7731 GRANDVIEW ST | | | | CORONA | CA | 92881 | |
| 4888837 | WARREN BUSINESS SERVICE | TROPTICAL CUSTOMS INC | P O BOX 305617 | | | ST THOMAS | VI | 00803 | |
| 5510085 | WARREN CANDISE | 25 NE LAKESHORE DR | | | | APACHE | OK | 73006 | |
| 5510086 | WARREN CAROLYN | 11838 AVIATION BLVD | | | | INGLEWOOD | CA | 90304 | |
| 5510087 | WARREN CAROLYN J | 150 W 5TH ST | | | | GREENVILLE | NC | 27834 | |
| 5510088 | WARREN CELESTE | 10875 SW 216 ST APT 402 | | | | MIAMI | FL | 33170 | |
| 5510089 | WARREN CHAFFEE | 6702 SANGERHILL RD | | | | ORISKANYFALLS | NY | 13425 | |
| 4844705 | WARREN CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510092 | WARREN CHASITY | 60 ROSS DR | | | | BASSETT | VA | 24055 | |
| 5510093 | WARREN CHEREE | 4520 WEST SOUTHVIEW | | | | COLUMBIA | MO | 65203 | |
| 5510094 | WARREN CHERYL | 5308 ROUND HILL LN | | | | RALEIGH | NC | 27616 | |
| 5510095 | WARREN CHRISTIE | 1947 BOYDTON PL RD | | | | PETERSBURG | VA | 23805 | |
| 5484619 | WARREN CITY SUMMER | ONE CITY SQUARE STE 200 | | | | WARREN | MI | 48093 | |
| 4780100 | Warren City Treasurer | One City Square Ste 200 | | | | Warren | MI | 48093 | |
| 5484620 | WARREN CITY WINTER | ONE CITY SQUARE STE 200 | | | | WARREN | MI | 48093 | |
| 5510096 | WARREN COLBY | 4546 MAIN BEDFORD | | | | AFTON | WY | 83422 | |
| 5405782 | WARREN COUNTY | 406 JUSTICE DR | | | | LEBANON | OH | 45036 | |
| 4886511 | WARREN COUNTY GUIDE INC | SAMPLE NEWS GROUP LLC | 315 SECOND AVE | | | WARREN | PA | 16365 | |
| 4780437 | Warren County Treasurer | 406 Justice Dr | | | | Lebanon | OH | 45036 | |
| 5510097 | WARREN CRAIG | 1241 LING WAY | | | | AUSTELL | GA | 30168 | |
| 5510098 | WARREN DAMEON | 321 OCONNELL | | | | TOLEDO | OH | 43608 | |
| 5510099 | WARREN DANA S | 9423 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| 5510100 | WARREN DANELLE | 1144 SANDY CROSS RD | | | | BURLINGTON | NC | 27217 | |
| 5510101 | WARREN DANIEL | 9601 SW 94TH TER | | | | GAINESVILLE | FL | 32608 | |
| 5510102 | WARREN DANITA | 1654 FOREST PARK DR | | | | DISTRICT HTS | MD | 20747 | |
| 4808844 | WARREN DAVIS PROPERTIES XVIII, LLC | ATTN PATRICK HARRINGTON | 1540 WEST BATTLEFIELD ROAD | | | SPRINGFIELD | MO | 65807 | |
| 4808802 | WARREN DAVIS PROPERTIES XXIII, LLC | C/O DAVIS PROPERTIES | ATTN: PATRICK HARRINGTON | 1540 W.BATTLEFIELD RD. | | SPRINGFIELD | MO | 65807 | |
| 4385955 | WARREN DAVIS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510103 | WARREN DAWKINS | 205 CARMEL DR | | | | SHELBY | NC | 28152 | |
| 5510104 | WARREN DEB | 39 BUFFEUM ST | | | | BUFFALO | NY | 14210 | |
| 5510105 | WARREN DELORES | 3872 26TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5510106 | WARREN DETRA | 4203 E HENRY AVR | | | | TAMPA | FL | 33610 | |
| 5510107 | WARREN DIANE | 6400 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | |
| 5510108 | WARREN DIONNER | 1015 FOOD DR | | | | ST LOUIS | MO | 63135 | |
| 4805395 | WARREN DISTRIBUTION | SDS 12-1799 | P O BOX 86 | | | MINNEAPOLIS | MN | 55480-1799 | |
| 5799722 | WARREN DISTRIBUTION INC | 727 S 13TH ST | | | | OMAHA | NE | 68102 | |
| 4870665 | WARREN DISTRIBUTION INC | 770 SO 13TH STREET | | | | OMAHA | NE | 68102 | |
| 5791109 | WARREN DISTRIBUTION INC | RICHARD JACOBSON, GRP VP | 727 S 13TH ST | | | OMAHA | NE | 68102 | |
| 5510109 | WARREN DONALD | 104 HENRY ST | | | | EASLEY | SC | 29640 | |
| 5510110 | WARREN DUJUANNA | 616 GROTON CT APT A | | | | DAYTON | OH | 45431 | |
| 5510111 | WARREN ELIZABETH | 5241 ALAMO DR APT 107 | | | | ABILENE | TX | 79602 | |
| 5510112 | WARREN FARRAH | 4612 MERIDIAN ST | | | | MOSS POINT | MS | 39563 | |
| 4859424 | WARREN GLASS & PAINT LTD | 1203 YOUNGSTOWN RD SE BX 1028 | | | | WARREN | OH | 44484 | |
| 5510113 | WARREN GLENN II | 4907 HALLENDEN DR | | | | RALEIGH | NC | 27604 | |
| 5803957 | Warren Glover | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510114 | WARREN GOLDS | 813 NORTH HOLLY ST | | | | PHILADELPHIA | PA | 19104 | |
| 4844706 | WARREN GREENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510116 | WARREN HARRIS | 433 WILSON ST | | | | SUFFOLK | VA | 23434-5337 | |
| 5510117 | WARREN HEATHER | 123 LAKE FRONT DR | | | | PEARL | MS | 39208 | |
| 4844707 | WARREN HEPBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510118 | WARREN HOPKINS | 3 SEASIDE SOUTH CT | | | | KEY WEST | FL | 33040 | |
| 4372297 | WARREN II, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457989 | WARREN II, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261179 | WARREN III, HAROLD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190606 | WARREN III, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556897 | WARREN III, NORMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12858 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883737 | WARREN INDUSTRIES INC | P O BOX 971 | | | | LAFAYETTE | IN | 47902 | |
| 4872619 | WARREN INVESTMENT GROUP LLC | ANTWUAN LAMONT WARREN | 113 LANDVIEW LANE | | | FRANKLIN | VA | 23851 | |
| 5510119 | WARREN IRENE | 5791 UNIVERSITY CLUB BLVD N AP | | | | JACKSONVILLE | FL | 32277 | |
| 5510120 | WARREN IRMA | 1504 E ANNIE ST | | | | TAMPA | FL | 33612 | |
| 5510121 | WARREN IRMAL L | 11504E ANNIE STREET | | | | TAMPA | FL | 33612 | |
| 5510122 | WARREN JACOB R | POST OFFICE BOX 392 | | | | BUNKER HILL | IN | 46914 | |
| 5510123 | WARREN JALANA | 7061 OLD KINGS ROAD SOUTH | | | | JACKSONVILLE | FL | 32217 | |
| 5510124 | WARREN JAMAL | 117 MCMAKIN ST | | | | SUMMERVILLE | SC | 28411 | |
| 5510126 | WARREN JEANNETTE | 145 VICTOR DR | | | | BUFORD | GA | 30518 | |
| 5510127 | WARREN JEPPESEN | 1501 SWEDE AVE APT 2 | | | | MIDLAND | MI | 48642 | |
| 5510128 | WARREN JILL | 3773 HIGHWAY 231 NORTH | | | | SHELBYVILLE | TN | 37160 | |
| 5510129 | WARREN JOANN | 1447 CYPRUS CAMPGROUND RD | | | | RIDGEVILLE | SC | 29472 | |
| 4146068 | WARREN JR, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304623 | WARREN JR, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186752 | WARREN JR., LEONARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510130 | WARREN JUAN | 5702 GRAND AVE | | | | OMAHA | NE | 68104 | |
| 5510131 | WARREN JUANITA | 5959 W GREENWAY RD | | | | GLENDALE | AZ | 85306 | |
| 5510132 | WARREN JULIE | 1409 DEMOCRACY ALLEY | | | | SAC | CA | 95678 | |
| 5510133 | WARREN KANESHIA S | 11924 S MAIN ST | | | | LOS ANGELES | CA | 90061 | |
| 5510134 | WARREN KAQSIE S | 2427 LITTLECURRENTDR 2714 | | | | HERNDON | VA | 20171 | |
| 5510135 | WARREN KAREN | 78 EASTWOODS RD | | | | POUND RIDGE | NY | 10576 | |
| 5510136 | WARREN KASHATA | PO BOX 994 | | | | INDEPENDENCE | LA | 70443 | |
| 5510137 | WARREN KECIA | 612 OAKLAND HILLS DR | | | | MACON | GA | 31206 | |
| 5510138 | WARREN KEZELLE | 43532 EARL MAGEE RD | | | | FRANKLINTON | LA | 70438 | |
| 5510139 | WARREN KINDRA | 1416 ROY DULA PL | | | | LENOIR | NC | 28645 | |
| 5510140 | WARREN KOENIG | N5566 STATE ROAD 73 | | | | COLUMBUS | WI | 53925 | |
| 5510141 | WARREN KRISTEN | 14806 NORTH BEL AIR DRIVE | | | | CUMBERLAND | MD | 21502 | |
| 5510142 | WARREN LATASHA D | 4361 CLARKWOOD PARKWAY | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5510143 | WARREN LATISHA | 304 CENTRAL ST | | | | BELZONI | MS | 39038 | |
| 5510144 | WARREN LEONARD | 4818 STEMWAY DR | | | | NEW ORLEANS | LA | 70126 | |
| 5510145 | WARREN LETIA A | 747 17TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5510146 | WARREN LINDA | 8900 BLAKEHURST DR | | | | RALEIGH | NC | 27617 | |
| 5510147 | WARREN LISA | 711 JACKSON DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5510148 | WARREN LITA | 3471 JOHNS ST | | | | NORFOLK | VA | 23513 | |
| 5510149 | WARREN LORETTA | 41 PRIMROSE ST | | | | ROCHESTER | NY | 14615 | |
| 5510150 | WARREN LUKISHER | 3116 NE 45TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5510151 | WARREN MAE | 1036 UPPER TYTY RD | | | | TYTY | GA | 31795 | |
| 5510152 | WARREN MARIA | 157 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 5510153 | WARREN MARLEY | 13480 NW 4TH STREET | | | | HOLLYWOOD | FL | 33028 | |
| 5510154 | WARREN MARTIN | 1617 INGRAM RD | | | | BALTIMORE | MD | 21239 | |
| 5510155 | WARREN MICAELA | 12 KNOT HEAD DRIVE | | | | CANDLER | NC | 28715 | |
| 5510156 | WARREN MICHAEL | 2646 ADDISON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| 5510157 | WARREN MICHELLE | 5232 STEWART DR BAY005 | | | | PANAMA CITY | FL | 32404 | |
| 4874510 | WARREN MILLER ENTERTAINMENT | CRUZ BAY PUBLISHING INC | P O BOX 951556 | | | DALLAS | TX | 75395 | |
| 5510158 | WARREN MIRIAM | 602 SE TINGEVING AVE | | | | FORT PIERCE | FL | 34984 | |
| 5510160 | WARREN NATASHA L | 104 PUMPKIN RD | | | | HODGES | SC | 29653 | |
| 5510161 | WARREN NEKESHA | 7411 PLAINVILLE CIR SW | | | | ATLANTA | GA | 30331 | |
| 5510162 | WARREN NIKIA | 12778 E 39TH ST | | | | TULSA | OK | 74146 | |
| 5510163 | WARREN OLIE | 7983 EAST US HW 90 | | | | LEE | FL | 32059 | |
| 5510164 | WARREN OLIVIA F | 190 GREYTOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5510165 | WARREN PATRICIA | 1375 VIRGINIA RD | | | | ORANGEBURG | SC | 29115-7627 | |
| 5510166 | WARREN PAUL | 112 ASHFORD CT | | | | GULFPORT | MS | 39503 | |
| 5510167 | WARREN PETE | 568 N BOSTON | | | | KETCHUM | OK | 74349 | |
| 5510168 | WARREN PORCHA | 1564 PALMSTONE DR | | | | APOPKA | FL | 32703 | |
| 5510169 | WARREN REBECCA | 11522 E 64TH ST | | | | BROKEN ARROW | OK | 74012 | |
| 5510170 | WARREN REGINA | 2410 LAWTON AVE | | | | TOLEDO | OH | 43620 | |
| 5510171 | WARREN ROBYN | 13018 OLD WHITE OAK RD | | | | DEWIT | VA | 23840 | |
| 5510174 | WARREN SALLY | 96 RIVERS EDGE DRIVE | | | | PORTLAND | ME | 04102 | |
| 5510175 | WARREN SAMONE | 10406 W FOND DU LAC AVE APT 17 | | | | MILWAUKEE | WI | 53224 | |
| 5510176 | WARREN SAMUEL | 103 HAYES ROAD | | | | EAGLE LAKE | FL | 33839 | |
| 5510177 | WARREN SAQUENTIA | 15650 STUCKEY LOOP RD | | | | GROVELAND | FL | 34736 | |
| 5510178 | WARREN SARAH | 68 LAUREL PARK | | | | NORTHAMPTON | MA | 01060 | |
| 5510179 | WARREN SEAN | 400 W CENTRAL | | | | WICHITA | KS | 67203 | |
| 5510180 | WARREN SEBRINA | 456455 HGMGH | | | | YJGJYGG | MD | 20011 | |
| 5510181 | WARREN SEELEY | 1070 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 5510182 | WARREN SENTA | PO BOX 944 | | | | BEAR | DE | 19701 | |
| 5510183 | WARREN SHAKEITHIA | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | |
| 5510184 | WARREN SHANIKA | 112 Y WOOD TR | | | | BONAIRE | GA | 31005 | |
| 5510185 | WARREN SHAQUANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33127 | |
| 5510186 | WARREN SHARHONDA | 615 W VIRGINIA AVE | | | | TAMPA | FL | 33602 | |
| 5510187 | WARREN SHARON | 2430 N 33RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5510188 | WARREN SHEILA | 449 HIGHWAY U | | | | ORAN | MO | 63771 | |
| 5510189 | WARREN SHELIA | 655 NE SWANN CIR | | | | LEES SUMMIT | MO | 64086 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510190 | WARREN SHERRI | 2029 PINE CREST AVE | | | | COVINGTON | LA | 70433 | |
| 5510191 | WARREN SHERRY | 1516 CITY PARK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5510192 | WARREN SIMMONS | 3320 COLLINS ST | | | | ROCKFORD | IL | 61101 | |
| 5510193 | WARREN STANLEY | 1023 CHARLOTTE | | | | YOUNGSTOWN | OH | 44506 | |
| 5510194 | WARREN STEPHANIE | WOODS AVE | | | | ORLANDO | FL | 32805 | |
| 5510195 | WARREN STEPHANNIE | PO BOX 2622 | | | | BARTOW | FL | 33831 | |
| 5510196 | WARREN SUSAN | 162 POUNDS RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5510197 | WARREN TAMMY | 814 VALLEY OAK DR | | | | GREENSBORO | NC | 27406 | |
| 5510198 | WARREN TANISHA D | 8508 JENNY DR | | | | STL | MO | 63121 | |
| 5510199 | WARREN TASHA | 333 BODDIE ST | | | | HENDERSON | NC | 27536 | |
| 5510201 | WARREN TERRENCE B | 7823 EDWARD SPRAY RD APT A | | | | TAMPA | FL | 33617 | |
| 5510202 | WARREN TIFFANY M | 196 MCARTHUR ST | | | | CRESTVIEW | FL | 32539 | |
| 5510203 | WARREN TIM | 1021 HARRY AVE | | | | PERRYVILLE | MO | 63775 | |
| 4884480 | WARREN TIMES OBSERVER | PO BOX 188 | | | | WARREN | PA | 16365 | |
| 5510205 | WARREN TOROKA | 225 RIDGELAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5510206 | WARREN VALERIE | PO BOX 1184 | | | | EASLEY | SC | 29641 | |
| 5510207 | WARREN VALERIEN | 2456 BIRCH ST | | | | NORFOLK | VA | 23513 | |
| 5510208 | WARREN VANGORP | 944 ARBOR GREEN DR | | | | SAINT CHARLES | MO | 63304 | |
| 5510209 | WARREN VELMA | 125 RUSSELL CIR | | | | ROLLING FORK | MS | 39159 | |
| 5510210 | WARREN WELLS | 121 CRESTWOOD CT | | | | HAMPTON | GA | 30228 | |
| 5510211 | WARREN WHEELER | 825 E PLEASANT RUN RD | | | | DESOTO | TX | 75115 | |
| 5510212 | WARREN WIXOM | 3518 6TH AVENUE | | | | LOS ANGELES | CA | 90018 | |
| 4455095 | WARREN, A D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670754 | WARREN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380725 | WARREN, ADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489503 | WARREN, ALESHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517499 | WARREN, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385107 | WARREN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385318 | WARREN, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304519 | WARREN, ANASTASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578559 | WARREN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671309 | WARREN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320956 | WARREN, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297756 | WARREN, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735205 | WARREN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785684 | Warren, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326634 | WARREN, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415922 | WARREN, ANJELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668778 | WARREN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567435 | WARREN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709601 | WARREN, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463548 | WARREN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351945 | WARREN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555908 | WARREN, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321998 | WARREN, BAILEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712774 | WARREN, BARBARA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611913 | WARREN, BARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566444 | WARREN, BAYJIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444378 | WARREN, BEATYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196542 | WARREN, BENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168561 | WARREN, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630176 | WARREN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315920 | WARREN, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767230 | WARREN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708196 | WARREN, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651835 | WARREN, BRADLEY C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315145 | WARREN, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214402 | WARREN, BREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636160 | WARREN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528685 | WARREN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207161 | WARREN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384628 | WARREN, BRIEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381560 | WARREN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723111 | WARREN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566680 | WARREN, CAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773792 | WARREN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628493 | WARREN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348594 | WARREN, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293975 | WARREN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734617 | WARREN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683992 | WARREN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699106 | WARREN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253741 | WARREN, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221657 | WARREN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638269 | WARREN, CARRIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366096 | WARREN, CASSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326404 | WARREN, CATESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589932 | WARREN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267402 | WARREN, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604609 | WARREN, CATRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733666 | WARREN, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742821 | WARREN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511159 | WARREN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321498 | WARREN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292736 | WARREN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355145 | WARREN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159178 | WARREN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304383 | WARREN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643247 | WARREN, CLAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224796 | WARREN, COLLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729922 | WARREN, CONROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463234 | WARREN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537102 | WARREN, CURDADRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763086 | WARREN, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464539 | WARREN, DARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527028 | WARREN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484930 | WARREN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309157 | WARREN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440814 | WARREN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704942 | WARREN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465328 | WARREN, DEVERY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373376 | WARREN, DIANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596276 | WARREN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544408 | WARREN, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238504 | WARREN, DONKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688546 | WARREN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775669 | WARREN, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590075 | WARREN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698294 | WARREN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352765 | WARREN, DORRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194301 | WARREN, DREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552290 | WARREN, DSENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197519 | WARREN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309857 | WARREN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407640 | WARREN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856162 | WARREN, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712550 | WARREN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589228 | WARREN, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405139 | WARREN, EMERE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371780 | WARREN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300598 | WARREN, ERICKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320584 | WARREN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509869 | WARREN, ERIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153654 | WARREN, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624745 | WARREN, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239691 | WARREN, FATASHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381017 | WARREN, FELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381375 | WARREN, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775755 | WARREN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708204 | WARREN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190312 | WARREN, GARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549908 | WARREN, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757490 | WARREN, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196371 | WARREN, GRACE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736171 | WARREN, GREGORY NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448353 | WARREN, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167363 | WARREN, HARRISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467415 | WARREN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641164 | WARREN, HEIDRUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388679 | WARREN, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416583 | WARREN, IJARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360584 | WARREN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406000 | WARREN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386984 | WARREN, JAILYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473279 | WARREN, JAKIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299596 | WARREN, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169048 | WARREN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714233 | WARREN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323382 | WARREN, JAMETRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856482 | WARREN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793327 | Warren, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568782 | WARREN, JANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256914 | WARREN, JASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259474 | WARREN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439244 | WARREN, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416157 | WARREN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739796 | WARREN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514721 | WARREN, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411905 | WARREN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743511 | WARREN, JESSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370957 | WARREN, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150120 | WARREN, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708921 | WARREN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702355 | WARREN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723955 | WARREN, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666632 | WARREN, JIMMIE RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777806 | WARREN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631920 | WARREN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467629 | WARREN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605184 | WARREN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364391 | WARREN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734287 | WARREN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161911 | WARREN, JOLIYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379913 | WARREN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324108 | WARREN, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377644 | WARREN, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526915 | WARREN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323262 | WARREN, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830897 | WARREN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249040 | WARREN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744140 | WARREN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761473 | WARREN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529011 | WARREN, JUDITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234057 | WARREN, JUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546908 | WARREN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163202 | WARREN, JUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201325 | WARREN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343479 | WARREN, JUWAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611914 | WARREN, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388325 | WARREN, KAHLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148378 | WARREN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723542 | WARREN, KATHYRN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287831 | WARREN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557126 | WARREN, KEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706781 | WARREN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541476 | WARREN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147443 | WARREN, KERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240690 | WARREN, KHADIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371114 | WARREN, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457444 | WARREN, KIWAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419538 | WARREN, KIYANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733295 | WARREN, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191289 | WARREN, LACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386039 | WARREN, LADEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240710 | WARREN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743901 | WARREN, LANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251998 | WARREN, LATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192304 | WARREN, LATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509938 | WARREN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276166 | WARREN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257343 | WARREN, LAVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710437 | WARREN, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348203 | WARREN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681149 | WARREN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603979 | WARREN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824246 | WARREN, LEWIS & SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760167 | WARREN, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160959 | WARREN, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631570 | WARREN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707353 | WARREN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434154 | WARREN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620274 | WARREN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316063 | WARREN, LONDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730514 | WARREN, LOUISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641704 | WARREN, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183021 | WARREN, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226231 | WARREN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291304 | WARREN, MARDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757465 | WARREN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769668 | WARREN, MARGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605196 | WARREN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385610 | WARREN, MARQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449654 | WARREN, MARSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470486 | WARREN, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684995 | WARREN, MARVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380202 | WARREN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590339 | WARREN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261515 | WARREN, MARYRACHEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425056 | WARREN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366133 | WARREN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564276 | WARREN, MAX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634637 | WARREN, MAXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630909 | WARREN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292999 | WARREN, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625066 | WARREN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731150 | WARREN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616022 | WARREN, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692674 | WARREN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429676 | WARREN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302765 | WARREN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319138 | WARREN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350824 | WARREN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766449 | WARREN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766767 | WARREN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421594 | WARREN, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752924 | WARREN, MRS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385753 | WARREN, NAKECIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270504 | WARREN, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676956 | WARREN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300239 | WARREN, NICOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298134 | WARREN, NYAIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764317 | WARREN, ORELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410066 | WARREN, ORLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563151 | WARREN, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756822 | WARREN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300853 | WARREN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385037 | WARREN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768161 | WARREN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523020 | WARREN, PEGGY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288142 | WARREN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750127 | WARREN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740356 | WARREN, PRISCILLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526913 | WARREN, RACHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204344 | WARREN, RANEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247150 | WARREN, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650749 | WARREN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844708 | WARREN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712489 | WARREN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753286 | WARREN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567238 | WARREN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689747 | WARREN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387505 | WARREN, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429882 | WARREN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229981 | WARREN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725336 | WARREN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146512 | WARREN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316073 | WARREN, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763448 | WARREN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179335 | WARREN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567825 | WARREN, SANTESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454371 | WARREN, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431870 | WARREN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525978 | WARREN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667180 | WARREN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307422 | WARREN, SEARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437641 | WARREN, SELLECK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255229 | WARREN, SHANEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418562 | WARREN, SHAQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412704 | WARREN, SHAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520292 | WARREN, SHARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161599 | WARREN, SHAVONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629164 | WARREN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409131 | WARREN, SHELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285488 | WARREN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368334 | WARREN, SHELLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317162 | WARREN, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366617 | WARREN, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195081 | WARREN, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735865 | WARREN, SHIRLITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326715 | WARREN, SHODONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416671 | WARREN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672409 | WARREN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844709 | WARREN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387440 | WARREN, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627055 | WARREN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677975 | WARREN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297331 | WARREN, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235167 | WARREN, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529929 | WARREN, TAKIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824247 | WARREN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319303 | WARREN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558003 | WARREN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152876 | WARREN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747056 | WARREN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619727 | WARREN, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618196 | WARREN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161751 | WARREN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267108 | WARREN, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655657 | WARREN, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155546 | WARREN, TAYLIZE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374895 | WARREN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154003 | WARREN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280536 | WARREN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585209 | WARREN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198399 | WARREN, TIMOHTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745234 | WARREN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535237 | WARREN, TIONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693167 | WARREN, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607667 | WARREN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426686 | WARREN, TREISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166964 | WARREN, TREVOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381376 | WARREN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258673 | WARREN, TYMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470815 | WARREN, TYREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357722 | WARREN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257627 | WARREN, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589010 | WARREN, VALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739565 | WARREN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649728 | WARREN, VERNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387060 | WARREN, WHITLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236831 | WARREN, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758929 | WARREN, YVETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543430 | WARREN, YVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627351 | WARREN, ZETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603556 | WARREN/ KOUGH, JEREMY/CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380259 | WARRENDER, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316373 | WARREN-DOYLE, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510213 | WARRENETTE HOLMES | P O BOX 1189 | | | | SALUDA | VA | 23149 | |
| 4863131 | WARRENS LOCKS & KEYS | 214 EAST MAIN AVE | | | | BISMARCK | ND | 58501 | |
| 5405783 | WARRENTON TOWN | 18 COURT ST | | | | WARRENTON | VA | 20186 | |
| 4780730 | Warrenton Town Treasurer | 18 Court St | | | | Warrenton | VA | 20186 | |
| 4780731 | Warrenton Town Treasurer | PO Drawer 341 | | | | Warrenton | VA | 20188 | |
| 4780730 | Warrenton Town Treasurer | Town of Warrenton | PO Box 341 | | | Warrenton | VA | 20188 | |
| 4780730 | Warrenton Town Treasurer | 18 Court St | | | | Warrenton | VA | 20186 | |
| 4780730 | Warrenton Town Treasurer | Town of Warrenton | PO Box 341 | | | Warrenton | VA | 20188 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557335 | WARRIAX, SHERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254256 | WARRICAN, JOVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554905 | WARRICH, CHOUDHARY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510214 | WARRICK AMANDA | 460 WINDAMERE AVE NW | | | | MASSILLON | OH | 44646 | |
| 5510215 | WARRICK KIM | 703 JASPER AVE | | | | MITCHELLVILLE | IA | 50169 | |
| 5510216 | WARRICK MATT | PO BOX 76 | | | | MARION | IA | 52302 | |
| 5510217 | WARRICK MISTIN | 6307 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052 | |
| 5510218 | WARRICK SEAN C | 4105 SOUTHERN AVE APT 7B | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5510219 | WARRICK TERESA | 3812 NICHOLAS ST | | | | LYNCHBURG | VA | 24502 | |
| 4258942 | WARRICK, ALYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567483 | WARRICK, ANITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275310 | WARRICK, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489292 | WARRICK, GANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654414 | WARRICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479795 | WARRICK, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470790 | WARRICK, KAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691699 | WARRICK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621490 | WARRICK, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378662 | WARRICK, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455307 | WARRICK, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482433 | WARRICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692389 | WARRICK, MICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332449 | WARRICK, NIKOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699275 | WARRICK, PAULINUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378420 | WARRICK, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532482 | WARRICK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809873 | WARRICK, SUZANNE | 1162 OAK HILL RD | | | | LAYAYETTE | CA | 94549 | |
| 4257375 | WARRICK, VANQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850256 | WARRICKE JOHNSON | 14311 BRANCHWATER LN | | | | Sugar Land | TX | 77498 | |
| 4824248 | WARRIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317527 | WARRINER, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651033 | WARRINER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321835 | WARRINER, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792509 | Warriner, Troy & Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510220 | WARRING DARYL | 1116 HUGHITT APT 5 | | | | SUPERIOR | WI | 54880 | |
| 4459965 | WARRING, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698680 | WARRING, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612235 | WARRING, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161800 | WARRING, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553097 | WARRING, TEONDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510221 | WARRINGTON JERRY | 1007 CENTRAL AVE APT C | | | | CHARLESTON | WV | 25312 | |
| 5510222 | WARRINGTON KENYA | 1203 SEACHASE LANE | | | | GREENWOOD | DE | 19958 | |
| 5510223 | WARRINGTON KOREN | 26A SEA CHASE LN | | | | GREENWOOD | DE | 19950 | |
| 5510224 | WARRINGTON WANDA | 933 N LOMBARD | | | | WILM | DE | 19801 | |
| 4763907 | WARRINGTON, ALVERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218847 | WARRINGTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675614 | WARRINGTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488573 | WARRINGTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466777 | WARRINGTON, H B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591384 | WARRINGTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830898 | WARRINGTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468937 | WARRINGTON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824249 | WARRINGTON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510225 | WARRIOR ANTHONY J | 638 NE 5TH ST | | | | CHECOTAH | OK | 74426 | |
| 4780586 | Warrior Run Borough Collector-Luzerne | 509 Front Street | | | | Warrior Run | PA | 18706 | |
| 4780587 | Warrior Run Borough Collector-Luzerne | | | | | Warrior Run | PA | 18706 | |
| 4686487 | WARRIOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631698 | WARRIOR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307122 | WARRIOR, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151927 | WARRIOR, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510226 | WARRIX BARBARA | PO BOX 37 | | | | THACKER | WV | 25672 | |
| 4452724 | WARRIX, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456215 | WARRIX, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311306 | WARRY, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365768 | WARSAME, ECRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161777 | WARSAME, FOWSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558102 | WARSAME, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365279 | WARSAME, SHARMAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510227 | WARSAW CHERYL | 381 GARDENIA CIR | | | | HEMET | CA | 92543 | |
| 4125868 | Warsaw Penny Saver | 72 N. Main St | | | | Warsaw | NY | 14569 | |
| 4870290 | WARSAW PENNYSAVER | 72 N MAIN STREET | | | | WARSAW | NY | 14569 | |
| 4422430 | WARSAW, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395315 | WARSAW, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598672 | WARSHAW, CAROLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607455 | WARSHAW, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763737 | WARSHAW, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736603 | WARSHAWER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770370 | WARSI, SHAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343801 | WARSI, WASEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461756 | WARSINSKEY, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871706 | WARSON GROUP INC | 9200 OLIVE BLVD, SUITE 222 | | | | ST LOUIS | MO | 63132 | |
| 4799631 | WARSON GROUP INC | P O BOX 841140 | | | | KANSAS CITY | MO | 64184-1140 | |
| 4871706 | WARSON GROUP INC | 9200 OLIVE BLVD, SUITE 222 | | | | ST LOUIS | MO | 63132 | |
| 4305437 | WARSTLER, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510229 | WARSZAWSKI RENEE | 5899 SE 129TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5510230 | WARTA CHAHAL | 5294 W CROMWELL AVE | | | | FRESNO | CA | 93722 | |
| 4739722 | WARTBURG, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550248 | WARTELL, BELLA MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824250 | WARTELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716765 | WARTENA, RITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510231 | WARTH HANNAH | 1 SEAWRIGHT LANE | | | | GREENVILLE | SC | 29605 | |
| 4844710 | WARTH LABARBIERA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494830 | WARTH, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510232 | WARTHEN MARY | 222 TWIGGS CORNER | | | | PEACHTREE CITY | GA | 30269 | |
| 4258352 | WARTHEN, ANTIGONE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602481 | WARTHEN, DARNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595525 | WARTHEN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467778 | WARTHEN, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421043 | WARTHEN, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225867 | WARTHEN, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254907 | WARTHEN, NICKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729861 | WARTHEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426421 | WARTHEN, ZHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678007 | WARTHINGTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687116 | WARTLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755513 | WARTMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318470 | WARTMAN, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421062 | WARTNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330466 | WARTON, LIBIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202496 | WARTSON, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510233 | WARTZ CHRIS | 2330 WILDCAT LN | | | | JUNCTION CITY | KS | 66441 | |
| 4765608 | WARUI, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438287 | WARVEL, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305485 | WARWAR, NADIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874141 | WARWICK POLICE UNIT | CITY OF WARWICK POLICE DEPT | 99 VETERANS MEMORIAL DR | | | WARWICK | RI | 02886 | |
| 4792685 | Warwick, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725815 | WARWICK, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624672 | WARWICK, JAMES  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514730 | WARWICK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633692 | WARWICK, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213948 | WARWICK, SHEILA DENISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756483 | WARYHA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886003 | WARZALA CONSTRUCTION | RICHARD L WARZALA | 1231 PLEASANT VALLEY DR NE | | | WARREN | OH | 44483 | |
| 4221608 | WARZECHA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663161 | WARZECHA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447288 | WARZEL, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331950 | WARZEWSKA, MARZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358494 | WARZOCHA, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217097 | WARZYNIAK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289465 | WARZYNSKI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510234 | WAS COZ | 123 | | | | ST L | MD | 20678 | |
| 4255288 | WASA, CHELSEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364831 | WASA, DALISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510235 | WASABI KILLA | 5018 MARCONI AVE APT 206 | | | | CARMICHAEL | CA | 95608 | |
| 4652421 | WASACASE, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450069 | WASACZ, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510236 | WASAK MICHELLE | 5 TAPLEY RD | | | | LYNNFIELD | MA | 01940 | |
| 4808268 | WASAN LLC | 185 NW SPANISH RIVER 100, KIN 4074 | C/O KIN PROPERTIES #4074 | | | BOCA RATON | FL | 33431 | |
| 4880437 | WASATCH WAVE | P O BOX 128 | | | | HEBER CITY | UT | 84032 | |
| 5510237 | WASCH JEFFREY | 110 NORWOOD ST | | | | BARBERTON | OH | 44320 | |
| 4482937 | WASCHEK, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279401 | WASCHOW, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277161 | WASCHUK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579888 | WASCOM, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760794 | WASDAHL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265728 | WASDEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510238 | WASE MALIA | PO BOX 330742 | | | | KAHULUI | HI | 96733 | |
| 4467794 | WASE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510239 | WASEEM MALIK | 21097 MOSSY GLEN TERRACE | | | | ASHBURN | VA | 20147 | |
| 4416945 | WASEEM, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222337 | WASEEM, ASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690170 | WASEEM, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541201 | WASEEM, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225058 | WASEEM, SAMRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558060 | WASEEM, SARWAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405173 | WASEEM, SHAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366637 | WASEEM, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615550 | WASELUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510240 | WASEM LAVONNE | 132 CENTRAL | | | | AMHERST | OH | 44001 | |
| 4444599 | WASEM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716386 | WASEMBECK, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535927 | WASER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381486 | WASER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844711 | WASERSTEIN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365939 | WASESCHA, COLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510241 | WASETA TERESA | 6 ROAD RUNNER RD MESITA | | | | LAGUNA | NM | 87026 | |
| 4803238 | WASH CROWN CNTR REALTY HOLDING LLC | WASHINGTON CROWN CNTR MGMT OFC | 1500 W CHESTNUT STREET | | | WASHINGTON | PA | 15301 | |
| 5510242 | WASH EVA | 220 COURTLYN WAY | | | | MCDONOUGH | GA | 30252 | |
| 5510243 | WASH RANDI | 269 W ELLIS ST | | | | NOGALES | AZ | 85621 | |
| 4807657 | WASH TUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510244 | WASH WASH | 802 MAGNOLIA DR | | | | SEAFORD | DE | 19973 | |
| 4689762 | WASH, COCHISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291171 | WASH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593153 | WASH, HATTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725055 | WASH, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636559 | WASH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516279 | WASH, RENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495484 | WASHAHA, AMANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494324 | WASHAHA, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633042 | WASHAHA, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364980 | WASHAM, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651485 | WASHATKA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844712 | WASHAWANNY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486199 | WASHBOURNE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493731 | WASHBOURNE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433826 | WASHBURG, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426673 | WASHBURG, MIKELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510245 | WASHBURN ARCHIE | PO BOX 4817 | | | | SHIPROCK | NM | 87417 | |
| 5510246 | WASHBURN BRANDY | 148LUEBIRD RD | | | | FORT EDWARD RD | NY | 12803 | |
| 5510247 | WASHBURN DON | 2841 EAST 3RD | | | | CASPER | WY | 82609 | |
| 4862300 | WASHBURN ENVELOPE & PRINTING | 1925 HOLSTE ROAD | | | | NORTHBROOK | IL | 60062 | |
| 5510249 | WASHBURN JIM | O SNOW CREEK ROAD | | | | SSANTA FE | TN | 38482 | |
| 5510250 | WASHBURN JOGINA | 318 W 400 N | | | | SALT LAKE CY | UT | 84103 | |
| 5510251 | WASHBURN JOHN B | 9241 BEARDEN RD | | | | JACKSONVILLE | FL | 32220 | |
| 5510252 | WASHBURN JOSEPHINE | 5 CR 6653 | | | | KIRTLAND | NM | 87417 | |
| 5510253 | WASHBURN KARI | 14096 RUSSELL DR | | | | PETERSBURG | OH | 44454 | |
| 5510254 | WASHBURN KENDALL D | 104 LAKISHA CT | | | | MADISON | NC | 27025 | |
| 4889339 | WASHBURN MECHANICAL | WASHBURN MECHANICAL SERVICES | 302 HILLSIDE CIR | | | CADIZ | KY | 42211-8173 | |
| 5510255 | WASHBURN TIM | 321 AMERICA AVE | | | | SUNNYVALE | CA | 94085 | |
| 4226041 | WASHBURN, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570737 | WASHBURN, ALEXI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421646 | WASHBURN, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770656 | WASHBURN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459718 | WASHBURN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682943 | WASHBURN, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688453 | WASHBURN, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238353 | WASHBURN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635002 | WASHBURN, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723308 | WASHBURN, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413608 | WASHBURN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387829 | WASHBURN, CHRISTOPHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167170 | WASHBURN, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313377 | WASHBURN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216134 | WASHBURN, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348112 | WASHBURN, IVY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726531 | WASHBURN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441827 | WASHBURN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410788 | WASHBURN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489403 | WASHBURN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650945 | WASHBURN, MARJORIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716607 | WASHBURN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447198 | WASHBURN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522105 | WASHBURN, SAMESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356987 | WASHBURN, SKYLAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776643 | WASHBURN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374124 | WASHBURN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173432 | WASHBURN, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510256 | WASHBURNE BEVERLY | 5 SILVER ST | | | | MIDDLETON | NH | 03887 | |
| 4883216 | WASHBURNS INC | P O BOX 82017 | | | | CONYERS | GA | 30013 | |
| 4485629 | WASHCALUS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510257 | WASHCHER TABITHA | 533 WIDGEON WAY | | | | JEFFERSON | GA | 30549 | |
| 4885646 | WASHENAW COUNTY POLLUTION | PREVENTION PROGRAM | 705 N ZEEB RD P O BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| 5510258 | WASHER CASSANDRA L | 18051 LOTUS LN | | | | DIXON | MO | 65459 | |
| 5510259 | WASHER CRYSTAL | 709 STONEWALL LN | | | | HAINES CITY | FL | 33844 | |
| 4863472 | WASHER SPECIALTIES CO | 224 INDIANA PO BOX 3268 | | | | WICHITA | KS | 67201 | |
| 4722134 | WASHER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524832 | WASHER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519925 | WASHER, TOMMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769899 | WASHER, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510260 | WASHIGTON SEPTEMBER | 333 W ELLSWORTH AVE | | | | DENVER | CO | 80223 | |
| 5510261 | WASHINGTON JOYKESHA | 3300 E WEST HWY | | | | HYATTSVILLE | MD | 20705 | |
| 4574912 | WASHIKAR, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510262 | WASHINGSTON FELICIA | 1710 MAGNOLIA | | | | SHREVEPORT | LA | 71105 | |
| 4627586 | WASHINGTHON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510263 | WASHINGTIN LANCE | 337 BRIAN ST | | | | NEW IBERIA | LA | 70560 | |
| 5510264 | WASHINGTION TOMIKA | 6850 S COCKRELLHILL | | | | DALLAS | TX | 75236 | |
| 5510265 | WASHINGTON ADAIRIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74126 | |
| 4859722 | WASHINGTON ALARM INC | 1253 SOUTH JACKSON ST | | | | SEATTLE | WA | 98144 | |
| 5510266 | WASHINGTON ALESHA G | 3401 SUMAC RD | | | | LOUISVILLE | KY | 40216 | |
| 5510267 | WASHINGTON ALFIA | 20601 SEDALIA RD APT A | | | | WAYNESVILLE | MO | 23608 | |
| 5510268 | WASHINGTON ALICE | 3 BALBOA CT | | | | CLAYMONT | DE | 19703 | |
| 5510269 | WASHINGTON ALICIA | 5628 S WABASH AVE | | | | CHICAGO | IL | 60615 | |
| 5510270 | WASHINGTON ALLETHIA F | 5626 SALTERS HILL RD | | | | RAVENEL | SC | 29407 | |
| 5510271 | WASHINGTON AMBER | 5167 WHITE BLVD | | | | MABLETON | GA | 30126 | |
| 5510272 | WASHINGTON AMETRIA | 16107 TACOMA | | | | DETROIT | MI | 48205 | |
| 5510273 | WASHINGTON ANDRE | 8224 11TH DR S | | | | EVERETT | WA | 98208 | |
| 5510274 | WASHINGTON ANEISHAY | 2719 ACACIA AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5510275 | WASHINGTON ANGELA | 7074 SKYLES WAY | | | | SPRINGFIELD | VA | 22151 | |
| 5510276 | WASHINGTON ANGELIA S | 5331 BRIGHTON PARK LANE | | | | JACKSONVILLE | FL | 32210 | |
| 5510277 | WASHINGTON ANJELO | 1823 29TH STREET | | | | SARASOTA | FL | 34236 | |
| 5510278 | WASHINGTON ANN | 3314 NW 52ND PL | | | | GAINESVILLE | FL | 32605 | |
| 5510279 | WASHINGTON ANTOINETTE | 1601 N SHACKLEFORD APT 195 | | | | LITTLE ROCK | AR | 72211 | |
| 5510280 | WASHINGTON APRIL | 2015 BLAKE | | | | FAYETTEVILLE | NC | 28301 | |
| 5510281 | WASHINGTON ARGESTINE | 1717 FAIRGROUNDS RD | | | | GREENVILLE | MS | 38701 | |
| 5510282 | WASHINGTON ARLEEN | 7030 OLD HIGHWAY US 86 N | | | | PROVIDENCE | NC | 27315 | |
| 5510284 | WASHINGTON ARYEL | 1412-17TH ST E | | | | BRADENTON | FL | 34208 | |
| 5510285 | WASHINGTON ASHLEY | 1422 BOYLE STREET | | | | ST LOUIS | MO | 63124 | |
| 5510286 | WASHINGTON ASHLEY R | 469 BLIND MAN RD | | | | KINGSTREE | SC | 29556 | |
| 5510287 | WASHINGTON AUDREY | 108 TALL PINES LN | | | | DORCHESTER | SC | 29437 | |
| 4801567 | WASHINGTON AVE PHARMACY | DBA DOPTOP USA | 600 WASHINGTON AVE | | | PHILADELPHIA | PA | 19147 | |
| 5510288 | WASHINGTON BARBARA | 1926 ENGLISH ST | | | | NORTH CHARLESTON | SC | 29405 | |
| 5510289 | WASHINGTON BELINDA | 907 SETON | | | | CINCINNATI | OH | 45205 | |
| 5510290 | WASHINGTON BETTY | 1450 SANDY AVE | | | | GREENVILLE | MS | 38701 | |
| 5510291 | WASHINGTON BETTY J | 1041 ONEAL DR | | | | SHREVEPORTLA | LA | 71107 | |
| 5510292 | WASHINGTON BILL | POB 158 | | | | PARKESBURG | PA | 19367 | |
| 5510293 | WASHINGTON BLUSHA | NA | | | | MILWAUKEE | WI | 53218 | |
| 5510294 | WASHINGTON BRANDON | 2236 MCRAY STR APT B | | | | ALBANY | GA | 31701 | |
| 5510295 | WASHINGTON BRAYAH | 1591 EUCALYPTUS DR | | | | BANNING | CA | 92220 | |
| 5510296 | WASHINGTON BRENDA | 919 A MONTROSE AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5510297 | WASHINGTON BRITTANY | 7925 MERRILL RD APT 1607 | | | | JAX | FL | 32277 | |
| 5510298 | WASHINGTON BYRON | 1402 STRATFORD ST | | | | PORTSMOUTH | VA | 23701 | |
| 5510299 | WASHINGTON CARLOS | 2518 BARONESS DR | | | | SAINT LOUIS | MO | 63136 | |
| 5510300 | WASHINGTON CARMEN | 800 WILBROWN | | | | CHARLOTTE | NC | 28217 | |
| 5510301 | WASHINGTON CAROLYN I | 3901 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| 5510302 | WASHINGTON CASEY | PO BOX 691295 | | | | TULSA | OK | 74169 | |
| 5510303 | WASHINGTON CASSANDRA | 7709 ELTON AVE | | | | CLEVELAND | OH | 44102 | |
| 5510304 | WASHINGTON CATRICE C | 8219 COLQUITT RD | | | | ATLANTA | GA | 30350 | |
| 5510305 | WASHINGTON CATRINA | 4420 GURNEY ST | | | | BATON ROUGE | LA | 70805 | |
| 5510306 | WASHINGTON CECILIA A | 1507 N 78TH PLACE APT 12 | | | | KANSAS CITY | KS | 66112 | |
| 5510307 | WASHINGTON CELADORE | 527 DEER RUN DR | | | | WINCHESTER | VA | 22602 | |
| 5510308 | WASHINGTON CELESTINE | 6618 ATWOOD ST SPT 4 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5510309 | WASHINGTON CELINA | 3855 GRANT ST | | | | OMAHA | NE | 68111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12868 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510310 | WASHINGTON CHANDRA | 4340 SUMMER LANDING DR | | | | LAKELAND | FL | 33810 | |
| 5510311 | WASHINGTON CHARLES | 204 GLEN VALLEY LANE | | | | BIRMINGHAM | AL | 35215 | |
| 5510312 | WASHINGTON CHARMAIN | PO BOX 330051 | | | | KAHULUI | HI | 96733 | |
| 5510313 | WASHINGTON CHARMAN | 4 WAX MYRTLE | | | | ST ROSE | LA | 70087 | |
| 5510314 | WASHINGTON CHAUNCEY L | 3755 SANTAN ROSALIA DR | | | | LOS ANGELES | CA | 90008 | |
| 5510315 | WASHINGTON CHERIE | 3920 N 44TH ST | | | | OMAHA | NE | 68111 | |
| 5510316 | WASHINGTON CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32207 | |
| 5510317 | WASHINGTON CHERYL R | 3650 E LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5510318 | WASHINGTON CHINIQUA E | 4085 MIDWAY RD LOT56 | | | | DOUGLASVILLE | GA | 30134 | |
| 5510319 | WASHINGTON CHONTA | 655 | | | | SILVER SPRING | MD | 20901 | |
| 5510320 | WASHINGTON CHRISS | 11635 SW 17TH ST | | | | PEMBROKE PINE | FL | 33025 | |
| 5510321 | WASHINGTON CHRISTINA | NONE | | | | WILMINGTON | DE | 19809 | |
| 5510322 | WASHINGTON CHRISTINE | 2904 42ND LN N | | | | BIRMINGHAM | AL | 35207 | |
| 5510323 | WASHINGTON CICELY S | 6896 GEMSTAI RD | | | | REYNOLDSBUG | OH | 43068 | |
| 5510324 | WASHINGTON CIETRA | 1034 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 4782788 | WASHINGTON CO HEALTH DEPT | 1302 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5830583 | WASHINGTON CO. SHOPPER | ATTN: VICTORIA RUTTER | 700 CHANNEL LANE | | | MARIETTA | OH | 45750 | |
| 5510325 | WASHINGTON COKO | 515 STONEBRIDGE CIR | | | | SAVANNAH | GA | 31419 | |
| 4128354 | Washington Commons NewCo LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4873569 | WASHINGTON COMMONS NEWCO LLC | C/O M&T BANK | P O BOX 8000 DEPT NO 330 | | | BUFFALO | NY | 14267 | |
| 5405785 | WASHINGTON COUNTY | 161 NW ADAMS AVE | | | | HILLSBORO | OR | 97124 | |
| 4782228 | WASHINGTON COUNTY | 24 SUMMIT AVE | CLERK OF THE CIRCUIT COURT | | | Hagerstown | MD | 21740 | |
| 4781431 | WASHINGTON COUNTY | CLERK OF THE CIRCUIT COURT | 24 SUMMIT AVE | | | Hagerstown | MD | 21740 | |
| 4780580 | Washington County Tax Collector | 100 W. Beau Street | Room 102 | | | Washington | PA | 15301 | |
| 4779830 | Washington County Tax Collector | 900 Washington Ave | | | | Greenville | MS | 38702 | |
| 4779830 | Washington County Tax Collector | Attn: Mary J. McClain | PO Box 9 | | | Greenville | MS | 38702-0008 | |
| 4779831 | Washington County Tax Collector | PO BOX 9 | | | | Greenville | MS | 38702 | |
| 4780581 | Washington County Tax Collector | | | | | Washington | PA | 15301 | |
| 4779830 | Washington County Tax Collector | 900 Washington Ave | | | | Greenville | MS | 38702 | |
| 4779830 | Washington County Tax Collector | Attn: Mary J. McClain | PO Box 9 | | | Greenville | MS | 38702-0008 | |
| 4780459 | Washington County Treasurer | 161 NW Adams Ave | | | | Hillsboro | OR | 97124 | |
| 4780774 | Washington County Treasurer | 197 E. Tabernacle St. | | | | St. George | UT | 84770 | |
| 4779600 | Washington County Treasurer | 280 N College Ave | Suite 202 | | | Fayetteville | AR | 72701 | |
| 4780446 | Washington County Treasurer | 400 S Johnstone Rm 200 | | | | Bartlesville | OK | 74003 | |
| 4780855 | Washington County Treasurer | 432 E Washington St | | | | West Bend | WI | 53095 | |
| 4783553 | Washington County Water and Sewer Dept | C/O Washington County Treasurer | | | | Hagerstown | MD | 21740-5500 | |
| 5510327 | WASHINGTON CRYSTAL | 4788 E174TH ST | | | | CLEVELAND | OH | 44128 | |
| 5510328 | WASHINGTON CYNTHIA | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5510329 | WASHINGTON CYNTHIS J | 320 CHERRY BUCK TRL | | | | CONWAY | SC | 29526 | |
| 5510330 | WASHINGTON DAMEEON | 8911 TOWNSON CIRCLE | | | | LAUREL | MD | 20772 | |
| 5510331 | WASHINGTON DAMON | 3227 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| 5510332 | WASHINGTON DANIEL | 261 MCKEITHEN DR | | | | ALEXANDRIA | LA | 71303 | |
| 5510333 | WASHINGTON DARNELL | 343 E BOULEVARD | | | | SHREVEPORT | LA | 71104 | |
| 5510334 | WASHINGTON DAVID | 3121ALBERT STREET | | | | PAULINA | LA | 70763 | |
| 4905491 | Washington DC Attorney General | Attention Bankruptcy Dept | 441 4th Street, NW | | | Washington | DC | 20001 | |
| 4905589 | Washington DC Consumer Protection Division | Department of Consumer and Regulatory Affairs | 1100 4th St., SW | | | Washington | DC | 20024 | |
| 5510335 | WASHINGTON DEBORAH | 929 SWARTHMORE | | | | ST LOUIS | MO | 63130 | |
| 5510336 | WASHINGTON DEBORAH S | 929 SWARTHMORE | | | | ST LOUIS | MO | 63130 | |
| 5510337 | WASHINGTON DEBRA | P O BOX 1546 | | | | PATTERSON | LA | 70392 | |
| 5510338 | WASHINGTON DELOISE | 2510 GREAT OAK ST | | | | ALBANY | GA | 31721 | |
| 5510339 | WASHINGTON DEMITRA | 143 N LOWDER ST | | | | MACCLENNY | FL | 32063 | |
| 5510340 | WASHINGTON DENISE | 527 MILLBANK RD | | | | UPPER DARBY | PA | 19082 | |
| 4889241 | WASHINGTON DEPARTMENT OF HEALTH | WASHINGTON STATE DEPT OF HEALTH | P O BOX 1099 | | | OLYMPIA | WA | 98507 | |
| 4852221 | WASHINGTON DEPT OF COMMERCE | PO BOX 42525 | | | | WASHINGTON | NE | 68504 | |
| 5510341 | WASHINGTON DESHAWNA | 506 BARNIES LN | | | | GREENVILLE | NC | 27834 | |
| 5510342 | WASHINGTON DIANE | 23 S DEPOT ST | | | | MOUNT PLEASANT | PA | 15666 | |
| 5510343 | WASHINGTON DIEDRA E | 200 SUNSET COURT | | | | HAHNVILLE | LA | 70057 | |
| 5510344 | WASHINGTON DIONE | 907 W 51ST ST | | | | LOS ANGELES | CA | 90037 | |
| 5510345 | WASHINGTON DOMINIQUE | 1821 DENTON STREET | | | | LA CROSSE | WI | 54601 | |
| 5510346 | WASHINGTON DOMMINIQUE | 5830 MEMORIAL HWY APT 1419 | | | | TAMPA | FL | 33615 | |
| 5510347 | WASHINGTON DONALD JR | 1621 WILLOW ST | | | | NORRISTOWN | PA | 19401 | |
| 5510348 | WASHINGTON DONNA K | 612 SOUTH 6TH ST | | | | FERRIDAY | LA | 71334 | |
| 5510349 | WASHINGTON DOROTHY | 807 MARCH CRT APT L | | | | WILMINGTON | NC | 28405 | |
| 5510350 | WASHINGTON DOROTHY M | 12708 BRUCE BDOWNS BLVD 227 | | | | TAMPA | FL | 33612 | |
| 5510351 | WASHINGTON DURNELL | 2440 SALT LAKE ST APT C | | | | N LAS VEGAS | NV | 89030 | |
| 5510352 | WASHINGTON ELAY | 1041 NW 7TRES B | | | | FT LAUDERDALE | FL | 33311 | |
| 5510353 | WASHINGTON ELIZABETH | 3510 S FRICK AVE | | | | TUCSON | AZ | 85730 | |
| 5510354 | WASHINGTON ELLA | 4773 E HAMILTON AVE | | | | FRESNO | CA | 93702 | |
| 5510355 | WASHINGTON ERIN | 411 N BRAODWAY ST | | | | GREENVILE | MS | 38701 | |
| 5510356 | WASHINGTON ERNESTINE | 2127 BOUNDARY ST | | | | BEAUFORT | SC | 29902 | |
| 5510357 | WASHINGTON EUGENE | 6515 HWY 702 | | | | NINETY SIX | SC | 29666 | |
| 5510358 | WASHINGTON EVETT | 915 MILLER RD APT 13C | | | | SUMTER | SC | 29150 | |
| 4788784 | Washington F. Avila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12869 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510359 | WASHINGTON FRANKIE | 220 BRIGHTON SQUARE | | | | FREDERICKSBURG | VA | 22401 | |
| 5510360 | WASHINGTON FREDDIE | 216 SW HALL ST | | | | MADISON | FL | 32340 | |
| 5510361 | WASHINGTON GARY | 1067 NOTTINGHAMDR | | | | SUMTER | SC | 29153 | |
| 5510362 | WASHINGTON GAS37747 | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | |
| 5510363 | WASHINGTON GEORGANNA | 1510 ST ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5510364 | WASHINGTON GEORGETTA | 210 N SELLERS ST | | | | SELMA | NC | 27576 | |
| 5510365 | WASHINGTON GILBERT | 15621 COOKS MILL RD | | | | LANEXA | VA | 23089 | |
| 5510366 | WASHINGTON GINA L | 2786 RANDOLPH NW | | | | WARREN | OH | 44485 | |
| 5510367 | WASHINGTON GINETTA D | 2544 NATHAWAY | | | | COCOA | FL | 32926 | |
| 5510368 | WASHINGTON GLENDA | 930 LEWIS PLACE | | | | SHREVEPORT | LA | 71103 | |
| 5510369 | WASHINGTON GLORIA | 111 SPRINGVIEW LANE APT 615 | | | | SUMMERVILLE | SC | 29485 | |
| 5510370 | WASHINGTON HENRY | 345 CURTIS TIGNOR ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5510371 | WASHINGTON HILLIARD | 796 HILL ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5510372 | WASHINGTON HOPE | 603 SW CODY | | | | LAWTON | OK | 73501 | |
| 5510373 | WASHINGTON HOWARD | 183 PARKWAY DR | | | | HAMPTON | VA | 23669 | |
| 4305515 | WASHINGTON II, MARSHALL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889472 | WASHINGTON INVENTORY SERVICE | WIS INTERNATIONAL | PO BOX 200081 | | | DALLAS | TX | 75320 | |
| 5510374 | WASHINGTON J | 7 GLEN RIDGE DR | | | | DOWNINGTOWN | PA | 19335 | |
| 5510375 | WASHINGTON JACKUELINE | 3102 INLET BAY AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5510376 | WASHINGTON JAHNIQUE A | 1611 BIRCHWOOD DR | | | | OXON HILL | MD | 20745 | |
| 5510377 | WASHINGTON JALONE | 2682 RANGER DR | | | | N CHARLESTON | SC | 29405 | |
| 5510378 | WASHINGTON JAMELA | 637 MILES RD | | | | NICHOLASVILLE | KY | 40356 | |
| 5510379 | WASHINGTON JAMES | 312 PIONEER LN | | | | NASHVILLE | TN | 37206 | |
| 5510380 | WASHINGTON JANET | 8254 MERRIWEATHER CIR | | | | RALEIGH | NC | 27616 | |
| 5510381 | WASHINGTON JANICE | 421 GEORGETOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5510382 | WASHINGTON JANNET | 3525 UTAH AVENUE | | | | DALLAS | TX | 75216 | |
| 5510383 | WASHINGTON JAQUELINE | 9260 CINDY DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5510384 | WASHINGTON JASMINE | 8309 PRESCOTGLEN PARKWAY | | | | WAXHAW | NC | 28173 | |
| 5510385 | WASHINGTON JAVON | 137 MOON DANCE LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5510386 | WASHINGTON JEANNE | 1915 SIMMONS ST APT 2021 | | | | LAS VEGAS | NV | 89106 | |
| 5510387 | WASHINGTON JEFFEREY | 175 RIDGE POINT DR | | | | GASTON | SC | 29053 | |
| 5510388 | WASHINGTON JENETTA | 10463 SIERRA CREEST DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 5510389 | WASHINGTON JENNIFER | 237 GRAHAM RD | | | | LAKE CITY | SC | 29560 | |
| 5510391 | WASHINGTON JILL | 1475 BAYOU MARIE | | | | PINEVILLE | LA | 71360 | |
| 5510392 | WASHINGTON JIMMY L | 448 BEVERLY ST | | | | FORT VALLEY | GA | 31030 | |
| 5510393 | WASHINGTON JITERA | 10 PACKINGHOUSE RD APT 1506 | | | | STATESBORO | GA | 30458 | |
| 5510394 | WASHINGTON JOHN | 12507 JAMESPATRICK LANE | | | | STL | MO | 63138 | |
| 5510395 | WASHINGTON JOHNNY | 5520 FLAGSTAFF DR | | | | CHARLOTTE | NC | 28210 | |
| 5510396 | WASHINGTON JONAI T | 27335 BURNHAM BLVD APT 80 | | | | BROWNSTOWN | MI | 48193 | |
| 5510397 | WASHINGTON JOSEPHINE | 8491 HOSPTIAL DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5510398 | WASHINGTON JOSHUA | 405 AUTHEMENT ST | | | | HOUMA | LA | 70363 | |
| 4521614 | WASHINGTON JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374887 | WASHINGTON JR, SHURN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265884 | WASHINGTON JR., HERBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510399 | WASHINGTON JUANITA | 832 S ASH | | | | WICHITA | KS | 67211 | |
| 5510400 | WASHINGTON KAIEMA | 10 TEST RD | | | | YORK | PA | 17404 | |
| 5510401 | WASHINGTON KAREN | 5300 COPLEY CIR | | | | SUMMERVILLE | SC | 29485 | |
| 5510402 | WASHINGTON KAREN E | 153 PRICE ST | | | | DALY CITY | CA | 94014 | |
| 5510403 | WASHINGTON KARLIA | PO BOX 564 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5510404 | WASHINGTON KATHERINE S | 3575 ELEANOR DR | | | | BATON ROUGE | LA | 70805 | |
| 5510405 | WASHINGTON KATHON | 1083 NW 65 ST | | | | MIAMI | FL | 33127 | |
| 5510406 | WASHINGTON KATHY | 200 KENSINGTON RD | | | | TAYLORS | SC | 29687 | |
| 5510407 | WASHINGTON KATIKA | 320 RIVERS REACH CT 113 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5510408 | WASHINGTON KATRINA | 488 OAK WOOD RD | | | | KINSTON | SC | 29556 | |
| 5510409 | WASHINGTON KENDRA | 71 AMBLE CIRCLE | | | | BALTIMORE | MD | 21220 | |
| 5510410 | WASHINGTON KENRELLE | 2404 38TH ST | | | | HARVEY | LA | 70058 | |
| 5510411 | WASHINGTON KEVIN | 1030 RUTH ST | | | | CEDAR HILL | TX | 75104 | |
| 5510412 | WASHINGTON KEYIONDRILLE | 1952 ORMOND BLVD | | | | DESTREHAN | LA | 70047 | |
| 5510413 | WASHINGTON KIEARA | 902 W HUNTINGTON | | | | JONESBORO | AR | 72401 | |
| 5510414 | WASHINGTON KIM | 617 RADIAL STREET | | | | SHREVEPORT | LA | 71106 | |
| 5510415 | WASHINGTON KIZZIE | 5821 LANES AVE APT 68 | | | | JAX | FL | 32210 | |
| 5510416 | WASHINGTON KRISTEN | 419 BEMONT CIRCLE | | | | YORKTOWN | VA | 23693 | |
| 5510417 | WASHINGTON LADAESHIA | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5510418 | WASHINGTON LAKEISHA M | 564 CYPRESS LANE | | | | GREENVILLE | MS | 38701 | |
| 5510419 | WASHINGTON LAKESHA N | 2501 CROSSCREEK RD APT C | | | | HEPH | GA | 30815 | |
| 5510420 | WASHINGTON LAQUINTA | 5753 B FORT RD | | | | GREENWOOD | FL | 32443 | |
| 5510421 | WASHINGTON LASANDRA | 1014 JUNCTION ST | | | | METCALFE | MS | 38760 | |
| 5510422 | WASHINGTON LASHAWN | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5510423 | WASHINGTON LASHELLE | 3241 ROTHPLETZ ST | | | | PITTSBURGH | PA | 15214 | |
| 5510424 | WASHINGTON LASHEY | 41 BREEZY HEIGHTS APTS | | | | MORGANTOWN | WV | 26505 | |
| 5510425 | WASHINGTON LATARSHA | 417 PEOPLE ST | | | | FAY | NC | 28306 | |
| 5510426 | WASHINGTON LATITRELLA | 2230 HWY 199 SOUTH | | | | EAST DUBLIN | GA | 31027 | |
| 5510427 | WASHINGTON LATONYA | 1235 BROOKWOOD FOREST | | | | JACKSONVILLE | FL | 32225 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510428 | WASHINGTON LATRINA | 216 33RD STREET | | | | NORFOLK | VA | 23504 | |
| 5510429 | WASHINGTON LATWONDA | 2728 WELLESELY | | | | WICHITA | KS | 67220 | |
| 5510430 | WASHINGTON LAURIE | 3810 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5510431 | WASHINGTON LAWRENCE | NATASHA GREEN | | | | SUMMERVILLE | SC | 29483 | |
| 5510432 | WASHINGTON LEATHA | 2222 N MCQUEEN RD | | | | CHANDLER | AZ | 85225 | |
| 5510433 | WASHINGTON LEE A | 5310 24TH AVE APT1 | | | | KENOSHA | WI | 53140 | |
| 5510434 | WASHINGTON LENORA | 2106 FLINTSHIRE RD | | | | BALTIMORE | MD | 21237 | |
| 5510435 | WASHINGTON LEROY | 2577 N COURSEAULT ST | | | | LUTCHER | LA | 70071 | |
| 5510436 | WASHINGTON LEWIS | 1503 ULLRICH AVE | | | | AUSTIN | TX | 78756 | |
| 4870103 | WASHINGTON LIFTTRUCK | 700 SOUTH CHICAGO | | | | SEATTLE | WA | 98108 | |
| 5510437 | WASHINGTON LILLIAN | 4322 W KAMERLING AVE | | | | CHICAGO | IL | 60651 | |
| 5510438 | WASHINGTON LILLIE | 2634 DENVERAVE | | | | KC | MO | 64127 | |
| 5510439 | WASHINGTON LINDA | 6705 LONGLUNG DRIVE | | | | TALLAHASSEE | FL | 32311 | |
| 5510440 | WASHINGTON LISA | 209 ERWIN DR APT 5 | | | | THIBODAUX | LA | 70301 | |
| 5510441 | WASHINGTON LIZ B | 2363 HEYWARD BROCKINGTON | | | | COLUMBIA | SC | 29203 | |
| 5510442 | WASHINGTON LORENER | 106 W LITTLE LANE RD | | | | WHITE HALL | AR | 71602 | |
| 5510443 | WASHINGTON LORETTA | 8508 OVERTON | | | | RAYTOWN | MO | 64138 | |
| 5510444 | WASHINGTON LOUELLA | 1706 N SARAH | | | | ST LOUIS | MO | 63113 | |
| 5510445 | WASHINGTON LOUISE | 2510 N BOOTH | | | | MILWAUKEE | WI | 53212 | |
| 5510446 | WASHINGTON LUCRETIA | 714 ARBORETUM WAY | | | | CANTON | MA | 02021 | |
| 5510447 | WASHINGTON MARGARETTE | 109-52 160TH ST | | | | JAMAICA | NY | 11433 | |
| 5510448 | WASHINGTON MARIAN | 2034 EAST 24TH TERRACE | | | | KANSAS CITY | MO | 64127 | |
| 5510449 | WASHINGTON MARIE | 9 CAMELLIA CT | | | | E PALO ALTO | CA | 94303 | |
| 5510450 | WASHINGTON MARIE A | 853 FARMHURST DR | | | | CHARLOTTE | NC | 28217 | |
| 5510451 | WASHINGTON MARIEL | 5460 DODGE COURT | | | | FAYETTEVILLE | NC | 28303 | |
| 5510452 | WASHINGTON MARILYN | 512 NORTHERN ST | | | | SHELBY | NC | 28150 | |
| 5510453 | WASHINGTON MARQUETTE | 401 N WALNUT ST | | | | SOUTH BEND | IN | 46628 | |
| 5510454 | WASHINGTON MARQUISH | 4525 W SPENCER PL | | | | MILWAUKEE | WI | 53216 | |
| 5510455 | WASHINGTON MARQUITTA | 14 GATE STREET | | | | SUMTER | SC | 29150 | |
| 5510456 | WASHINGTON MARTEC | 812 INDIANA AVE | | | | CHARLESTON | WV | 25302 | |
| 5510457 | WASHINGTON MARTHA | 714 FIFTH ST | | | | LELAND | MS | 38756 | |
| 5510458 | WASHINGTON MARY | 3101 LENNER STREET | | | | KENNER | LA | 70065 | |
| 5510459 | WASHINGTON MARY P | 1201 E BELLE COUR DR | | | | MOBILE | AL | 36605 | |
| 4883085 | WASHINGTON MATERIAL MGMNT FINANCE | P O BOX 779 | | | | WOODLAND | WA | 98674 | |
| 5510460 | WASHINGTON MATOSHIA L | 2016 QUINCY | | | | KANSAS CITY | MO | 64127 | |
| 5510461 | WASHINGTON MATTA | 5010 PERSHING AV | | | | PARMA | OH | 44103 | |
| 5510462 | WASHINGTON MATTIE | 562 NELSON ST | | | | DAWSON | GA | 39842 | |
| 5510463 | WASHINGTON MAXINE | PO BOX 270325 | | | | LAS VEGAS | NV | 89127 | |
| 5510464 | WASHINGTON MEAGAN | 168 VIRGINIA ST | | | | BELLE ROSE | LA | 70341 | |
| 4853378 | Washington Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510465 | WASHINGTON MELINDA | 2338 15TH AVENUE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5510466 | WASHINGTON MELVIN J | 510 7TH STREET | | | | FERRIDAY | LA | 71334 | |
| 4797636 | WASHINGTON MENDIA | DBA DRESSY HATS | 747 10TH AVENUE | | | NEW YORK | NY | 10019 | |
| 5510467 | WASHINGTON MICHELLE | 8240 BERTSON PL | | | | COLUMBUS | OH | 43235 | |
| 5510468 | WASHINGTON MICHELLE M | 1059 N 46TH ST APT 13 | | | | MIL | WI | 53208 | |
| 5510469 | WASHINGTON MICHELLNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32653 | |
| 5510470 | WASHINGTON MIKE | 7810 NORTH HOLLY STREET | | | | KANSAS CITY | MO | 64118 | |
| 5510471 | WASHINGTON MIKIA | 501 WEST STRICKLAND STREET | | | | PLANT CITY | FL | 33563 | |
| 5510472 | WASHINGTON MIYALINA R | 7403 LONGVIEW RD | | | | KANSAS CITY | MO | 64134 | |
| 5510473 | WASHINGTON MMN | 919 A MONTROSE AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5510474 | WASHINGTON MONICA | 1703 VALLEYPARK WEST APT A | | | | AUGUSTA | GA | 30909 | |
| 5510475 | WASHINGTON MONICA L | 6990 W 43RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5510476 | WASHINGTON MONIQUE | 526 ROSEMOUNT AVE | | | | CINCINNATI | OH | 45205 | |
| 5510477 | WASHINGTON MULINDA | 129 BRAGG ST | | | | NORWAY | SC | 29113 | |
| 5510478 | WASHINGTON NASHELL | 1337 S STETSON DR | | | | COCOA | FL | 32922 | |
| 5510479 | WASHINGTON NATASHA | 465 COACHMAN DR APT F | | | | SUMTER | SC | 29154 | |
| 4884456 | WASHINGTON NEWS PUBLISHING CO | PO BOX 1788 217 N MARKET ST | | | | WASHINGTON | NC | 27889 | |
| 5510480 | WASHINGTON NEWVELET | 3242 WOODLAND AVE | | | | NORFOLK | VA | 23504 | |
| 5510481 | WASHINGTON NICOLE | 5268 KEEPORT DR APT 1 | | | | PITTSBURGH | PA | 15236 | |
| 5510482 | WASHINGTON NIJA | 273 MIDTOWN DR APT 102 | | | | BEAUFORT | SC | 29906 | |
| 5510483 | WASHINGTON NIKEA | 4510 HANOVER CRT | | | | KANSAS CITY | MO | 64110 | |
| 5510484 | WASHINGTON NORENE | 165 SEASIDE ROAD | | | | ST HELENA | SC | 29920 | |
| 5510485 | WASHINGTON NORMA | 322 BRATNOBER ST | | | | WATERLOO | IA | 50703 | |
| 5510486 | WASHINGTON NYKIA | 3807 N 111 PLZ | | | | OMAHA | NE | 68164 | |
| 5830584 | WASHINGTON OBSERVER-REPORTER | ATTN: SUANNE KUNZ | 122 SOUTH MAIN STREET | | | WASHINGTON | PA | 15301 | |
| 5510487 | WASHINGTON OCEE T | 809 EVE STREET | | | | AUGUSTA | GA | 30904 | |
| 5510488 | WASHINGTON OPHELIA | 111 NEALYS WAY | | | | HADDOCK | GA | 31033 | |
| 5510489 | WASHINGTON ORAARENTA | 677 YORKVILLE RD APT 03 | | | | COLUMBUS | MS | 39702 | |
| 5510490 | WASHINGTON ORLANDO | 1926 TWINCREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5510491 | WASHINGTON PAM | 1550 FOX RIDGE RUN SW | | | | WINTER HAVEN | FL | 33880 | |
| 5510492 | WASHINGTON PAMELA | 808 JEFFERSON TERACE BLV APT 1 | | | | NEW IBERIA | LA | 70560 | |
| 5405786 | WASHINGTON PARISH SHERIFF'S OFFICE | PO DRAWER 508 | | | | FRANKLINTON | LA | 70438 | |
| 4781758 | Washington Parish Sheriff's Office | Sales & Use Tax Department | P. O. Drawer 508 | | | Franklinton | LA | 70438 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803019 | WASHINGTON PARK MALL LLC | SDS-12-3056 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5510493 | WASHINGTON PATRICE | 9 OLYPIC | | | | BUFFALO | NY | 14215 | |
| 5510494 | WASHINGTON PATRICIA A | 209 RUTH ST | | | | SIKESTON | MO | 63801 | |
| 5510495 | WASHINGTON PAUL | 1716 CUMBERLAND DR | | | | FAY | NC | 28311 | |
| 5510496 | WASHINGTON PAULETTE | 5116 N HAMPTON ST | | | | RICHMOND | VA | 23231 | |
| 4804778 | WASHINGTON PLAZA ON 104TH LLC | ATTN THOMAS E LUINSTRA MANAGER | 4800 HAPPY CANYON RD SUITE 100 | | | DENVER | CO | 80237 | |
| 5510497 | WASHINGTON POST | 1150 15TH ST NW | | | | WASHINGTON | DC | 20071 | |
| 4872768 | WASHINGTON POST | ATT GRACE M CARTER | 1150 15TH ST NW | | | WASHINGTON | DC | 20071 | |
| 5830585 | WASHINGTON POST | ATTN: HENRIETTA COOK | 1150 15TH STREET NORTHWEST | | | WASHINGTON | DC | 20071 | |
| 4879475 | WASHINGTON POST | NASH HOLDINGS LLC | P O BOX 17641 | | | BALTIMORE | MD | 21297 | |
| 5791221 | WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| 4854382 | WASHINGTON PRIME GROUP | 8142 BOYNTON-JCP ASSOCIATES, LTD. | C/O WP GLIMCHER, INC. | ATTN:  GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 5799726 | Washington Prime Group | Attn:  General Counsel | 180 East Broad Street - 21st floor | | | Columbus | OH | 43215 | |
| 5799724 | Washington Prime Group | Attn: General Counsel | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 5788485 | WASHINGTON PRIME GROUP | ATTN: ROBERT P. DEMCHAK | CHASE TOWER, 111 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | |
| 4854381 | WASHINGTON PRIME GROUP | BOYNTON BEACH MALL LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854473 | WASHINGTON PRIME GROUP | BRE / PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP, ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4855239 | WASHINGTON PRIME GROUP | CHARLOTTESVILLE FASHION SQUARE, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 5799723 | Washington Prime Group | Chase Tower, 111 Monument Circle | | | | Indianapolis | IN | 46204 | |
| 4854895 | WASHINGTON PRIME GROUP | CHAUTAUQUA MALL LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 5788476 | WASHINGTON PRIME GROUP | CONNIE D'ANDREA, LEGAL DEPT. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 5791197 | WASHINGTON PRIME GROUP | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 4803139 | WASHINGTON PRIME GROUP | DBA RICHARDSON SQUARE LLC | PO BOX 6316 - DEPT CC003534 | | | CAROL STREAM | IL | 60197 | |
| 4855149 | WASHINGTON PRIME GROUP | GLIMCHER MJC LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854962 | WASHINGTON PRIME GROUP | GLIMCHER PROPERTIES LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4855329 | WASHINGTON PRIME GROUP | GRAND CENTRAL PARKERSBURG LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4855086 | WASHINGTON PRIME GROUP | K1-WHITEMAK ASSOCIATES LLC DBA WHITEMAK ASSOCIATES | C/O WP GLIMCHER, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 5788450 | WASHINGTON PRIME GROUP | LEGAL / LEASE ADMINISTRATION | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET - 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 4854964 | WASHINGTON PRIME GROUP | MALL AT LIMA LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4855197 | WASHINGTON PRIME GROUP | MALL AT LONGVIEW, LLC | C/O WASHINGTON PRIME GROUP, INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854937 | WASHINGTON PRIME GROUP | MFC BEAVERCREEK, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET, 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4855331 | WASHINGTON PRIME GROUP | MORGANTOWN MALL ASSOCIATES LP | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854579 | WASHINGTON PRIME GROUP | MUNCIE MALL LLC DBA MUNCIE MALL | C/O WASHINGTON PRIME GROUP, INC. | ATTN:  GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854973 | WASHINGTON PRIME GROUP | POLARIS FASHION PLACE II, LLC | C/O WASHINGTON PRIME GROUP, INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854431 | WASHINGTON PRIME GROUP | PORT CHARLOTTE MALL, LLC | C/O WASHINGTON PRIME GROUP | ATTN:  GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854356 | WASHINGTON PRIME GROUP | SM MESA MALL, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4855134 | WASHINGTON PRIME GROUP | SM RUSHMORE MALL, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854497 | WASHINGTON PRIME GROUP | SOUTHERN HILLS MALL, LLC | C/O WASHINGTON PRIME GROUP, INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854346 | WASHINGTON PRIME GROUP | TOWN CENTER AT AURORA II, LLC | C/O WASHINGTON PRIME GROUP, INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854319 | WASHINGTON PRIME GROUP | WEBERSTOWN MALL, LLC | DBA WTM STOCKTON, LLC | C/O WASHINGTON PRIME GROUP, INC. ATTN: GEN COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854441 | WASHINGTON PRIME GROUP | WPG WESTSHORE LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN:  GENERAL COUNSEL | 180 EAST BROAD STREET - 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4139826 | Washington Prime Group Inc. | c/o Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| 4123514 | Washington Prime Group Inc. | c/o Frost Brown Todd LLC | Attn: Ronald E. Gold & A.J. Webb | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 4803268 | WASHINGTON PRIME GROUP LP | DBA EDISON MALL LLC-MSC #7559 | PO BOX 415000 DEPT #CM005421 | | | NASHVILLE | TN | 37241-7559 | |
| 4798288 | WASHINGTON PRIME GROUP LP | DBA EDISON MALL LLC | PO BOX 49108 | | | HOUSTON | TX | 77210-9108 | |
| 4803190 | WASHINGTON PRIME GROUP LP | DBA MALL AT GREAT LAKES LLC | PO BOX 49102 | | | HOUSTON | TX | 77210-9102 | |
| 4803422 | WASHINGTON PRIME GROUP LP | DBA MALL AT LONGVIEW LLC | PO BOX 643381 | | | PITTSBURGH | PA | 15264 | |
| 4803189 | WASHINGTON PRIME GROUP LP | DBA NORTHWOODS SHOPPING CENTER LLC | 867950 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| 4803247 | WASHINGTON PRIME GROUP LP | DBA ORANGE PARK MALL LLC | PO BOX 415000 | MSC #7562 - DEPT #CM003449 | | NASHVILLE | TN | 37241 | |
| 4798283 | WASHINGTON PRIME GROUP LP | DBA ORANGE PARK MALL LLC | PO BOX 49103 | | | HOUSTON | TX | 77210 | |
| 4798251 | WASHINGTON PRIME GROUP LP | DBA PEARLRIDGE CENTER LLC | 1366 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| 4803171 | WASHINGTON PRIME GROUP LP | DBA RIVER OAKS CENTER LLC | 3271 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4803424 | WASHINGTON PRIME GROUP LP | DBA SOUTHERN HILLS MALL LLC | L-3838 | | | COLUMBUS | OH | 43260 | |
| 4803172 | WASHINGTON PRIME GROUP LP | DBA SOUTHERN PARK MALL LLC | P O BOX 809222 | | | CHICAGO | IL | 60680-9222 | |
| 4803423 | WASHINGTON PRIME GROUP LP | DBA TOWN CENTER AT AURORA LLC | PO BOX 809611 | | | CHICAGO | IL | 60680 | |
| 4803176 | WASHINGTON PRIME GROUP LP | DBA VIRGINIA CENTER COMMONS | 1362 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4803240 | WASHINGTON PRIME GROUP LP | DBA WPG WESTSHORE LLC | C/O WASHINGTON NATIONAL BANK | L-2576 | | COLUMBUS | OH | 43260-2576 | |
| 5838179 | Washington Prime Property Limited Partnership | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5838179 | Washington Prime Property Limited Partnership | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5510498 | WASHINGTON QUANITA | 4018 CLIPPER BAY DRIVE | | | | CHESTER | VA | 17601 | |
| 5510499 | WASHINGTON QUATINA | 1110B KENTSHIRE LANE | | | | CHESTER | VA | 23831 | |
| 5510500 | WASHINGTON QUIANA | 11014 REVERE AVE | | | | CLEVELAND | OH | 44105 | |
| 5510501 | WASHINGTON RAQUEL | TERRY MAY BE PICKING UP | | | | KINGSLAND | GA | 31548 | |
| 5799728 | Washington Real Estate Investment Trust | 1775 Eye Street NW | Suite 1000 | | | Washington | DC | 20006 | |
| 4808083 | WASHINGTON REAL ESTATE INVESTMENT TRUST | 6110 EXECUTIVE BLVD, SUITE 800 | ATTN: TIM GARBER | | | ROCKVILLE | MD | 20852 | |
| 5791272 | WASHINGTON REAL ESTATE INVESTMENT TRUST | ATTN: OFFICE ASSET MANAGEMENT | 1775 EYE STREET NW | SUITE 1000 | | WASHINGTON | DC | 20006 | |
| 4854652 | WASHINGTON REAL ESTATE INVESTMENT TRUST | WASHREIT FREDERICK COUNTY SQUARE, LLC | C/O WASHINGTON REAL ESTATE INVESTMENT TRUST | 1775 EYE STREET NW | SUITE 1000 | WASHINGTON | DC | 20006 | |
| 5510502 | WASHINGTON REBECCA | 4415 RENA ROAD | | | | SUITLAND | MD | 20746 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510503 | WASHINGTON RENITA | 1783 WATERSTONE DR | | | | MIAMISBURG | OH | 45342 | |
| 4881089 | WASHINGTON RETAIL ASSOC | P O BOX 2227 | | | | OLYMPIA | WA | 98507 | |
| 5510504 | WASHINGTON RICKIRA | 157 CARRIAGE | | | | SAUK VILLAGE | IL | 60411 | |
| 5510505 | WASHINGTON ROBERT | 139 ONEAL CT | | | | COLUMBIA | SC | 29223 | |
| 5510506 | WASHINGTON RONDA | 2817 NE 67TH DR | | | | GAINESVILLE | FL | 32609 | |
| 5510507 | WASHINGTON RONICE | 1021 APPLOSA AVE | | | | LAS VEGAS | NV | 89081 | |
| 5510508 | WASHINGTON ROSA | 145 CIRCLE DR | | | | LAWRENCEVILLE | VA | 23868 | |
| 5510509 | WASHINGTON ROSALIND | 1350 MYRTLE AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5510510 | WASHINGTON ROSHUNYA | 110 TAFT CT WAY | | | | BIRMINGHAM | AL | 35211 | |
| 5510511 | WASHINGTON RUTH | 104 COBB STREET | | | | ST MARYS | GA | 31558 | |
| 5510512 | WASHINGTON SABRINA | 4929 WERNER DR | | | | NEW ORLEANS | LA | 70126 | |
| 5510513 | WASHINGTON SAMANTHA | 3325 N 163RD PLZ APT 208 | | | | OMAHA | NE | 68116 | |
| 5510514 | WASHINGTON SANDRA | 943 HARPER ST | | | | ORANGEBURG | SC | 29115 | |
| 5510515 | WASHINGTON SASHA | 2809 AVE H APT 1 | | | | KEARNEY | NE | 68847 | |
| 5510516 | WASHINGTON SAUL | 8319 GARFIELD AVE | | | | ST LOUIS | MO | 63114 | |
| 5854136 | Washington Savings Fund Society, FSB in its capacity as trustee for the 7.00%/12.00% PIK-Toggle Notes due 2028 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854136 | Washington Savings Fund Society, FSB in its capacity as trustee for the 7.00%/12.00% PIK-Toggle Notes due 2028 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510517 | WASHINGTON SCHIEKA | 4080 ESSELDALE DR | | | | SAINT ANN | MO | 63074 | |
| 4780943 | Washington Secretary of State | Corporations and Charities Division | 801 Capitol Way South, P.O. Box 40234 | | | Olympia | WA | 98504-0234 | |
| 5510518 | WASHINGTON SEGUN | 979 QUINNIPIIAC AVE | | | | NEW HAVEN | CT | 06513 | |
| 5510519 | WASHINGTON SERRATTA | JUNTANYA BRABHAM | | | | JAX | FL | 32210 | |
| 5510520 | WASHINGTON SHANTAL M | 1209 FORDHAM RD | | | | CHARLOTTE | NC | 28208 | |
| 5510521 | WASHINGTON SHARI | 9314 GOLDEN ROD RD APT A | | | | TAMPA | FL | 33592 | |
| 5510522 | WASHINGTON SHARON | 637 MAPLE ST | | | | NATCHEZ | MS | 39120 | |
| 5510523 | WASHINGTON SHARONDA K | 3618 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5510524 | WASHINGTON SHAVON | 203 MAGEN COURT | | | | RICHLANDS | NC | 28574 | |
| 5510525 | WASHINGTON SHAWN | 669 HADDEN LAKE RD | | | | CLYO | GA | 30313 | |
| 5510526 | WASHINGTON SHELIA | 69 COX AVE | | | | BAMBERG | SC | 29003 | |
| 5510527 | WASHINGTON SHELQUEN | 1711 APT B DILLON ST | | | | CONWAY | SC | 29527 | |
| 5510528 | WASHINGTON SHERIKA | PLEASE ENTER | | | | N C HAS | SC | 23405 | |
| 5510529 | WASHINGTON SHERRY | 3511 N 32ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5510530 | WASHINGTON SHERRY R | 9445 KINGSTON ROAD APT 1704 | | | | SHREVEPORT | LA | 71118 | |
| 5510531 | WASHINGTON SHERYL | 1959 LOHENGRIN ST | | | | LOS ANGELES | CA | 90047 | |
| 5510532 | WASHINGTON SHINOA | 5335 BROAD STREET | | | | PITTSBURGH | PA | 15224 | |
| 5510533 | WASHINGTON SHIRLEY | 521 WALLNUT ST | | | | LAPLACE | LA | 70068 | |
| 5510534 | WASHINGTON SHIRLY | 5714 N 95TH ST | | | | MILWAUKEE | WI | 53225 | |
| 4805300 | WASHINGTON SHOE CO | 5530 S 226TH STREET | | | | KENT | WA | 98032 | |
| 5510535 | WASHINGTON SHONELLE | 181 WOOD COURT | | | | COLUMBIA | SC | 29210 | |
| 5510536 | WASHINGTON SIDNEY | 1305 LUCAS ST | | | | CAYCE | SC | 29033 | |
| 5510537 | WASHINGTON SONIA | 501 WEST STRICKLAND STREET | | | | PLANT CITY | FL | 33563 | |
| 5510538 | WASHINGTON SOPHIE | 4274 HWY 45 SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5510539 | WASHINGTON STACY | 5959 HARRY HINES BLVD | | | | DALLAS | TX | 75235 | |
| 4793867 | Washington State Department of Labor & Industries | Attn: Brenda Brown / Tabitha Wenzel | 7273 Linderson Way SW | | | Tumwater | WA | 98501-5414 | |
| 4884825 | WASHINGTON STATE FERRIES | PO BOX 3985 | | | | SEATTLE | WA | 98124 | |
| 4889634 | Washington State Lottery | Attn: Bobby Frye | 814 4th Ave. East | | | Olympia | WA | 98506 | |
| 4781432 | WASHINGTON STATE TREASURER | MASTER LICENSE | P O BOX 9034 | | | Olympia | WA | 98506 | |
| 5787930 | WASHINGTON STATE TREASURER | P O BOX 9034 | | | | OLYMPIA | WA | 98506 | |
| 5789326 | WASHINGTON STATE UNIVERSITY | PO Box 641035 | | | | Pullman | WA | 99164-1035 | |
| 4862510 | WASHINGTON SUBURBAN PRESS NETW | 20 PIDGEON HILL DRIVE STE 201 | | | | STERLING | VA | 20165 | |
| 4784108 | Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | | | | Laurel | MD | 20707-5901 | |
| 5824907 | Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | | | | Laurel | MD | 20707 | |
| 5510540 | WASHINGTON TAIKEYMAH | 103 PANTHER DR | | | | NINETY SIX | SC | 29666 | |
| 5510541 | WASHINGTON TAMARA | 318 FORREST DR | | | | WILMINGTOG DE | DE | 19804 | |
| 5510542 | WASHINGTON TANISHA | 3693 GREEN BRIAR RD | | | | MACON | MS | 39341 | |
| 5510543 | WASHINGTON TANISHA J | 1117 FURWOOD CIRCLE | | | | COLUMBIA | SC | 29203 | |
| 5510544 | WASHINGTON TANYJA | 8727 ORIOLE | | | | ST LOUIS | MO | 63147 | |
| 5510545 | WASHINGTON TASHA | 5157 EAST PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | |
| 5510546 | WASHINGTON TATTIANA | 3549 W GRENSHAW | | | | CHICAGO | IL | 60624 | |
| 5510547 | WASHINGTON TAWANA | 935 27TH STREET | | | | KENNER | LA | 70062 | |
| 5510548 | WASHINGTON TEAWANA | 16321 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | |
| 5510549 | WASHINGTON TERESA | 7885 CHALMETTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5510550 | WASHINGTON TEVIS | 2215 LONG ST | | | | SHREVEPORT | LA | 71107 | |
| 5510551 | WASHINGTON THOMAS | 8911E N 95TH ST | | | | MILWAUKEE | WI | 53222 | |
| 4179009 | WASHINGTON- THOMPSON, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510552 | WASHINGTON TIFFANY | KATHY GRAY WRIGHT | | | | TOLEDO | OH | 43608 | |
| 4879994 | WASHINGTON TIMES | ONE UP ENTERPRISES | 3600 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | |
| 4879593 | WASHINGTON TIMES HERALD | NEWSPAPER HOLDINGS INC | P O BOX 471 | | | WASHINGTON | IN | 47501 | |
| 5510553 | WASHINGTON TINA | 24 OSCAR ST | | | | ROCHESTER | NY | 14621 | |
| 5510554 | WASHINGTON TNIKIA | 343 EASTWOOD | | | | JACKSONVILLE | NC | 28540 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12873 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510555 | WASHINGTON TOMEKA S | 4308 NULL DR | | | | ANTIOCH | CA | 94509 | |
| 5510556 | WASHINGTON TONYA | 99223 GREENBELT RD | | | | LANHAM | MD | 20706 | |
| 5510557 | WASHINGTON TORIA | 437 S 9TH ST | | | | GREENVILLE | MS | 38703 | |
| 5510558 | WASHINGTON TOYA | 5579 DORSET RD | | | | CLEVELAND | OH | 44124 | |
| 5510559 | WASHINGTON UNETRESS | 4400 ELKHORN BLVD | | | | NORTH HIGHLANDS | CA | 95608 | |
| 5510560 | WASHINGTON VALERIE | 2924 BERRY CREEK RD | | | | CHARLOTTE | NC | 28214 | |
| 5510561 | WASHINGTON VANESSA | 1014 NW LAKE CITY AVE | | | | JACKSONVILLE | FL | 32055 | |
| 5510562 | WASHINGTON VASSIE | 1178 GRAYMONT DR SW | | | | ATLANTA | GA | 30310 | |
| 5510563 | WASHINGTON VELERIA | 13 GULLETTE LANE | | | | WEIRTON | WV | 26062 | |
| 5510564 | WASHINGTON VERDIA | 13305 OCTAGON LN | | | | SILVER SPRING | MD | 20904 | |
| 5510565 | WASHINGTON VERONICA | 691 RAPIDS RD | | | | COLUMBIA | SC | 29212 | |
| 5510566 | WASHINGTON VICKI | 600 LIBBY LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5510567 | WASHINGTON VIVIAN | 1012 OLD WILLIAMSBURG RD | | | | YORKTOWN | VA | 23690 | |
| 5510568 | WASHINGTON VON | 1006 OAK BLOSSOM WAY | | | | WHITSETT | NC | 27377 | |
| 4848605 | WASHINGTON WAGE CLAIM PROJECT | 810 3RD AVE STE 500 | | | | Seattle | WA | 98104 | |
| 4861942 | WASHINGTON WATER HEATERS | 1800 RICHARDS RD STE A | | | | BELLEVUE | WA | 98005 | |
| 5510569 | WASHINGTON WILLIAM | 7310 GODDARD DR | | | | LANHAM | MD | 20706 | |
| 5510570 | WASHINGTON WILLIE | 26 BETHEL AVENUE | | | | HAMPTON | VA | 23669 | |
| 5510571 | WASHINGTON WILLIE M | 519 PINEDALE CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5510572 | WASHINGTON YANIQUE | 3455 FOXTAIL TERRACE | | | | FREMONT | CA | 94536 | |
| 5510573 | WASHINGTON YVONNE | 2320 S MAC ARTHUR | | | | WICHITA | KS | 67216 | |
| 4663915 | WASHINGTON, A E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435784 | WASHINGTON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304494 | WASHINGTON, AALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437730 | WASHINGTON, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161090 | WASHINGTON, ADARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319269 | WASHINGTON, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151701 | WASHINGTON, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638985 | WASHINGTON, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511564 | WASHINGTON, ADRION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453214 | WASHINGTON, ADRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405656 | WASHINGTON, AHLAYASHABI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324815 | WASHINGTON, AHMAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244404 | WASHINGTON, AISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745964 | WASHINGTON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656562 | WASHINGTON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529871 | WASHINGTON, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309592 | WASHINGTON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308915 | WASHINGTON, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148086 | WASHINGTON, ALEYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592616 | WASHINGTON, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259699 | WASHINGTON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456820 | WASHINGTON, ALINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551936 | WASHINGTON, ALIZAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168269 | WASHINGTON, ALLANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764257 | WASHINGTON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777716 | WASHINGTON, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366175 | WASHINGTON, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598131 | WASHINGTON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547616 | WASHINGTON, ANDREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260326 | WASHINGTON, ANDREANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540582 | WASHINGTON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630046 | WASHINGTON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378386 | WASHINGTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666437 | WASHINGTON, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584866 | WASHINGTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709682 | WASHINGTON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599285 | WASHINGTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231560 | WASHINGTON, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559930 | WASHINGTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647684 | WASHINGTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453051 | WASHINGTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683319 | WASHINGTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415400 | WASHINGTON, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168059 | WASHINGTON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517102 | WASHINGTON, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324361 | WASHINGTON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212440 | WASHINGTON, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552578 | WASHINGTON, ARCHINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280985 | WASHINGTON, AREONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319926 | WASHINGTON, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665904 | WASHINGTON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443596 | WASHINGTON, ARLICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322500 | WASHINGTON, ARTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237209 | WASHINGTON, ARYEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325045 | WASHINGTON, ASHANTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521021 | WASHINGTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193786 | WASHINGTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380674 | WASHINGTON, ASJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282134 | WASHINGTON, ATTACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617704 | WASHINGTON, AUTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523257 | WASHINGTON, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707420 | WASHINGTON, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246718 | WASHINGTON, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585736 | WASHINGTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281124 | WASHINGTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679724 | WASHINGTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769206 | WASHINGTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263150 | WASHINGTON, BARMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756953 | WASHINGTON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719178 | WASHINGTON, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268193 | WASHINGTON, BERNARDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746377 | WASHINGTON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770130 | WASHINGTON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660230 | WASHINGTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200139 | WASHINGTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773317 | WASHINGTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314819 | WASHINGTON, BIANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159484 | WASHINGTON, BLAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708595 | WASHINGTON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712308 | WASHINGTON, BOBBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508448 | WASHINGTON, BOBBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627687 | WASHINGTON, BOOKER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899383 | WASHINGTON, BOWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461590 | WASHINGTON, BRANDI ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323247 | WASHINGTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257804 | WASHINGTON, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349112 | WASHINGTON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288865 | WASHINGTON, BRENASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713712 | WASHINGTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692346 | WASHINGTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327245 | WASHINGTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552377 | WASHINGTON, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757032 | WASHINGTON, BRENDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266671 | WASHINGTON, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244729 | WASHINGTON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524806 | WASHINGTON, BRIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234438 | WASHINGTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389772 | WASHINGTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680677 | WASHINGTON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530741 | WASHINGTON, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324616 | WASHINGTON, BROOKLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641070 | WASHINGTON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206695 | WASHINGTON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730276 | WASHINGTON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636925 | WASHINGTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824251 | WASHINGTON, CARL & ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776357 | WASHINGTON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734029 | WASHINGTON, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237770 | WASHINGTON, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692815 | WASHINGTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760707 | WASHINGTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196942 | WASHINGTON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515428 | WASHINGTON, CEDRICKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303767 | WASHINGTON, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166098 | WASHINGTON, CHANTEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319974 | WASHINGTON, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654839 | WASHINGTON, CHARLESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509770 | WASHINGTON, CHARLESZETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152598 | WASHINGTON, CHATARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375087 | WASHINGTON, CHEMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666481 | WASHINGTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331191 | WASHINGTON, CHEYENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511525 | WASHINGTON, CHINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511524 | WASHINGTON, CHINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740646 | WASHINGTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251027 | WASHINGTON, CHRISTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713713 | WASHINGTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355887 | WASHINGTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285196 | WASHINGTON, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290190 | WASHINGTON, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216922 | WASHINGTON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577545 | WASHINGTON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281664 | WASHINGTON, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699542 | WASHINGTON, CHRITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381653 | WASHINGTON, CLARICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688662 | WASHINGTON, CLAUDIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288056 | WASHINGTON, CLEOPATRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536122 | WASHINGTON, CLINTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772697 | WASHINGTON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712063 | WASHINGTON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348816 | WASHINGTON, CONSTANCE YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511124 | WASHINGTON, CORDAZHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335860 | WASHINGTON, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247669 | WASHINGTON, CORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588052 | WASHINGTON, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632554 | WASHINGTON, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615500 | WASHINGTON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764956 | WASHINGTON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672940 | WASHINGTON, CYNQUTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542048 | WASHINGTON, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515195 | WASHINGTON, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543360 | WASHINGTON, CYNTHIA R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525836 | WASHINGTON, DAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510803 | WASHINGTON, DAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626933 | WASHINGTON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362871 | WASHINGTON, DANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276645 | WASHINGTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511010 | WASHINGTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300158 | WASHINGTON, DANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513377 | WASHINGTON, DAQUANIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345204 | WASHINGTON, DARICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547764 | WASHINGTON, DARIUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454200 | WASHINGTON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428165 | WASHINGTON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640347 | WASHINGTON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151889 | WASHINGTON, DASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773670 | WASHINGTON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623727 | WASHINGTON, DAVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302438 | WASHINGTON, DAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774521 | WASHINGTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286825 | WASHINGTON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755318 | WASHINGTON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646409 | WASHINGTON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414832 | WASHINGTON, DAVION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146005 | WASHINGTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769429 | WASHINGTON, DAWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207268 | WASHINGTON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368312 | WASHINGTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507372 | WASHINGTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445579 | WASHINGTON, DEJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510108 | WASHINGTON, DELONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514445 | WASHINGTON, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722502 | WASHINGTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358619 | WASHINGTON, DENISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696652 | WASHINGTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580189 | WASHINGTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274464 | WASHINGTON, DENTONIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241244 | WASHINGTON, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382104 | WASHINGTON, DENZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306732 | WASHINGTON, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419175 | WASHINGTON, DESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455811 | WASHINGTON, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354133 | WASHINGTON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465175 | WASHINGTON, DEZEREE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714208 | WASHINGTON, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641276 | WASHINGTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624882 | WASHINGTON, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470261 | WASHINGTON, DIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317241 | WASHINGTON, DIONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316109 | WASHINGTON, DOLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227425 | WASHINGTON, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544300 | WASHINGTON, DOMINIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608604 | WASHINGTON, DONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225339 | WASHINGTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610267 | WASHINGTON, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312626 | WASHINGTON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724485 | WASHINGTON, DONTE  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418788 | WASHINGTON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203878 | WASHINGTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190398 | WASHINGTON, DURNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596504 | WASHINGTON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704089 | WASHINGTON, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342883 | WASHINGTON, DWIGHT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616635 | WASHINGTON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592973 | WASHINGTON, EARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633776 | WASHINGTON, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830899 | WASHINGTON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704037 | WASHINGTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709623 | WASHINGTON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639622 | WASHINGTON, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522936 | WASHINGTON, ELEITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519215 | WASHINGTON, ELISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737309 | WASHINGTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146608 | WASHINGTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344690 | WASHINGTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240718 | WASHINGTON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599071 | WASHINGTON, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494898 | WASHINGTON, EL-LAKIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212276 | WASHINGTON, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259878 | WASHINGTON, ENYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490443 | WASHINGTON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343114 | WASHINGTON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291674 | WASHINGTON, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282734 | WASHINGTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398646 | WASHINGTON, ERINN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689408 | WASHINGTON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233279 | WASHINGTON, ETAJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632629 | WASHINGTON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610431 | WASHINGTON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701761 | WASHINGTON, ETHELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640674 | WASHINGTON, ETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768044 | WASHINGTON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510963 | WASHINGTON, EUGENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637165 | WASHINGTON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578840 | WASHINGTON, FARLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693115 | WASHINGTON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531584 | WASHINGTON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442677 | WASHINGTON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348723 | WASHINGTON, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577156 | WASHINGTON, FLORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610065 | WASHINGTON, FLORENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482588 | WASHINGTON, FLORENTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769234 | WASHINGTON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247838 | WASHINGTON, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755262 | WASHINGTON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706174 | WASHINGTON, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635270 | WASHINGTON, FREDRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644596 | WASHINGTON, GENECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643951 | WASHINGTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734260 | WASHINGTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378812 | WASHINGTON, GERESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700556 | WASHINGTON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322458 | WASHINGTON, GLENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491097 | WASHINGTON, GLENN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604067 | WASHINGTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607745 | WASHINGTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691154 | WASHINGTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747905 | WASHINGTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589151 | WASHINGTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690153 | WASHINGTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719293 | WASHINGTON, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171854 | WASHINGTON, GOLDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244332 | WASHINGTON, GORJOUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447900 | WASHINGTON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774046 | WASHINGTON, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824252 | WASHINGTON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775302 | WASHINGTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590406 | WASHINGTON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539592 | WASHINGTON, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695243 | WASHINGTON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207338 | WASHINGTON, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430805 | WASHINGTON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721149 | WASHINGTON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325910 | WASHINGTON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463814 | WASHINGTON, ILLAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682679 | WASHINGTON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362858 | WASHINGTON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537429 | WASHINGTON, IRMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629822 | WASHINGTON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165671 | WASHINGTON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242368 | WASHINGTON, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672795 | WASHINGTON, ISIAH & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376137 | WASHINGTON, ISIAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492045 | WASHINGTON, IWINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344813 | WASHINGTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587029 | WASHINGTON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367240 | WASHINGTON, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571686 | WASHINGTON, JADEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509670 | WASHINGTON, JAEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148021 | WASHINGTON, JAIDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226430 | WASHINGTON, JAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507525 | WASHINGTON, JAMAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355374 | WASHINGTON, JAMAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616438 | WASHINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613529 | WASHINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651263 | WASHINGTON, JAMES EMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458258 | WASHINGTON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715843 | WASHINGTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477801 | WASHINGTON, JAMILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229637 | WASHINGTON, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374840 | WASHINGTON, JANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520666 | WASHINGTON, JANEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599509 | WASHINGTON, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677204 | WASHINGTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588244 | WASHINGTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598552 | WASHINGTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389428 | WASHINGTON, JANETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381513 | WASHINGTON, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607872 | WASHINGTON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288793 | WASHINGTON, JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323004 | WASHINGTON, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363308 | WASHINGTON, JARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325226 | WASHINGTON, JASHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306601 | WASHINGTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215082 | WASHINGTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478530 | WASHINGTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323519 | WASHINGTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352797 | WASHINGTON, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403713 | WASHINGTON, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322616 | WASHINGTON, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397007 | WASHINGTON, JAWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248061 | WASHINGTON, JAYLAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309625 | WASHINGTON, JAYLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250775 | WASHINGTON, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630777 | WASHINGTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701763 | WASHINGTON, JEFFERSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192329 | WASHINGTON, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692565 | WASHINGTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242034 | WASHINGTON, JEREAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154522 | WASHINGTON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713789 | WASHINGTON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188038 | WASHINGTON, JERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564892 | WASHINGTON, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708994 | WASHINGTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375688 | WASHINGTON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265762 | WASHINGTON, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543323 | WASHINGTON, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586595 | WASHINGTON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286549 | WASHINGTON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422759 | WASHINGTON, JESSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584235 | WASHINGTON, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629305 | WASHINGTON, JILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657770 | WASHINGTON, JIMMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698248 | WASHINGTON, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690968 | WASHINGTON, JOANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264092 | WASHINGTON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667850 | WASHINGTON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680232 | WASHINGTON, JOE EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701950 | WASHINGTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337708 | WASHINGTON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712793 | WASHINGTON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682642 | WASHINGTON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729063 | WASHINGTON, JOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512939 | WASHINGTON, JONAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160394 | WASHINGTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312053 | WASHINGTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145173 | WASHINGTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538308 | WASHINGTON, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295693 | WASHINGTON, JOURNEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739214 | WASHINGTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248707 | WASHINGTON, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303541 | WASHINGTON, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755538 | WASHINGTON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305460 | WASHINGTON, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713876 | WASHINGTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390673 | WASHINGTON, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728392 | WASHINGTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244612 | WASHINGTON, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555501 | WASHINGTON, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248010 | WASHINGTON, JZANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492948 | WASHINGTON, KADISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432795 | WASHINGTON, KALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380587 | WASHINGTON, KANDACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579562 | WASHINGTON, KARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474325 | WASHINGTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144355 | WASHINGTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473859 | WASHINGTON, KARIZMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509784 | WASHINGTON, KARLTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344947 | WASHINGTON, KARSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483112 | WASHINGTON, KASSIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327178 | WASHINGTON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727994 | WASHINGTON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157870 | WASHINGTON, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237011 | WASHINGTON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596641 | WASHINGTON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402102 | WASHINGTON, KEENYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508068 | WASHINGTON, KEEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301492 | WASHINGTON, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325205 | WASHINGTON, KEIUNAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512807 | WASHINGTON, KENNEDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667296 | WASHINGTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531160 | WASHINGTON, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151359 | WASHINGTON, KENNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756568 | WASHINGTON, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251144 | WASHINGTON, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357032 | WASHINGTON, KERSHAIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313576 | WASHINGTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515962 | WASHINGTON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207029 | WASHINGTON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568068 | WASHINGTON, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150348 | WASHINGTON, KHADEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535753 | WASHINGTON, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156636 | WASHINGTON, KHIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165991 | WASHINGTON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553118 | WASHINGTON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310509 | WASHINGTON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340257 | WASHINGTON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572753 | WASHINGTON, KIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292268 | WASHINGTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262977 | WASHINGTON, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322068 | WASHINGTON, KIMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344026 | WASHINGTON, KIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532964 | WASHINGTON, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341038 | WASHINGTON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285844 | WASHINGTON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325688 | WASHINGTON, KYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258891 | WASHINGTON, KYSWANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718235 | WASHINGTON, L. ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719047 | WASHINGTON, LA TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528118 | WASHINGTON, LAANDRANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375994 | WASHINGTON, LACHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535839 | WASHINGTON, LACHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330234 | WASHINGTON, LADARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528119 | WASHINGTON, LADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441434 | WASHINGTON, LAKERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556825 | WASHINGTON, LAKEYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298247 | WASHINGTON, LAKYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298652 | WASHINGTON, LANARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747429 | WASHINGTON, LANDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697225 | WASHINGTON, LANXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358658 | WASHINGTON, LAQUEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286210 | WASHINGTON, LASHAUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555089 | WASHINGTON, LASHELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520211 | WASHINGTON, LATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351103 | WASHINGTON, LATHAYSAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543412 | WASHINGTON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253911 | WASHINGTON, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596285 | WASHINGTON, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683630 | WASHINGTON, LATRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175436 | WASHINGTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350221 | WASHINGTON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716093 | WASHINGTON, LAVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741750 | WASHINGTON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165697 | WASHINGTON, LAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215106 | WASHINGTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741813 | WASHINGTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180985 | WASHINGTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351500 | WASHINGTON, LEANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619673 | WASHINGTON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751025 | WASHINGTON, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729655 | WASHINGTON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585497 | WASHINGTON, LERDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751614 | WASHINGTON, LEROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661563 | WASHINGTON, LESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645730 | WASHINGTON, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198211 | WASHINGTON, LEYVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730986 | WASHINGTON, LILETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643175 | WASHINGTON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742252 | WASHINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663391 | WASHINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745480 | WASHINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273255 | WASHINGTON, LONDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736960 | WASHINGTON, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537016 | WASHINGTON, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607571 | WASHINGTON, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516801 | WASHINGTON, LYNNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684354 | WASHINGTON, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622746 | WASHINGTON, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419682 | WASHINGTON, MADELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385728 | WASHINGTON, MAGGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508747 | WASHINGTON, MAGGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266734 | WASHINGTON, MAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511548 | WASHINGTON, MALIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650502 | WASHINGTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422977 | WASHINGTON, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171724 | WASHINGTON, MARCUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319146 | WASHINGTON, MARENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585793 | WASHINGTON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459969 | WASHINGTON, MARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264991 | WASHINGTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767739 | WASHINGTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324365 | WASHINGTON, MARKEITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675215 | WASHINGTON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628295 | WASHINGTON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318983 | WASHINGTON, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355108 | WASHINGTON, MARQUI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607326 | WASHINGTON, MARSENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239422 | WASHINGTON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338674 | WASHINGTON, MARTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755282 | WASHINGTON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776108 | WASHINGTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649758 | WASHINGTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647302 | WASHINGTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628961 | WASHINGTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849359 | WASHINGTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620434 | WASHINGTON, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693272 | WASHINGTON, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431409 | WASHINGTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541187 | WASHINGTON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554206 | WASHINGTON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596004 | WASHINGTON, MELDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217673 | WASHINGTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760474 | WASHINGTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747110 | WASHINGTON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195904 | WASHINGTON, MEOISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642754 | WASHINGTON, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339808 | WASHINGTON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681644 | WASHINGTON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664552 | WASHINGTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183274 | WASHINGTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716756 | WASHINGTON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793322 | Washington, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726731 | WASHINGTON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407746 | WASHINGTON, MONIQUECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752921 | WASHINGTON, MURLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447394 | WASHINGTON, MYASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327069 | WASHINGTON, MYKEISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262799 | WASHINGTON, MYKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733251 | WASHINGTON, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389670 | WASHINGTON, NAFISAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444461 | WASHINGTON, NALIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735523 | WASHINGTON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187899 | WASHINGTON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630442 | WASHINGTON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144438 | WASHINGTON, NATASHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517214 | WASHINGTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209035 | WASHINGTON, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703247 | WASHINGTON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326514 | WASHINGTON, NEHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679489 | WASHINGTON, NEHRETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326765 | WASHINGTON, NEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663234 | WASHINGTON, NEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585878 | WASHINGTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700801 | WASHINGTON, NICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598105 | WASHINGTON, NICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255922 | WASHINGTON, NICOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375572 | WASHINGTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580397 | WASHINGTON, NYCECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464945 | WASHINGTON, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248020 | WASHINGTON, NYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435112 | WASHINGTON, NYJOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285035 | WASHINGTON, NYKIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640852 | WASHINGTON, ODEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156815 | WASHINGTON, ODELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709824 | WASHINGTON, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750751 | WASHINGTON, OTHELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230428 | WASHINGTON, PALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609069 | WASHINGTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746560 | WASHINGTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636201 | WASHINGTON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688282 | WASHINGTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733592 | WASHINGTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716004 | WASHINGTON, PHILL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713488 | WASHINGTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289462 | WASHINGTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707604 | WASHINGTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646984 | WASHINGTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251722 | WASHINGTON, PINKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378234 | WASHINGTON, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283860 | WASHINGTON, QHASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327518 | WASHINGTON, QUANESHIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258730 | WASHINGTON, QUENTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514288 | WASHINGTON, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148999 | WASHINGTON, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551931 | WASHINGTON, RADAIJH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152655 | WASHINGTON, RAHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251420 | WASHINGTON, RAMIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261251 | WASHINGTON, RASHEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435072 | WASHINGTON, RASHIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259420 | WASHINGTON, RAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655195 | WASHINGTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524612 | WASHINGTON, RAYSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462285 | WASHINGTON, REA DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306041 | WASHINGTON, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303487 | WASHINGTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416704 | WASHINGTON, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454169 | WASHINGTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239517 | WASHINGTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324885 | WASHINGTON, RICKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665319 | WASHINGTON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349330 | WASHINGTON, RKEYSIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510809 | WASHINGTON, RMONDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353945 | WASHINGTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678150 | WASHINGTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586919 | WASHINGTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754166 | WASHINGTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289081 | WASHINGTON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384836 | WASHINGTON, RODERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521156 | WASHINGTON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415890 | WASHINGTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553126 | WASHINGTON, RONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690404 | WASHINGTON, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178999 | WASHINGTON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193884 | WASHINGTON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700576 | WASHINGTON, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719164 | WASHINGTON, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541007 | WASHINGTON, RUBY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590248 | WASHINGTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628272 | WASHINGTON, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494606 | WASHINGTON, SAEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661719 | WASHINGTON, SAHNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689846 | WASHINGTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176750 | WASHINGTON, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374693 | WASHINGTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531310 | WASHINGTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619380 | WASHINGTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649172 | WASHINGTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758545 | WASHINGTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513511 | WASHINGTON, SAQUEATTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376084 | WASHINGTON, SAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679626 | WASHINGTON, SCHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396646 | WASHINGTON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422215 | WASHINGTON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417794 | WASHINGTON, SHADAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304373 | WASHINGTON, SHAMAGHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399620 | WASHINGTON, SHAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516374 | WASHINGTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337035 | WASHINGTON, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235644 | WASHINGTON, SHANTRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404927 | WASHINGTON, SHANYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240777 | WASHINGTON, SHARELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307627 | WASHINGTON, SHARESS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246211 | WASHINGTON, SHARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611063 | WASHINGTON, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694352 | WASHINGTON, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232422 | WASHINGTON, SHARRAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175877 | WASHINGTON, SHARRAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759965 | WASHINGTON, SHAWNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477803 | WASHINGTON, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342054 | WASHINGTON, SHERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554999 | WASHINGTON, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509494 | WASHINGTON, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340022 | WASHINGTON, SHINIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720082 | WASHINGTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753043 | WASHINGTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610086 | WASHINGTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636287 | WASHINGTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254566 | WASHINGTON, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235733 | WASHINGTON, SHYKIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316072 | WASHINGTON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510369 | WASHINGTON, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292455 | WASHINGTON, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507633 | WASHINGTON, SOESILAWATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393140 | WASHINGTON, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146963 | WASHINGTON, SOMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627285 | WASHINGTON, SPENCER . L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238437 | WASHINGTON, SPENSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386131 | WASHINGTON, STEONTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151704 | WASHINGTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658228 | WASHINGTON, SUNDANZ L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146033 | WASHINGTON, SYLVETRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297307 | WASHINGTON, TAB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343665 | WASHINGTON, TAHLEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259156 | WASHINGTON, TAJANAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305474 | WASHINGTON, TAKESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763242 | WASHINGTON, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395669 | WASHINGTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355530 | WASHINGTON, TANGANIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511369 | WASHINGTON, TANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461363 | WASHINGTON, TANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183401 | WASHINGTON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416211 | WASHINGTON, TASHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521487 | WASHINGTON, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192734 | WASHINGTON, TAUREAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545518 | WASHINGTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480933 | WASHINGTON, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492278 | WASHINGTON, TENASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556329 | WASHINGTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674533 | WASHINGTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542534 | WASHINGTON, TEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688009 | WASHINGTON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629637 | WASHINGTON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714653 | WASHINGTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748746 | WASHINGTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288631 | WASHINGTON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261253 | WASHINGTON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344489 | WASHINGTON, TIAVANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614098 | WASHINGTON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308126 | WASHINGTON, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148399 | WASHINGTON, TIPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463720 | WASHINGTON, TOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618892 | WASHINGTON, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667545 | WASHINGTON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256278 | WASHINGTON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643091 | WASHINGTON, TOMORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791477 | Washington, Tonika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291702 | WASHINGTON, TONONKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366062 | WASHINGTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226202 | WASHINGTON, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306274 | WASHINGTON, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146771 | WASHINGTON, TORIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207030 | WASHINGTON, TORRIEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856862 | WASHINGTON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150125 | WASHINGTON, TREYLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437069 | WASHINGTON, TRINI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323174 | WASHINGTON, TRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517855 | WASHINGTON, TROVONDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734455 | WASHINGTON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300648 | WASHINGTON, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314421 | WASHINGTON, TYMAHD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270847 | WASHINGTON, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432121 | WASHINGTON, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324643 | WASHINGTON, TYRIONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715793 | WASHINGTON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601940 | WASHINGTON, TYRUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601314 | WASHINGTON, UPRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316364 | WASHINGTON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645688 | WASHINGTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495720 | WASHINGTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543368 | WASHINGTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630089 | WASHINGTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256784 | WASHINGTON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560451 | WASHINGTON, VETTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607633 | WASHINGTON, VINCENT D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590246 | WASHINGTON, VIOLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683936 | WASHINGTON, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217753 | WASHINGTON, WALTRAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763924 | WASHINGTON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588880 | WASHINGTON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747456 | WASHINGTON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747457 | WASHINGTON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284987 | WASHINGTON, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516000 | WASHINGTON, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320957 | WASHINGTON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749490 | WASHINGTON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709927 | WASHINGTON, WILFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596181 | WASHINGTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557491 | WASHINGTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693675 | WASHINGTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423203 | WASHINGTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326197 | WASHINGTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732370 | WASHINGTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376102 | WASHINGTON, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310250 | WASHINGTON, YALUNKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560651 | WASHINGTON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667676 | WASHINGTON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245865 | WASHINGTON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433297 | WASHINGTON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211223 | WASHINGTON, ZACHARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621129 | WASHINGTON, ZAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323345 | WASHINGTON, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183163 | WASHINGTON, ZARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276224 | WASHINGTON, ZAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474877 | WASHINGTON, ZHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490094 | WASHINGTON, ZHAYRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492156 | WASHINGTON, ZURI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763355 | WASHINGTON-ATKINS, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218836 | WASHINGTON-BEECHUM, TYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510575 | WASHINGTONBOLTON LINDAMINA | P O BOX 32 | | | | BEAUMONT | MS | 39423 | |
| 4193334 | WASHINGTON-CARSON, LANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510576 | WASHINGTONCE WASHINGTONCECILIA | 7704 EVERETT AVE | | | | KANSAS CITY | KS | 66112 | |
| 4607179 | WASHINGTON-JONES, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426969 | WASHINGTONLLL, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403686 | WASHINGTON-RANSOME, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510210 | WASHINGTON-ROBINSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207273 | WASHINGTON-SMITH, DEJANEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594013 | WASHINGTON-SMITH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475832 | WASHINGTON-WIDEMAN, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248812 | WASHINGTON-WILLIAMS, YVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510577 | WASHINTON ARLENE | 14116 GRAND PRIX RD | | | | SILVER SPRING | MS | 20906 | |
| 5510578 | WASHINTON CECILIA | 1800 N 73RE TERRACE | | | | KANSAS | KS | 66112 | |
| 5510579 | WASHINTON KEANDRA | 461 FOREST HILL RD APT13B | | | | MACON | GA | 31210 | |
| 5510580 | WASHINTON PAMELA | 860 FILE STREET APT 8 27101 | | | | WINSTON SALEM | NC | 27101 | |
| 5510581 | WASHINTON SHANOVA | PLEASE ENTER | | | | CHALRESTON | SC | 29406 | |
| 5510582 | WASHINTON STEPHEN | 9511 ACORN PARK ST | | | | CAPITOL HTS | MD | 20743 | |
| 4378761 | WASHINTON, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510583 | WASHIONTON ANGINETTE | 339 1 2 W 1ST AVE A | | | | CHICO | CA | 95926 | |
| 4757164 | WASHKE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292092 | WASHKOWIAK, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482844 | WASHOCK, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484623 | WASHOE COUNTY | PO BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 4809274 | WASHOE COUNTY BUSINESS LICENSES | P.O. BOX 11130 | | | | RENO | NV | 89520-0027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782187 | Washoe County Health District | 1001 E Ninth St. | P O BOX 11130 | | | Reno | NV | 89520-0027 | |
| 4809551 | WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 4218463 | WASHPUN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834770 | WASHREIT FREDERICK COUNTY SQUARE LLC | Leon Koutsouftikis, Esq | Magruder Cook Koutsouftikis & Palanzi | 1889 preston White Drive, Suite 200 | | Reston | VA | 20191 | |
| 5834770 | WASHREIT FREDERICK COUNTY SQUARE LLC | Mandi Wedin | Vice President, Asset Management | WashREIT | 1775 Eye Street, NW, Suite 1000 | Washington | DC | 20006 | |
| 4808813 | WASHREIT FREDERICK COUNTY SQUARE, LLC | C/O WASHINGTON REAL ESTATE INV TRUST | ATTN: OFFICE ASSET MANAGER | STE 1000 | 1775 EYE STREET NW | WASHINGTON | DC | 20006 | |
| 4369249 | WASHUM, CEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727418 | WASHUM, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407207 | WASHUTA, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510584 | WASHWASH WASHWASH | PLEASE ENTER YOUR STREET | | | | FORT WORTH | TX | 76132 | |
| 4687166 | WASHWELL, MAHMADSHAKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510585 | WASI TANWEER | 673 HAMILTON LN | | | | SANTA CLARA | CA | 95051 | |
| 4563547 | WASICK, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240511 | WASIELESKI, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510586 | WASIELEWSKI ANTHONY | 1298 RIVERVIEW LANE | | | | LEMONT | IL | 60490 | |
| 4541625 | WASIELEWSKI, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328684 | WASIELEWSKI, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330866 | WASIEWICZ, PIOTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510587 | WASIK NANCY | 8040 HI VIEW DR | | | | NORTH ROYALTO | OH | 44133 | |
| 5510588 | WASIK WENDY | 777 EAST COTATI AVE | | | | COTATI | CA | 94928 | |
| 4279443 | WASIK, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291459 | WASIK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446108 | WASIK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648485 | WASIL, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350650 | WASILEVICH, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711891 | WASILEWSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789117 | Wasilewski, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453683 | WASILEWSKI, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731820 | WASILEWSKI, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594650 | WASILKOWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332437 | WASILOWSKI, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646423 | WASINGER, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224984 | WASINGER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510589 | WASINGTON TANISHA | 3693 GREENBRIAR RD | | | | MACON | MS | 39341 | |
| 5510590 | WASINGTON VERONICA | 5340 MILLENIA BLVD APT 308 | | | | ORLANDO | FL | 32839 | |
| 4607962 | WASIQ, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296818 | WASIUKIEWICZ, MIREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489613 | WASIULEWSKI, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403192 | WASIUR RAHMAN FNU | 550 MESA DRIVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4283819 | WASIUR RAHMAN, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553080 | WASKEY, LONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510591 | WASKIEWICZ KAREN | 103 W 13TH ST | | | | FRONT ROYAL | VA | 22630 | |
| 5510592 | WASKIEWICZ SEAN | 973 VISCHER AVE | | | | SCHENECTADY | NY | 12306 | |
| 4442146 | WASKIEWICZ, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824253 | WASKINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510593 | WASKI LEAH | 214 OAK STREET S | | | | KIMBERLY | ID | 83341 | |
| 4473141 | WASKO, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694319 | WASKO, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304676 | WASKO, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707852 | WASKO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460714 | WASKOM, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514216 | WASKOW, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217236 | WASKUL, VIJAYTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5480465 | WASMUND LINDA | 1615 15TH AVE SE APT 241 | | | | SAINT CLOUD | MN | 56304-2398 | |
| 4250212 | WASMUND, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290751 | WASMUND, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451343 | WASMUTH, MICHELE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510594 | WASNEY CHEALEEN | 1890 HONEYSUCKLE ST | | | | KENNEWICK | WA | 99337 | |
| 4646425 | WASNIEWSKI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510595 | WASOM ALISHA | 1236 DAWSON ST | | | | TOLEDO | OH | 43605 | |
| 4721114 | WASON, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313960 | WASON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510596 | WASONYA FIELDS | 16W472 HONEYSUCKLE ROSE LANE | | | | WILLOWBROOK | IL | 60527 | |
| 4280835 | WASOWICZ, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889288 | WASP ARCHERY PRODUCTS | WEAVERS OUTDOORS INC | 119 N DUKE ST | | | HUMMELSTOWN | PA | 17036 | |
| 4277537 | WASRUD, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510597 | WASS TODD | 58804 STATE HIGHWAY 6 | | | | BIGFORK | MN | 56628 | |
| 4340694 | WASS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582550 | WASS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451039 | WASS, SETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336066 | WASS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393661 | WASSAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409976 | WASSANA, REVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510598 | WASSELL JONI | 111 VIXEN CIRCLE | | | | BRANSON | MO | 65616 | |
| 4789141 | Wassell, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321159 | WASSEM, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510599 | WASSENAAR JUDY | 2025 SPARROW RD NONE | | | | CHESAPEAKE | VA | 23320 | |
| 4568947 | WASSENAAR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536602 | WASSENMILLER, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752782 | WASSER, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639855 | WASSER, HELMUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483598 | WASSER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256308 | WASSERFALL, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321935 | WASSERKRUG, JAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830900 | WASSERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510600 | WASSERMAN HEIDI | 110 SOUTH 11TH ST | | | | WEIRTON | WV | 26062 | |
| 5510601 | WASSERMAN RICHARD | 12018 SNOW BANK STREET | | | | LAS VEGAS | NV | 89183 | |
| 4481313 | WASSERMAN, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166233 | WASSERMAN, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407235 | WASSERMAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436360 | WASSERMAN, ARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308338 | WASSERMAN, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160020 | WASSERMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614055 | WASSERMAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287002 | WASSERMAN, ERIC H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374647 | WASSERMAN, GLENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844713 | WASSERMAN, HEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507906 | WASSERMAN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824254 | WASSERMAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854985 | WASSERSTEIN, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735027 | WASSERSTROM, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454477 | WASSERSTROM, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844714 | WASSILIAN, SIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661308 | WASSINGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424882 | WASSINK, DANELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510602 | WASSMER CYNTHIA | 8336 CONNELL STREET | | | | OVERLAND PARK | KS | 66212 | |
| 5510603 | WASSOM SCOTT | 553 W CLAY ST | | | | CHOUTEAU | OK | 74337 | |
| 5510604 | WASSON AMANDA | 61461 EL REPOSO | | | | JOSHUA TREE | CA | 92252 | |
| 5510605 | WASSON WHITNEY | 1622 APPLE VALLEY DR | | | | AUGUSTA | GA | 30906 | |
| 4412397 | WASSON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322492 | WASSON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478016 | WASSON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764779 | WASSON, CELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305991 | WASSON, CIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467635 | WASSON, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516131 | WASSON, MALISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278670 | WASSON, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594594 | WASSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533581 | WASSON, ROGER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329416 | WASSON, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392338 | WASSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564360 | WASSON, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659239 | WASSUM, MARSHA OT TOM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480274 | WASSUM, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510606 | WASSWEILER MARISELIS | 44 S CHESTNUT ST | | | | BEACON | NY | 12508 | |
| 5510607 | WAST VANESSA | 2328 NE 14TH ST APT103 | | | | OCALA | FL | 34470 | |
| 5510608 | WASTAFERRO JOHN | 10604 VALLEY SPRING LN | | | | TOLUCA LAKE | CA | 91602 | |
| 4824255 | WASTAL, RON & MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881072 | WASTE & WATER LOGISTICS LLC | P O BOX 220 | | | | HELPER | UT | 84526 | |
| 4867287 | WASTE EQUIPMENT SERVICE INC | 4235 OAK TREE CIRCLE | | | | ROCHESTER | MI | 48306 | |
| 4809532 | WASTE MANAGEMENT | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 5789793 | WASTE MANAGEMENT | Paul Foody | 1001 fannin,suite 4000 | | | Houston | TX | 77002 | |
| 4810021 | WASTE MANAGEMENT | P.O. BOX 105453 | | | | ATLANTA | GA | 30348-5453 | |
| 4882048 | WASTE MANAGEMENT | P O BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| 4810054 | WASTE MANAGEMENT | PO BOX 930580 | | | | ATLANTA | GA | 31193 | |
| 5799729 | WASTE MANAGEMENT (WMX) | 415 Day Hill Road | | | | Windsor | CT | 06095 | |
| 5791110 | WASTE MANAGEMENT (WMX) | PAUL J. FOODY | 415 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |
| 4883460 | WASTE MANAGEMENT DARLINGTON | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |
| 4880500 | WASTE MANAGEMENT INC | P O BOX 13648 | | | | PHILADELPHIA | PA | 19101 | |
| 4123534 | Waste Management National Services | c/o Goodwin Procter LLP | Attn: Gregory W. Fox, Barry Z. Bazian | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 5856898 | Waste Management National Services, Inc. | c/o Goodwin Procter LLP | Attn: Gregory W. Fox, Barry Z. Bazian | 620 Eighth Avenue | | New York | NY | 10018 | |
| 5791111 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | PAUL J FOODY | 415 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |
| 5793721 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | SR LEGAL COUNSEL | 415 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |
| 5843193 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | SUZZANA BASTARACHE, NATIONAL CREDIT MANAGER | 415 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5843193 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | SUZANNA BASTARACHE, NATIONAL CREDIT MANAGER | 415 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |
| 5843849 | Waste Management National Services, Inc. | Suzanne Bastarache, National Credit Manager | 415 Day Hill Road | | | Windsor | CT | 06095 | |
| 4885273 | WASTE MANAGEMENT OF ARIZONA | PO BOX 78251 | | | | PHOENIX | AZ | 85062 | |
| 4880218 | WASTE MANAGEMENT OF ATLANTA HAULING | P O BOX 105453 | | | | ATLANTA | GA | 30348 | |
| 4883461 | WASTE MANAGEMENT OF COLUMBUS | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |
| 5823352 | Waste Management of Michigan, Inc. | 2625 W Grandview Rd Ste 150 | | | | Phoenix | AZ | 85023 | |
| 4889028 | WASTE MANAGEMENT OF SACRAMENTO | USA WASTE OF CALIFORNIA INC | P O BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| 4810020 | WASTE MANAGEMENT OF TAMPA | PO BOX 105453 | | | | ATLANTA | GA | 30348-5453 | |
| 4882665 | WASTE MANAGEMENT OF TEXAS INC | P O BOX 660345 | | | | DALLAS | TX | 75266 | |
| 4882023 | WASTE PRO OF FLORIDA INC | P O BOX 4530 | | | | ST AUGUSTINE | FL | 32085 | |
| 4783508 | Wastewater Div.- Hi/County of Hawaii | 345 Kekuanao'a Street, Suite 20 | | | | Hilo | HI | 96720 | |
| 4259384 | WASTI, AFFAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339892 | WASTI, MARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558090 | WASTI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443194 | WASTIEWIZ, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510609 | WASTSON LATOYA | 1559 SEACROFT RD | | | | CHARLESTON | SC | 29412 | |
| 5510610 | WASTSON LINDA | 1601 DREW RD 27 | | | | EL CENTRO | CA | 92243 | |
| 4354803 | WASWICK, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361501 | WASWICK, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219310 | WASWICK, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390368 | WASWICK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565358 | WASYLCHAK, DAVITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616089 | WASYLKIW, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353347 | WASYLON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459378 | WASYLYCHYN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510611 | WASYLYK KIM | 1237 N LION CUB PT | | | | LECANTO | FL | 34461 | |
| 5510612 | WASZAK ANNIE | 410 VANBUREN | | | | WAUSAUKEE | WI | 54177 | |
| 4619418 | WASZAK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563040 | WASZAK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675935 | WATABE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510613 | WATAHOMIGIE MAYLENE | P O BOX 326 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5510614 | WATAHOMIGIE MISTY | PO BOX 54 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5510615 | WATAK JOCELYN | P O BOX 385286 | | | | WAIKALOA | HI | 96738 | |
| 4591214 | WATANA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510616 | WATANABE BRENDA I | 15-1199 MAKUU DR | | | | KEAAU | HI | 96749 | |
| 4271819 | WATANABE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272939 | WATANABE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811720 | WATANABE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272799 | WATANABE, KWANGHUI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271234 | WATANABE, KYLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189618 | WATANABE, LYNN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733352 | WATANABE, MARSHAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510617 | WATANAVE MAGDA | 404 A NAVAJO | | | | BURNS FLAT | OK | 73624 | |
| 5510618 | WATATERS NATASHA | 1931 MCGIRTS POINT BLVD | | | | JAX | FL | 32221 | |
| 4850029 | WATAUGA COUNTY | 814 W KING ST STE 216 | | | | Boone | NC | 28607 | |
| 4477137 | WATAZYCHYN, ROXANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797567 | WATCH BOUTIQUE INC | DBA WATCHBOUTIQUE | 7301 W PALMETTO PARK RD | | | BOCA RATON | FL | 33433 | |
| 4867746 | WATCH CLUB INC | 4632 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 5510619 | WATCH DOCTOR | 603 MAIN ST | | | | DANVILLE | VA | 24541 | |
| 5510620 | WATCH JOANNE | 2414 E LASSALLE ST | | | | COLORADO SPRINGS | CO | 80909 | |
| 4798590 | WATCH MASTER USA INC | DBA WATCHINGO | 48 SPENCER STREET SUITE # 104 | | | BROOKLYN | NY | 11205 | |
| 4878594 | WATCH OUR SERVICE | LSZLO NAGY | 717 SE 3RD AVE EXT | | | HALLANDALE | FL | 33009 | |
| 5510621 | WATCH OUR SERVICE INC | 16375 N E 18TH AVE STE 334 | | | | N MIAMI BEACH | FL | 33162 | |
| 4886303 | WATCH OUR SERVICE INC | RONALD L DAVIS | 16375 N E 18TH AVE STE 334 | | | N MIAMI BEACH | FL | 33162 | |
| 4890455 | Watch Our Service, Inc | Attn: Ronald L. Davis | 16375 N E 18TH AVE, STE 334 | | | N MIAMI BEACH | FL | 33162 | |
| 5799730 | Watch Our Service, Inc. | 16375 N.E. 18th Ave | Suite 334 | | | North Miami Beach | FL | 33162 | |
| 5791112 | WATCH OUR SERVICE, INC. | RONALD L. DAVIS | 16375 N.E. 18TH AVE | SUITE 334 | | NORTH MIAMI BEACH | FL | 33162 | |
| 4862745 | WATCH REPAIR ETC INC | 2024 148TH ANE NE | | | | REDMOND | WA | 98052 | |
| 4205327 | WATCHEMPINO, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800115 | WATCHES AND BEYOND | DBA WATCHESANDBEYOND | PO BOX 1075 | | | MONSEY | NY | 10952 | |
| 4802654 | WATCHES UNLIMITED LLC | DBA US JEWELS AND GEMS | 2306 LAKE ARIANA BLVD | | | AUBURNDALE | FL | 33823 | |
| 5510622 | WATCHMAN IVAN | 4200 SPANISH BIT NE | | | | ALBUQUERQUE | NM | 87111 | |
| 4412393 | WATCHMAN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551060 | WATCHMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278916 | WATCHMAN, RICHEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408662 | WATCHMAN, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413111 | WATCHORN, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795919 | WATCHTRONICS | 1210 ITURBIDE ST | | | | LAREDO | TX | 78040 | |
| 5405787 | WATCHUNG BOROUGH | 15 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07069 | |
| 4779950 | Watchung Borough Tax Collector | 15 Mountain Blvd | | | | Watchung | NJ | 07069 | |
| 4144078 | WATCHUS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807514 | WATER AND WELLNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810214 | WATER BOY INC | 4454 19th STREET CT. E. | | | | BRADENTON | FL | 34203-3775 | |
| 5510624 | WATER DAMAGE DEFENSE | 189 SCHERMERHORN ST 15A | | | | BROOKLYN | NY | 11201 | |
| 4784289 | Water District - LVVWD | PO Box 2921 | | | | Phoenix | AZ | 85062-2921 | |
| 4783619 | Water Environment Services | PO BOX 6940 | | | | PORTLAND | OR | 97228-6940 | |
| 4800195 | WATER FILTER EXCHANGE | DBA DISCOUNT DEPOT | 980 KIRKTON PLACE | | | GLENDALE | CA | 91207 | |
| 4868918 | WATER FILTERS DIRECT LLC | 560 22ND ST | | | | ZUMBROTA | MN | 55992 | |
| 4804204 | WATER FILTERS DIRECT LLC | DBA DISCOUNT FILTER STORE LLC | 560 22ND ST | | | ZUMBROTA | MN | 55992 | |
| 5510625 | WATER GUY | PO BOX 65121 | | | | BALTIMORE | MD | 21264 | |
| 4889348 | WATER GUY | WG AMERICA COMPANY | PO BOX 65121 | | | BALTIMORE | MD | 21264 | |
| 4859711 | WATER HEATER GUYS INC | 12501 LEE SCHOOL CROSS ROAD | | | | WILTON | CA | 95693 | |
| 4867574 | WATER HEATERS R US LLC | 45 NEW MILFORD TURNPIKE | | | | NEW PRESTON | CT | 06777 | |
| 4809550 | WATER INC (BREW EXPRESS) | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4809644 | WATER INC (PERLICK) | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4810911 | WATER INC. | PO BOX 8319 | | | | PASADENA | CA | 91109-8319 | |
| 4844715 | WATER INTRUSION SPECIALISTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864225 | WATER ISLAND INC | 2505 BLOYD AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 5510626 | WATER MAN BIG ISLAND | 16 643 9 KIPIMANA S | | | | KEAAU | HI | 96749 | |
| 4889249 | WATER MAN BIG ISLAND | WATER UNLIMITED INC | 16 643 9 KIPIMANA S | | | KEAAU | HI | 96749 | |
| 5510627 | WATER NANCY | 1317 MONROE ST | | | | HERNDON | VA | 20170 | |
| 4882962 | WATER PIK INC | P O BOX 74008464 | | | | CHICAGO | IL | 60674 | |
| 4871213 | WATER SERVICES CO | 848 OLIVE ST | | | | ELGIN | IL | 60120 | |
| 4794900 | WATER SOFTENER FILTERS | DBA WATER-SOFTENERS-FILTERS.COM | 10525 ENTERPRISE DRIVE | | | DAVISBURG | MI | 48350 | |
| 4864363 | WATER SOURCE LLC | 2586 MOORE RD | | | | GERMANTOWN | TN | 38138 | |
| 4873745 | WATER SOURCE SOLUTIONS | CAPTIVE FINANCE SOLUTIONS | DEPT CH 19648 | | | PALATINE | IL | 60055 | |
| 5510628 | WATER SOURCE SOLUTIONS | DEPT CH 19648 | | | | PALATINE | IL | 60055 | |
| 4897960 | Water Specialities, Inc. | 4118 S 500 W | | | | Murray | UT | 84123 | |
| 4867119 | WATER SPECIALTIES | 4118 S 500 W | | | | SALT LAKE CITY | UT | 84123 | |
| 4867118 | WATER SPECIALTIES INC | 4118 S 500 W | | | | MURRAY | UT | 84123 | |
| 4867118 | WATER SPECIALTIES INC | LORI MCALLISTER | 4118 S 500 W | | | MURRAY | UT | 84123 | |
| 4867118 | WATER SPECIALTIES INC | 4118 S 500 W | | | | MURRAY | UT | 84123 | |
| 4867118 | WATER SPECIALTIES INC | LORI MCALLISTER | 4118 S 500 W | | | MURRAY | UT | 84123 | |
| 4795653 | WATER STORE | DBA EWHOLESALER | 2928 RUDDELL | | | OLYMPIA | WA | 98503 | |
| 4872178 | WATER SUPPLY DISTRICT OF ACTON | ACTON WATER DISTRICT | 693 MASS AVE PO BOX 953 | | | ACTON | MA | 01720 | |
| 4784098 | Water Supply District of Acton MA | P.O. Box 953 | | | | Acton | MA | 01720-0953 | |
| 4811077 | WATER TEC OF NEVADA | 4601 S. 3rd Avenue | | | | TUCSON | AZ | 85714-2808 | |
| 5854115 | WATER TEC OF TUCSON, INC | 4601 S. 3RD AVE | | | | TUCSON | AZ | 85714 | |
| 4811254 | WATER TEC OF TUCSON, INC-TUCSON ACCT | 4601 S. 3rd Avenue | | | | TUCSON | AZ | 85714 | |
| 4811011 | Water Tec Tucson  Tempe/Scottsdale | 4601 S. 3rd Avenue | | | | TUCSON | AZ | 85714-2808 | |
| 4811458 | WATER TECH | 1940 W BASELINE RD STE 9 | | | | MESA | AZ | 85202 | |
| 4857944 | WATER TECH CORP | 10 ALVIN COURT STE 111 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4807363 | WATER TECH CORP | GUY ERLICH | 10 ALVIN CT., SUITE 111 | | | EAST BRUNSWICK | NJ | 08816 | |
| 5510630 | WATER TREASURE | 2024 PACE BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 4866994 | WATER UNLIMITED | 405 S 1B TH STREET | | | | SPARKS | NV | 89431 | |
| 4888606 | WATER WORLD | THUYEN VAN CAO | 4624 MERIDIAN AVE | | | SAN JOSE | CA | 95124 | |
| 4902130 | WATER, INC. | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4131544 | Water, Inc. | 704 Kingshill Place | | | | Carson | CA | 90746 | |
| 4811252 | WATER, INC. WESTAR ARIZONA ONLY | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4844716 | WATERBROOK BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779713 | Waterbury City Tax Collector | 26 Kendrick Ave | | | | Waterbury | CT | 06723 | |
| 4779714 | Waterbury City Tax Collector | PO Box 1560 | | | | Hartford | CT | 06144-1560 | |
| 4860470 | WATERBURY PLUMBING LLC | 1401 E SIOUX ST | | | | SIOUX FALLS | SD | 57103 | |
| 4885926 | WATERBURY REPUBLICAN AMERICAN | REPUBLICAN AMERICAN | P O BOX 2090 | | | WATERBURY | CT | 06722 | |
| 5830586 | WATERBURY REPUBLICAN-AMERICAN | ATTN: LISA NOONAN | 389 MEADOW STREET | P.O. BOX 29 | | WATERBURY | CT | 06702 | |
| 4157880 | WATERBURY, LORNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860723 | WATERBURYS OUTDOOR POWER EQUIPMENT | 1448 GROVE ST | | | | HEALDSBURG | CA | 95448 | |
| 5799732 | Waterbury's Outdoor Power Equipment, Inc. | 1448 Grove St | | | | Healdsburg | CA | 95448 | |
| 5791113 | WATERBURY'S OUTDOOR POWER EQUIPMENT, INC. | GALE DAVIS | 1448 GROVE ST | | | HEALDSBURG | CA | 95448 | |
| 4807625 | WATEREE ASSOCIATES LLP | c/o Colliers Intl. South Carolina Inc. | P O Box 11610 | | | Columbia | SC | 29211 | |
| 4780491 | Wateree Associates LLP | c/o Colliers Intl. South Carolina Inc. | P O Box 11610 | | | Columbia | SC | 29211 | |
| 4808451 | WATEREE ASSOCIATES, LLC | PO BOX 11610 | C/O COLLIERS KEENAN, INC. | ATTN: MARCIA COMSTOCK - PROP MGR. | | COLUMBIA | SC | 29211-1610 | |
| 4552393 | WATERFIELD, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387416 | WATERFIELD, EVETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780099 | Waterford Charter Township Treasurer | 5200 Civic Center Dr | | | | Waterford | MI | 48329 | |
| 4873960 | WATERFORD REGINAL FIRE DEPARTMENT | CHARTER TOWNSHIP OF WATERFORD | 2495 CRESCENT LAKE ROAD | | | WATERFORD | MI | 48329 | |
| 4873961 | WATERFORD TOWNSHIP | CHARTER TOWNSHIP OF WATERFORD | 5150 CIVIC CENTER DR | | | WATERFORD | MI | 48329 | |
| 4846998 | WATERFORD TOWNSHIP NJ | 2131 AUBURN AVENUE | | | | Atco | NJ | 08004 | |
| 4903308 | Waterford Twp Dept Of Public Works | 5240 Civic Center Dr | | | | Waterford | MI | 48329 | |
| 5814613 | Waterford Utility Commission (W.U.C., CT) | Avena & Kepple, LLC | Nicholas F. Kepple, Waterford Town Attorney | P.O. Box 1445 | | Pawcatuck | CT | 06379 | |
| 4784132 | Waterford Water & Sewer Dept | 5200 Civic Center Drive | | | | Waterford | MI | 48329 | |
| 5510632 | WATERFORD WATERFORD A | 850 HARTFORD TNPK | | | | WATERFORD | CT | 06385 | |
| 4291173 | WATERFORD, ARSTRALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765081 | WATERFORD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735176 | WATERFORD, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844717 | WATERFRONT PROPERTIES OF BONITA BEACH LL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510633 | WATERHOUSE BARBARA | 11 ORCHARD STREET | | | | GARDINER | ME | 04345 | |
| 4844718 | WATERHOUSE CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510634 | WATERHOUSE EDWINA | 1841 FRANCE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5510635 | WATERHOUSE JACK | 524 N WALNUT ST | | | | STARKE | FL | 32091 | |
| 4454291 | WATERHOUSE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563195 | WATERHOUSE, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393383 | WATERHOUSE, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353089 | WATERHOUSE, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824256 | WATERHOUSE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221339 | WATERHOUSE, KEITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476525 | WATERHOUSE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366956 | WATERHOUSE, TALEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868143 | WATERKEEPER ALLIANCE INC | 50 S BUCKHOUT ST SUITE 302 | | | | IRVINGTON | NY | 10533 | |
| 4231036 | WATERKEYN, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763268 | WATERLANDER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794984 | WATERLINE MARKETING COMPANY | DBA CREAMRIGHT PRODUCTS | 13245 TAMIAMI TRL E | | | NAPLES | FL | 34114-8499 | |
| 4889254 | WATERLOGIC | WATERLOGIC WEST INC | 185 MASON CIRCLE SUITE B | | | CONCORD | CA | 94520 | |
| 4803279 | WATERLOO CENTER LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4903080 | Waterloo Center LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road Suite 304 | | | Great Neck | NY | 11021 | |
| 5843382 | Waterloo Center LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 4878381 | WATERLOO COURIER | LEE PUBLICATIONS INC | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4870513 | WATERLOO INDUSTRIES INC | 75 REMITTANCE DR STE 1014 | | | | CHICAGO | IL | 60675 | |
| 4805780 | WATERLOO INDUSTRIES INC | 75 REMITTANCE DRIVE SUITE 1014 | | | | CHICAGO | IL | 60675-1014 | |
| 5510636 | WATERLOO INDUSTRIES INC | CHICAGO IL 60675-1014 | | | | CHICAGO | IL | 60675-1014 | |
| 4805249 | WATERLOO INDUSTRIES INC | COMMERCIAL SALES | 75 REMITTANCE DRIVE SUITE 1014 | | | CHICAGO | IL | 60675-1014 | |
| 5849542 | Waterloo Industries Inc. | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 5849542 | Waterloo Industries Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| 5849542 | Waterloo Industries Inc. | P. O. Box 74008741 | | | | Chicago | IL | 60674-8741 | |
| 5799735 | Waterloo Industries, Inc. | 139 Forest Hill Avenue | | | | Oak Creek | WI | 53154 | |
| 5791114 | WATERLOO INDUSTRIES, INC. | TOM ARVIA | 139 FOREST HILL AVENUE | | | OAK CREEK | WI | 53154 | |
| 4802969 | WATERLOO OWNER LLC | 9911 SHELBYVILLE ROAD SUITE 200 | | | | LOUISVILLE | KY | 40223 | |
| 4783958 | Waterloo Water Works | P.O. Box 27 | | | | Waterloo | IA | 50704-0027 | |
| 5510637 | WATERMAN CRYSTAL | 3931 SE 80 ST | | | | OCALA | FL | 34480 | |
| 5510638 | WATERMAN DIANNA | 16055W1 AV | | | | MIAMI | FL | 33034 | |
| 5510639 | WATERMAN JESSICA | 326 A CORT ST | | | | FT BENNING | GA | 31905 | |
| 5510640 | WATERMAN JUDY | 2127 E 26TH AVE | | | | KANSAS CITY | MO | 64116 | |
| 5510641 | WATERMAN LINDA | 1922 TERA CT | | | | GREENVILLE | NC | 27858 | |
| 5510642 | WATERMAN MARY | 628 BAYARD AVENUE | | | | WILMINGTON | DE | 19805 | |
| 5510643 | WATERMAN MITCH | 6711 GILES RD 4 | | | | PAPILLION | NE | 68133 | |
| 4309649 | WATERMAN, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485185 | WATERMAN, CECILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714309 | WATERMAN, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421827 | WATERMAN, DONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417117 | WATERMAN, EASLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635257 | WATERMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416554 | WATERMAN, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582657 | WATERMAN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589127 | WATERMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718298 | WATERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668284 | WATERMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190511 | WATERMAN, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305524 | WATERMAN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776319 | WATERMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618256 | WATERMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613399 | WATERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288780 | WATERMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314892 | WATERMAN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824257 | WATERMEYER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784051 | WaterOne | PO BOX 808007 | | | | Kansas City | MO | 64180-8007 | |
| 4669363 | WATEROUS, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865647 | WATERPROOF CHARTS INC | 320 CROSS STREET | | | | PUNTA GORDA | FL | 33950 | |
| 5510644 | WATERS AISHA | 1007 SOUTHRIDGE RD | | | | BALTIMORE | MD | 21228 | |
| 5510645 | WATERS ALICIA | 425 STRATHAVEN CT | | | | NEWARK | DE | 19702 | |
| 5510646 | WATERS ANGELA | 16024 LAFAYETTE AVE DOUGLAS055 | | | | OMAHA | NE | 68118 | |
| 5510647 | WATERS BONNIE | 104 NEHEMIAH DR | | | | FOREST CITY | NC | 28043 | |
| 5510648 | WATERS BRENDA | 155 COMERCIANTES APT 802 | | | | SANTA TERESA | NM | 88008 | |
| 5510649 | WATERS BRENDA A | 320 NICHOLAS CT | | | | WILMINGTON | DE | 19808 | |
| 5510650 | WATERS BRUCE | 3873 LOCUST ST | | | | RIVERSIDE | CA | 92509 | |
| 5510651 | WATERS C | 6105 VISTA DR | | | | BAILEYS XRDS | VA | 22041 | |
| 5510652 | WATERS CARL | 5312 W BROOKFIELD AVE | | | | SPOKANE | WA | 99208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510653 | WATERS CAROLYN | 3350 E 30TH AVE | | | | DENVER | CO | 80205 | |
| 5510654 | WATERS CHANDRIKIA | 16 TEMPLE CIRCLE | | | | LEESVILLE | SC | 29070 | |
| 5510655 | WATERS CONNIE | 300 PALMETTO AVE | | | | GREENVILLE | SC | 29611 | |
| 5510656 | WATERS CRYSTAL | 214 WOODBURY LN | | | | GASTONIA | NC | 28012 | |
| 5510657 | WATERS CRYSTAL M | 513 3RD ST | | | | WILMINGTON | DE | 19801 | |
| 5510658 | WATERS DANA | 602 E CR 48 | | | | BUSHNELL | FL | 33513 | |
| 5510659 | WATERS DARLENE L | 110 E 6TH AVENUE | | | | ESKRIDGE | KS | 66423 | |
| 5510660 | WATERS DEBORAH | 363 ROGERSVILLE ROAD | | | | RADCLIFF | KY | 40160 | |
| 5510661 | WATERS DORTHY | 11506 OAK ST REDBRIDGE SO | | | | KANSAS CITY | MO | 64114 | |
| 5510662 | WATERS ERMA | ARCADIA AVE | | | | PORTSMOUTH | VA | 23504 | |
| 5510663 | WATERS FRANCES | 500S COLUMBIA RD | | | | COLUMBIA | MD | 21044 | |
| 5510664 | WATERS FRANCIS | 315 KANKAKEE | | | | MUSKOGEE | OK | 74403 | |
| 5510665 | WATERS GEORGE | 2531 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30909 | |
| 5510666 | WATERS HELEN | 1506 SW JEFFERSON | | | | LAWTON | OK | 73501 | |
| 4863117 | WATERS INDUSTRIES INC | 213 WEST MAIN ST | | | | WEST DUNDEE | IL | 60118 | |
| 5510667 | WATERS JEFF | 13085 E 91ST PL N | | | | OWASSO | OK | 74055 | |
| 5510668 | WATERS JELEESA | 1690 SHARIET DRIVE APPT C6 | | | | MURFREESBORO | TN | 37130 | |
| 4701015 | WATERS JOHNSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268175 | WATERS JR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510669 | WATERS JULIE | 5440 WOODCREST DRIVE | | | | WINTER SPRINGS | FL | 32708 | |
| 5510670 | WATERS KAYONDA | 796 GEORGIA ST APT A | | | | DAYTONA BEACH | FL | 32114 | |
| 5510671 | WATERS KEONYA | 1012 ELLERY DR | | | | GREENVILLE | NC | 27834 | |
| 5510672 | WATERS KIM | 182 JESSIE RODGERS RD | | | | MT UPTON | NY | 13809 | |
| 5510673 | WATERS LAQUITA | 1546 W UNION STREET | | | | TAMPA | FL | 33607 | |
| 5510674 | WATERS LATISHA | 2723 79TH AVE | | | | OAKLAND | CA | 94605 | |
| 5510675 | WATERS LAVAR C | 355 GREENVILLE HWY | | | | BREVARD | NC | 28712 | |
| 5510676 | WATERS LINCOLN | 710 B EAST ASH ST | | | | GOLDSBORO | NC | 27530 | |
| 5510677 | WATERS MARGARET | 201 ELM ST | | | | CENTREVILLE | MD | 21617 | |
| 5510678 | WATERS MARY | 1728 E N W | | | | MIAMI | OK | 74354 | |
| 4865143 | WATERS MCPHERSON MCNEILL PC | 300 LIGHTING WAY PO BOX 1560 | | | | SECAUCUS | NJ | 07096 | |
| 5510679 | WATERS MELISSA W | 315 PARKVIEW RD | | | | IVA | SC | 29655 | |
| 5510680 | WATERS MICHELLE R | 258 BUCK RD | | | | SYLVANIA | GA | 30467 | |
| 5510681 | WATERS MIKE | 261 PARCHERD ST | | | | ELMIRA | NY | 14904 | |
| 5510682 | WATERS MONROE | 536 GRAHAM STREET | | | | HARRISBURG | PA | 17110 | |
| 5510683 | WATERS NICHOLE | 663 DEERING RD | | | | PASADENA | MD | 21122 | |
| 5510684 | WATERS PAUL | 55 MAMARONECK RD | | | | SCARSDALE | NY | 10583 | |
| 5510685 | WATERS PAULINE | 5138 WEBSTER AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5510686 | WATERS PHILIPPA | 942 OAK SPRINGS CT | | | | STONE MTN | GA | 30083 | |
| 5510687 | WATERS RACHEL | 120 EAST 13 ST | | | | TIFTON | GA | 31793 | |
| 5510688 | WATERS ROBERT | 39 DONO LANE | | | | HENDERSONVILLE | NC | 28792 | |
| 5510689 | WATERS ROBERT D | 2928 GRANT RD | | | | COLUMBUS | GA | 31907 | |
| 5510690 | WATERS ROSE M | 9220 N WOOLSEY AVE | | | | PORTLAND | OR | 97203 | |
| 5510691 | WATERS RYAN | 539 SORRELLS TRL | | | | POWDER SPRINGS | GA | 30127 | |
| 5510692 | WATERS SHARON | 1944 SW SIMS AVE | | | | TOPEKA | KS | 66604 | |
| 5510693 | WATERS SHAWNTA | 4931 BLOOMFIELD DR | | | | DAYTON | OH | 45426 | |
| 5510694 | WATERS SHERRY | 5238 SCOTTSVILLE RD | | | | JEFFERSONTON | VA | 22724 | |
| 5510695 | WATERS STEPHANIE | 341 TOLEDO ST | | | | ELMORE | OH | 43416 | |
| 5510697 | WATERS TRACEY L | 1319 SAINT GEORGE AVE | | | | RAHWAY | NJ | 07065 | |
| 5510699 | WATERS YNONNE | 2200 SATELLITE BLVD | | | | DULUTH | GA | 30097 | |
| 4213140 | WATERS, AJENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695527 | WATERS, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261425 | WATERS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585686 | WATERS, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636274 | WATERS, ALICE  L  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645154 | WATERS, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233451 | WATERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448854 | WATERS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610901 | WATERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844719 | WATERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343777 | WATERS, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775227 | WATERS, BETTY-LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464349 | WATERS, BOBBY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532443 | WATERS, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161051 | WATERS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162275 | WATERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788641 | Waters, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548222 | WATERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439865 | WATERS, CATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163699 | WATERS, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725395 | WATERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777128 | WATERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651186 | WATERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749612 | WATERS, DARCAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206303 | WATERS, DELROY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647969 | WATERS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225625 | WATERS, DESHAYELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245049 | WATERS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585274 | WATERS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282833 | WATERS, DIAMANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416174 | WATERS, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232071 | WATERS, DILANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346731 | WATERS, DISTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511405 | WATERS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728266 | WATERS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672974 | WATERS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421717 | WATERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563120 | WATERS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592129 | WATERS, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493303 | WATERS, GEORGETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325323 | WATERS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729169 | WATERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461019 | WATERS, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701952 | WATERS, GWENDLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345631 | WATERS, HAILEY-LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660781 | WATERS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344347 | WATERS, JABRIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371564 | WATERS, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364580 | WATERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734343 | WATERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388648 | WATERS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471978 | WATERS, JANET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677658 | WATERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844720 | WATERS, JEREMEY & DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616801 | WATERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436039 | WATERS, JNAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716078 | WATERS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538874 | WATERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292305 | WATERS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705627 | WATERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389416 | WATERS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664095 | WATERS, JOYCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413974 | WATERS, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362326 | WATERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482448 | WATERS, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488384 | WATERS, KAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508848 | WATERS, KATILYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379537 | WATERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646510 | WATERS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746741 | WATERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253444 | WATERS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605746 | WATERS, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515610 | WATERS, KRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461556 | WATERS, LANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763963 | WATERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719953 | WATERS, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248649 | WATERS, LINDSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654602 | WATERS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330658 | WATERS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661310 | WATERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611313 | WATERS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844721 | WATERS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239776 | WATERS, MARK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751510 | WATERS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473627 | WATERS, MARSHALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639901 | WATERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406352 | WATERS, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376468 | WATERS, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252148 | WATERS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730643 | WATERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238564 | WATERS, MIKALNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393146 | WATERS, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356963 | WATERS, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362856 | WATERS, NYEALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238238 | WATERS, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682078 | WATERS, PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656420 | WATERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261939 | WATERS, PHILIPPA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659520 | WATERS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300139 | WATERS, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266848 | WATERS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655713 | WATERS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267726 | WATERS, RHAUDNAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207840 | WATERS, RICHARDS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685017 | WATERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729495 | WATERS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482689 | WATERS, RONDELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684685 | WATERS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625260 | WATERS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472348 | WATERS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622914 | WATERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647700 | WATERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524215 | WATERS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478987 | WATERS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381735 | WATERS, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488592 | WATERS, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237010 | WATERS, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703150 | WATERS, SHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733065 | WATERS, SHELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196541 | WATERS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853928 | Waters, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321225 | WATERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157584 | WATERS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428982 | WATERS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598835 | WATERS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477308 | WATERS, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286551 | WATERS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339896 | WATERS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490900 | WATERS, THADEUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389008 | WATERS, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341579 | WATERS, TIARH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563550 | WATERS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571528 | WATERS, TOIVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370102 | WATERS, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630583 | WATERS, VINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707862 | WATERS, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715653 | WATERS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617002 | WATERS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491824 | WATERS, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478134 | WATERS, YIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510700 | WATERSCLARK THERESA | 92 ANDERSON AVE APT 3 | | | | FAIRVIEW | NJ | 07022 | |
| 4234440 | WATERS-DAVIS, DEVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824258 | WATERSHED PARTNERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844722 | WATERSIDE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510701 | WATERSON ANGELA | 325 EAST BOXELDER APT 301 | | | | GILLETTE | WY | 82718 | |
| 5510702 | WATERSON LELAND | 818 N WINUBA LN | | | | BISHOP | CA | 93514 | |
| 4381883 | WATERSON, DESHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293283 | WATERSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749034 | WATERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811070 | WATERSTONE, LLC | 41180 RAINTREE COURT | | | | MURRIETA | CA | 92562 | |
| 4346339 | WATERSTRAAT, JEWEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645087 | WATERSTRAAT, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315138 | WATERSTREET, CHRISTANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434869 | WATERSTRIPE, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862167 | WATERTIGHT PLUMBING & HEATING INC | 19 SPARTON AVE | | | | PARSIPPANY | NJ | 07054 | |
| 4422271 | WATERTON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484624 | WATERTOWN CITY | 22867 COUNTY ROUTE 67 | | | | WATERTOWN | NY | 13601 | |
| 5484625 | WATERTOWN CITY SCHOOL | 1351 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| 4780362 | Watertown City School District Tax Collector | 1351 Washington Street | | | | Watertown | NY | 13601 | |
| 4780363 | Watertown City School District Tax Collector | PO Box 586 | | | | Watertown | NY | 13601 | |
| 4864405 | WATERTOWN DAILY TIMES INC | 260 WASHINGTON ST | | | | WATERTOWN | NY | 13601 | |
| 5510703 | WATERTOWN PUBLIC OPINION | 120 THIRD AVE NW P O BOX 10 | | | | WATERTOWN | SD | 57201 | |
| 4874432 | WATERTOWN PUBLIC OPINION | COTEAU SHOPPER | 120 THIRD AVE NW P O BOX 10 | | | WATERTOWN | SD | 57201 | |
| 4780361 | Watertown Town Tax Collector | 22867 County Route 67 | | | | Watertown | NY | 13601 | |
| 4780361 | Watertown Town Tax Collector | 22867 County Route 67 | | | | Watertown | NY | 13601 | |
| 4844723 | WATERVIEW KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810341 | WATERVIEW KITCHENS INC | 150 N. US. HWY 1   SUITE 22 | | | | TEQUESTA | FL | 33469 | |
| 5830587 | WATERVILLE MORNING SENTINEL | ATTN: MARK STRAFFIN | 295 GANNETT DRIVE | | | SOUTH PORTLAND | ME | 04106 | |
| 5788515 | WATERVILLE SHOPPING TRUST | ATTN: ANDREW ROSENTHAL, MGR | P O BOX 1534 | | | WATERVILLE | ME | 04903 | |
| 4854672 | WATERVILLE SHOPPING TRUST | C/O MAINE CROSSROADS LLC | P O BOX 1534 | | | WATERVILLE | ME | 04903 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799736 | Waterville Shopping Trust | P O Box 1534 | | | | Waterville | ME | 04903 | |
| 4868333 | WATERWORKS | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | |
| 4277130 | WATERWORTH, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510704 | WATES DENISE | 4732 ROCKY FORK RD | | | | SMYRNA | TN | 37167 | |
| 4830901 | WATEWRS, DINA& MARK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510705 | WATFORD ACE | 236 SINGER ST | | | | SPRINGFIELD | OH | 45506 | |
| 5510706 | WATFORD ANGELA | 3 PATHWAY | | | | MONTGOMERY | NY | 12549 | |
| 5510707 | WATFORD ASHLEY | 833 REGISTER DR | | | | DARLINGTON | SC | 29161 | |
| 5510708 | WATFORD DISEREE | P O BOX 64 | | | | ORANGEBURG | SC | 29116 | |
| 5510709 | WATFORD LARRY E | 222 N PINOAK DRAPT B1 | | | | MISHAWAKA | IN | 46545 | |
| 5510710 | WATFORD LISA | 4481 ROBNEAL RD | | | | HEATHSPRINGS | SC | 29058 | |
| 4845426 | WATFORD MOVING & STORAGE INC | 25655 SPRINGBROOK AVE UNIT 24 | | | | SAUGUS | CA | 91350 | |
| 4337982 | WATFORD, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769280 | WATFORD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149791 | WATFORD, DEBBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636709 | WATFORD, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711238 | WATFORD, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534793 | WATFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224675 | WATFORD, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400174 | WATFORD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475558 | WATFORD, KOLONGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757701 | WATFORD, MICKEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694779 | WATFORD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597946 | WATFORD, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640015 | WATFORD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338489 | WATFORD, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599357 | WATFORD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345392 | WATFORD, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761763 | WATFORD, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632070 | WATFORD, VIRGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287981 | WATFORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282578 | WATH, RASHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510711 | WATHEN ANGELINA | 9505 HIGHWAY 135 SW | | | | MOCKPORT | IN | 47142 | |
| 5510712 | WATHEN TINA | 22688 PARKVIEW DR | | | | CALIFORNIA | MD | 20619 | |
| 4458194 | WATHEN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318018 | WATHEN, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318311 | WATHEN, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561000 | WATHEY, HANIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556507 | WATHIGO, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330814 | WATHIKA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613558 | WATHINGIRA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222814 | WATHLEY, KASI-RAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226279 | WATHOME, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527278 | WATIE, LACRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732156 | WATIWAT, SELENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510714 | WATKENS KEITH | 157 S HARBIN | | | | DAYTON | OH | 45403 | |
| 4824259 | WATKIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218158 | WATKINES, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680783 | Watkins , Jackie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510715 | WATKINS ADREUN E | 2811 TURNPIKE RD APT A | | | | PORTSMOUTH | VA | 23707 | |
| 5510716 | WATKINS AMANDA | 12 MAIN ST | | | | HIGH POINT | NC | 27262 | |
| 5510717 | WATKINS AMETHYST | 541 PARKERTOWN RD | | | | MOUNT GILEAD | NC | 27306 | |
| 5510718 | WATKINS AMY | 14018 ORCHARD AVE | | | | OMAHA | NE | 68137 | |
| 5510719 | WATKINS ANGELA | 1423 BAYSIDE AVE 3 | | | | WOODBRIDGE | VA | 22191 | |
| 5510720 | WATKINS ANGIE | 773 NW 78TH ST REAR | | | | MAIMI | FL | 33150 | |
| 5510721 | WATKINS ANNETTE | 282 DAVIDSON RD | | | | JERSEY SHORE | PA | 17740 | |
| 5510722 | WATKINS ANTOINE | 1039 MARION PL | | | | AKRON | OH | 44311 | |
| 4808269 | WATKINS AURORA, LLC | ATTN: LANCE WATKINS | PO BOX 50116 | | | SPARKS | NV | 89435 | |
| 5510723 | WATKINS BARBARA | 285 RIDGECREST DR | | | | SAN DIEGO | CA | 92114 | |
| 5510724 | WATKINS BRANDY | 123 E FELTON | | | | ST LOUIS | MO | 63125 | |
| 5510725 | WATKINS BRENDA Q | 4301 CREIGHTON RD APT 150 | | | | PENSACOLA | FL | 32504 | |
| 5510726 | WATKINS BRITTANY N | SS BROAD STREET | | | | PORTERDALE | GA | 30014 | |
| 5510727 | WATKINS CANDACE | 2895 ALOIS DR | | | | AKRON | OH | 44312 | |
| 5510728 | WATKINS CARRIE | 815 BANNING ST | | | | MARSHFIELD | MO | 65706 | |
| 5510729 | WATKINS CATHY | 42 HWY 29 NORTH | | | | GREENSBORO | NC | 27405 | |
| 5510730 | WATKINS CAYLA | 10511 PAINTHORSE CIR | | | | WYANDOTTE | OK | 74370 | |
| 5510731 | WATKINS CHARLES | 1522 DENSMORE ST | | | | POMONA | CA | 91767 | |
| 5510732 | WATKINS CHERYL | 6324 DAWNFIELD LANE | | | | RICHMOND | VA | 23231 | |
| 5510733 | WATKINS CHRISTIANA | 455 S YEARLING RD | | | | WHITEHALL | OH | 43213 | |
| 5510734 | WATKINS CINDY | 65 SHADY LANE | | | | SOUTH SHORE | KY | 41175 | |
| 5510735 | WATKINS COLUMBUS | 1472 WATKINS HALL RD NONE | | | | DUDLEY | GA | 31022 | |
| 5510736 | WATKINS CORNNISHA | 406 JANET LANE | | | | SHREVEPORT | LA | 71106 | |
| 5510737 | WATKINS DANIELLE | 167 WOODFERN COVE | | | | COLLIERVILLE | TN | 38017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510738 | WATKINS DEBRA | 717 MICGAN AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5510739 | WATKINS DENITA | 3929 E 56TERR | | | | KC | MO | 64130 | |
| 5510740 | WATKINS DIANE | 1092 WATKINS RD | | | | LAWSONVILLE | NC | 27022 | |
| 5510741 | WATKINS DOMINIQUE | 98 BENS DR | | | | ANNAPOLIS | MD | 21403 | |
| 5510742 | WATKINS DONALD | PO BOX 492 | | | | AFTON | OK | 74340 | |
| 5510743 | WATKINS DONNIE | 117 KYLEE CT | | | | VILLA RICA | GA | 30180 | |
| 4804058 | WATKINS ENGINEERING | DBA DURABLE DYNAMICS | 9212 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46240 | |
| 5510744 | WATKINS ERIC | 8701 ARROW ROUTE | | | | RANCHO CUCAMO | CA | 91730 | |
| 5510745 | WATKINS EULAINE | 5053 TEAL PETAL ST | | | | LAS VEGAS | NV | 89081 | |
| 5510746 | WATKINS EVA | HS 03 BOX 8558 | | | | DORADO | PR | 00646 | |
| 5510747 | WATKINS FREDRICK | 181 BULLARD RD | | | | JEFFERSONVILLE | GA | 31044 | |
| 5510748 | WATKINS GENEVA | 5305 39TH ST | | | | LAUDERHILL | FL | 33351 | |
| 5510749 | WATKINS GINEVEER | 6109 SHERBURN RD | | | | MONTGOMERY | AL | 36116 | |
| 4803296 | WATKINS HANFORD LP | ATTN LANCE E WATKINS MANAGER | PO BOX 50116 | | | SPARKS | NV | 89435 | |
| 4854241 | WATKINS HANFORD, LLC | ATTN: LANCE C. WATKINS, MANAGER | P.O. BOX 50116 | | | SPARKS | NV | 89435 | |
| 4711768 | WATKINS HOPE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355059 | WATKINS II, CONYUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799172 | WATKINS INVESTMENTS LP | ATTN LANCE WATKINS | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | |
| 5510750 | WATKINS JACQUEE | 110 JEFFERSON | | | | EVANSVILLE | IN | 47713 | |
| 5510751 | WATKINS JAMAL | 325 ALDERS ST | | | | JACKSONVILLE | FL | 32206 | |
| 5510752 | WATKINS JEFF | 454 MARINER WAY | | | | NORFOLK | VA | 23503 | |
| 5510753 | WATKINS JENNIFER | PO BOX 421 | | | | DOVER | AR | 72837 | |
| 5510754 | WATKINS JEROME | 94 55 NIAGARA FLS BLVD | | | | NF | NY | 14304 | |
| 5510755 | WATKINS JONATHAN | 10234 HAMILTON GLN | | | | JONESBORO | GA | 30238 | |
| 5510756 | WATKINS JOYCE | 1645 JEFFERSON ST | | | | LAPLACE | LA | 70068 | |
| 4267852 | WATKINS JR, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319975 | WATKINS JR, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600027 | WATKINS JR, BERRY EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512621 | WATKINS JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541434 | WATKINS JR, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776414 | WATKINS JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580940 | WATKINS JR, JP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510757 | WATKINS KANDY | 61 BARRE WOOD DR | | | | WASHINGTON | PA | 15301 | |
| 5510758 | WATKINS KATHERINE F | 1911 W COUNTY RD 140 | | | | HOBBS | NM | 79762 | |
| 5510759 | WATKINS KEARCY | 11801 WASHINGTON ST | | | | NORTHGLEN | CO | 80233 | |
| 5510760 | WATKINS KEITH W | 4970 HARWICH CT | | | | KETTERING | OH | 45440 | |
| 5510761 | WATKINS KEVIN | 100 CONCORD PLACE APT 104 | | | | CULPEPER | VA | 22701 | |
| 5510762 | WATKINS KEYSHA | 615 58TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5510763 | WATKINS KIERRA | 911 BOYD ST | | | | KANNAPOLIS | NC | 28081 | |
| 5510764 | WATKINS KIMBERLY | PO BOX 37125 | | | | N CHESTERFIELD | VA | 23234-7125 | |
| 5510765 | WATKINS KRISTEN | 7098 PLATT SPRINGS RD | | | | LEXINGTON | SC | 29073 | |
| 5510766 | WATKINS KRISTINA | 373 GRANGE RD | | | | MONROETON | PA | 18832 | |
| 5510767 | WATKINS LARRY | 1712 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5510768 | WATKINS LAURA | 6110 KNAPP ST | | | | REVINA | OH | 44266 | |
| 5510769 | WATKINS LEQUICIA R | 4738 HAMMETT PL | | | | STL | MO | 63113 | |
| 5510770 | WATKINS LESLIE | 106 CRESTMONT CT | | | | BYRON | GA | 31008 | |
| 4147202 | WATKINS LEWIS, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510771 | WATKINS LOREAL | 720 ISLINGTON | | | | TOLEDO | OH | 43610 | |
| 5510772 | WATKINS LOUELLA | PO BOX 95 | | | | OLNEY SPRINGS | CO | 81062 | |
| 5510773 | WATKINS MALLORY | 7405 S UTICA AVE | | | | TULSA | OK | 74136 | |
| 5510774 | WATKINS MALLORY M | 6353 S 82ND EAST AVE APT 1207 | | | | TULSA | OK | 74133 | |
| 5510775 | WATKINS MARK | 20185 VEACH ST | | | | DETROIT | MI | 48234 | |
| 5510776 | WATKINS MEALANIE | 6650 MOSS HOLLOW | | | | BARNHART | MO | 63012 | |
| 5510777 | WATKINS MELANIE | 450 NORTHVIEW LN | | | | HOFFMAN EST | IL | 60169-4143 | |
| 5510778 | WATKINS MERCEDEZ | 4623 CERNWOOD AVE | | | | BALTIMORE | MD | 21212 | |
| 5510779 | WATKINS MICHAEL | 2800 HILLSIDE DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5510780 | WATKINS MICHELLE | 537 EAST VEKOL ROAD | | | | CASA GRANDE | AZ | 85122 | |
| 5510781 | WATKINS MINNETTE | 3939 MICHIGAN | | | | ST LOUIS | MO | 63118 | |
| 5510782 | WATKINS MRS | 836 E AUDREY LN | | | | ROGERS | AR | 72758 | |
| 5510783 | WATKINS NANCY | 706 OVAL ST | | | | KANNAPOLIS | NC | 28081 | |
| 5510784 | WATKINS NELDA | 1220 BLENHEIM DR | | | | RALEIGH | NC | 27612 | |
| 5510785 | WATKINS NIKKI | 8540 WARTHEN MEADOWS ST | | | | LAS VEGAS | NV | 89131 | |
| 5510786 | WATKINS PAMELA | 1290 E IVANHOE ST | | | | CHANDLER | AZ | 85225 | |
| 5510787 | WATKINS PARRIS | 172 W GRANGE AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5510788 | WATKINS PATRICIA | 12216 CLINTON RIDGE DR APT | | | | TICKFAW | LA | 70403 | |
| 5510789 | WATKINS PAULA | 10406 VISTA GARDENS DR | | | | BOWIE | MD | 20720 | |
| 5510790 | WATKINS RASHAD N | 4404 ONELL | | | | STL | MO | 63121 | |
| 5510791 | WATKINS REBECCA | 11676 ARKANSAS ST | | | | ARTESIA | CA | 90701 | |
| 5510792 | WATKINS RENEE | 9148 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | |
| 5510793 | WATKINS RITA | 1700 INDIAN PLAZA DR NE A | | | | ALBUQUERQUE | NM | 87106 | |
| 5510794 | WATKINS ROBERT | 4200 HWY 29 NORTH | | | | GREENSBORO | NC | 27405 | |
| 5510795 | WATKINS RODNEY | 1210 W REBOUND RD | | | | LANCASTER | SC | 29720 | |
| 5510796 | WATKINS SAHNEKA M | 5140LANDS ENDSCOURT | | | | DUMFRIES | VA | 22025 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510797 | WATKINS SHAHADAH | 305 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5510798 | WATKINS SHALETTA | 793 E STARR AVE | | | | COLUMBUS | OH | 43201 | |
| 5510799 | WATKINS SHANAE | 3658 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5510800 | WATKINS SHANTAE | 9 NORTH 10TH STREET | | | | WYANDANCH | NY | 11798 | |
| 5510801 | WATKINS SHAWANA | 170 CR 262 | | | | WALNUT | MS | 38683 | |
| 5510802 | WATKINS SHEILA | 6336 EVESHAM DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5510803 | WATKINS SHERRY | 1 | | | | CHESTERFIELD | VA | 23832 | |
| 5510804 | WATKINS SONIA | 8423 N ORANGEVIEW AVE | | | | TAMPA | FL | 33617 | |
| 5510805 | WATKINS SSHANTA | 36169 MCREE | | | | SAINT LOUIS | MO | 63110 | |
| 5510806 | WATKINS STEPHANIE | 4527 11TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5510807 | WATKINS TANGELIA | 26S2 73RD AVE | | | | OAKLAND | CA | 94605 | |
| 5510808 | WATKINS TAQUETTA | 24 W RAONOKE ST B | | | | RICHMOND | VA | 23225 | |
| 5510809 | WATKINS TEASHA | 4723-38 TH AVE APT 2 | | | | KENOSHA | WI | 53144 | |
| 5510810 | WATKINS TEREMAIN D | 2912 5TH ST E | | | | BRADENTON | FL | 34208 | |
| 5510811 | WATKINS TERRY | 1631 W ONONDAGA ST | | | | SYRACUSE | NY | 13204 | |
| 5510812 | WATKINS THERESA | 71 VICKI | | | | QUITMAN | GA | 31643 | |
| 5510813 | WATKINS TIFFANI | 12345 I10 SERVICE RD APT | | | | NEW ORLEANS | LA | 70128 | |
| 5510815 | WATKINS TYEISHA | 2900 LANDRUM DR | | | | ATLANTA | GA | 30311 | |
| 5510816 | WATKINS UNIQUKA | 5618 JOSHUA TREE CIRCLE | | | | FREDERICKSBG | VA | 22407 | |
| 5510817 | WATKINS VANNESSA | 21358 CAMORIDGE | | | | LEXINGTON PARK | MD | 20653 | |
| 5510818 | WATKINS VICTORIA | 700 MORWOOD ST | | | | LYNCHBURG | VA | 24504 | |
| 5510819 | WATKINS VINITA W | 929 MOORES LN | | | | COMER | GA | 30629 | |
| 4262524 | WATKINS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632205 | WATKINS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556042 | WATKINS, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443594 | WATKINS, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609572 | WATKINS, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777467 | WATKINS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367729 | WATKINS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510813 | WATKINS, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760185 | WATKINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145954 | WATKINS, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253503 | WATKINS, ALEXIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259446 | WATKINS, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493187 | WATKINS, ALEXUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386275 | WATKINS, ALFREDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703854 | WATKINS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479513 | WATKINS, ALIYYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264273 | WATKINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520485 | WATKINS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471282 | WATKINS, AMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301721 | WATKINS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435756 | WATKINS, ANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361234 | WATKINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379149 | WATKINS, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310209 | WATKINS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263880 | WATKINS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342548 | WATKINS, ANIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688399 | WATKINS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457119 | WATKINS, ANTOINETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317653 | WATKINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226168 | WATKINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740540 | WATKINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752162 | WATKINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189698 | WATKINS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674984 | WATKINS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486725 | WATKINS, BLAKELY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586378 | WATKINS, BLYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463268 | WATKINS, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317628 | WATKINS, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170888 | WATKINS, BRAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319720 | WATKINS, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373950 | WATKINS, BRANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699141 | WATKINS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404877 | WATKINS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238428 | WATKINS, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519706 | WATKINS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464155 | WATKINS, BRICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369305 | WATKINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611634 | WATKINS, CAESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336434 | WATKINS, CAIRO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431208 | WATKINS, CALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263600 | WATKINS, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468761 | WATKINS, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337256 | WATKINS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340772 | WATKINS, CARLUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245519 | WATKINS, CARMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391003 | WATKINS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639988 | WATKINS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347914 | WATKINS, CASTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679595 | WATKINS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616677 | WATKINS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508025 | WATKINS, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521968 | WATKINS, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700660 | WATKINS, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219030 | WATKINS, CERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339664 | WATKINS, CHANCE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677110 | WATKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371205 | WATKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258566 | WATKINS, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620463 | WATKINS, CHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316826 | WATKINS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151073 | WATKINS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453988 | WATKINS, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300726 | WATKINS, CHEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525058 | WATKINS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743742 | WATKINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308449 | WATKINS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186720 | WATKINS, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444090 | WATKINS, CLAUTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540577 | WATKINS, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450306 | WATKINS, CLINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764644 | WATKINS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788776 | Watkins, Constance & Carla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148295 | WATKINS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371243 | WATKINS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395401 | WATKINS, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721013 | WATKINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317004 | WATKINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578997 | WATKINS, DAJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611344 | WATKINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671789 | WATKINS, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147314 | WATKINS, DARNICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267816 | WATKINS, DARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406608 | WATKINS, DARYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259366 | WATKINS, DAVARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693471 | WATKINS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511276 | WATKINS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267181 | WATKINS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293348 | WATKINS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508972 | WATKINS, DIAMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221771 | WATKINS, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607026 | WATKINS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184243 | WATKINS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661674 | WATKINS, DUSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212957 | WATKINS, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452045 | WATKINS, EARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288690 | WATKINS, EBONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725918 | WATKINS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630121 | WATKINS, EDITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320603 | WATKINS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310379 | WATKINS, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380140 | WATKINS, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709112 | WATKINS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400690 | WATKINS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573618 | WATKINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386423 | WATKINS, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161017 | WATKINS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487836 | WATKINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700639 | WATKINS, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262000 | WATKINS, FELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267230 | WATKINS, FLORENCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587046 | WATKINS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647855 | WATKINS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752704 | WATKINS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792137 | Watkins, Gerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252048 | WATKINS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767850 | WATKINS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514365 | WATKINS, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640950 | WATKINS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486617 | WATKINS, GRYPHON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752817 | WATKINS, GUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573003 | WATKINS, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723521 | WATKINS, HARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436720 | WATKINS, HASUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470902 | WATKINS, HAYDN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262808 | WATKINS, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371019 | WATKINS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668644 | WATKINS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191134 | WATKINS, HUGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360219 | WATKINS, INFINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734449 | WATKINS, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598477 | WATKINS, J. PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770948 | WATKINS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517308 | WATKINS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260850 | WATKINS, JACOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444962 | WATKINS, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423860 | WATKINS, JAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416307 | WATKINS, JALEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685293 | WATKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628442 | WATKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650527 | WATKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728431 | WATKINS, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525258 | WATKINS, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323297 | WATKINS, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539084 | WATKINS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568372 | WATKINS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508552 | WATKINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300232 | WATKINS, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717150 | WATKINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448206 | WATKINS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824260 | WATKINS, JIM & SHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588632 | WATKINS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753671 | WATKINS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898329 | WATKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708847 | WATKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622075 | WATKINS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453372 | WATKINS, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600070 | WATKINS, JOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555042 | WATKINS, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156268 | WATKINS, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355907 | WATKINS, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225937 | WATKINS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206423 | WATKINS, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383801 | WATKINS, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690055 | WATKINS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168804 | WATKINS, JOYCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672256 | WATKINS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756118 | WATKINS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628231 | WATKINS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258377 | WATKINS, JUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362308 | WATKINS, KAELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518871 | WATKINS, KALLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748707 | WATKINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482327 | WATKINS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249855 | WATKINS, KATIYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349879 | WATKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351991 | WATKINS, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308388 | WATKINS, KENNITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650351 | WATKINS, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385339 | WATKINS, KERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471304 | WATKINS, KIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574455 | WATKINS, KIERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523315 | WATKINS, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146574 | WATKINS, KIMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547806 | WATKINS, KONNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623586 | WATKINS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243763 | WATKINS, KRUSTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713858 | WATKINS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481341 | WATKINS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352319 | WATKINS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728623 | WATKINS, LACRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636866 | WATKINS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354830 | WATKINS, LARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283137 | WATKINS, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520473 | WATKINS, LATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653745 | WATKINS, LATISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358796 | WATKINS, LATOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633239 | WATKINS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723793 | WATKINS, LINCOLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632587 | WATKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752043 | WATKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689449 | WATKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566179 | WATKINS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312345 | WATKINS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596659 | WATKINS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735753 | WATKINS, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634883 | WATKINS, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607230 | WATKINS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427591 | WATKINS, MAKIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404452 | WATKINS, MANASSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292323 | WATKINS, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584968 | WATKINS, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660827 | WATKINS, MARION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742358 | WATKINS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209933 | WATKINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361015 | WATKINS, MASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770372 | WATKINS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856775 | WATKINS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650792 | WATKINS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295863 | WATKINS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400571 | WATKINS, MEREL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453585 | WATKINS, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270415 | WATKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245571 | WATKINS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285714 | WATKINS, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409991 | WATKINS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411257 | WATKINS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365299 | WATKINS, MYCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281286 | WATKINS, MYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824261 | WATKINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388699 | WATKINS, NATALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478591 | WATKINS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469274 | WATKINS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844724 | WATKINS, NICOLAS & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554045 | WATKINS, NIGERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617562 | WATKINS, NIKKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196161 | WATKINS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147513 | WATKINS, OSHAJOYOZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391378 | WATKINS, OSHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610854 | WATKINS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555242 | WATKINS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291754 | WATKINS, PANDORA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760280 | WATKINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600080 | WATKINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565486 | WATKINS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155166 | WATKINS, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844725 | WATKINS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691551 | WATKINS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776064 | WATKINS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151916 | WATKINS, PRISCILLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468050 | WATKINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388074 | WATKINS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754084 | WATKINS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265076 | WATKINS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590328 | WATKINS, RENEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618412 | WATKINS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635838 | WATKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259189 | WATKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758289 | WATKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631897 | WATKINS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652626 | WATKINS, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360553 | WATKINS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596689 | WATKINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793515 | Watkins, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751453 | WATKINS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187504 | WATKINS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706223 | WATKINS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664863 | WATKINS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641624 | WATKINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340693 | WATKINS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390811 | WATKINS, SARAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437254 | WATKINS, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602777 | WATKINS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344824 | WATKINS, SHANAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325502 | WATKINS, SHANEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431860 | WATKINS, SHANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656295 | WATKINS, SHEILA- DAUGHTER/POA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770486 | WATKINS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663430 | WATKINS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512563 | WATKINS, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266643 | WATKINS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178961 | WATKINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388481 | WATKINS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844726 | WATKINS, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844727 | WATKINS, SWAPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438557 | WATKINS, TAHZAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341955 | WATKINS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443634 | WATKINS, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776905 | WATKINS, TARESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448965 | WATKINS, TARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456333 | WATKINS, TASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315053 | WATKINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363839 | WATKINS, TEANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370408 | WATKINS, TEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338488 | WATKINS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245638 | WATKINS, TERRENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741055 | WATKINS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660625 | WATKINS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750351 | WATKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752895 | WATKINS, THOMASENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308830 | WATKINS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422749 | WATKINS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291109 | WATKINS, TONEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585465 | WATKINS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534176 | WATKINS, TRAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554009 | WATKINS, TRAVONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318737 | WATKINS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317805 | WATKINS, TRYSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492885 | WATKINS, TURQUOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233197 | WATKINS, UNITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709389 | WATKINS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296481 | WATKINS, VANESSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707362 | WATKINS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522090 | WATKINS, VESNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738447 | WATKINS, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647183 | WATKINS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657608 | WATKINS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589161 | WATKINS, WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338491 | WATKINS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371080 | WATKINS, WHITNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351435 | WATKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609696 | WATKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538707 | WATKINS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376265 | WATKINS, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230888 | WATKINS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644984 | WATKINS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718038 | WATKINS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824262 | WATKINS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626860 | WATKINS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375508 | WATKINS-ADAMS, LENARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787447 | Watkins-Green, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546472 | WATKINS-MURRY, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180250 | WATKINSON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596281 | WATKINS-OWENS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321936 | WATKINS-PERRY, SHANTAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200229 | WATKINS-WAGNER, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383696 | WATKINS-WILLIAMS, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856339 | WATKIS, CHARVIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676631 | WATKIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281833 | WATLAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678975 | WATLAND, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542058 | WATLER, MERCEDEZ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428228 | WATLER, NATASHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254747 | WATLER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510821 | WATLEY SARAH | 5330 E BELLEVUE 15 | | | | TUCSON | AZ | 85712 | |
| 4611335 | WATLEY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540744 | WATLEY, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668896 | WATLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197381 | WATLEY, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325847 | WATLEY, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384009 | WATLEY, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668692 | WATLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258711 | WATLEY-WILLIAMS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772694 | WATLING, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510822 | WATLINGTON CHARLITA | NA | | | | BALTIMORE | MD | 21230 | |
| 5510823 | WATLINGTON CIERRA | 1218 MELROSE DRIVE | | | | BURLINGOTN | NC | 27217 | |
| 5510824 | WATLINGTON DEREK | 9223 MEREDITH AVE | | | | OMAHA | NE | 68134 | |
| 5510825 | WATLINGTON JAMES | PO BOX 512 | | | | YANCEYVILLE | NC | 27379 | |
| 5510826 | WATLINGTON MELISA | 1066 ALISON RD | | | | RUFFIN | NC | 27326 | |
| 5510827 | WATLINGTON PATTIE | 21 GRANT AVE | | | | AMITYVILLE | NY | 11701 | |
| 4651140 | WATLINGTON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553873 | WATLINGTON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378894 | WATLINGTON, JAQOURAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510828 | WATNE CHRIS | 109 W 13TH ST APT A | | | | THE DALLES | OR | 97058 | |
| 4425845 | WATNIK, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700845 | WATOWA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210485 | WATRAL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399334 | WATRAL, MARC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573466 | WATRAS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510829 | WATRING MARK | 2367 PALMER RD | | | | HEDGESVILLE | WV | 25427 | |
| 4355087 | WATROS, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349952 | WATROS, IZZEBELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351853 | WATROS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353227 | WATROS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510830 | WATROUS VALERIE | 14522 COUNTRY CLUB RD | | | | CORRY | PA | 16407 | |
| 4221665 | WATROUS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335245 | WATROUS, GEORGIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510831 | WATRY SHANNON | 231 E 5TH | | | | WESTFIELD | WI | 53964 | |
| 4318586 | WATSAMRONG, THEERAPAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675169 | WATSANGA, CHITPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801847 | WATSEKA PRODUCTS LLC | DBA WATSEKA BICYCLE SUPPLY | 2100 HWY 2 | | | PEVELY | MO | 63070 | |
| 4600584 | WATSIC, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510832 | WATSIN LYNN | 192 DEAN CR | | | | GLEN | MS | 38846 | |
| 4750000 | WATSON  III, JOHN THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510833 | WATSON ADA A | 6155 GLEN BARR AVE | | | | ORLANDO | FL | 32809 | |
| 5510834 | WATSON ALAINA M | 64287 ANDERSON RD | | | | ROSELAND | LA | 70456 | |
| 5510835 | WATSON ALAURA | 9301 FRENSHAM CT | | | | LAURAL | MD | 20708 | |
| 5510836 | WATSON ALLEN | 14218GREEN RD | | | | BALTIMORE | MD | 21013 | |
| 5510837 | WATSON ANGELA | 7N HIGH ST | | | | SHINNSTON | WV | 26582 | |
| 5510838 | WATSON ANGELIA | 1056 SOUTH COLORADO STREET | | | | GREENVILLE | MS | 38703 | |
| 5510839 | WATSON ANGELINA | 205 OSMOND DR | | | | TAYLORS | SC | 29687 | |
| 5510840 | WATSON ANITA | 1280 PICADILLT ST UNIT B | | | | NORFOLK | VA | 23513 | |
| 5510841 | WATSON ANNA | 171 JOHNNY AULTMAN RD | | | | SYLVESTER | GA | 31791 | |
| 5510842 | WATSON APRIL | 1427 MARILYN | | | | METCALFE | MS | 38760 | |
| 5510843 | WATSON ASHELEY | 138 5TH STREET SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 5510844 | WATSON ASHLEY | 10725 ABERCORN EXT | | | | SAV | GA | 31419 | |
| 5510845 | WATSON ASHLYN | 3900 CAUSEY ST | | | | GREENSBORO | NC | 27407 | |
| 5510846 | WATSON BARBARA | 5566 HOWTH PLACE | | | | COLUMBUS | OH | 43110 | |
| 5510847 | WATSON BARBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26362 | |
| 5510848 | WATSON BELINDA | 1558 EARLEY FARM RD | | | | AMHURST | VA | 24521 | |
| 5510849 | WATSON BETTY | 3615 HARVARD RD | | | | WINSTON SALEM | NC | 27107 | |
| 5510850 | WATSON BEVERLY | 124 JORDON GROVE RD | | | | SILER CITY | NC | 27344 | |
| 5510851 | WATSON BRANDIE | 1405 SE 4701 | | | | ANDREWS | TX | 79714 | |
| 5510852 | WATSON BRANDY | DFKLGJDFKL | | | | WARNER ROBINS | GA | 31088 | |
| 5510853 | WATSON BRIANNA | 35 GERRY LANE | | | | CLEMENTON | NJ | 08012 | |
| 5510854 | WATSON BRITTANY | 1705 BIRCHTRAIL CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 5510855 | WATSON BRITTNEY | 15023 FIELDCREST DR | | | | OMAHA | NE | 68154 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510856 | WATSON BRONWYN | 1895 LEOTI DR | | | | COLORADO SPG | CO | 80915 | |
| 5510857 | WATSON CAPRI | 11119 SCHUYLKILL RD | | | | ROCKVILLE | MD | 20852 | |
| 5510858 | WATSON CAROLE | 12028 ROSE VALLEY LN | | | | ST LOUIS | MO | 63138 | |
| 5510859 | WATSON CASSANDRA | 2850 S MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5510860 | WATSON CHARION | 9937 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | |
| 5510861 | WATSON CHASITY | 383 DOLLAR LN | | | | BUNKER HILL | WV | 25413 | |
| 5510862 | WATSON CHRIS | 105 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 5510863 | WATSON CHRISTELLA | 512 WHITE ST | | | | MILLERSBURG | OH | 44654 | |
| 5510864 | WATSON CHRISTOPHER | 318 CONGRESSIONAL CT | | | | GLEN BURNIE | MD | 21061 | |
| 4830902 | WATSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510865 | WATSON CRYSTAL | 550 BILPER AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5510866 | WATSON CURTIS | 82 SUGAR BERRY DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5510867 | WATSON CYNTHIA | 612 BARNES STATION RD | | | | IVA | SC | 29655 | |
| 5510868 | WATSON DALPHINE E | 1650 BRANDY WINE COURT B | | | | FORT LEE | VA | 23801 | |
| 5510869 | WATSON DANAE | 7076 BILTMORE TRACE | | | | LITHONIA | GA | 30058 | |
| 5510870 | WATSON DANIEL | 3757 BRIGHTON BLVD | | | | BRIGHTON | CO | 80216 | |
| 5510871 | WATSON DANNA | 13508 HIGHVIEW DR | | | | KEARNEY | MO | 64060 | |
| 5510872 | WATSON DARLENE | 919 E 81ST ST | | | | LOS ANGELES | CA | 90001 | |
| 5510873 | WATSON DAVELYN | 5 BELLE CT | | | | GREENVILLE | SC | 29605 | |
| 5510874 | WATSON DAVELYN J | 5 BELLE COURT | | | | GREENVILLE | SC | 29605 | |
| 5510875 | WATSON DEAIRES | 738 W UNION ST APT 2G | | | | GREENVILLE | MS | 38701 | |
| 5510876 | WATSON DEBRA | 4286 ORANGEWOOD CT | | | | CONCORD | CA | 94521 | |
| 5510877 | WATSON DEIDRA R | 914 S PEARL | | | | BELTON | TX | 76513 | |
| 5510878 | WATSON DENISE | 25044 LANKFORD HWY | | | | ONLEY | VA | 23418 | |
| 4844728 | WATSON DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510879 | WATSON DESIREE | 134 GRIFFIN DRIVE | | | | MAM | LA | 70031 | |
| 5510880 | WATSON DOLORES | 1718 SE KING RD NUMBER 11 | | | | MILWAUKIE | OR | 97222 | |
| 5510881 | WATSON DONNA | 1557 SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | |
| 5510882 | WATSON DONNELL S | 801 S BENTON ST | | | | CPE GIRARDEAU | MO | 63703 | |
| 5510883 | WATSON DONNETTE | 13247 KIT LN | | | | DALLAS | TX | 75240 | |
| 5510884 | WATSON EBONY | 2545 MADRID | | | | NEW ORLEANS | LA | 70122 | |
| 5510885 | WATSON EDWARD C | 209 PEACH AVE | | | | SYLVESTER | GA | 31791 | |
| 5510886 | WATSON ELAINE | PO BOX 333 | | | | BLACKFOOT | ID | 83221 | |
| 4881529 | WATSON ELECTRICAL CONSTRUCTION | P O BOX 3105 | | | | WILSON | NC | 27895 | |
| 5510887 | WATSON ELISABETH | 2504 B TIMBER RIDGE RD | | | | ELGIN | SC | 29045 | |
| 5510888 | WATSON ELIZABETH | 52 FAIRCASTLE LANE | | | | DAYTONA BEACH | FL | 32137 | |
| 5510889 | WATSON EMMA | BELLS CHAPELRDWAXAHACHIE | | | | WAXAHACHIE | TX | 75165 | |
| 5510890 | WATSON ERICA | 571 BIRCHWOOD DR | | | | MONCKS CORNER | SC | 29461 | |
| 5510891 | WATSON ERIKA K | 35 BANKSTON AVE | | | | FLINTSTONE | GA | 30707 | |
| 5510892 | WATSON EVELYN | 111 BLUE RIDGE AVE | | | | BELTON | SC | 29627 | |
| 4877881 | WATSON GENERAL MAINTENANCE | JULIAN WATSON | 4068 DELGATE CV | | | MEMPHIS | TN | 38125 | |
| 5510893 | WATSON GLENDA | PO BOX 644 | | | | ORANGE SPRINGS | FL | 32182 | |
| 5510894 | WATSON GLORIA | 2026 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5510895 | WATSON GWENDOLYN | 3026 16TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5510896 | WATSON HEATHER | 43599 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | |
| 5510897 | WATSON HERBERT | 5205 HOLLYMEAD DR | | | | RICHMOND | VA | 23223 | |
| 5510898 | WATSON HOBART | 7111 BASELINE RD LOT 5 | | | | LITTLE ROCK | AR | 72209 | |
| 5510899 | WATSON HOLLY | 139 MOODY RIDGE RD | | | | BELPRE | OH | 45714 | |
| 5510900 | WATSON HOMER | PO BOX 1616 | | | | COLUMBUS | GA | 31902 | |
| 4400188 | WATSON II, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583357 | WATSON III, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510901 | WATSON INDIA | 37 HUNTERS GATE CT | | | | SILCER SPRING | MD | 20904 | |
| 5510902 | WATSON IVANA K | PO BOX 1915 | | | | WHITERIVER | AZ | 85941 | |
| 5510903 | WATSON IVETTE M | 5 PEBBLE PT CT | | | | PORTSMOUTH | VA | 23703 | |
| 5510904 | WATSON IVEY L | 1720 SE 1ST ST | | | | CAPE CORAL | FL | 33990 | |
| 5510905 | WATSON JALISA | P O BOX 162 | | | | KINSALE | VA | 22488 | |
| 5510906 | WATSON JAMES | PO BOX 17306 | | | | SALEM | OR | 97305 | |
| 5510907 | WATSON JANET | 761 JIM WEST ROAD | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5510908 | WATSON JANNINE D | 6737 ABILENE RD | | | | FARMVILLE | VA | 23901 | |
| 5510909 | WATSON JEANETTE | 181 HARVEST CT | | | | MILLEDGEVILLE | GA | 31061 | |
| 5510910 | WATSON JERMAINE | 629 ALAN PAGE DR SE | | | | CANTON | OH | 44707 | |
| 5510911 | WATSON JESSICA | 928 FARNHAM ST B | | | | COLUMBUS | WI | 53925 | |
| 5510912 | WATSON JIM | 1229 W BULLARD AVE | | | | FRESNO | CA | 93711 | |
| 5510913 | WATSON JOANNA A | 4967 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5510914 | WATSON JOHN | 3149 HAZEN DR | | | | CROUSE | NC | 28033 | |
| 5510915 | WATSON JOSHUE | 1609 EARNEST WHITE DR | | | | GREENVILLE | MS | 38701 | |
| 5510916 | WATSON JOY | 3859 TRITON LN | | | | FREDERICK | MD | 21704 | |
| 4188584 | WATSON JR, BILLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528960 | WATSON JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510917 | WATSON KADUDY L | 5630 ASKEW AVE | | | | KC | MO | 64130 | |
| 5510918 | WATSON KAMELIA | 211 TULIP | | | | LAKE CHARLES | LA | 70601 | |
| 5510919 | WATSON KAMILAH J | 803 DAVIS RD | | | | WAYNESBORO | GA | 30830 | |
| 5510920 | WATSON KAREN | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510921 | WATSON KARLA | 1943 HARRISON ST | | | | GARY | IN | 46407 | |
| 5510922 | WATSON KARRIN | RT 1 BOX 70 | | | | VALLY BEND | WV | 26293 | |
| 5510923 | WATSON KATHRINE | 653 HALL RD | | | | MACOMB | MO | 65702 | |
| 5510924 | WATSON KATHY | 213 CHAPS CIR | | | | LEXINGTON | SC | 29073 | |
| 5510925 | WATSON KENDRA | 3483 METCALF BLVD | | | | MANASSAS | VA | 20110 | |
| 5510926 | WATSON KENTSEY | 2469 CANNON PRICE RD | | | | GRIFTON | NC | 28530 | |
| 5510927 | WATSON KESIA | 1722 KATYE ST | | | | MOBILE | AL | 36617 | |
| 5510928 | WATSON KEYTHIA | 5610 NEW ENGLAND DR | | | | NEW ORLEANS | LA | 70129 | |
| 5510929 | WATSON KIM | 400 JOHN WESLEY BLVD APT 198 | | | | BOSSIER CITY | LA | 71111 | |
| 5510930 | WATSON KIMETHY | 62 SUGARBERRY DRIVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5510931 | WATSON KRISTEN | 629 16TH AVEAPT 15 | | | | ALBNAY | GA | 31701 | |
| 5510932 | WATSON KRISTY | 831 CLAY AVE | | | | TOLEDO | OH | 43608 | |
| 5510933 | WATSON LAKEISHA | 521 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | |
| 5510934 | WATSON LAROYSHA | 200 MARRIANNE ST | | | | MARSHALL | TX | 75670 | |
| 5852370 | WATSON LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510935 | WATSON LASHAWNDA R | 1430 YORK AVE APT 101 | | | | SAINT PAUL | MN | 55106 | |
| 5510936 | WATSON LASTACY | 2443 E 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 5510937 | WATSON LATONYA | 247 SEAGRAMS | | | | RALEIGH | NC | 27610 | |
| 5510938 | WATSON LATOSHA N | 6110 LONGWOOD AVNUE | | | | KANSAS CITY | KS | 66104 | |
| 5510939 | WATSON LATOYA | 12206 SW 219TH ST | | | | MIAMI | FL | 33170 | |
| 5510940 | WATSON LATRICE | 306 BROWN RD | | | | AIKEN | SC | 29801 | |
| 5510941 | WATSON LAURA | 4675 DECKEL RD | | | | WINSTON SALEM | NC | 27127 | |
| 5510942 | WATSON LAURA J | 118 BOGUS DR | | | | DALLAS | NC | 28034 | |
| 5510943 | WATSON LAUREN | 330 S 44TH W AVE | | | | TULSA | OK | 74127 | |
| 5510944 | WATSON LAVERNE | 13232 E 123RD ST | | | | CHICAGO | IL | 60628 | |
| 5510945 | WATSON LESHUNAN | 1139 JOHNSON AVE | | | | CLEVELAND | MS | 38732 | |
| 5510946 | WATSON LILLIAN | 1330 E LINDSAY DR | | | | COLUMBUS | GA | 31906 | |
| 5510947 | WATSON LINDA | 3905 BIRD ST | | | | TAMPA | FL | 33604 | |
| 5510948 | WATSON LINDSEY | 10885 LEMARIE DR | | | | CINCINNATI | OH | 45241 | |
| 5510949 | WATSON LISA | JAHRERIA WATSON | | | | KILLEEN | TX | 76549 | |
| 5510950 | WATSON LORIE | 1660 WOOD TREE COURT | | | | EAST ST LOUIS | IL | 62201 | |
| 5510951 | WATSON LORRIE | 4543 MAINTRAIL RD | | | | ORANGEBURG | SC | 29115 | |
| 5510952 | WATSON LUOVINIA | 1221 W MAXWELL ST | | | | PEN | FL | 32501 | |
| 4664550 | WATSON MACK, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510953 | WATSON MAHOGANY | 5131 11TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5510954 | WATSON MARENDIE | 328 ROGERS AVE | | | | MACON | GA | 31204 | |
| 5510955 | WATSON MARION | 167 E 31 ST | | | | PATERSON | NJ | 07514 | |
| 5510956 | WATSON MARTA | 158 POTSIDE CT | | | | BEAR | DE | 19701 | |
| 5510957 | WATSON MAXINE F | 29339 NAYLOR MILL ROAD | | | | SALISBURY | MD | 21801 | |
| 5510959 | WATSON MELISSA | 821 W CHATHAM DR APT 7B | | | | GREENVILLE | MS | 38701 | |
| 5510960 | WATSON MICHAEL | 1019 CUMBERLAND FALLS HIGHWAY | | | | CORBIN | KY | 40701 | |
| 5510961 | WATSON MICHEAL | 4177 KEEFER RD | | | | CHICO | CA | 95973 | |
| 5510962 | WATSON MICHELLE | 1015 KIBBY ST | | | | LIMA | OH | 45804 | |
| 5510963 | WATSON MOLLY | 101 S CORONA ST | | | | DENVER | CO | 80209 | |
| 5510964 | WATSON MONICKA | 3409 SUSSX CT | | | | FLORENCE | SC | 29501 | |
| 5510965 | WATSON MOTTON | BUNN PO BOX 193 | | | | LOUISBURG | NC | 27549 | |
| 5510966 | WATSON MYRANDA | 5067 HWY 171 SOUTH | | | | DERIDDER | LA | 70634 | |
| 5510967 | WATSON N | 24 PERRYFALLS PL | | | | NOTTINGHAM | MD | 21236 | |
| 5510968 | WATSON NANCY | 2900 ESNORA LN | | | | CHURCH ROAD | VA | 23833 | |
| 5510969 | WATSON NAOMI | 5921 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5510970 | WATSON NAQUETTE | 108 MERRIMAN AVE | | | | BELLEVUE | WA | 98007 | |
| 5510971 | WATSON NATALIA | 655 NASER DR | | | | PORTSMOUTH | VA | 23701 | |
| 5510972 | WATSON NATALIE | 22 ADAMS ST | | | | STEELTON | PA | 17113 | |
| 5510973 | WATSON NICOLE | 1656 BURSON DR | | | | CHESAPEAKE | VA | 23323 | |
| 5510974 | WATSON NIKKI | 11705 E 30TH TER S | | | | INDEPENDENCE | MO | 64052 | |
| 5510975 | WATSON OSCAR | 11000 BUDDY ELLIS | | | | DENHAM SPINGS | LA | 70726 | |
| 5510976 | WATSON PAM | 6205 WATER MART DR | | | | SARASOTA | FL | 33578 | |
| 5510977 | WATSON PAMELA | 1805 -B CORNERSTONE LANE | | | | CLAREMORE | OK | 74107 | |
| 5510978 | WATSON PATTY | PO BOX 68 | | | | MORGANTOWN | WV | 26507 | |
| 5510979 | WATSON PAULINE M | 298 LAKEVIEW AVE | | | | MINNEAPOLIS | MN | 55356 | |
| 5510980 | WATSON PEARL | 1458 WINANS AVE APT 4 | | | | BOURBONNAIS | IL | 60914 | |
| 5510981 | WATSON PEARLIE | 4730 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | |
| 5510982 | WATSON PENNY F | 3114 15TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 4865045 | WATSON PLUMBING | 2996 GRAY HWY | | | | MACON | GA | 31211 | |
| 5510983 | WATSON QUAMIKA M | 3030 N EUCLID | | | | ST LOUIS | MO | 63115 | |
| 4863993 | WATSON REALTY CORP | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5510984 | WATSON REGINA | 2202 OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5510985 | WATSON REGINALD | 225 W LEEDS AVE 131 | | | | PLEASANTVILLE | NJ | 08232 | |
| 5510986 | WATSON REMEL | 426 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21205 | |
| 5510987 | WATSON RENEE | 5001 LODESTONE WAY APT C | | | | BALTIMORE | MD | 21214 | |
| 5510988 | WATSON RHONDA | 4539 RICHMOND | | | | ST LOUIS | MO | 63034 | |
| 5510989 | WATSON ROGER | 713 JACKSON RD | | | | STEWARTSVILLE | NJ | 08886 | |
| 5510990 | WATSON ROLAND | 618 1 S P | | | | NEW ORLEANS | LA | 70114 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12902 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510991 | WATSON RONDA | 305 OVERLOOK DR | | | | COVINGTON | GA | 30016 | |
| 5510992 | WATSON ROSE | 207 MORGANTON RD | | | | NATCHEZ | MS | 39120 | |
| 4737745 | WATSON ROZIER, AVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5510993 | WATSON RUTHIE | 11 JOYCE ELLEN LANE | | | | SAINT LOUIS | MO | 63135 | |
| 5510994 | WATSON SADIE | 103 APT 1 WINTERBORN LN | | | | SALISBURY | MD | 21804 | |
| 5510995 | WATSON SAM | 2030 W CHICO LN | | | | YUMA | AZ | 85365 | |
| 5510996 | WATSON SAMANTHA | 820 N BRUNNELL PKWY | | | | LAKELAND | FL | 33815 | |
| 5510997 | WATSON SARAH P | 9201 CENTRAL | | | | KANSAS CITY | MO | 64114 | |
| 5510998 | WATSON SASHA | PO BOX 282 | | | | JACKSON | GA | 30233 | |
| 5510999 | WATSON SHANEIRA | 8416 82ND ST SW APARTMENT 103 | | | | LAKEWOOD | WA | 98498 | |
| 5511000 | WATSON SHANICE | 217 MANNINGS LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5511001 | WATSON SHERE | 859 E VICTORY DR | | | | MOBILE | AL | 36606 | |
| 5511002 | WATSON SHERRY | 1449 ETHEL CIR | | | | TOCCOA | GA | 30577 | |
| 5511003 | WATSON SIERRA | 221 STEVENS RD | | | | SALUDA | SC | 29138 | |
| 4749382 | WATSON SR, FREDERICK E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511004 | WATSON STACY M | 801 W 50TH ST | | | | SAVANNAH | GA | 31405 | |
| 5511005 | WATSON STEPHANIE | 916 ANNABELLE DR | | | | TOLEDO | OH | 43612 | |
| 5511006 | WATSON SYKES | 3961 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5511007 | WATSON TAKIA | 1709 EASTERN RD | | | | SOUTH DAYTONA | FL | 32119 | |
| 5511008 | WATSON TAMRA | RUTH WATSON MAY ALSO PICKUP | | | | SUMTER | SC | 29150 | |
| 5511009 | WATSON TANIKA | 988 FARR RD | | | | COL | GA | 31906 | |
| 5511010 | WATSON TANYA | 4333 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 5511011 | WATSON TARETHA | 6411 S CLAREMONT | | | | CHICAGO | IL | 60636 | |
| 5511012 | WATSON TASHA | 400 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5511013 | WATSON TEDDY | 85 E 12TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5511014 | WATSON TERAINE | NANA | | | | GLEN BURNIE | MD | 21061 | |
| 5511015 | WATSON TERESA | 601 CARLTON ST | | | | TOLEDO | OH | 43609 | |
| 5511016 | WATSON THELMA | 571 ELM ST | | | | MACON | GA | 31201 | |
| 5511017 | WATSON THEODORA | 3851 PARAGON STREET APT 2 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5511018 | WATSON TIFFANY | 105 SPORTSMAN CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5511019 | WATSON TIFFANY T | 4710 37TH AVE | | | | KENOSHA | WI | 53144 | |
| 5511020 | WATSON TIMARA | 300 SOUTH LEHMBERG RD | | | | COLUMBUS | MS | 39702 | |
| 5511021 | WATSON TOMIKA | 3601 TAYLOR ST | | | | BRENTWOOD | MD | 20722 | |
| 5511022 | WATSON TONYA | 1225 FREDONIA RD | | | | HADLEY | PA | 16130 | |
| 5511023 | WATSON TONYA K | 1101 TEDDER RD | | | | CENTURY | FL | 32535 | |
| 5511024 | WATSON TRACIE | 9440 HOFFMAN WAY | | | | THORNTON | CO | 80229 | |
| 5511025 | WATSON TURINA | 6 YOSEMITE LN | | | | FREDERICKSBURG | VA | 22408 | |
| 5511026 | WATSON VANCE | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5511027 | WATSON VERNANDIE | -1308 SE 22 TERR | | | | N FORT MYERS | FL | 33903 | |
| 5511028 | WATSON VERNELL | 2164 LINTON AVE | | | | ST LOUIS | MO | 63107 | |
| 5511029 | WATSON VERONICA | 8651 S 87TH AVE | | | | JUSTICE | IL | 60458 | |
| 5511030 | WATSON VETHANY | 511 TENNESSE PLACE | | | | WARWICK | RI | 02886 | |
| 5511031 | WATSON VICTORIA | 1214 CRANSTON ST | | | | PROVIDENCE | RI | 02920 | |
| 5511032 | WATSON WANDA | PO BOX 1218 | | | | SAINT PAUL | VA | 24283 | |
| 5511033 | WATSON WAYNE | 500 GREAT OAKS DR STE 7 | | | | MONROE | GA | 30655 | |
| 5511034 | WATSON WENDY | 72 ALLISON STREET NE | | | | WASHINGTON | DC | 20011 | |
| 5511035 | WATSON WILLIE | P O BOX 4734 | | | | LANCASTER | CA | 93539 | |
| 5793722 | WATSON WYATT WORLDWIDE | GENERAL COUNSEL | 901 N. GLEBE ROAD | | | ARLINGTON | VA | 22203 | |
| 5511036 | WATSON YOLANDA | 725 E BAYVIEW BLVD APT A | | | | NORFOLK | VA | 23503 | |
| 5511037 | WATSON YVONNE | 33 SHONE COURT | | | | BALTIMORE | MD | 21220 | |
| 4423648 | WATSON, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453046 | WATSON, AARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159823 | WATSON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366044 | WATSON, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577200 | WATSON, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261292 | WATSON, ADARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683306 | WATSON, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633232 | WATSON, ALBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272610 | WATSON, ALEXES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263531 | WATSON, ALEXIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268012 | WATSON, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681869 | WATSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152197 | WATSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716755 | WATSON, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273972 | WATSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367183 | WATSON, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457703 | WATSON, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340875 | WATSON, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346886 | WATSON, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299287 | WATSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348461 | WATSON, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440461 | WATSON, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478838 | WATSON, AMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572798 | WATSON, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248319 | WATSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375888 | WATSON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347343 | WATSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261996 | WATSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346489 | WATSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292766 | WATSON, ANDRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245226 | WATSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759723 | WATSON, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448417 | WATSON, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395100 | WATSON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540684 | WATSON, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532893 | WATSON, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590296 | WATSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719297 | WATSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491751 | WATSON, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219014 | WATSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153991 | WATSON, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375587 | WATSON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318678 | WATSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562484 | WATSON, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241439 | WATSON, ASHAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486341 | WATSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396901 | WATSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663069 | WATSON, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321809 | WATSON, BAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340762 | WATSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668534 | WATSON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584410 | WATSON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612788 | WATSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308227 | WATSON, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439900 | WATSON, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609218 | WATSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648799 | WATSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844729 | WATSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663511 | WATSON, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520167 | WATSON, BONITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357048 | WATSON, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357283 | WATSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486100 | WATSON, BREEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744104 | WATSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352866 | WATSON, BREONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378746 | WATSON, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326230 | WATSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719664 | WATSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385169 | WATSON, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204068 | WATSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226717 | WATSON, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307444 | WATSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378913 | WATSON, BRITINEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512916 | WATSON, BRITNAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436974 | WATSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169701 | WATSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367542 | WATSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240885 | WATSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147834 | WATSON, BRITTANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156540 | WATSON, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347898 | WATSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374698 | WATSON, BROOKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604607 | WATSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771036 | WATSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744922 | WATSON, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598453 | WATSON, BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443219 | WATSON, CAHNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702124 | WATSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683756 | WATSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588709 | WATSON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260680 | WATSON, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353618 | WATSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445427 | WATSON, CAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769987 | WATSON, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457874 | WATSON, CHANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328623 | WATSON, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436049 | WATSON, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438757 | WATSON, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401810 | WATSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244386 | WATSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724819 | WATSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661088 | WATSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605973 | WATSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570996 | WATSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254009 | WATSON, CHARLIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663524 | WATSON, CHARMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562354 | WATSON, CHERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387787 | WATSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331690 | WATSON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368805 | WATSON, CHIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229741 | WATSON, CHIMERE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357136 | WATSON, CHLOEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537329 | WATSON, CHONCERE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702695 | WATSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554646 | WATSON, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459221 | WATSON, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401842 | WATSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154340 | WATSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280266 | WATSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435459 | WATSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474447 | WATSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631009 | WATSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145169 | WATSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255510 | WATSON, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354463 | WATSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668467 | WATSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687853 | WATSON, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639807 | WATSON, CLEMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647467 | WATSON, CLEOPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755935 | WATSON, CLEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311102 | WATSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654119 | WATSON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770817 | WATSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167917 | WATSON, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311495 | WATSON, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622551 | WATSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360703 | WATSON, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521037 | WATSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731672 | WATSON, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212031 | WATSON, CURVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739926 | WATSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511033 | WATSON, DAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617018 | WATSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406670 | WATSON, DANASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445772 | WATSON, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441964 | WATSON, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325519 | WATSON, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421300 | WATSON, DAQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491675 | WATSON, DARNESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734595 | WATSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695817 | WATSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451327 | WATSON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248916 | WATSON, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437572 | WATSON, DAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151447 | WATSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149111 | WATSON, DAWNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227406 | WATSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456549 | WATSON, DEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573554 | WATSON, DEARTJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824263 | WATSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682607 | WATSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715366 | WATSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525950 | WATSON, DEHRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856602 | WATSON, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230397 | WATSON, DELARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773845 | WATSON, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239814 | WATSON, DEMETRIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358840 | WATSON, DENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557752 | WATSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450150 | WATSON, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609161 | WATSON, DENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844730 | WATSON, DENZIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368731 | WATSON, DEONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567556 | WATSON, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747002 | WATSON, DEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225967 | WATSON, DHONYALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377120 | WATSON, DIXIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687631 | WATSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587251 | WATSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739035 | WATSON, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742299 | WATSON, DONZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776001 | WATSON, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585340 | WATSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723083 | WATSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598704 | WATSON, DOROTHY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177605 | WATSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456688 | WATSON, DUNCAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381240 | WATSON, DYMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610737 | WATSON, DYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284144 | WATSON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640657 | WATSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694338 | WATSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558731 | WATSON, ELIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598635 | WATSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473665 | WATSON, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284591 | WATSON, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771776 | WATSON, ELVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448815 | WATSON, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475034 | WATSON, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824264 | WATSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347458 | WATSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232502 | WATSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595285 | WATSON, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756030 | WATSON, ERNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754337 | WATSON, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737038 | WATSON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375171 | WATSON, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634314 | WATSON, FAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744095 | WATSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772471 | WATSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622681 | WATSON, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600367 | WATSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278660 | WATSON, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341064 | WATSON, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641690 | WATSON, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598785 | WATSON, GEORGIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728826 | WATSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616108 | WATSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758220 | WATSON, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634611 | WATSON, GERALDINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682937 | WATSON, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695299 | WATSON, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444617 | WATSON, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148741 | WATSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267577 | WATSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353320 | WATSON, GORDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608547 | WATSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374133 | WATSON, GRANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604557 | WATSON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528816 | WATSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541293 | WATSON, GREGORY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379757 | WATSON, GREYLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549454 | WATSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449192 | WATSON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556043 | WATSON, HARLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457515 | WATSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635944 | WATSON, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579494 | WATSON, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456213 | WATSON, IJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749977 | WATSON, IMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416884 | WATSON, INDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704110 | WATSON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364419 | WATSON, ISABELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306174 | WATSON, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481631 | WATSON, ISERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355027 | WATSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756438 | WATSON, JACQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438797 | WATSON, JAHMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242044 | WATSON, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703410 | WATSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725640 | WATSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672258 | WATSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590228 | WATSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713903 | WATSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472454 | WATSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391248 | WATSON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459143 | WATSON, JAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744555 | WATSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703605 | WATSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754803 | WATSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617736 | WATSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730134 | WATSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619205 | WATSON, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551388 | WATSON, JANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736722 | WATSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461056 | WATSON, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324382 | WATSON, JARRANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538515 | WATSON, JARVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522320 | WATSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147352 | WATSON, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253368 | WATSON, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424488 | WATSON, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238535 | WATSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448491 | WATSON, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578928 | WATSON, JAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339274 | WATSON, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482003 | WATSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844731 | WATSON, JENNIFER & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695919 | WATSON, JENORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463998 | WATSON, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307473 | WATSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681454 | WATSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342885 | WATSON, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626390 | WATSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414564 | WATSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669546 | WATSON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714258 | WATSON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298710 | WATSON, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746484 | WATSON, JETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752747 | WATSON, JIMMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592215 | WATSON, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632582 | WATSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738313 | WATSON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590937 | WATSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844732 | WATSON, JOHN & ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565296 | WATSON, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315341 | WATSON, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524712 | WATSON, JON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365346 | WATSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390078 | WATSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844733 | WATSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569509 | WATSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656000 | WATSON, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554491 | WATSON, JOSHUAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437989 | WATSON, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589519 | WATSON, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830903 | WATSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334192 | WATSON, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830905 | WATSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830904 | WATSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252507 | WATSON, JUDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749967 | WATSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173019 | WATSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152851 | WATSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634136 | WATSON, JUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288083 | WATSON, JUSTICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552964 | WATSON, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256535 | WATSON, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556019 | WATSON, KADEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225564 | WATSON, KANAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281196 | WATSON, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434507 | WATSON, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290636 | WATSON, KASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395222 | WATSON, KATHLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657028 | WATSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581312 | WATSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155862 | WATSON, KAYLYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529926 | WATSON, KEIARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515337 | WATSON, KELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579443 | WATSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463843 | WATSON, KELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705156 | WATSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386946 | WATSON, KENDAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772138 | WATSON, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441456 | WATSON, KERRY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202539 | WATSON, KETISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461945 | WATSON, KETURAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462341 | WATSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555484 | WATSON, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154391 | WATSON, KIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431317 | WATSON, KRISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335346 | WATSON, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322705 | WATSON, KRYNESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672716 | WATSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844734 | WATSON, L LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512096 | WATSON, LA SHAWN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520594 | WATSON, LAKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510991 | WATSON, LAKIMYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591293 | WATSON, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163724 | WATSON, LAQURISHA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444455 | WATSON, LAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729914 | WATSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273086 | WATSON, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350369 | WATSON, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391391 | WATSON, LASANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661691 | WATSON, LASHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227133 | WATSON, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403795 | WATSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423746 | WATSON, LATUNYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256544 | WATSON, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649244 | WATSON, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434780 | WATSON, LAVETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445915 | WATSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631350 | WATSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225445 | WATSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301429 | WATSON, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356395 | WATSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159448 | WATSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490138 | WATSON, LEXIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552074 | WATSON, LIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225593 | WATSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286371 | WATSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844735 | WATSON, LINDA & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188920 | WATSON, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241598 | WATSON, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856549 | WATSON, LISA MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235630 | WATSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415792 | WATSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222707 | WATSON, LRENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563626 | WATSON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704027 | WATSON, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487390 | WATSON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158750 | WATSON, MAE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735236 | WATSON, MAEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202166 | WATSON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760519 | WATSON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509344 | WATSON, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274953 | WATSON, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630603 | WATSON, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642563 | WATSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681092 | WATSON, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248522 | WATSON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282155 | WATSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698159 | WATSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660568 | WATSON, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344871 | WATSON, MARIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685907 | WATSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285512 | WATSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729690 | WATSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284294 | WATSON, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755031 | WATSON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697151 | WATSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257499 | WATSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600564 | WATSON, MARY POPPOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383502 | WATSON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655975 | WATSON, MCCRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246918 | WATSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245078 | WATSON, MEGHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244958 | WATSON, MEGHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310745 | WATSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352477 | WATSON, MERISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305058 | WATSON, MICAELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258897 | WATSON, MICAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657723 | WATSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219184 | WATSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763152 | WATSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380448 | WATSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745215 | WATSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528456 | WATSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348035 | WATSON, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342923 | WATSON, MICHAEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830906 | WATSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536381 | WATSON, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641137 | WATSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711749 | WATSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220230 | WATSON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445982 | WATSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375485 | WATSON, MORGAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326962 | WATSON, MYSHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476191 | WATSON, NAJLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677666 | WATSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247894 | WATSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844736 | WATSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696384 | WATSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357451 | WATSON, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297823 | WATSON, NATAJJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508424 | WATSON, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387561 | WATSON, NATHANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652722 | WATSON, NELDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484285 | WATSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299214 | WATSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289611 | WATSON, NIKISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699884 | WATSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574639 | WATSON, NTALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535440 | WATSON, NYRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244686 | WATSON, OCTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581045 | WATSON, ONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764260 | WATSON, OSCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230373 | WATSON, OSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150165 | WATSON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552482 | WATSON, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731221 | WATSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733914 | WATSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342900 | WATSON, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732909 | WATSON, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554402 | WATSON, PAULA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766853 | WATSON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711512 | WATSON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722720 | WATSON, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539155 | WATSON, PHILICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229304 | WATSON, PLANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383969 | WATSON, PORTIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311532 | WATSON, PRINCESS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150959 | WATSON, QUASHADA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320779 | WATSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577269 | WATSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352819 | WATSON, RAHSUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646970 | WATSON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200927 | WATSON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571148 | WATSON, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642407 | WATSON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418148 | WATSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790591 | Watson, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237433 | WATSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605118 | WATSON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413870 | WATSON, REGINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481093 | WATSON, REGINALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725167 | WATSON, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682448 | WATSON, RI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687934 | WATSON, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766659 | WATSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152158 | WATSON, RIVER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706559 | WATSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587662 | WATSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416298 | WATSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733107 | WATSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684924 | WATSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584908 | WATSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765247 | WATSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228162 | WATSON, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698911 | WATSON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304812 | WATSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299774 | WATSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644847 | WATSON, ROBIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760490 | WATSON, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406550 | WATSON, ROESHAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438884 | WATSON, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171297 | WATSON, ROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590428 | WATSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696111 | WATSON, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325121 | WATSON, ROSHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616999 | WATSON, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714740 | WATSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600124 | WATSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458666 | WATSON, RYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557991 | WATSON, RYNESIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615002 | WATSON, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695702 | WATSON, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771089 | WATSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521183 | WATSON, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737412 | WATSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166616 | WATSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643046 | WATSON, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388069 | WATSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529523 | WATSON, SASHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210252 | WATSON, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354150 | WATSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649290 | WATSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356650 | WATSON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271352 | WATSON, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405691 | WATSON, SHAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308691 | WATSON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258811 | WATSON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789830 | Watson, Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293633 | WATSON, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267104 | WATSON, SHARAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760577 | WATSON, SHARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584417 | WATSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322952 | WATSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701082 | WATSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691989 | WATSON, SHARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557826 | WATSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369837 | WATSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726369 | WATSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423240 | WATSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387251 | WATSON, SHAWNTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665949 | WATSON, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599172 | WATSON, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601527 | WATSON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232522 | WATSON, SHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553337 | WATSON, SHIRLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623923 | WATSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742283 | WATSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150688 | WATSON, SHNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649193 | WATSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619833 | WATSON, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431922 | WATSON, SIMONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249091 | WATSON, SIOBHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360265 | WATSON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687529 | WATSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706924 | WATSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579946 | WATSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519951 | WATSON, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263802 | WATSON, STEPHANIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652267 | WATSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530974 | WATSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416281 | WATSON, TABATHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231859 | WATSON, TAKASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338474 | WATSON, TAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432419 | WATSON, TASHANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406168 | WATSON, TATHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383274 | WATSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457840 | WATSON, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386877 | WATSON, TEKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458893 | WATSON, TERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691436 | WATSON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378090 | WATSON, THERESA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162543 | WATSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713690 | WATSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477599 | WATSON, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752126 | WATSON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526192 | WATSON, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371599 | WATSON, TIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512695 | WATSON, TICIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518351 | WATSON, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263931 | WATSON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674912 | WATSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714150 | WATSON, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600893 | WATSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615259 | WATSON, TOBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722959 | WATSON, TOIKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548708 | WATSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162127 | WATSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430443 | WATSON, TRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226053 | WATSON, TREMAYIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461843 | WATSON, TREMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237521 | WATSON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570866 | WATSON, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334756 | WATSON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294870 | WATSON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542382 | WATSON, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354364 | WATSON, ULQUANTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454610 | WATSON, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697067 | WATSON, VALENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616371 | WATSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690212 | WATSON, VANDERBILT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427197 | WATSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602807 | WATSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145109 | WATSON, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259711 | WATSON, VENETIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524753 | WATSON, VENNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493687 | WATSON, VERDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218957 | WATSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774230 | WATSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264803 | WATSON, VICTOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743554 | WATSON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604001 | WATSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716236 | WATSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411631 | WATSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340779 | WATSON, VIRGINIA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368570 | WATSON, VIRGINIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226185 | WATSON, VIVICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373882 | WATSON, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490498 | WATSON, WALEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755061 | WATSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732092 | WATSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730815 | WATSON, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246488 | WATSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213840 | WATSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378580 | WATSON, WENDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724444 | WATSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714649 | WATSON, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724293 | WATSON, WYVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512907 | WATSON, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644829 | WATSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663094 | WATSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677468 | WATSON, ZARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830907 | WATSON,FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511038 | WATSONBUTCHER,JENNIFER | 202 SOUTH MAIN ST | | | | ADVANCE | IN | 46102 | |
| 4508980 | WATSON-ELLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158486 | WATSON-FLOYD, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468309 | WATSON-JONES, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194577 | WATSON-MCDONALD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241965 | WATSON-RIVERA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511039 | WATSONVILLE CITY WATER DEPT | PO BOX 149 | | | | Redacted | CA | | |
| 5830588 | WATSONVILLE REGISTER-PAJARONIAN | ATTN: JEANIE JOHNSON | 1000 MAIN STREET | | | WATSONVILLE | CA | 95077 | |
| 4849527 | WATT & HOLMES ELECTRICAL SERVICES LLC | 1000 CAPE HICKORY RD | | | | Hickory | NC | 28601 | |
| 5511040 | WATT ASHLY | 707 TIOGA COURT | | | | WINTER SPRINGS | FL | 32708 | |
| 5511041 | WATT CAROL | PO BOX 422 | | | | WOODLAND | NC | 27897 | |
| 5511042 | WATT CHRISTOPHER | 1338 N 475 W | | | | SUNSET | UT | 84015 | |
| 5511043 | WATT DAVID | 99 RHETT BUTLER DR APT1 | | | | JONESBORO | GA | 30236 | |
| 5511044 | WATT JENNIFER E | 3630 CONKLE RD | | | | SALEM | OH | 44460 | |
| 5511045 | WATT JOHNNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85941 | |
| 5511046 | WATT MARK | 418 MCALISTER ROAD | | | | WILLIAMSTON | SC | 29697 | |
| 5511047 | WATT MIYOSHI | 175 HIGHGATE TRAIL | | | | COVINGTON | GA | 30016 | |
| 5511048 | WATT SUSAN | 24 MACKEYS LANE | | | | LEESBURG | NJ | 08327 | |
| 5511049 | WATT TANISHA | 812 CREEKSIDE DR APT 2 | | | | WASHINGTON | DC | 20009 | |
| 5511050 | WATT VALCIA | 5680 HAMPSHIRE LN | | | | VIRGINIA BEAC | VA | 23462 | |
| 5511051 | WATT WILLIAM | 2829 SOUTH 20TH | | | | ST JOE | MO | 64507 | |
| 4153855 | WATT, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243030 | WATT, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570369 | WATT, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443547 | WATT, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613929 | WATT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557128 | WATT, CARRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156806 | WATT, CATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702691 | WATT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400182 | WATT, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288850 | WATT, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623075 | WATT, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175671 | WATT, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824265 | WATT, LILIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477507 | WATT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227459 | WATT, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351194 | WATT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177683 | WATT, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294178 | WATT, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460799 | WATT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675925 | WATT, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483401 | WATT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739033 | WATT, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233846 | WATT, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542012 | WATT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608463 | WATT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731016 | WATT, RUBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630548 | WATT, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726247 | WATT, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336306 | WATT, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144612 | WATT, SKYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399401 | WATT, STEPHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564310 | WATT, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507460 | WATT, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511052 | WATTA ACQUOI | 80 WHITEHALL ST | | | | PROV | RI | 02909 | |
| 4535470 | WATTA, CHLOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603215 | WATTANAMANO, PORNTHEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223149 | WATTARA, SHEICK-IBRAHIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518455 | WATTENBARGER, ANNA CATHERINE EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739384 | WATTENBARGER, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475532 | WATTENMAKER, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511053 | WATTERLT ELOISE | 555 W 41ST | | | | LOS ANGELES | CA | 90037 | |
| 5511054 | WATTERMAN JACQULYN D | 2139 NEW BOURNE ST | | | | RICHMOND | VA | 23223 | |
| 4402810 | WATTERMAN, TEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511055 | WATTERS AMBER | 1701 N 16TH | | | | PEKIN | IL | 61607 | |
| 5511056 | WATTERS JACQUELINE | 1434 THOMASON AVE | | | | BHAM | AL | 35217 | |
| 5511057 | WATTERS LAWRENCE R | 103 WEST SPRING ST | | | | FAYETTE | OH | 43521 | |
| 5511058 | WATTERS MICHELLE L | 144 GREENWAY DRIVE | | | | ELYRIA | OH | 44035 | |
| 4264044 | WATTERS, ADRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363527 | WATTERS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306788 | WATTERS, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418178 | WATTERS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301236 | WATTERS, CYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458138 | WATTERS, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261437 | WATTERS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228307 | WATTERS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610110 | WATTERS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551036 | WATTERS, KALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550468 | WATTERS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549792 | WATTERS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167190 | WATTERS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332441 | WATTERS, MARIROSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554824 | WATTERS, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493066 | WATTERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224480 | WATTERS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147581 | WATTERS, SHACORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369549 | WATTERS, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404637 | WATTERSON ENVIRONMENTAL & FACILITIES | ATTN TINA WEBB | 5580 MONROE ST STE 103 | | | SYLVANIA | OH | 43560 | |
| 5799737 | Watterson Environmental Group | 1821  Walden Office Sq Ste 111 | | | | Schaumburg | IL | 60173-4267 | |
| 5791115 | WATTERSON ENVIRONMENTAL GROUP | 1827 WALDEN OFFICE SQUARE, SUITE 100 | | | | SCHAUMBERG | IL | 60173 | |
| 4869085 | WATTERSON ENVIRONMENTAL GROUP | 5800 MONROE ST BLDG A-2 | | | | SYLVANIA | OH | 43560 | |
| 5799738 | Watterson Environmental Group | 650 East Algonquin Road | | | | Schaumburg | IL | 60173 | |
| 5791116 | WATTERSON ENVIRONMENTAL GROUP | ATTN: BILLY J. WATTERSON | 650 EAST ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60173 | |
| 4810155 | WATTERSON ENVIRONMENTAL GROUP LLC | 5580 MONROE STREET SUITE 103 | | | | SYLVANIA | OH | 43560 | |
| 4139724 | Watterson Environmental Group LLC | 5580 Monroe Street | Suite 103 | | | Sylvania | OH | 43560 | |
| 5511059 | WATTERSON M | 12000S GEORGIA WOODS COURT | | | | ORLANDO | FL | 32824 | |
| 5511060 | WATTERSON SUSANA | 12005 GEORGIA WOODS CT | | | | ORLANDO | FL | 32824 | |
| 4233967 | WATTERSON, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480976 | WATTERSON, CASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423319 | WATTERSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687800 | WATTERSON, DOYLE  L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210059 | WATTERSON, JALEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696627 | WATTERSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472632 | WATTERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325063 | WATTERSON, RASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439413 | WATTERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511061 | WATTERSSTEVENS BRANDYWALTE | 3636 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511 | |
| 4415848 | WATTIE, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622309 | WATTIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608099 | WATTLER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511062 | WATTLEY EVERETT | 107S CASTLETON AVE 7C | | | | STATEN ISLAN | NY | 10310 | |
| 4561452 | WATTLEY JR., FITZROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431093 | WATTLEY, ATIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444085 | WATTLEY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561695 | WATTLEY, CLARRISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379466 | WATTLEY, KEVEESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511411 | WATTLEY-MATTHEW, JAHMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511063 | WATTON BRIDGETT | 5999 BEAR CREEK DR | | | | BEDFORD | OH | 14146 | |
| 4679383 | WATTON, TERRANCE  JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633029 | WATTON, TIMOTHY  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314332 | WATTREE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413716 | WATTREE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511064 | WATTS ABRIELLE | 9413 GAYLORD AVE | | | | CLEVELAND | OH | 44105-5210 | |
| 5511065 | WATTS ALICIA | 2140 MEDDERS RD | | | | SYLVESTER | GA | 31791 | |
| 5511066 | WATTS AMIE | 14 NE CIMARRON TRAIL | | | | LAWTON | OK | 73507 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511067 | WATTS AMY | 627 S MARKET | | | | SPRINGFIELD | MO | 65806 | |
| 4798326 | WATTS ANDERSON BARROWS | P O BOX 60601 | | | | CHARLOTTE | NC | 28260 | |
| 5511068 | WATTS ANDY | 450 MERRIMACK | | | | LAKE ARROWHEAD | CA | 92352 | |
| 5511069 | WATTS ANGELA | 6237 PEE DEE HWY | | | | CONWAY | SC | 29527 | |
| 5511070 | WATTS ANN | PO BOX 20813 | | | | CANTON | OH | 44701 | |
| 5511071 | WATTS BEULAH | 4602 29TH ST APT 4 | | | | MT RAINER | MD | 20712 | |
| 5511072 | WATTS BEVERLY L | 2178 E 69TH ST | | | | CLEVELAND | OH | 44103 | |
| 5511073 | WATTS BRANDY | 14195 CONFEDERATE RIDGE RD | | | | MILFORD | VA | 22514 | |
| 5511074 | WATTS BRENDA | 331 TANNEBAUN RD | | | | RAVENELL | SC | 29470 | |
| 5511075 | WATTS CYNTHIA Y | 2560 ANTHONY DEJUAN PAR | | | | HEPZIBAH | GA | 30815 | |
| 5511076 | WATTS DAMEON | 1354 WOODPATH DR | | | | FLORISSANT | MO | 63031 | |
| 5511077 | WATTS DAMON | 1245-G CEDAR ROAD 423 | | | | CHESAPEAKE | VA | 23322 | |
| 5511078 | WATTS DANA | 314 S 5TH ST | | | | FLORENCE | SC | 29506 | |
| 5511079 | WATTS DANIEL | 1340 LANDSDALE ST | | | | CAMDEN | NJ | 08103 | |
| 5511080 | WATTS DARIANA | 6203 CARNEGIE DR | | | | BETHESDA | MD | 20817 | |
| 5511081 | WATTS DARRYL | 45 SHADY OAKS TRL | | | | COVINGTON | GA | 30016 | |
| 5511082 | WATTS DEBORAH | PLEASE ENTER YOUR STREET | | | | ORAL | SD | 57766 | |
| 5511083 | WATTS DESIREE | 427 PEARL ST | | | | MARION | OH | 43302 | |
| 4882507 | WATTS DISPOSAL SYSTEMS INC | P O BOX 6158 | | | | ROCK ISLAND | IL | 61204 | |
| 5511084 | WATTS DONLETTA | 1011 RIVER RIDGE APT 8A | | | | AUGUSTA | GA | 30909 | |
| 5511085 | WATTS ELIZABETH | 607 E VIRGINIA TERR | | | | SANTA PAULA | CA | 93060 | |
| 5511086 | WATTS ELLA | 615 RUSSLE | | | | CHARLESTON | WV | 25302 | |
| 4881244 | WATTS EQUIPMENT CO INC | P O BOX 2570 | | | | MANTECA | CA | 95336 | |
| 5511087 | WATTS ERIC | 13004 OAK PARK | | | | GARFIELD | OH | 44125 | |
| 5511088 | WATTS FARLISHA | 2935 SCENIC DRIVE LOT2 | | | | WEST COLUMBIA | SC | 29170 | |
| 5511089 | WATTS FELICIA | 131 HIXON AVE | | | | SYRACUSE | NY | 13206 | |
| 5511090 | WATTS FRED | 150 GARDEN OAKS DR SW | | | | CAMDEN | AR | 71701 | |
| 5511091 | WATTS GERALD | VICTORIA WATTS | | | | SIMPSONVILLE | SC | 29680 | |
| 5511092 | WATTS GLORIA | 12368 BROWNTOWN RD | | | | HORTENSE | GA | 31543 | |
| 5511093 | WATTS HEATHER | 117 OLD TOWN ROAD | | | | STATESBORO | GA | 30458 | |
| 4528207 | WATTS III, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511094 | WATTS INES | 526 RIGGS AVE | | | | BERLIN | NJ | 08009 | |
| 5511095 | WATTS JAMIE | CALLE 41 BLQ 54 10 REXVIL | | | | BAYAMON | PR | 00957 | |
| 5511096 | WATTS JAMINA | 35 STOCKER ST | | | | SPRINGFIELD | MA | 01151 | |
| 5511097 | WATTS JAY | 125 BEACH HILL ROAD | | | | ROCKPORT | ME | 04856 | |
| 4283363 | WATTS JR, ELLIOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179300 | WATTS JR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449629 | WATTS JR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511098 | WATTS JUDY | PO BOX 16971 | | | | ASHEVILLE | NC | 28816 | |
| 5511099 | WATTS JULIA | 1577 ARLINGTON AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5511100 | WATTS KATHRYN | 113 4TH SW | | | | FT WALTON BCH | FL | 32548 | |
| 5511101 | WATTS KATRINA | 1340 WALLACE ST | | | | GARY | IN | 46404 | |
| 5511102 | WATTS KENNETH | 429 CALLE 11 | | | | SAN JUAN | PR | 00915 | |
| 5511103 | WATTS KEVIN | 1884 FREEMAN RD | | | | REBECCA | GA | 31783 | |
| 5511104 | WATTS KIEARA M | 2100 15TH ST SE APT 103 | | | | WASHINGTON | DC | 20020 | |
| 5511105 | WATTS KIM | KIMWATTSB6YAHOO COM | | | | LONG BEACH | CA | 90815 | |
| 5511106 | WATTS KRISTINA | 611 DIXIE AV | | | | SALYERSVILLE | KY | 41465 | |
| 5511107 | WATTS LATASHA | PO BOX 364 | | | | HAMMOND | LA | 70404 | |
| 5511108 | WATTS LATORE | 6026 RANDY LANE | | | | ELLENWOOD | GA | 30294 | |
| 5511109 | WATTS LAURA | 171 FILHOL RD | | | | LEXINGTON | SC | 29072 | |
| 5511110 | WATTS LEONARD | 1 CEDAR LANE | | | | MONTCLAIR | NJ | 07042 | |
| 5511111 | WATTS LINDSEY | 954 BORS ST | | | | SUMTER | SC | 29154 | |
| 5511112 | WATTS MARISSA | 6267 HAMILTON BRIDGE RD | | | | MILTON | FL | 32570 | |
| 5511113 | WATTS MARLON | 5156 CAMERON BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5511114 | WATTS MARY | 521 SHELTON RD | | | | HAMPTON | VA | 23663 | |
| 5511115 | WATTS MICHAEL | 2922 VERDUN AVE | | | | NORFOLK | VA | 23509 | |
| 5511116 | WATTS MICHELLE | 31 BRIGHT HOPE RD | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5511117 | WATTS MICHELLE J | 100 HAWKINS ST 491 | | | | PRAIRIE VIEW | TX | 77446 | |
| 5511118 | WATTS NIKKI | 1915 EAST LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5511119 | WATTS PAM | 1201 COUNTRY GARDENS LN | | | | FORT PIERCE | FL | 34982 | |
| 5511120 | WATTS PANDORA | 173 PINEHURST DR | | | | HUNTINGOTN | WV | 25704 | |
| 5511121 | WATTS PAULA | 237 EVANGLEINE DR | | | | DONALDSONVILLE | LA | 70346 | |
| 5511122 | WATTS REBECCA | FRIENDSHIP LN LOT2 | | | | BEAUFORT | SC | 29906 | |
| 5511123 | WATTS REBECCA B | 410 CHAMPANGE CIRCLE | | | | LAKE CHARLES | LA | 70611 | |
| 5511124 | WATTS RHONDA | 102 SHUMATE AVE | | | | MARYLAND HTS | MO | 63043 | |
| 5511125 | WATTS ROSE M | 200 HAMPSEAD AVE APT 210B | | | | SAVANNAH | GA | 31405 | |
| 5511126 | WATTS RUBY | 4745 NW 7TH DR | | | | PLANTATION | FL | 33317 | |
| 5511127 | WATTS SARNE | 402 ACORN LN | | | | GREENWOOD | SC | 29646 | |
| 5511128 | WATTS SHAWNA | 1009 CARLISLE STREET | | | | MADISON | TN | 37115 | |
| 5511129 | WATTS SHELLY | 16415 SPRING HILL DR | | | | BROOKSVILLE | FL | 34604 | |
| 5511131 | WATTS SHENOA | 3421 KAY ST APTS4 | | | | COLUMBIA | SC | 29210 | |
| 5511132 | WATTS SONYA | 4468 COMANCHE TRAIL BLVD | | | | SAINT JOHNS | FL | 32259 | |
| 5511133 | WATTS STEPHANY | 3516 38 ST E | | | | PALMETTO | FL | 34221 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511134 | WATTS TANICA D | COMMONS 9N | | | | EDMOND | OK | 73003 | |
| 5511135 | WATTS TERI | 1300 GIRARD AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5511136 | WATTS TERRI | 976 EAST TOWN STREET | | | | DANVILLE | IL | 61832 | |
| 5511137 | WATTS THEODOSIA B | 344 SCOGGINS ST | | | | ROCK HILL | SC | 29730 | |
| 5511138 | WATTS THERESE | 3851 E 151 ST | | | | CLEVELAND | OH | 44128 | |
| 5511139 | WATTS TIERRA | 923 BRYN MAWR ROAD | | | | PITTSBURGH | PA | 15219 | |
| 5511140 | WATTS TISHIINA | 1227 POLAND AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5511141 | WATTS TISHINA | 4611 DOWNMAN RD | | | | NEW ORLEANS | LA | 70126 | |
| 5511142 | WATTS TRENESSIA | 5300 WOODRUFF FARM RD 75 | | | | COLUMBUS | GA | 31907 | |
| 5511143 | WATTS TYRIE | 1607 BILL OGDEN DR | | | | EL PASO | TX | 79936 | |
| 5511144 | WATTS VANESSA | 3570 CENTRAL AVE | | | | FT MYRES | FL | 33901 | |
| 5511145 | WATTS VICTORIA | 156 PERIGON CT | | | | GREENVILLE | SC | 29680 | |
| 4507859 | WATTS, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543267 | WATTS, ADANYJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737956 | WATTS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582889 | WATTS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383328 | WATTS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562121 | WATTS, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306325 | WATTS, AMARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307628 | WATTS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622327 | WATTS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536583 | WATTS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640999 | WATTS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255650 | WATTS, ANGELIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550844 | WATTS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774530 | WATTS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614046 | WATTS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717818 | WATTS, ANNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452723 | WATTS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359441 | WATTS, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255066 | WATTS, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167322 | WATTS, ANTIONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309304 | WATTS, ARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522292 | WATTS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266902 | WATTS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448678 | WATTS, AUDRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724306 | WATTS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824266 | WATTS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229310 | WATTS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751940 | WATTS, BILLY L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581213 | WATTS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372221 | WATTS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522850 | WATTS, BRENDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147333 | WATTS, BRENTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480831 | WATTS, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345575 | WATTS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266403 | WATTS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455967 | WATTS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591111 | WATTS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292981 | WATTS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511394 | WATTS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381234 | WATTS, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757934 | WATTS, CAMELIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582360 | WATTS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258570 | WATTS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385064 | WATTS, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844737 | WATTS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749228 | WATTS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688426 | WATTS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669868 | WATTS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507800 | WATTS, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358133 | WATTS, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198169 | WATTS, CHERELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510331 | WATTS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337274 | WATTS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400919 | WATTS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766082 | WATTS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420009 | WATTS, CORINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530610 | WATTS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377554 | WATTS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265623 | WATTS, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200335 | WATTS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517720 | WATTS, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522389 | WATTS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327014 | WATTS, DANNETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306679 | WATTS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745211 | WATTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464707 | WATTS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512811 | WATTS, DEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317971 | WATTS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718863 | WATTS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311357 | WATTS, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550881 | WATTS, DESTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147036 | WATTS, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578379 | WATTS, DEVON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301194 | WATTS, D'JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379395 | WATTS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526068 | WATTS, DONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378145 | WATTS, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584247 | WATTS, DORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414391 | WATTS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217017 | WATTS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663944 | WATTS, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683824 | WATTS, ERNEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316923 | WATTS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375159 | WATTS, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462915 | WATTS, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661006 | WATTS, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693875 | WATTS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253429 | WATTS, GRENIESHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435145 | WATTS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446622 | WATTS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508032 | WATTS, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509929 | WATTS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491962 | WATTS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578119 | WATTS, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247920 | WATTS, JALIMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756194 | WATTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624632 | WATTS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261183 | WATTS, JAMILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290824 | WATTS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443289 | WATTS, JAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745098 | WATTS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368794 | WATTS, JAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606872 | WATTS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280375 | WATTS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548161 | WATTS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704440 | WATTS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602834 | WATTS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166656 | WATTS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175317 | WATTS, JERAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414448 | WATTS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640355 | WATTS, JHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623427 | WATTS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595535 | WATTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309491 | WATTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356351 | WATTS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325403 | WATTS, JONIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362153 | WATTS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732664 | WATTS, JOYCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362131 | WATTS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308972 | WATTS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762599 | WATTS, KARNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186739 | WATTS, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415611 | WATTS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229724 | WATTS, KEMII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476592 | WATTS, KHASIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725615 | WATTS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774622 | WATTS, KIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539961 | WATTS, KONTEIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345821 | WATTS, KONTREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387411 | WATTS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707643 | WATTS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235841 | WATTS, LARQUERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604901 | WATTS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537176 | WATTS, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475649 | WATTS, LATAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421050 | WATTS, LATISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519155 | WATTS, LATOYIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557513 | WATTS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753633 | WATTS, LAUREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645061 | WATTS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620155 | WATTS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715899 | WATTS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177446 | WATTS, LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375243 | WATTS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684262 | WATTS, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769133 | WATTS, LILLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702756 | WATTS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549845 | WATTS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587958 | WATTS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734459 | WATTS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219872 | WATTS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237007 | WATTS, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622310 | WATTS, LORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744191 | WATTS, LOUISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322544 | WATTS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647439 | WATTS, LYNNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149901 | WATTS, MACKENIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346376 | WATTS, MACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459485 | WATTS, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629335 | WATTS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551340 | WATTS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762724 | WATTS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266122 | WATTS, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723219 | WATTS, MARKEETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238273 | WATTS, MARKITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519653 | WATTS, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760666 | WATTS, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494866 | WATTS, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356619 | WATTS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288305 | WATTS, MEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166653 | WATTS, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274531 | WATTS, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609415 | WATTS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710337 | WATTS, MICHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548726 | WATTS, MOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310652 | WATTS, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561851 | WATTS, NAICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144506 | WATTS, NCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626704 | WATTS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383285 | WATTS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479401 | WATTS, NICOLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273689 | WATTS, NIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704737 | WATTS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387410 | WATTS, OLGA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775318 | WATTS, OLLIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667628 | WATTS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670734 | WATTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240592 | WATTS, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335435 | WATTS, PIERRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770350 | WATTS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762357 | WATTS, RAMONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353230 | WATTS, RAMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824267 | WATTS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693251 | WATTS, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786386 | Watts, Rheda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646302 | WATTS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676910 | WATTS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277896 | WATTS, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180263 | WATTS, RICKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146645 | WATTS, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344599 | WATTS, RONNIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720876 | WATTS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327121 | WATTS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457811 | WATTS, ROSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403231 | WATTS, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647957 | WATTS, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296062 | WATTS, RYSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712481 | WATTS, SANDRA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337566 | WATTS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735803 | WATTS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508849 | WATTS, SARNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433200 | WATTS, SHAKERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562040 | WATTS, SHAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655081 | WATTS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652732 | WATTS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473107 | WATTS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760455 | WATTS, SHENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513363 | WATTS, SHENOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673833 | WATTS, STACEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443467 | WATTS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643995 | WATTS, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844738 | WATTS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387197 | WATTS, SYLVIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549216 | WATTS, TABITHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152072 | WATTS, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228582 | WATTS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387017 | WATTS, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681109 | WATTS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758861 | WATTS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464077 | WATTS, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221605 | WATTS, TIAJA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375044 | WATTS, TIERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322446 | WATTS, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726810 | WATTS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327578 | WATTS, TIMEIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660410 | WATTS, TOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217193 | WATTS, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530253 | WATTS, TRAVESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288288 | WATTS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377899 | WATTS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254330 | WATTS, TRENESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769751 | WATTS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489268 | WATTS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532291 | WATTS, TYSHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512258 | WATTS, VALORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711537 | WATTS, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619674 | WATTS, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610876 | WATTS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639980 | WATTS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511844 | WATTS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712086 | WATTS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674299 | WATTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639941 | WATTS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717083 | WATTS, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728543 | WATTS-COOPER, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511146 | WATTSDAVIS CHRISTINA | 804 SOUTH ARLINGTON MILL DR | | | | ARLINGTON | VA | 22204 | |
| 4302496 | WATTS-HOLMES, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302636 | WATTS-HOLMES, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518128 | WATTS-JACKSON, TERESA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511147 | WATTSON JEFF | 3200 INDINIOLA | | | | DES MOINES | IA | 50317 | |
| 5511148 | WATTSSEDAHL LILLIE | P O BOX 6273 | | | | CHRISTIANSTED | VI | 00823 | |
| 4749598 | WATTS-THOMAS, PREFFERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511149 | WATTY JOYCE M | 195 MAHAN ST SW | | | | CONCORD | NC | 28025 | |
| 5511150 | WATTY LISA | 1340 S 20TH ST | | | | OMAHA | NE | 68108 | |
| 4777313 | WATUA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511151 | WATUEMA JOANN | PO BOX 3546 | | | | ALBUQUERQUE | NM | 87026 | |
| 4147950 | WATWOOD, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391812 | WATZKE, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877615 | WAUCHULA HOME APPLIANCES LLC | JOE JACK MCQUEEN | 131 W MAIN STREET | | | WAUCHULA | FL | 33873 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | 36 WARRINGTON | | | | LAKE BLUFF | IL | 60044 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | Deborah Waud Moor | Trustee, Waud Family Real Estate Legacy Trust | 36 Warrington Dr. | | Lake Bluff | IL | 60044 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | C/O BRIAR HALL LLC | 200 W MADISON SUITE 3400 | | | CHICAGO | IL | 60606 | |
| 4802918 | WAUD FAMILY REAL EST LEGACY TRUST | NORTHERN TRUST CO - ATTN D JOHNSON | 50 S LASALLE ST - B-10 | | | CHICAGO | IL | 60603 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | 36 WARRINGTON | | | | LAKE BLUFF | IL | 60044 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | C/O BRIAR HALL LLC | 200 W MADISON SUITE 3400 | | | CHICAGO | IL | 60606 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | Deborah Waud Moor | Trustee, Waud Family Real Estate Legacy Trust | 36 Warrington Dr. | | Lake Bluff | IL | 60044 | |
| 4592669 | WAUFLE, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482194 | WAUGAMAN, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310247 | WAUGAMAN, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511152 | WAUGH ASHLEY | 122 E GRANT ST | | | | CLYDE | OH | 43410 | |
| 5511153 | WAUGH BRIANNA | 24 WHISPERING PINE RD | | | | DEMA | KY | 41859 | |
| 5511154 | WAUGH CHRISTLE | 52 OWL RIDGE DR | | | | HARDY | VA | 24101 | |
| 5511155 | WAUGH JIM | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5511156 | WAUGH KAREN | 10206 KINGS COVE DRIVE | | | | MERRIAM | KS | 66203 | |
| 5511157 | WAUGH MARILEE | 10100 S CR 200E | | | | MUNCIE | IN | 47302 | |
| 5511158 | WAUGH MARY | 1400 MEATHOUSE RD | | | | KIMER | KY | 41539 | |
| 5511159 | WAUGH WANDA | 7003 N POINT RD | | | | BALTIMORE | MD | 21219 | |
| 4476686 | WAUGH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624509 | WAUGH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240743 | WAUGH, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777805 | WAUGH, BERDETTA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693645 | WAUGH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457127 | WAUGH, CLINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257010 | WAUGH, DANNIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402964 | WAUGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771841 | WAUGH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539731 | WAUGH, JACKSON LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671696 | WAUGH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163063 | WAUGH, JO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560580 | WAUGH, KATARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706680 | WAUGH, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728192 | WAUGH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449356 | WAUGH, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514074 | WAUGH, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681643 | WAUGH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236607 | WAUGH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387613 | WAUGH, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723202 | WAUGHTAL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379990 | WAUGHTEL, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511160 | WAUGUA ROBIN | 7 EAST E | | | | CACHE | OK | 73527 | |
| 5511161 | WAUKE JACOB | 90-822 AINANUI LOOP | | | | AIEA | HI | 96701 | |
| 5789074 | Waukegan Road L.L.C | E.J. Strelitz | 5234 Virginia Beach Blvd. | | | Virginia Beach | VA | 23462 | |
| 5799739 | Waukegan Road L.L.C | 5234 Virginia Beach Blvd. | | | | Virginia Beach | VA | 23462 | |
| 5837363 | Waukegan Road, L.L.C. | 5324 Virginia Beach Blvd | | | | Virginia Beach | VA | 23462 | |
| 5511162 | WAUKEGAN SAFE AND LOCK SERVICES | 1621 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| 5511163 | WAUKESHA LEE | 11427 W YUMA ST | | | | AVONDALE | AZ | 85323 | |
| 5511164 | WAUKESHA BURRUS | 2552 E 80TH STREET | | | | CHICAGO | IL | 60617 | |
| 5484626 | WAUKESHA CITY | 201 DELAFIELD ST | | | | WAUKESHA | WI | 53188-3693 | |
| 4780854 | Waukesha City Treasurer | 201 Delafield St | | | | Waukesha | WI | 53188-3693 | |
| 4781433 | WAUKESHA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 515 W MORELAND BLVD, ROOM AC 260 | | | Waukesha | WI | 53188-3868 | |
| 5787931 | WAUKESHA COUNTY | 515 W MORELAND BLVD ROOM AC 260 | | | | WAUKESHA | WI | 53188-3868 | |
| 5511165 | WAUKITA HOWARD | 9606 WILSON BRIDGE DR | | | | ST LOUIS | MO | 63136 | |
| 4471180 | WAULK II, CORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198313 | WAULS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365028 | WAULTERS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511166 | WAUNEKA AARON | 6021 ANDERSON AVE APT4 | | | | ALB | NM | 87108 | |
| 5511167 | WAUNEKA ERVIN J | PO BOX 3291 | | | | KIRTLAND | NM | 87417 | |
| 4581619 | WAUNEKA, KRISDAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830589 | WAUPACA BUYERS' GUIDE | ATTN: TRACY BOURKE | 1990 GODFREY DR | | | WAUPACA | WI | 54981 | |
| 4782320 | Waupaca County Dept Of Health & Human Service | 811 HARDING STREET | | | | WAUPACA | WI | 54981 | |
| 4409942 | WAUPOOSE FOX, ELROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511168 | WAUPOOSE ROMILDA | N3533 RIVERVIEW RD | | | | NEOPIT | WI | 54150 | |
| 5511169 | WAUS WAUS | 4062 CONGA STREET | | | | JACKSONVILLE | FL | 32217 | |
| 5405789 | WAUSAU CITY | 407 GRANT STREET | | | | WAUSAU | WI | 54403 | |
| 4780853 | Wausau City of Treasurer | PO Box 3051 | | | | Milwaukee | WI | 53201 | |
| 4780852 | Wausau City Treasurer | 407 Grant Street | | | | Wausau | WI | 54403 | |
| 4798944 | WAUSAU JOINT VENTURE | C/O MID-AMERICA ASST MGMT RECEIVER | ONE PARKVIEW PLAZA 9TH FL | | | OAKBROOK TERRACE | IL | 60181 | |
| 4602767 | WAUSON, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728227 | WAUSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861647 | WAUWATOSA POLICE DEPT | 1700 N 116TH ST | | | | WAUWATOSA | WI | 53213 | |
| 4564233 | WAUZYNSKI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889258 | WAVE BROADBAND ROCKLIN | WAVE DIVISION HOLDINGS LLC | P O BOX 3520 | | | ROCKLIN | CA | 95677 | |
| 4798704 | WAVE DIGITAL SERVICES | DBA WDS | 1424 CERES ST APT 2 | | | CROCKETT | CA | 94702 | |
| 4797265 | WAVEON TECHNOLOGIES INC | DBA WAVEON TECH | 17319 LAKE BLVD | | | SHAFER | MN | 55074 | |
| 4824268 | WAVERLEY RESIDENTIAL, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882629 | WAVERLY PLAZA | P O BOX 645231 | | | | PITTSBURGH | PA | 15264 | |
| 5793723 | WAVERTON ASSOCIATES INC | 4021 SEABOARD CT | | | | PORTSMOUTH | VA | 23701 | |
| 5511170 | WAVERY ANN T | 201 WASHINGTON ST | | | | ATLANTIC | GA | 30303 | |
| 4565767 | WAVRA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619591 | WAWERU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447871 | WAWROSZ, NINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460801 | WAWROWSKI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660184 | WAWRZASZEK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295200 | WAWRZYNIAK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296370 | WAWRZYNIAK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443442 | WAWRZYNIAK, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389393 | WAWRZYNIAK, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514092 | WAWRZYNKIEWICZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697006 | WAWZENEK, JOHN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511171 | WAX ELWYN | 1711 BARNITZ AVE | | | | ROLLA | MO | 65401 | |
| 4463438 | WAX, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844739 | WAX, DAVID & JIEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885399 | WAXAHACHIE DAILY LIGHT | PO BOX 877 | | | | WAXAHACHIE | TX | 75165 | |
| 4351184 | WAXER, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883189 | WAXIE SANITARY SUPPLY | P O BOX 81006 | | | | SAN DIEGO | CA | 92138 | |
| 4830908 | WAXLER , ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511172 | WAXLER AMY | PO BOX 324 | | | | CHEYENNE | OK | 73628 | |
| 4882996 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 74759 | | | | CLEVELAND | OH | 44194 | |
| 5799740 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 641477 | | | | CINCINNATI | OH | 41073 | |
| 4806822 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 641477 | | | | CINCINNATI | OH | 45264-1477 | |
| 5511174 | WAXMAN MITCHELL | 45 OLD BROOK RD | | | | DIX HILLS | NY | 11746 | |
| 4797492 | WAXMAN SALES LLC | DBA SOFIASAM | 2090S HWY 71W | | | SPICEWOOD | TX | 78669 | |
| 4677727 | WAXMAN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765977 | WAXMAN, JARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646739 | WAXMAN, KIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657785 | WAXMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511175 | WAXTER KIMBERLY | 5936 BABYLON STREET | | | | NEW ORLEANS | LA | 70126 | |
| 4865773 | WAXWORKS INC | 325 EAST THIRD STREET | | | | OWENSBORO | KY | 42303 | |
| 4867317 | WAY & WAY PLUMBING & HEATING | 426 S EIGHT ST | | | | MEDFORD | WI | 54451 | |
| 5511176 | WAY ALTROVEISE | 2046 DELAWEAR AVE | | | | NSHARLESTON | SC | 29405 | |
| 5511177 | WAY CHERRELLE | 11919 COLERAIN RD APT 225 | | | | ST MARYS | GA | 31558 | |
| 4877617 | WAY DONG COMPANY LIMITED | JOE MA | UNIT 205, 2/F, LIVEN HOUSE | 61-63 KING YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5511178 | WAY JENNIFER | 38 WOODLEY AVE | | | | REISTERSTOWN | MD | 21136 | |
| 5511179 | WAY KAREN | 8436 LINK HILLS LOOP | | | | GAINESVILLE | VA | 20155 | |
| 5511180 | WAY KENNETH | PO BOX 273 | | | | CHESTER | GA | 31012 | |
| 5511181 | WAY MELISSA | 1061 GRANT DR | | | | VAUGHN | MT | 59487 | |
| 4830909 | WAY OUT WEST DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511182 | WAY RANDI | 1333 E 82ND ST | | | | CLEVELAND | OH | 44103 | |
| 5511183 | WAY SHAVON | 1712 SIERRA HILLS WAY | | | | LAS VEGAS | NV | 89128 | |
| 5511184 | WAY SHERRY | 1649 MARYLAND DR | | | | ALBANY | GA | 31707 | |
| 4793803 | Way Street LLC | Attn: Rober Shields, Manager | P.O. Box 1352 | | | Mebane | NC | | |
| 5841119 | Way Street LLC | c/o Ralph W. Gorrell | 220 Commerce Pl. | | | Greensboro | NC | 27401-2427 | |
| 4854786 | WAY STREET, LLC | P.O. BOX 1352 | | | | MEBANE | NC | 27302 | |
| 4808609 | WAY STREET, LLC | ATTN: ROGER SHIELDS | P.O. BOX 1352 | | | MEBANE | NC | 27302 | |
| 4509101 | WAY, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688532 | WAY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230642 | WAY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745252 | WAY, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221968 | WAY, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560133 | WAY, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723885 | WAY, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302004 | WAY, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416459 | WAY, GRETCHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722121 | WAY, GWENDELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395944 | WAY, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454293 | WAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653994 | WAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704579 | WAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404214 | WAY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355010 | WAY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245663 | WAY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426608 | WAY, NATE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763146 | WAY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468999 | WAY, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399847 | WAY, PENELOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542187 | WAY, RASHAYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629222 | WAY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657291 | WAY, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721939 | WAY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584843 | WAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228965 | WAY, SYLVESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746402 | WAY, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753433 | WAY, WILLIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400948 | WAY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220605 | WAYAS, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548391 | WAYAS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511185 | WAYBLE JODI | 4711 WAYNESBURG DR SE | | | | CANTON | OH | 44707 | |
| 5511186 | WAYBRIGHT MICHELLE | 190 HIGH STREET | | | | ELKINS | WV | 26241 | |
| 4328538 | WAYBRIGHT, ANJULI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560783 | WAYBRIGHT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375987 | WAYCASTER, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448225 | WAYCHOFF, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511187 | WAYCROSS CITY O | P O DRAWER 99 CHECK | | | | WAYCROSS | GA | 31502 | |
| 4884574 | WAYCROSS JOURNAL HERALD | PO BOX 219 | | | | WAYCROSS | GA | 31502 | |
| 4574818 | WAYDA, TY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866136 | WAYDE T AMES | 3461 E MISSISSINEWA ROAD | | | | PERU | IN | 46970 | |
| 5511188 | WAYDELIS REBECCA | 510 NW FRONT ST APT 5 | | | | MILFORD | DE | 19963 | |
| 5511189 | WAYDICK RONALD | 1130 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| 4616945 | WAYDO, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890711 | WAYFAIR LLC | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | |
| 5799741 | Wayfair LLC | 4 Copley Place | Floor 7 | | | Boston | MA | 02116 | |
| 5793724 | WAYFAIR LLC | SHARIF SLEIMAN | 4 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 4890712 | WAYFAIR LLC | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 4890713 | WAYFAIR, INC. | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | |
| 5511190 | WAYKA ARLYNE | PO BOX 401 | | | | KESHENA | WI | 54135 | |
| 5511191 | WAYKA MARY | PO BOX 261 | | | | KESHENA | WI | 54135 | |
| 4844740 | WAYLAN RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511192 | WAYLAND CHANG | 664 QUARTZ ST | | | | IMPERIAL | CA | 92251 | |
| 5511194 | WAYLAND MARSHALL | 503 KUNKLETOWN RD | | | | KUNKLETOWN | PA | 18058 | |
| 5799742 | WAYLAND OUTDOOR POWER | 200 Commerce | | | | Wayland | MI | 49348 | |
| 5793725 | WAYLAND OUTDOOR POWER | 200 COMMERCE | | | | WAYLAND | MI | 49348 | |
| 4874392 | WAYLAND OUTDOOR POWER | COOKE LAWN & GARDEN | 200 COMMERCE STREET | | | WAYLAND | MI | 49348 | |
| 5511195 | WAYLAND REID | 2412 WALNUT | | | | AMARILLO | TX | 79107 | |
| 4582678 | WAYLAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653508 | WAYLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323965 | WAYLAND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455735 | WAYLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417733 | WAYLAND, TAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511196 | WAYLIN WELLS | 2613 CAROL ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 4871029 | WAYLON MURPHY | 8150 LAKEVIEW DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 4441128 | WAYLON, CHRYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511197 | WAYMAN CALDWELL | 14 N GREEN ST | | | | MORGANTON | NC | 28655 | |
| 4850732 | WAYMAN D COWARD | 81 SPRING DR | | | | Elizabethtown | KY | 42701 | |
| 5511198 | WAYMAN DAISY | 9 COOLIDGE ST | | | | CONKLIN | NY | 13748 | |
| 5511199 | WAYMAN GUY | 34 S MAIN STREET | | | | TOOELE | UT | 84074 | |
| 5511200 | WAYMAN MICHELLE | 3821 ASCENCION | | | | LAS CRUCES | NM | 88012 | |
| 5511201 | WAYMAN NAKISHA N | 600 MAIN ST APT C PO BOX 102 | | | | SHARPTOWN | MD | 21861 | |
| 5511202 | WAYMAN SAMANTHA | 290 CHICKASAW | | | | GREENWOOD | MO | 64034 | |
| 5511203 | WAYMAN TONI | 4733 TROUBLE CREEK ROAD | | | | NEW PORT RICHEY | FL | 34652 | |
| 4170816 | WAYMAN, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757755 | WAYMAN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374433 | WAYMAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170758 | WAYMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423674 | WAYMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580339 | WAYMAN, KYLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321825 | WAYMAN, SIERRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579570 | WAYMAN, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387890 | WAYMAN, ZACHERIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667743 | WAYMENT, TORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511204 | WAYMER DAISY | 521 LAUGHLIN WAY | | | | LAS VEGAS | NV | 89110 | |
| 5511205 | WAYMER KATRINA | 7903 MANDAN RD APT3 | | | | GREENBELT | MD | 20770 | |
| 4385949 | WAYMER, MONIQUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593769 | WAYMER, WM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801285 | WAYMIL LLC | DBA WAYMIL | 6352 NW 99 AVE | | | DORAL | FL | 33178 | |
| 5511206 | WAYMIRE ELISHA | 49 ECCO VALLEY CR | | | | REEDS SPRING | MO | 65737 | |
| 5511207 | WAYMIRE MICHAEL | 1392 WASHINGTON DRIVE APT 01 | | | | NEWPORT NEWS | VA | 23603 | |
| 4167887 | WAYMIRE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304811 | WAYMIRE, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311849 | WAYMIRE, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530484 | WAYMIRE, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625570 | WAYMIRE, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225495 | WAYMMANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842450 | Waymon Lee McBroom, Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511208 | WAYMOND HOSECLOTH | 1040 HUFF RD NW | | | | ATLANTA | GA | 30318 | |
| 4592151 | WAYMOUTH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844741 | WAYNE & JAMIE HARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844742 | WAYNE & KAREN CROSBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844743 | WAYNE & LIL NEUBAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844744 | WAYNE & MICHELE SHARP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747511 | WAYNE AND SHIRLEY BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511209 | WAYNE ANNIS | PO BOX 848 | | | | SAINT AUGUSTINE | FL | 32085 | |
| 5511210 | WAYNE ARELLANO | 73-1111 OLUOLU STREET | | | | KAILUA-KONA | HI | 96740 | |
| 5511211 | WAYNE ARMANDO | 2006 1ST AVE | | | | SACRAMENTO | CA | 95817 | |
| 4889260 | WAYNE AUTOMATIC FIRE SPRINKLERS INC | WAYNE AUTOMATIC SPRINKLERS INC | 222 CAPITOL COURT | | | OCOEE | FL | 34761 | |
| 4887171 | WAYNE B TUDOR OD | SEARS OPTICAL 1734 | 300 QUAKER BRIDGE MALL | | | LARENCEVILLE | NJ | 08648 | |
| 5511212 | WAYNE BEAL | 4333 HOLLYWELL DR | | | | RALEIGH | NC | 27606 | |
| 4844745 | WAYNE BECKNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511213 | WAYNE BEHRENT | 1332 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5511214 | WAYNE BERGER | 10783 LEHIGH RD S | | | | HASTINGS | MN | 55033 | |
| 5511215 | WAYNE BLAKE | 10314 MARCHS POINT RD | | | | ANACORTES | WA | 98221-9343 | |
| 5511217 | WAYNE BRITTANY | 7379 WALLINGTON WALK APT 5 | | | | ST LOUIS | MO | 63121 | |
| 4824269 | WAYNE BURKHOLDER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511218 | WAYNE BURKS | 295 EAST WRIGHT STREET | | | | WINDER | GA | 30680 | |
| 4844746 | Wayne Burrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511219 | WAYNE BURRELL | 2105 CHARLES HARSHAW AVE | | | | GREENSBORO | NC | 27401 | |
| 5511220 | WAYNE BUSLER | 637 MILLER RD | | | | BYBEE | TN | 37713 | |
| 5511221 | WAYNE CHRISTOPHER | 103-A WATERGATE DR | | | | LYNCHBURG | VA | 24502 | |
| 4866140 | WAYNE CIBIK LAWN CARE | 3465 NE 161 PLACE | | | | CITRA | FL | 32113 | |
| 4851039 | WAYNE CLARK | 43709 SE 136TH ST | | | | North Bend | WA | 98045 | |
| 5511222 | WAYNE CLARK | 26 EAST ELM STREET | | | | FAIRCHANCE | PA | 15436 | |
| 5830775 | Wayne Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511223 | WAYNE CLAYTON | 6425 OAKLEY RD | | | | UNION CITY | GA | 30291 | |
| 4782804 | WAYNE CO HEALTH DEPT | 201 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 5511224 | WAYNE COBB | 607 EDISON AVE | | | | PHILADELPHIA | PA | 19116 | |
| 5511225 | WAYNE COLE | 2628 FIRESIDE TRL SW | | | | CONYERS | GA | 30094 | |
| 4844747 | WAYNE CONSTRUCTION CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511226 | WAYNE COOPER | 7744 HEATHERWOOD LN | | | | DUBLIN | OH | 43017 | |
| 5484627 | WAYNE COUNTY | 341 E WALNUT ST | | | | JESUP | GA | 31598 | |
| 4867110 | WAYNE COUNTY GARAGE DOORS | 4115 RAYONIER ROAD | | | | JESUP | GA | 31545 | |
| 4782023 | WAYNE COUNTY HEALTH DEPARTMENT | 428 WEST LIBERTY STREET | | | | Wooster | OH | 44691 | |
| 4880263 | WAYNE COUNTY LIVESTOCK DEVELOP ASSO | P O BOX 1100 | | | | GOLDSBORO | NC | 27533 | |
| 4877983 | WAYNE COUNTY NEWS | KEANE MEDIA INC | P O BOX 509 | | | WAYNESBORO | MS | 39367 | |
| 4872268 | WAYNE COUNTY NEWS | AHP OF TENNESSEE INC | 119 EAST HOLLIS ST PO BOX 156 | | | WAYNESBORO | TN | 38485 | |
| 5511227 | WAYNE COUNTY NEWS | 119 EAST HOLLIS ST PO BOX 156 | | | | WAYNESBORO | TN | 38485 | |
| 4879597 | WAYNE COUNTY OUTLOOK | NEWSPAPER HOLDINGS INC | P O BOX 432 109 COLUMBIA AVE | | | MONTICELLO | KY | 42633 | |
| 5511228 | WAYNE COUNTY OUTLOOK | P O BOX 432 109 COLUMBIA AVE | | | | MONTICELLO | KY | 42633 | |
| 4863112 | WAYNE COUNTY PRESS | 213 E MAIN ST DRAWER F | | | | FAIRFIELD | IL | 62837 | |
| 4779850 | Wayne County Tax Commissioner | PO Box 287 | | | | Jesup | GA | 31598-0287 | |
| 4779849 | Wayne County Tax Commissioner | 341 E Walnut St | | | | Jesup | GA | 31598 | |
| 4779954 | Wayne County Treasurer | 401 E Main St | | | | Richmond | IN | 47374 | |
| 4782243 | WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | COUNTY AUDITOR | | | Wooster | OH | 44691 | |
| 4779954 | Wayne County Treasurer | 401 E Main St | | | | Richmond | IN | 47374 | |
| 4785978 | Wayne Delzer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785978 | Wayne Delzer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864935 | WAYNE DENSCH | 2900 W SR 46 | | | | SANFORD | FL | 32771 | |
| 4844748 | WAYNE DERMAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511230 | WAYNE E HURST | 8616 WASHINGTON PIKE | | | | CORRYTON | TN | 37721 | |
| 4845600 | WAYNE ELGIN | 2050 W 95TH ST | | | | Los Angeles | CA | 90047 | |
| 5511231 | WAYNE FERGUSON | 806 MONDAY ST APT196 | | | | ATHENS | TN | 37303 | |
| 5511232 | WAYNE FOEHRER | 10 E NORTH ST | | | | RIDGE FARM | IL | 61870 | |
| 4793884 | Wayne Fueling Systems | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863186 | WAYNE GARAGE DOOR SALES & SERVICE | 2150 ST RT 39 NW | | | | DOVER | OH | 44622 | |
| 5511233 | WAYNE GAUSTAD | 22146 FIRELIGHT DR | | | | PARK RAPIDS | MN | 56470 | |
| 5511234 | WAYNE GOLDBERG | 16289 HOLBROOK | | | | LAKEVILLE | MN | 55044 | |
| 5511235 | WAYNE GRAVOIS | 4320 COLISEUM ST A | | | | NEW ORLEANS | LA | 70115 | |
| 5511236 | WAYNE GREGG | 176 GREENE 42 | | | | PARAGOULD | AR | 72450 | |
| 4851328 | WAYNE GUILLIAM | 2321 MILLS RD LOT 24 | | | | Lafayette | LA | 70507 | |
| 4797439 | WAYNE H KNUDSON | DBA 12VOLTRONICS | 5518 COMMERCE DR | | | ORLANDO | FL | 32839 | |
| 5511237 | WAYNE H MAGNUSON | 8100 W FANDANGO CT NONE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5511238 | WAYNE HADLEY | RR 2 BOX 518 | | | | KUNKLETOWN | PA | 18058 | |
| 5511239 | WAYNE HANSEN | 50 WHITEHEAD AVE A | | | | HULL | MA | 02045 | |
| 4845949 | WAYNE HARDING | 219 AMMUNITION AVE | | | | Odenton | MD | 21113 | |
| 5511240 | WAYNE HARRIS | 6368 COVENTRY WAY | | | | CAMP SPRINGS | MD | 20748 | |
| 5511241 | WAYNE HAWKINS | 3207 STONE PLACE | | | | NEWARK | DE | 19702 | |
| 4850644 | WAYNE HAYES | 400 COVEY LN | | | | Mesquite | TX | 75150 | |
| 4782263 | WAYNE HEALTH DEPT | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5511242 | WAYNE HEBERT | 400 MAINE MALL RD | | | | PORTLAND | ME | 04106 | |
| 5511243 | WAYNE HETELLE | 902 CECILIA CT | | | | LADY LAKE | FL | 32159 | |
| 5511244 | WAYNE HULL | 86 FERRIN ROAD | | | | LITCHFIELD | ME | 04350 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511245 | WAYNE I HARVEY | 16311 AMANDA LN APT 39 | | | | ABINGDON | VA | 24211 | |
| 4459995 | WAYNE II, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876337 | WAYNE INDEPENDENT | GATEHOUSE MEDIA LLC | 220 8TH STREET | | | HONESDALE | PA | 18431 | |
| 5511246 | WAYNE JACKSON | 2501 BALTIMORE RD | | | | ROCKVILLE M | MD | 20853 | |
| 4852428 | WAYNE JACOB RICHARDS | 418 CRESTWOOD TER | | | | TOWNSHIP OF WASHINGT | NJ | 07676 | |
| 5511247 | WAYNE JAMES | 2160 CATON AVE | | | | BROOKLYN | NY | 11226 | |
| 5511248 | WAYNE JENNIFER | 4148 VESTAL RD | | | | JONESVILLE | NC | 28642 | |
| 5511249 | WAYNE JOHNSON | 2226 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 4801350 | WAYNE JOHNSON | DBA ANGLERS HABITAT | 716 BLAINE ST | | | CALDWELL | ID | 83605 | |
| 5511250 | WAYNE JOSEPH | 4589 EST TUTU | | | | ST THOMAS | VI | 00802 | |
| 5511252 | WAYNE KELLAM | 12347 RUE CT APT 20 | | | | EXMORE | VA | 23350 | |
| 5511253 | WAYNE KNIGHT | 5933 BULLEY RD NONE | | | | RICHMOND | VA | 23225 | |
| 5511254 | WAYNE L PARKER | 155 COUNTY ROAD 1505 | | | | ALBA | TX | 75410 | |
| 5511255 | WAYNE LANIER | 16 ADAMS ST J-2 | | | | NORWOOD | MA | 02062 | |
| 4883448 | WAYNE LATHAN | P O BOX 895 | | | | JACKSON | AL | 36545 | |
| 5511256 | WAYNE LEARY | 42 VERNON SREET | | | | MALDEN | MA | 02148 | |
| 4795073 | WAYNE LOVELEE | DBA WAYNELOVELEESPECIALITIES | 7 SUNRISE DR | | | MORRIS PLAINS | NJ | 07950 | |
| 4887077 | WAYNE M MORRIS OD | SEARS OPTICAL 1354 | 2500 MORELAND RD | | | WILLOW GROVE | PA | 19090 | |
| 5511257 | WAYNE M PERRY | 19 WESTGATE ESTATES RD | | | | ALDERSON | WV | 24910 | |
| 5511259 | WAYNE MAGNUSON | 8100 W FANDANGO CT | | | | CRYSTAL RIVER | FL | 34428 | |
| 4906971 | Wayne Marquardt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511260 | WAYNE MARTIN | 601 MAYNARD BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5511261 | WAYNE MCCOY | 5634 N SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5511262 | WAYNE MICHAEL L | 5661 HOLLINS RD | | | | ROANOKE | VA | 24019 | |
| 5511263 | WAYNE MILLER | 641 3RD AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5511264 | WAYNE MONROW | 7126 ROBINWOOD DR | | | | TOBYHANNA | PA | 18466 | |
| 4849285 | WAYNE MOORE | 1479 GOURD BAYOU RD | | | | Monroe | LA | 71202 | |
| 5511265 | WAYNE MORAS | 1611 CLOUD DR | | | | BLAINE | MN | 55449 | |
| 5511266 | WAYNE NESBITT | 7518 SERENADE CIRCLE | | | | CLINTON | MD | 20735 | |
| 5511267 | WAYNE NGUYEN | 9332 REAGAN RD NONE | | | | SAN DIEGO | CA | 92126 | |
| 5511268 | WAYNE NOREEN | 26 SANDY CREEK DR | | | | VAN VLECK | TX | 77482 | |
| 5511269 | WAYNE OLEJNIK | 16 BACON ROAD | | | | FRAMINGHAM | MA | 01701 | |
| 4871594 | WAYNE OVERHEAD DOOR SALES | 9073 NORTH STATE ROUTE 48 | | | | CENTERVILLE | OH | 45458 | |
| 4858361 | WAYNE OXYGEN & WELDING SUPPLY CO IN | 1022 W MAIN ST P O BOX 1244 | | | | WAYNESBORO | VA | 22990 | |
| 5511270 | WAYNE PEPIN | 12377 77TH ST N | | | | STILLWATER | MN | 55082 | |
| 5511271 | WAYNE PHILLIPS | 17066 E OHIO DR APT 6-204 | | | | AURORA | CO | 80017 | |
| 4845497 | WAYNE PIPKINS | 636 MAIN ST | | | | Evanston | WY | 82930 | |
| 4891097 | Wayne Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4891098 | Wayne Pizza of Ohio | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4889269 | WAYNE PLUSH LOCKSMITH | WAYNE PLUSH | 705 NORTH ST | | | DEFIANCE | OH | 43512 | |
| 5511272 | WAYNE PRACEL | 1500 MALL RUN RD | | | | UNIONTOWN | PA | 15401 | |
| 5511273 | WAYNE R JONES | 115 E CATAWBA ST | | | | MORGANTON | NC | 28655 | |
| 5511274 | WAYNE RICHARDSON | 3712 14 TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5511275 | WAYNE ROBERTS | 805 COLLEGE LN APT | | | | SALISBURY | MD | 21804 | |
| 5511276 | WAYNE ROGERS | 18181 OLD JOE MORAN RD | | | | KILN | MS | 39556 | |
| 5511277 | WAYNE ROY | TIPPERARY ROAD | | | | GLADSTONE | WI | 53955 | |
| 5511278 | WAYNE RUSS | 25 N PENNSYLVANIA AVE | | | | GRANTSVILLE | MD | 21536 | |
| 5511279 | WAYNE RUSS | 2125 EF ST | | | | OAKDALE | CA | 95361 | |
| 5511280 | WAYNE SCARBROUGH | 1220 GRANT ST | | | | AKRON | OH | 44301 | |
| 5017150 | WAYNE SCOTT POWERS | 6251 NEWHAVEN LANE | | | | VALLEJO | CA | 94591 | |
| 5511281 | WAYNE SHAYVOKA L | 2949 PERSONS ST | | | | MOBILE | AL | 36612 | |
| 5511282 | WAYNE SPIES | 4917 ALVERNOVALLEY CT | | | | CINCINNATI | OH | 45238-6003 | |
| 5511283 | WAYNE STEWART | 128 SENECA DR | | | | OXON HILL | MD | 20745 | |
| 4824270 | Wayne Stoker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511285 | WAYNE TASHA | 8726 JOSIE ST | | | | HOUSTON | TX | 77029 | |
| 5511286 | WAYNE TAYLOR | 519 NORTON AVE | | | | NASHVILLE | TN | 37207 | |
| 5511287 | WAYNE TOWNSEND | 15716 DUGAN | | | | ROSEVILLE | MI | 48066 | |
| 5403253 | WAYNE TOWNSHIP | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5511288 | WAYNE TOWNSHIP HEALTH DEPARTMENT | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4780289 | Wayne Township Tax Collector | 475 Valley Road | | | | Wayne | NJ | 07470 | |
| 4780289 | Wayne Township Tax Collector | 475 Valley Road | | | | Wayne | NJ | 07470 | |
| 5511289 | WAYNE VASSER | 4341 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 4849103 | WAYNE WATTS | 1424 NORWOOD AVE | | | | El Dorado | KS | 67042 | |
| 5511290 | WAYNE WENDY | 350 N 80TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 4889273 | WAYNE WILKINS LOCK & SAFE SVC | WAYNE WILKINS LOCK & SAFE | PO BOX 2141 | | | FARMINGTON | NM | 87499 | |
| 4824271 | WAYNE WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511291 | WAYNE WOOLWINE | 9 HAROLD DICKENS LN | | | | COLLINS | MS | 39428 | |
| 5511292 | WAYNE WRIGHT | 541 A STREET | | | | SANTA ROSA | CA | 95401 | |
| 4472960 | WAYNE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250352 | WAYNE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515238 | WAYNE, DEVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609106 | WAYNE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314237 | WAYNE, DONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419081 | WAYNE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650267 | WAYNE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451623 | WAYNE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340231 | WAYNE, KONRIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661299 | WAYNE, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606724 | WAYNE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533359 | WAYNE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306673 | WAYNE, LEWONZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494282 | WAYNE, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396618 | WAYNE, REVILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275078 | WAYNE, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199147 | WAYNE, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280730 | WAYNE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752378 | WAYNE, WELCOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511293 | WAYNEFOSTER ANDRECHATAL | 2550 DEADRICK AVE | | | | MEMPHIS | TN | 38114 | |
| 5511294 | WAYNEKATHLE ROY | 31 RED LAKE AVE SW | | | | BAGLEY | MN | 56621 | |
| 4867412 | WAYNES DRAIN CLEANING SERVICE INC | 4351 PUNEE ROAD | | | | KOLOA | HI | 96756 | |
| 4863001 | WAYNES ELECTRIC INC | 2101 WELD COUNTY ROAD 27 | | | | FT LUPTON | CO | 80621 | |
| 4881773 | WAYNES ELECTRIC INC | P O BOX 375 9001 MISSION ROAD | | | | ALANSON | MI | 49706 | |
| 4338024 | WAYNES JR, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195872 | WAYNES, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780805 | Waynesboro City Treasurer | 503 W MAIN ST RM 105 | | | | WAYNESBORO | VA | 22980 | |
| 4782598 | WAYNESBORO HEALTH DEPT | 211 W 12TH STREET | | | | Waynesboro | VA | 22980 | |
| 5511295 | WAYNESHA BOWEN | 1147 E 212ST APT 1F | | | | BRONX | NY | 10469 | |
| 4863300 | WAYNESVILLE MOUNTAINEER | 220 MAIN ST | | | | WAYNESVILLE | NC | 28786 | |
| 5830590 | WAYNESVILLE MOUNTAINEER | ATTN: KERI HILL | 413 NORTH MAIN STREET | | | WAYNESVILLE | NC | 28786 | |
| 5830443 | WAYNE-WESTLAND OBSERVER | Attn: David Watson | 29725 Hudson Dr | | | Novi | MI | 48377 | |
| 4740478 | WAYNICK, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511296 | WAYNIKA HAMTON | 7920 WINDWARD CT | | | | NEW ORLEANS | LA | 70128 | |
| 4247677 | WAYNO, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511297 | WAYONER STEPHINE | 108 HELEN ST | | | | Redacted | Redacted | Redacted | Redacted |
| 4854339 | WAYPOINT PROPERTY GROUP | RREF II-WPG VISALIA, LLC | C/O WAYPOINT PROPERTY GROUP, LLC | 567 SAN NICOLAS DRIVE, SUITE 270 | | NEWPORT BEACH | CA | 92660 | |
| 4889274 | WAYS & MEANS | WAYS & MEANS GLOBAL INC | 2828 NCWCLL ST STE 1 | | | LOS ANGELES | CA | 90039-3899 | |
| 4366520 | WAYSO, SULEQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239681 | WAYSOME, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683371 | WAYSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511298 | WAYTH JANETTE | WSETTWT65 | | | | ELKO | NV | 89801 | |
| 5511299 | WAYTON BRITTANY | 2648ARTHUR ST | | | | OREGON | OH | 43616 | |
| 4884475 | WAZAGUA INC | PO BOX 18759 | | | | NEWARK | NJ | 07191 | |
| 4862729 | WAZEE ELECTRIC | 4850 MCLINE ST | | | | DENVER | CO | 80239-2624 | |
| 4691704 | WAZELLE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574341 | WAZENICK, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525990 | WAZIR, ALIZAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732841 | WAZIR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293026 | WAZIR, MAHUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438250 | WAZIR, WAHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640571 | WAZIR, ZUBAIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727193 | WAZIRI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556106 | WAZIRY, ABDUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716164 | WAZNY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361839 | WAZNY, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846394 | WB CONSTRUCTION LLC | 34552 SEA OATS DR | | | | Sterling Heights | MI | 48310 | |
| 5852242 | Wb Mason Co Inc | 59 Centre St | | | | Brockton | MA | 02301 | |
| 4889232 | WB PICTURES | WARNER BROS ENTERTAINMENT INC | P O BOX 101307 | | | PASADENA | CA | 91189 | |
| 4801239 | WBB IMPORTS LLC | DBA WEBEBOP | 448 25TH ST | | | OAKLAND | CA | 94612 | |
| 4798214 | WBCMT 2004-C12 MALL @ WAYCROSS LLC | C/O WHEELER BRAND MANAGEMENT CO | 1960 SATELLITE BLVD SUITE 1300 | | | DULUTH | GA | 30097 | |
| 4803399 | WBCMT 2007-C33 INDEPENDENCE CENTER | PO BOX 29256 | NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4130051 | WBCMT 2007-C33 Independence Center LLC | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4123738 | WBCMT 2007-C33 Independence Center LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4806629 | WBM LLC | 54 HWY 12 | | | | FLEMINGTON | NJ | 08822 | |
| 4867957 | WBM LLC | 487 HILLSIDE AVE | | | | HILLSIDE | NJ | 07205 | |
| 4802159 | WBP US INC | DBA ROSE & MOORE | 79 MADISON AVE | | | NEW YORK | NY | 10016 | |
| 5511301 | WBSTER URSULA | URSULA WEBSTER | | | | MILWAUKEE | WI | 53206 | |
| 4129201 | WC INDEPENDENCE CENTER LLC | c/o HUSCH BLACKWELL LLP | Attn: Lynn M. Butler | 111 Congress Avenue | Suite 1400 | Austin | TX | 78701 | |
| 4854733 | WC INDEPENDENCE CENTER LLC | WC INDEPENDENCE CENTER, LLC | 401 CONGRESS AVENUE | 33RD FLOOR | | AUSTIN | TX | 78701 | |
| 4779412 | WC Independence Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | | Austin | TX | 78701 | |
| 4808728 | WC INDEPENDENCE CENTER, LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | ATTN: NATIN PAUL | 401 CONGRESS AVENUE, 33RD FLOOR | | AUSTIN | TX | 78701 | |
| 4129202 | WC MRP BELLEVILLE | c/o HUSCH BLACKWELL LLP | Attn: Lynn H. Butler | 111 Congress Avenue, Suite 1400 | | Austin | TX | 78701-4093 | |
| 4854510 | WC MRP BELLEVILLE CENTER LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | 401 CONGRESS AVENUE | 33RD FLOOR | | AUSTIN | TX | 78701 | |
| 4808729 | WC MRP BELLEVILLE CENTER,LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | ATTN: NICOLE VERNESE | 33RD FL | 401 CONGRESS AVE | AUSTIN | TX | 78701 | |
| 4889235 | WCM ENTERPRISES LLC | WARREN C MARDIN | 48 INDUSTRIAL DRIVE | | | WILLISTON | VT | 05495 | |
| 4873073 | WCM INVESTMENTS INC | BIG SANDY NEWS | 338 SECOND ST | | | PAINTSVILLE | KY | 41240 | |
| 4871515 | WCN PROPERTIES LP | 900 KRINER ROAD SUITE 1 | | | | CHAMBERSBURG | PA | 17202 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868276 | WCNM REPAIR LLC | 5026 LAKE MITCHELL | | | | SAN ANTONIO | TX | 78223 | |
| 4830910 | WCP CUSTOM HOME FUND, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793726 | WCS CONSTRUCTION | 3303 STANTON RD, SE | | | | WASHINGTON | DC | 20020-2203 | |
| 4882445 | WD 40 COMPANY | P O BOX 601092 | | | | PASADENA | CA | 91189 | |
| 4799085 | WD NAVARRE DISTRIBUTION LLC | PO BOX 713975 | | | | CINCINNATI | OH | 45271-3975 | |
| 4870455 | WD NAVARRE DISTRIBUTION LLC | 7400 49TH AVE N | | | | NEW HOPE | MN | 55428 | |
| 4869051 | WD YARDS INC | 577 N WESTGATE DRIVE | | | | GRAND JUNCTION | CO | 81505 | |
| 4805860 | WD-40 COMPANY | PO BOX 601092 | | | | PASADENA | CA | 91189-1092 | |
| 4908921 | WD-40 Company | 9715 Businesspark Ave | | | | San Diego | CA | 92131-1642 | |
| 4782060 | WDATCP | P O BOX 93479 | | | | Milwaukee | WI | 53293-0479 | |
| 4782066 | WDATCP | State of Wisconsin WDATCP | P.O. BOX 93479 | | | Milwaukee | WI | 53293-0479 | |
| 4877214 | WDEF FM | JACKSON TELECASTERS INC | 2615 BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| 4330361 | WDOWIAK, BRYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808125 | WDP ENTERPRISES AT LODI, LLC | ATTN: WALTER MORRIS | 157 E. MAIN STREET SUITE 200 | | | HUNTINGTON | NY | 11743 | |
| 4800595 | WE DO BULBS | DBA SHINE BRIGHT | 183 WILSON STREET | | | BROOKLYN | NY | 11211 | |
| 4878479 | WE DO LINES ARIZONA LLC | LINS OF ARIZONA LLC | 3540 W ORCHID LANE | | | CHANDLER | AZ | 85226 | |
| 4880866 | WE ENERGIES | P O BOX 1923 | | | | MILWAUKEE | WI | 53201 | |
| 4783382 | WE Energies/Wisconsin Electric/Gas | PO Box 90001 | | | | Milwaukee | WI | 53290-0001 | |
| 5511303 | WE ENERGIESWISCONSIN ELECTRICGAS | PO BOX 90001 | WE ENERGY | | | MILWAUKEE | WI | 53290-0001 | |
| 4899159 | WE FIX ALL CONSTRUCTION SERVICE | LAMONT BURRELL | 6720 CARRIBEAN LANE | #D | | LOUISVILLE | KY | 40219 | |
| 4851269 | WE GREEN | 3675 RUFFIN RD. #320 | | | | SAN DIEGO | CA | 92123 | |
| 4851269 | WE GREEN | 3675 RUFFIN RD. #320 | | | | SAN DIEGO | CA | 92123 | |
| 4847331 | WE HVAC | 27636 YNEZ RD STE (ODD RANGE L11 - L17) | | | | Temecula | CA | 92591 | |
| 4865177 | WE IN J CORPORATION | 3000 E 11TH STREET UNIT 1 | | | | LOS ANGELES | CA | 90023 | |
| 4824272 | WE LYONS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876833 | WE R HELPERS INC | HELPERS | 1545 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63703 | |
| 4876833 | WE R HELPERS INC | HELPERS | 1545 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63703 | |
| 4898623 | WE REDO KITCHENS | JOHN HISER | 17317 SUNNY HOLLOW RD | | | EDMOND | OK | 73012 | |
| 4852004 | WE ROCK ON STONEWORKS LLC | 1910 WOODLANDS INDUSTRIAL DR | | | | Trussville | AL | 35173 | |
| 4883391 | WE STOW.COM | P O BOX 876 | | | | PARIS | TX | 75460 | |
| 4805349 | WEA PALM DESERT LLC | PALM DESERT LLC | PO BOX 742257 | | | LOS ANGELES | CA | 90074-2257 | |
| 4123551 | WEA Palm Desert LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4805368 | WEA PALM DESERT LP | PALM DESERT LLC | PO BOX 742257 | | | LOS ANGELES | CA | 90074-2257 | |
| 4805106 | WEA SOUTHCENTER LLC | FILE #56923 | | | | LOS ANGELES | CA | 90074-6923 | |
| 4784563 | WEA Southcenter LLC | PO Box 56923 | | | | Los Angeles | CA | 90074-6923 | |
| 5791183 | WEA SOUTHCENTER LLC | ATTN: PRESIDENT | 2049 CENTURY PARK EAST, 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| 5793727 | WEA SOUTHCENTER LLC | c/o Westfield, LLC | 2049 Century Park East, 41st Floor | Attn: President | | Los Angeles | CA | 90067 | |
| 4123553 | WEA Southcenter LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5848997 | WEA Southcenter LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland, Ilan Markus | | 545 Long Wharf Drive, 9th Floor | Redacted | CT | 06511 | |
| 5511304 | WEABER BENITA | 4413 REMUS | | | | SAINT LOUIS | MO | 63033 | |
| 4476558 | WEABER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171989 | WEADE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511305 | WEADER N KNIGHT | 2622 NW 49TH ST | | | | MIAMI | FL | 33142 | |
| 4328579 | WEAGLE, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337700 | WEAGLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511306 | WEAH PATIENCE | 109 CHESTER AVE | | | | PROV | RI | 02907 | |
| 5511307 | WEAIRE MICHAEL S | 520 99TH AVE N | | | | NAPLES | FL | 34108 | |
| 4711957 | WEAKEL, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386087 | WEAKLAND, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643759 | WEAKLAND, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405560 | WEAKLAND, GOLDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773498 | WEAKLAND, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555327 | WEAKLAND, TARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881901 | WEAKLEY COUNTY PRESS | P O BOX 410 235 LINDELL ST | | | | MARTIN | TN | 38237 | |
| 5511308 | WEAKLEY KHYLA G | 129 E COURT ST | | | | OTTUMWA | IA | 52501 | |
| 5511309 | WEAKLEY MICHELLE | 2010 WEITZEL CT | | | | FREDERICK | MD | 21702 | |
| 4361610 | WEAKLEY, CHRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516225 | WEAKLEY, GABBRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520547 | WEAKLEY, JO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263919 | WEAKLEY, LEON COREY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692437 | WEAKLEY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147226 | WEAKLEY, RACICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544700 | WEAKLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511310 | WEAKLY PEARL L | 9709 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136 | |
| 4608272 | WEAKLY, SHANI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511311 | WEAKS TERRICA | 351 FOREST HILL AVE | | | | WS | NC | 27105 | |
| 4378395 | WEAKS, KRISTALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363247 | WEAKS, SHYREESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321309 | WEAKS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848963 | Wealins SA | 12, Rue Leon Laval | | | | Leudelange | | 3372 | Grand Duchy of Luxembourg |
| 5511312 | WEALTHA THORNHILL | 2006 HAMPTON RDGE RD | | | | GENOA | WV | 25517 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511313 | WEAN JEFF | 2887 SORREL ROW | | | | LAKE IN THE HILLS | IL | 60156 | |
| 4301647 | WEAN, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477000 | WEAND, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664939 | WEANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511314 | WEAR BRIAN J | 4204 WHITES DR | | | | BELLBROOK | OH | 45305 | |
| 4867220 | WEAR FIRST SPORTSWEAR INC | 42 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| 4870293 | WEAR ITS AT | 720 39TH ST | | | | BROOKLYN | NY | 11232 | |
| 5511315 | WEAR JASMINE | 1928 RACINE ST | | | | RACINE | WI | 53405 | |
| 5511316 | WEAR KIM | 103 RISING FAWN | | | | ROME | GA | 30165 | |
| 4875325 | WEAR TO GO HAWAII | DOANE M YORK | P O BOX 893695 | | | MIILANI | HI | 96789 | |
| 4347271 | WEAR, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767018 | WEAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338926 | WEAR, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386069 | WEAR, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217525 | WEAR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467336 | WEARDEN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511317 | WEARE REATHA L | 5228 N 108TH CT | | | | MILWAUKEE | WI | 53225 | |
| 5511318 | WEARE SANDRA | 3151 SW NATURA AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| 4240452 | WEARE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511319 | WEARING JOHN | 853 SAN ANSELMO AVE B | | | | SAN ANSELMO | CA | 94960 | |
| 4217969 | WEARING, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509118 | WEARING, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724067 | WEARING, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765883 | WEARNE, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322144 | WEARRY, CHANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447784 | WEARS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675470 | WEARS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461234 | WEARS, MIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190188 | WEART, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139735 | Wearwolf Limited | 3289 Crowley Cir | | | | Loveland | CO | 80538 | |
| 5511320 | WEARY SUZANNE | 5503 MILLER APT 4 | | | | COLUMBUS | GA | 31909 | |
| 4853929 | Weary, Dasha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291402 | WEARY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482222 | WEARY, LUNDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256475 | WEARY, SHATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608209 | WEAS, KERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416131 | WEASA, MARYETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511321 | WEASE APRIL | 2410 WOODLEAF DR | | | | GASTONIA | NC | 28052 | |
| 4369878 | WEASE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680137 | WEASE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319792 | WEASE, TAIRYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511322 | WEASEL SHARI B | P O BOX 2779 | | | | BROWNING | MT | 59417 | |
| 4277838 | WEASER, TABATHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511323 | WEASLEY CINTRON | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4785206 | Weast, Brad & Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785207 | Weast, Brad & Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388380 | WEAST, CIARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5857673 | Weather Proofing Technologies Inc | Trem Co | June M Kirkor | Sr. Credit Aanlyst | 3735 Green Road | Beachwood | OH | 44122 | |
| 4865959 | WEATHER WISE CONDITIONING CORP | 333 STAGG STREET | | | | BROOKLYN | NY | 11206 | |
| 4701386 | WEATHER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290038 | WEATHERALL, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844749 | WEATHERALL, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644162 | WEATHERALL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849440 | WEATHERALPHA LLC | 3451 SLADE RUN DR | | | | Falls Church | VA | 22042 | |
| 4858307 | WEATHERBANK INC | 1015 WATERWOOD PARKWAY STE J | | | | EDMOND | OK | 73034 | |
| 5511324 | WEATHERBEE SHARMAYNE | 307 BALD EAGLE WAY | | | | MIDDLETOWN | DE | 19709 | |
| 4166070 | WEATHERBIE, DOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204756 | WEATHERBORNE, DAVE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400585 | WEATHERBY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490766 | WEATHERBY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670710 | WEATHERED, CHARLCIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511325 | WEATHERFORD BRANDY | 2145 E MOORE ST | | | | DECATUR | IL | 62521 | |
| 5511326 | WEATHERFORD BRITTANY | 14056 HWY 225 NORTH | | | | CRANDALL | GA | 30711 | |
| 5830591 | WEATHERFORD DAILY NEWS | ATTN: PHILLIP REID | 118 SOUTH BROADWAY | | | WEATHERFORD | OK | 73096 | |
| 4889285 | WEATHERFORD DAILY NEWS | WEATHERFORD NEWS INC | 118-120 S BRDWAY PO BOX 191 | | | WEATHERFORD | OK | 73096 | |
| 5511327 | WEATHERFORD DAILY NEWS | 118-120 S BRDWAY PO BOX 191 | | | | WEATHERFORD | OK | 73096 | |
| 4130931 | Weatherford Daily News | Phillip Roger Reid | 118 S Broadway | | | Weatherford | OK | 73096 | |
| 4130931 | Weatherford Daily News | PO Box 191 | | | | Weatherford | OK | 73096 | |
| 5511328 | WEATHERFORD LAUREN | MILLROY GROSS ROAD | | | | FAYETTEVILLE | WV | 25840 | |
| 5511329 | WEATHERFORD MARLITA | 2548 HWY 29A | | | | CANTONMENT | FL | 32533 | |
| 5511330 | WEATHERFORD SHANNON | 109 MA-WE-MOR | | | | TRINADAD | CA | 95570 | |
| 4306787 | WEATHERFORD, ELAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409205 | WEATHERFORD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638747 | WEATHERFORD, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550688 | WEATHERFORD, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855386 | Weatherford, R. Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281699 | WEATHERFORD, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745149 | WEATHERFORD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548516 | WEATHERFORD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616984 | WEATHERFORD, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899138 | WEATHERGUARD CONTRACTORS CORP | PETER TSADILAS | 2570 N JERUSALEM RD | | | NORTH BELLMORE | NY | 11710 | |
| 4309407 | WEATHERHOLT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307912 | WEATHERHOLT, KIRSTYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147141 | WEATHERHOLTZ, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146079 | WEATHERHOLTZ, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518724 | WEATHERHOLTZ, EUGENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522754 | WEATHERHOLTZ, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511331 | WEATHERILL VIRGINIA | 8804 GUTIERREZ RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| 4597377 | WEATHERINGTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791117 | WEATHERITE CORPORATION | DAVID MILES | 21211 COMMERCE POINTE DR. | | | WALNUT | CA | 91789 | |
| 4863093 | WEATHERITE CORPORATION | 21211 COMMERCE PONITE DRIVE | | | | WALNUT | CA | 91789 | |
| 4124229 | Weatherite Corporation | 21211 Commerce Pointe Dr | | | | Walnut | CA | 91789 | |
| 4441850 | WEATHERLEY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778871 | Weatherly & Bob Lucas, Randy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511332 | WEATHERLY DORA | 305 BROADWAY STREET | | | | WATERLOO | IA | 50701 | |
| 5511333 | WEATHERLY RANDI | PO BOX | | | | BLUEFIELD | WV | 24732 | |
| 5511334 | WEATHERLY TERESA | 1150 CRAIG ROAD | | | | SUMTER | SC | 29153 | |
| 4582116 | WEATHERLY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310643 | WEATHERLY, GINNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419672 | WEATHERLY, JOEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588724 | WEATHERLY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761975 | WEATHERLY, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549982 | WEATHERLY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147452 | WEATHERLY, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592116 | WEATHERLY, WILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511335 | WEATHERMAN BILLIE | 3221 JURNEY AVE | | | | STATESVILLE | NC | 28677 | |
| 5511336 | WEATHERMAN TRACIE | PO 2 | | | | IVANHOE | VA | 24350 | |
| 4355734 | WEATHERMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563144 | WEATHERMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378327 | WEATHEROY, CHASTIVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874794 | WEATHERPROOF GARMENT CO | DAVID PEYSER SPORTSWEAR INC | 90 SPENCE ST | | | BAY SHORE | NY | 11706 | |
| 4846786 | WEATHERPROOFING SPECIALISTS | 200 SULLIVAN CIR | | | | Pine Mountain | GA | 31822 | |
| 5857660 | Weatherproofing Technologies Inc | 3735 Green Road | | | | Beachwood | OH | 44122-5730 | |
| 5857660 | Weatherproofing Technologies Inc | PO Box 931111 | | | | Cleveland | OH | 44193 | |
| 4547120 | WEATHERRED, LARRELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511337 | WEATHERS ANTHONY | 100 OCKE CT | | | | LEXINGTON | KY | 40511 | |
| 4883562 | WEATHERS ELECTRIC INC | P O BOX 9275 | | | | COLUMBUS | MS | 39705 | |
| 5511338 | WEATHERS GLORIA | 3834 MILLER STREET | | | | PHILADELPHIA | PA | 19104 | |
| 5511339 | WEATHERS HENRI H | 2604 W 134TH PL | | | | GARDENA | CA | 90249 | |
| 4707373 | WEATHERS JR, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511340 | WEATHERS LISA | 507 CALIFORNIA | | | | GREENVILLE | MS | 38703 | |
| 5511341 | WEATHERS LISA M | 6 S TIMBER HOLLOW DR | | | | HAMILTON | OH | 45014 | |
| 5511342 | WEATHERS MARY | 222 COTTONWOOD LN | | | | MONCKS CORNER | SC | 29461 | |
| 5511343 | WEATHERS NANCY | 6025 BENNETTS VILE LANE A | | | | CHARLOTTE | NC | 28262 | |
| 5511345 | WEATHERS NINA | 4531 SOUTH OAKENWALD | | | | CHICAGO | IL | 60653 | |
| 4868315 | WEATHERS REFRIGERATION INC | 506 13TH NORTH P O BOX 1354 | | | | COLUMBUS | MS | 39703 | |
| 5511346 | WEATHERS ROSALIND | 16 MERRIMAC DR | | | | PORTSMOUTH | VA | 23704 | |
| 5511347 | WEATHERS SHARONDA | 7028 EWING AVE | | | | KC | MO | 64133 | |
| 5511348 | WEATHERS SHAUN A | 5476 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5511349 | WEATHERS TINISHA | 1313 KYNLYN DR | | | | WILMINGTON | DE | 19809 | |
| 5511350 | WEATHERS WANDA S | 10347 BATTLE CT | | | | CHARLOTTE | NC | 28215 | |
| 4750442 | WEATHERS, ARVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436126 | WEATHERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467375 | WEATHERS, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422089 | WEATHERS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256219 | WEATHERS, GIZELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372551 | WEATHERS, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401755 | WEATHERS, JAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384499 | WEATHERS, JALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443014 | WEATHERS, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305015 | WEATHERS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321392 | WEATHERS, JNESHAKAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690330 | WEATHERS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339334 | WEATHERS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610746 | WEATHERS, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319273 | WEATHERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664167 | WEATHERS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346266 | WEATHERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774409 | WEATHERS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593623 | WEATHERS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401667 | WEATHERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673087 | WEATHERS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144809 | WEATHERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667386 | WEATHERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513063 | WEATHERS, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689229 | WEATHERS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636771 | WEATHERS, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493119 | WEATHERS, NOAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438170 | WEATHERS, QUANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746984 | WEATHERS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630348 | WEATHERS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297109 | WEATHERS, SHELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388424 | WEATHERS, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353848 | WEATHERS, TIAHYESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622645 | WEATHERS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304084 | WEATHERS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716629 | WEATHERS, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512311 | WEATHERS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340326 | WEATHERS, ZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511351 | WEATHERSBY ANDRA | 6912 SHENANDOAH TRL 306 | | | | ASTELL | GA | 30168 | |
| 5511352 | WEATHERSBY GAIL | 1215 WOODBRIDGE ST | | | | ST CLR SHORE | MI | 48080 | |
| 5511353 | WEATHERSBY LATOYA | PO BOX 532068 | | | | INDIANAPOLIS | IN | 46253 | |
| 5511354 | WEATHERSBY MARCIA | 9710 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | |
| 4730573 | WEATHERSBY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727195 | WEATHERSBY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257990 | WEATHERSBY, BREUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573862 | WEATHERSBY, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590313 | WEATHERSBY, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601352 | WEATHERSBY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151104 | WEATHERSBY, JAMESIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375290 | WEATHERSBY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181610 | WEATHERSBY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640443 | WEATHERSBY, LLOYD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682198 | WEATHERSBY, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527505 | WEATHERSBY, PORCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374945 | WEATHERSBY, RATONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409405 | WEATHERSBY, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511355 | WEATHERSPOON ALBERTA | 1627 HASKIN AVE | | | | LOUISVILLE | KY | 40214 | |
| 5511356 | WEATHERSPOON ANTONIO | 509 AVONDALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5511357 | WEATHERSPOON BARBARA | 3402 W FLORIST AVE 102 | | | | MILWAUKEE | WI | 53209 | |
| 5511358 | WEATHERSPOON DAVID | CULPEPPER LANDING | | | | DUNCAN | SC | 29662 | |
| 5511359 | WEATHERSPOON DELORIS | 17132 DOUGLAS ONEAL | | | | PONCHATOULA | LA | 70454 | |
| 5511360 | WEATHERSPOON DIANE | 134 WEST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5511361 | WEATHERSPOON DONITA | 6156 HANBY SQUARE E | | | | COLUMBUS | OH | 43229 | |
| 5511362 | WEATHERSPOON TANASHA | 335 CRESTVIEW AVE | | | | BATON ROUGE | LA | 70807 | |
| 4660072 | WEATHERSPOON, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376001 | WEATHERSPOON, ANGELUSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149378 | WEATHERSPOON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449546 | WEATHERSPOON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662719 | WEATHERSPOON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704422 | WEATHERSPOON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704912 | WEATHERSPOON, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704855 | WEATHERSPOON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739252 | WEATHERSPOON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226463 | WEATHERSPOON, EMILE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264984 | WEATHERSPOON, IMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749457 | WEATHERSPOON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651713 | WEATHERSPOON, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517642 | WEATHERSPOON, JEWEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700305 | WEATHERSPOON, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292654 | WEATHERSPOON, LAQUITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495835 | WEATHERSPOON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447392 | WEATHERSPOON, LEONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464777 | WEATHERSPOON, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612239 | WEATHERSPOON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764417 | WEATHERSPOON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350929 | WEATHERSPOON, SHARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289269 | WEATHERSPOON, SIDNEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618537 | WEATHERSPOON, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521023 | WEATHERSPOON, WAVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511363 | WEATHERSPOONRILEY TONJA D | 3839 TOWER RD | | | | TAMPA | FL | 33614 | |
| 4145657 | WEATHERS-TOLEDO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511364 | WEATHERSTON MARIANNE | 58 COTTONWOOD DRIVE 13 | | | | KALISPELL | MT | 59901 | |
| 4721919 | WEATHERSTONE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139875 | Weathertech Distributing Company, Inc. | PO Box 100609 | | | | Irondale | AL | 35210 | |
| 5404638 | WEATHERTECH DISTRIBUTION CO INC | 501 28TH ST SOUTH PO BOX 100609 | | | | IRONDALE | AL | 35210 | |
| 4129185 | Weathervane Service, Inc. | 62 Lower Main St | | | | Matawan | NJ | 07747 | |
| 4278947 | WEATHERWAX, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563990 | WEATHERWAX, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768199 | WEATHERWAX, JERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420902 | WEATHERWAX, KAVERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719525 | WEATHERWAX, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154467 | WEATHERWAX, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352941 | WEATHERWAX, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830911 | WEATHERWIZE BUILDING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511365 | WEATHINGTON JEANIE | 1977 TURNBERRY CIR | | | | HIXSON | TN | 37343 | |
| 4757232 | WEATHINGTON, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434247 | WEATHINGTON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405790 | WEAVER ANGELO F | 6800 PTREE IND BLVD APT CC4 | | | | ATLANTA | GA | 30360 | |
| 5511366 | WEAVER ANGELYNIA | 507 S MAIN ST APPT 917 | | | | ENGLEWOOD | OH | 45322 | |
| 5511367 | WEAVER ASIA | 923 BANGS AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5511368 | WEAVER BARBARA | 678 OLIVE ROAD | | | | DAYTON | OH | 45417 | |
| 5511369 | WEAVER BART | 730 OAK STREET | | | | COVINGTON | GA | 30014 | |
| 5511370 | WEAVER CATHY | 5205 SOUTH 84TH ST | | | | TAMPA | FL | 33619 | |
| 5511371 | WEAVER CELESTIAL | 4534 SENTRY ST | | | | COLUMBUS | GA | 31907 | |
| 5511372 | WEAVER CHAD | 220 TARABY DRIVE | | | | SANDSTON | VA | 23150 | |
| 5511373 | WEAVER CHARLOTTE | 1940 FISHER RD SE APT 31C | | | | ATLANTA | GA | 30315 | |
| 5511374 | WEAVER CHARVETT | 1246 BRAMLETT FOREST CT | | | | LAWRENCEVILLE | GA | 30045 | |
| 5511375 | WEAVER CHELANE | 3985 OHUOHU ST | | | | KOLOA | HI | 96756 | |
| 5511376 | WEAVER CHERYL | 1671 GOSHEN RD APT G4 | | | | AUGUSTA | GA | 30906 | |
| 5511377 | WEAVER CONSTANCE | 1940 THUNDERBIRD | | | | FLORISSANT | MO | 63033 | |
| 5789343 | WEAVER COOKE | 8401 Key Blvd | | | | Greensboro | NC | 27409 | |
| 5799744 | WEAVER COOKE | 7900 MCCLOUD RD | | | | Greensboro | NC | 27409 | |
| 5511378 | WEAVER CYNTHIA | 150C | | | | FAIRMONT | WV | 26554 | |
| 5511379 | WEAVER DAN | FOUR ROSE AVENUE | | | | MIDDLETOWN | PA | 17057 | |
| 5511380 | WEAVER DEBORAH | 23421 COURTHOUSE RD | | | | PETERSBURG | VA | 23803 | |
| 5511381 | WEAVER DENISE | 5635 W AVENUE L15 | | | | LANCASTER | CA | 93536 | |
| 5511382 | WEAVER DESTINY | 1008 W BOB PLACE | | | | FAYETTEVILLE | AR | 72704 | |
| 5511383 | WEAVER DEVIN | 222 12 W 4TH STREET | | | | MILAN | IL | 61264 | |
| 5511384 | WEAVER DONNA | 2404 FAIRHILL RD | | | | SEWICKLEY | PA | 33767 | |
| 5511385 | WEAVER EARLE | 13 FRONTENAC ESTATES DR | | | | SAINT LOUIS | MO | 63131 | |
| 4846608 | WEAVER ELECTRIC SERVICE LLC | 18119 BULLOCK CT | | | | Hagerstown | MD | 21740 | |
| 5511386 | WEAVER ELENA W | STRAWBRIDGE TEA | | | | SANFORD | FL | 32771 | |
| 5511387 | WEAVER EUGENE | 1003 SABERTON | | | | SHERIDAN | WY | 82801 | |
| 5511388 | WEAVER GARY | 404 ELM AVE | | | | ROANOKE | VA | 24016 | |
| 4877551 | WEAVER GAS | JET GAS INC | 5317 ROUTE 9W | | | NEWBURGH | NY | 12550 | |
| 5511389 | WEAVER HAILEY | 1295 VALMA APD2 | | | | POPLAR BLUFF | MO | 63901 | |
| 5513390 | WEAVER HARRY | 515 S BROOK AVE | | | | MISHAWAKA | IN | 46544 | |
| 4460775 | WEAVER II, LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511391 | WEAVER JAMIA | 6141 MARLORA RD | | | | BALTIMORE | MD | 21239 | |
| 5511392 | WEAVER JENNIFER M | 4300 SUGARBERRY LANE | | | | TITUSVILLE | FL | 32796 | |
| 5511393 | WEAVER JERRIELLE R | 435 FRUITVILLE PIKE | | | | MANHEIM | PA | 17545 | |
| 5511394 | WEAVER JESSICA | 722 MOTICELLO ROAD | | | | EATONTON | GA | 31024 | |
| 5511395 | WEAVER JOHN | 20 KORN ST | | | | KINGSTON | PA | 18704 | |
| 4361443 | WEAVER JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199129 | WEAVER JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388956 | WEAVER JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301631 | WEAVER JR, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511396 | WEAVER KAMIKA | 5474 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5511397 | WEAVER KENNETH E | 118 S HWY 22 A APT 5 | | | | PANAMA CITY | FL | 32404 | |
| 5511398 | WEAVER KRISTIE | 873 HARTMAN ROAD | | | | HUNLOCK CREEK | PA | 18621 | |
| 5511399 | WEAVER LANEE | 210 DOVER DR | | | | BESSEMER CITY | NC | 28016 | |
| 5511400 | WEAVER LATISA N | 2557 EDMONSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5511401 | WEAVER LATRINA | 262 LEE RD 286 | | | | SMITHS STATION | AL | 36877 | |
| 5511402 | WEAVER LETANGELIA M | 4163 CARLO AVE | | | | MACON | GA | 31204 | |
| 5511403 | WEAVER LISA | 43 NORMAN AVE | | | | KANKAKEE | IL | 60901 | |
| 5511404 | WEAVER MABEL | 3041 ELIM ESTATE DR | | | | COLUMBUS | OH | 43232 | |
| 5511405 | WEAVER MEAGAN | 560 BONNEVILLE DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 4866820 | WEAVER METAL AND ROOFING INC | 40 APPENHEIMER AVENUE | | | | BUFFALO | NY | 14214 | |
| 5511406 | WEAVER NICHOLE | 605 HOMEWILD AVE | | | | NF | NY | 14301 | |
| 5511407 | WEAVER PAMELA | 3582 REVERE RD SW | | | | ATLANTA | GA | 30331 | |
| 4679921 | WEAVER PHILSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511408 | WEAVER QUINN | 265 BELMONT TR | | | | COVINGTON | GA | 30016 | |
| 5511409 | WEAVER RACHELE B | 1225 NORTH RD APT 89 | | | | NILES | OH | 44446 | |
| 5511410 | WEAVER ROBERT | 1199 READING ROAD | | | | MISSION VIEJO | CA | 92692 | |
| 5511411 | WEAVER ROBERTSARA | 4143 BATAVIA ELBA TOWNLINE RD | | | | OAKFIELD | NY | 14125 | |
| 5511412 | WEAVER ROSE | 1307 E GIDDENS AVE | | | | TAMPA | FL | 33603 | |
| 5511413 | WEAVER SANDRA L | 1095S JIM SOSSOMAN RD | | | | MIDLAND | NC | 28107 | |
| 5511414 | WEAVER SARAH | 2878 MASHIE DR | | | | MYRTLE BEACH | SC | 29577 | |
| 5511415 | WEAVER SHANEENA F | 3330 14TH PL SE APT 101 | | | | WASHINGTON | DC | 20032 | |
| 5511416 | WEAVER SHELDA D | 22645 PINE TREE DR | | | | LEBANON | MO | 65536 | |
| 5511417 | WEAVER SHENEQUA | 311 W ACADEMY ST | | | | MADISON | NC | 27025 | |
| 5511418 | WEAVER TAMMY | 708 NE 8TH AVE | | | | TRENTON | FL | 32693 | |
| 5511419 | WEAVER TERRI | 1500 KAREN AVE APT376 | | | | LAS VEGAS | NV | 89169 | |
| 5511420 | WEAVER TIFFANY | 278 PACKARD CRT | | | | NIAGARA FALLS | NY | 14301 | |
| 5511421 | WEAVER VANESSA N | 14163 CASTLE BLVD APT 203 | | | | SILVER SPRING | MD | 20904 | |
| 4887765 | WEAVER VENTURES LLC | SHAUN MICHAEL WEAVER | 1018 W 8TH STREET | | | WELLINGTON | KS | 67152 | |
| 5511422 | WEAVER VICTORIA | 12210 HOLMES RD | | | | KANSAS CITY | MO | 64171 | |
| 5511423 | WEAVER WALTER | 2812 N MAIN AVE | | | | SCRANTON | PA | 18508 | |
| 4529519 | WEAVER, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344822 | WEAVER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699409 | WEAVER, ALDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527199 | WEAVER, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487895 | WEAVER, ALLESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277072 | WEAVER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626005 | WEAVER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663029 | WEAVER, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260837 | WEAVER, ANGELO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305156 | WEAVER, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689788 | WEAVER, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522329 | WEAVER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535805 | WEAVER, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245620 | WEAVER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175570 | WEAVER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146740 | WEAVER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603090 | WEAVER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705534 | WEAVER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789395 | Weaver, Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177665 | WEAVER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652935 | WEAVER, BRANDON MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631339 | WEAVER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648364 | WEAVER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546316 | WEAVER, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277676 | WEAVER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480644 | WEAVER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273953 | WEAVER, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388332 | WEAVER, CANDACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550386 | WEAVER, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259930 | WEAVER, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676194 | WEAVER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144280 | WEAVER, CELESTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563953 | WEAVER, CHANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625955 | WEAVER, CHANS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738593 | WEAVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510128 | WEAVER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710463 | WEAVER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432503 | WEAVER, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642585 | WEAVER, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479255 | WEAVER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824273 | WEAVER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744491 | WEAVER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174888 | WEAVER, CJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521519 | WEAVER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592118 | WEAVER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372000 | WEAVER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463678 | WEAVER, CLOIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270224 | WEAVER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487101 | WEAVER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617334 | WEAVER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472038 | WEAVER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522432 | WEAVER, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487521 | WEAVER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474983 | WEAVER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418844 | WEAVER, DARCI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206404 | WEAVER, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723039 | WEAVER, DARRELL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351877 | WEAVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215094 | WEAVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473185 | WEAVER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576739 | WEAVER, DECEMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671020 | WEAVER, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487103 | WEAVER, DELVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260086 | WEAVER, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647421 | WEAVER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564496 | WEAVER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439078 | WEAVER, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703130 | WEAVER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359866 | WEAVER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632987 | WEAVER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519340 | WEAVER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304622 | WEAVER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678899 | WEAVER, ELIZABETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450378 | WEAVER, EMILEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652365 | WEAVER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716811 | WEAVER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475055 | WEAVER, ERIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425184 | WEAVER, ESTRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405401 | WEAVER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710484 | WEAVER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352674 | WEAVER, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471362 | WEAVER, FAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633213 | WEAVER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512555 | WEAVER, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754549 | WEAVER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266690 | WEAVER, GARRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489533 | WEAVER, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844750 | WEAVER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490680 | WEAVER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844751 | WEAVER, GLEN & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461797 | WEAVER, GLENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723795 | WEAVER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576586 | WEAVER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446160 | WEAVER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684844 | WEAVER, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722864 | WEAVER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640929 | WEAVER, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745050 | WEAVER, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580788 | WEAVER, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489673 | WEAVER, IAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641774 | WEAVER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765208 | WEAVER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265248 | WEAVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605909 | WEAVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494078 | WEAVER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735497 | WEAVER, JAMESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298725 | WEAVER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542068 | WEAVER, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369166 | WEAVER, JARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549725 | WEAVER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242736 | WEAVER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190516 | WEAVER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264211 | WEAVER, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359016 | WEAVER, JATAVIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266927 | WEAVER, JAZREAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610348 | WEAVER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147157 | WEAVER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659903 | WEAVER, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766270 | WEAVER, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550240 | WEAVER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221109 | WEAVER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457910 | WEAVER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259183 | WEAVER, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192146 | WEAVER, JIMMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751263 | WEAVER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340524 | WEAVER, JONAE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377749 | WEAVER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600826 | WEAVER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516341 | WEAVER, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229284 | WEAVER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341639 | WEAVER, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482452 | WEAVER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449527 | WEAVER, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695483 | WEAVER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461630 | WEAVER, KATINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466952 | WEAVER, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148646 | WEAVER, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279733 | WEAVER, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493384 | WEAVER, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755703 | WEAVER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474721 | WEAVER, KENNETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626264 | WEAVER, KERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731216 | WEAVER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678612 | WEAVER, KITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621854 | WEAVER, KOLLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244246 | WEAVER, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286142 | WEAVER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690758 | WEAVER, LACRISTIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480813 | WEAVER, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480350 | WEAVER, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469416 | WEAVER, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664546 | WEAVER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715652 | WEAVER, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624453 | WEAVER, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283536 | WEAVER, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587004 | WEAVER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494409 | WEAVER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376193 | WEAVER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318163 | WEAVER, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347801 | WEAVER, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536266 | WEAVER, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437672 | WEAVER, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443434 | WEAVER, MALIK Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279614 | WEAVER, MALINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397124 | WEAVER, MARCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728905 | WEAVER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173973 | WEAVER, MARGARET V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699183 | WEAVER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426609 | WEAVER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844752 | WEAVER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683829 | WEAVER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384125 | WEAVER, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664613 | WEAVER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554807 | WEAVER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586761 | WEAVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484645 | WEAVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466924 | WEAVER, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534852 | WEAVER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683030 | WEAVER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552013 | WEAVER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355335 | WEAVER, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482012 | WEAVER, MECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341174 | WEAVER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518855 | WEAVER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220306 | WEAVER, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336505 | WEAVER, MEGHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728259 | WEAVER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771853 | WEAVER, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424116 | WEAVER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644664 | WEAVER, MERLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708541 | WEAVER, MERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629344 | WEAVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675698 | WEAVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629343 | WEAVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191665 | WEAVER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622927 | WEAVER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668326 | WEAVER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448864 | WEAVER, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485572 | WEAVER, MISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378688 | WEAVER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633519 | WEAVER, MYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420837 | WEAVER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723944 | WEAVER, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491999 | WEAVER, NIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295970 | WEAVER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230445 | WEAVER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670410 | WEAVER, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435428 | WEAVER, PANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475786 | WEAVER, PATIENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570339 | WEAVER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652951 | WEAVER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257497 | WEAVER, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686647 | WEAVER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704729 | WEAVER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414447 | WEAVER, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731314 | WEAVER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704979 | WEAVER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344848 | WEAVER, RASHOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321709 | WEAVER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206227 | WEAVER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689220 | WEAVER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277503 | WEAVER, RHONDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457313 | WEAVER, RIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708426 | WEAVER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637456 | WEAVER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389624 | WEAVER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522009 | WEAVER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314495 | WEAVER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354747 | WEAVER, ROBERTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733413 | WEAVER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310220 | WEAVER, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624630 | WEAVER, RONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428179 | WEAVER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549505 | WEAVER, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640891 | WEAVER, ROY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607952 | WEAVER, RUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554856 | WEAVER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712601 | WEAVER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696341 | WEAVER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487617 | WEAVER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479470 | WEAVER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419248 | WEAVER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492028 | WEAVER, SABIEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306248 | WEAVER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460886 | WEAVER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389054 | WEAVER, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379330 | WEAVER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249165 | WEAVER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207861 | WEAVER, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735890 | WEAVER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581196 | WEAVER, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604929 | WEAVER, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173773 | WEAVER, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664319 | WEAVER, SHAKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191094 | WEAVER, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606593 | WEAVER, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481598 | WEAVER, SHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306150 | WEAVER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735843 | WEAVER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144295 | WEAVER, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758682 | WEAVER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685898 | WEAVER, SHURHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311544 | WEAVER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603464 | WEAVER, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494713 | WEAVER, SUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484751 | WEAVER, SYRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535385 | WEAVER, TAMYIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405233 | WEAVER, TANASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508961 | WEAVER, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359006 | WEAVER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489020 | WEAVER, TEAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557696 | WEAVER, TEONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770902 | WEAVER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669854 | WEAVER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624504 | WEAVER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493674 | WEAVER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735507 | WEAVER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277431 | WEAVER, TESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899245 | WEAVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490396 | WEAVER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465116 | WEAVER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275522 | WEAVER, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322586 | WEAVER, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147131 | WEAVER, TORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249476 | WEAVER, TRAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308939 | WEAVER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249836 | WEAVER, TYNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766697 | WEAVER, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414496 | WEAVER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354768 | WEAVER, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160002 | WEAVER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465281 | WEAVER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770603 | WEAVER, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486315 | WEAVER, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669585 | WEAVER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456626 | WEAVER, ZACH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881357 | WEAVERS ASPHALT AND MAINTENANCE | P O BOX 2801 | | | | ROCKY MOUNT | NC | 27802 | |
| 4884474 | WEAVERS REFRIGERATION SALES | PO BOX 1875 | | | | DANVILLE | IL | 61834 | |
| 4695275 | WEAVERS, MARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472663 | WEAVER-SAUERS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865945 | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | 110092 | INDIA |
| 5439024 | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | | INDIA |
| 4807364 | WEAVETEX OVERSEAS | ANKUSH JAIN | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | NEW DELHI | DELHI | 110092 | INDIA |
| 4125548 | WEAVETEX OVERSEAS | 333, FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | | 110092 | INDIA |
| 5511424 | WEAVILL DAVID | 10374 CROSS KEY COURT | | | | WALDORF | MD | 20601 | |
| 4339728 | WEAVILL, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167761 | WEAVING, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854739 | WEB & SONS INC | 1010 1/2 THOMPSON BLVD. | | | | SEDALIA | MO | 65301 | |
| 4824274 | WEB CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794801 | WEB CONSULTING COMPANY | DBA POS OF AMERICA | 10102 NW 52ND TER | | | DORAL | FL | 33178 | |
| 4795921 | WEB CORNER STORES | DBA RUG PADS FOR LESS | 84 SHELTER ROCK RD | | | DANBURY | CT | 06810-7044 | |
| 4870234 | WEB ELECTRIC | 711 W MADISON ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4870235 | WEB ELECTRIC INC | 711 W MADISON ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4801865 | WEB EQUATIONS LLC | DBA GRILL BEAST | 2012 COMET ST | | | NEW ORLEANS | LA | 70131 | |
| 4798513 | WEB E-SHOPS INC | DBA BESTPRICEOPTICS | 499 FASHION AVE FLR 17N | | | NEW YORK | NY | 10018 | |
| 4804277 | WEB LINENS INCORPORATED | DBA BLOWOUT BEDDING | 1601 SHERMAN AVE STE D | | | PENNSAUKEN | NJ | 08110-2632 | |
| 4803531 | WEB RIVER GROUP INC | DBA 4WHEELONLINE | 5911 BENJAMIN CENTER DR | | | TAMPA | FL | 33634 | |
| 5511425 | WEB SPECIAL MARKETING | 106 RED TWIG TRL | | | | BLOOMINGDALE | NJ | 07403 | |
| 4802013 | WEB SPECIALIZED MARKETING LLC | DBA BHKS ACCESSORIES | 20 LONGBOAT AVE | | | BARNEGAT | NJ | 08005 | |
| 4712013 | WEB, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628975 | WEBB   (JENNY-DAUGHTER), EDWIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623269 | WEBB  JR., CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908671 | Webb & Gerritsen | 16705 W. Lincoln Avenue | | | | New Berlin | WI | 53151 | |
| 4859973 | WEBB & GERRITSEN INC | 1308 POPLAR DR | | | | WAUKESHA | WI | 53188 | |
| 5511426 | WEBB ADAM | 12 GROTE ST | | | | BUFFALO | NY | 14207 | |
| 5511427 | WEBB ALISHA | 3901 Q STREET 11A | | | | BAKERSFIELD | CA | 93309 | |
| 5511428 | WEBB AMENAH | 9404 LIMESTONE STREET | | | | COLLOGE PARK | MD | 20847 | |
| 5511429 | WEBB AMY | 110 N ST JOHN AVE | | | | LYONS | KS | 67554 | |
| 5511431 | WEBB ANGELA | 4658 MERCER UNIVERSITY DR APT | | | | MACON | GA | 31204 | |
| 5511432 | WEBB ANGELA J | 228 BILTMORE WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5511433 | WEBB ARLENA | 10 LUTHER WARREN DR | | | | SAINT HELENA ISL | SC | 29920 | |
| 5511434 | WEBB ARTEISIA | 88 MISSION TRACE DR | | | | ST AUGUSTINE | FL | 32084 | |
| 5511435 | WEBB BARBARA | 160 GLENROCHIE DR | | | | ABINGDON | VA | 24211-3656 | |
| 5511436 | WEBB BECKY | 2226 DOG FORK RD | | | | KENNA | WV | 25248 | |
| 5511437 | WEBB BEVERLY | 4825 NEWBYS MILL TER | | | | CHESTERFIELD | VA | 23832 | |
| 5511438 | WEBB BOBBY | 207 BROWN | | | | BAY | AR | 72411 | |
| 5511439 | WEBB BRIAN | 4180 E PLAYA DE CORONADO | | | | TUCSON | AZ | 85718-1535 | |
| 5511440 | WEBB BRITTANIE | 71 LOST SILVER MINE RD | | | | CISCO | GA | 30708 | |
| 5511441 | WEBB BRITTANYA I | 6964 N 77TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5511442 | WEBB BRYAN | 950 COMMERCE ST | | | | ST THOMAS | VI | 00802 | |
| 5511443 | WEBB BRYAN L | 1018 SUNSET DRIVE | | | | DOTHAN | AL | 36303 | |
| 4844753 | WEBB BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511444 | WEBB CAITLIN | 125 W 4TH ST | | | | LIMA | OH | 45804 | |
| 5511445 | WEBB CARLIESHA | 226 KALAGG AVE | | | | TRENTON | NJ | 08638 | |
| 5511446 | WEBB CARLON | 6191 DALLAS AVE | | | | PENSACOLA | FL | 32526 | |
| 5511447 | WEBB CAROLINE | MORGAN WEBB | | | | BONNEAU | SC | 29431 | |
| 5511448 | WEBB CHA | 875 HWY 3 N 14 | | | | NORTHFIELD | MN | 55057 | |
| 5511449 | WEBB CHARLES | 5723 FRIEDMAN ST UNIT 2 | | | | FORT HOOD | TX | 76544 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511450 | WEBB CHASITY | 3 CINDY LANE | | | | NZ | MS | 39120 | |
| 5511451 | WEBB CHAUNTEL | 820 W GLENDALE | | | | GLENDALE | WI | 53209 | |
| 5511452 | WEBB CHERRY | 907 CLOVERLEAF TERRACE | | | | INDIANAPOLIS | IN | 46241 | |
| 5511453 | WEBB CHEYENNE | 1708 DRUID AVE | | | | BALTIMORE | MD | 21217 | |
| 5511454 | WEBB CHRISTINA | 414 MILLBORO SPRINGS DR | | | | BATAVIA | OH | 45103 | |
| 5511455 | WEBB CLEO | 8119 FORK BOYOU | | | | SHREVEPORT | LA | 71106 | |
| 5511456 | WEBB COLLY | 735 HATTIE DR | | | | ANDERSON | IN | 46013 | |
| 5511457 | WEBB CONNIE | 8229 COAL RIVER RD | | | | NAOMA | WV | 25140 | |
| 5511458 | WEBB COREY | PO BOX 185 | | | | LYNN | IN | 47355 | |
| 5511459 | WEBB CORRIE | 613 NW 15TH AVE | | | | FT LAUDERDAALE | FL | 33311 | |
| 5787457 | WEBB COUNTY | PO BOX 420128 | | | | LAREDO | TX | 78042-8128 | |
| 4782446 | Webb County Tax Assessor-Collector | PO Box 420128 | | | | Laredo | TX | 78042 | |
| 4780742 | Webb County Tax Office | PO Box 420128 | | | | Laredo | TX | 78042-8128 | |
| 5511460 | WEBB COURTNEY | 107 LADSON ST | | | | GREENVILLE | SC | 29605 | |
| 5511461 | WEBB CRYSTAL | 231 D AVE APT 4 | | | | SALISBURY | NC | 28144 | |
| 5511462 | WEBB DANA | 6063 170TH ST | | | | ALBIA | IA | 52531 | |
| 5511463 | WEBB DANUTA | 1116 23RD STREET | | | | ROCKFORD | IL | 61108 | |
| 5511464 | WEBB DEBORA | 7235OLDFRIENDSHIPWAY | | | | ELKRIDGE | MD | 21075 | |
| 5511465 | WEBB DEBORAH | 7235 OLD FRIENDSHIP WAY | | | | ELKRIDGE | MD | 21075 | |
| 5511466 | WEBB DEBRA | 117 ZANE AVE | | | | LANCASTER | OH | 43130 | |
| 5511467 | WEBB DENISE | 44307 GALION AVE | | | | LANCASTER | CA | 93536 | |
| 5511468 | WEBB DONNA | 79 ABBOTT MOBILEHOME PARK DR | | | | NEWCASTLE | VA | 24127-6368 | |
| 5511469 | WEBB EMERALD | 1736 GIBBS AVE NE | | | | CANTON | OH | 44705 | |
| 5511470 | WEBB EMILY | 2013 REFUGE RD | | | | PENDLETON | SC | 29670 | |
| 5511472 | WEBB ERIN | 4470 GRANANDA BLVD APT 6 | | | | WARRENSVILLE | OH | 44128 | |
| 5511473 | WEBB ESTELLE | 19005 SCOBEY AVE | | | | CARSON | CA | 90746 | |
| 5511474 | WEBB EUGENIA | 600 STARKEY ROAD APT 403 | | | | LARGO | FL | 33771 | |
| 5511475 | WEBB EVA | 6800 NE 22ND WAY APT2109 | | | | POMPANO BEACH | FL | 33067 | |
| 5511476 | WEBB EVELYN | 105 IVEY DR | | | | MILLEDGVILLE | GA | 31061 | |
| 5511477 | WEBB FANNIE | 1319 DUDLEY ST NW | | | | ROANOKE | VA | 24017 | |
| 5511478 | WEBB FARREN | 2301 C R 311 | | | | IGNACIO | CO | 81137 | |
| 5511479 | WEBB FRENCHEE | 1060 GOLFVIEW AVE | | | | BARTOW | FL | 33830 | |
| 5511480 | WEBB GLADYS | 5221 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5511481 | WEBB GLENDA | 8316 CHARMEL DR | | | | BALTIMORE | MD | 21244 | |
| 5511482 | WEBB HEATHER | PO BOX | | | | MAPLEWOOD | WV | 25874 | |
| 5511483 | WEBB HEIDI | 2950 FAIRWAY LN APT A10 | | | | ZANESVILLE | OH | 43701 | |
| 5511484 | WEBB IDA | 348 FARRELL RD | | | | BUFFALO | NY | 14201 | |
| 5511485 | WEBB JAMES W | 106 DANA MICHELLE CT | | | | BELMONT | NC | 28012 | |
| 5511486 | WEBB JAMIE | 1418 45TH AVE CIR W 102 | | | | BRADENTON | FL | 34207 | |
| 5511487 | WEBB JAROM | 1143 W 2180 N NONE | | | | PLEASANT GRV | UT | 84062 | |
| 5511488 | WEBB JASON | 4701 N 34TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5511489 | WEBB JAUNITA | 31515 STATE RT 124 | | | | LANGSVILLE | OH | 45741 | |
| 5511490 | WEBB JEFFREY | 113 BERO AVE | | | | BECKLEY | WV | 25801 | |
| 5511491 | WEBB JENNIE | 2511 CARTER ST APT1 | | | | WILMINGTON | DE | 19802 | |
| 5511492 | WEBB JESSICA | 906 OAK GROVE AVE | | | | MARION | OH | 43302 | |
| 5511493 | WEBB JOHN | 6820 PRITCHETT WOODS DR | | | | BROWNS SUMMIT | NC | 27214 | |
| 5511494 | WEBB JOSEFINA | 395 DAVISTOW MERCER RD | | | | PINE TOPS | NC | 27864 | |
| 5511495 | WEBB JOSHUA | 804 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | |
| 4660249 | WEBB JR, LC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476879 | WEBB JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247165 | WEBB JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511496 | WEBB JUDY | 1009 STAGECOACH RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5511497 | WEBB JULESA | 1109 WALTON APT 1 | | | | SAINT LOUIS | MO | 63113 | |
| 5511498 | WEBB KATRINA | 8755 FAIRWIND APT B2 | | | | CHAS | SC | 29406 | |
| 5511499 | WEBB KENDRA | 17 QUIAL TRAIL | | | | ALAMOGORDO | NM | 88310 | |
| 5511500 | WEBB KEVIN H | 555 E PENN ST | | | | PHILA | PA | 19144 | |
| 5511501 | WEBB KIMBERLY | 17113 38TH AVE W | | | | LYNNWOOD | WA | 98037 | |
| 5511502 | WEBB KRISTY | 309 FRIENDLY HILLS DR | | | | DECATUR | GA | 30035 | |
| 5511503 | WEBB LARHONDA | 336 BESTWAY | | | | MEMPHIS | TN | 38118 | |
| 4747885 | WEBB LARKINS, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511504 | WEBB LARRY K | 13052 VILLAGE CHASE CIR | | | | TAMPA | FL | 33618 | |
| 5511505 | WEBB LATISA S | 65 HASLEY ST | | | | NEWARK | NE | 07102 | |
| 5511506 | WEBB LATOYA | 443 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22401 | |
| 5511507 | WEBB LATRELL | 716 GAGEL AVENUE | | | | LOUISVILLE | KY | 40216 | |
| 5511508 | WEBB LENOIR | 472BIG BRANCH RD | | | | DELCO | NC | 28436 | |
| 5480672 | WEBB LISA M | 13907 NE 10TH AVE | | | | CAPE CORAL | FL | 33909-6272 | |
| 5511509 | WEBB LORRAINE | 23-25 COURTLAND STREET | | | | MOUNT VERNON | NY | 10550 | |
| 5511510 | WEBB LOUISE | 1425 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5511511 | WEBB MAIKESHA | 92717 NORTH | | | | PORTLAND | OR | 97217 | |
| 5511512 | WEBB MARGARET | 2610 STATE ROAD A1A APT 509 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5511513 | WEBB MATTHEW T | 10420 ASSATEAGUE RD | | | | BERLIN | MD | 21811 | |
| 5511514 | WEBB MAURICE | 1460 N 4TH ST 820 | | | | SAN JOSE | CA | 95112 | |
| 5511515 | WEBB MELINDA | 29794 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511516 | WEBB MERRI | 2204 HOLLAND AVENUE | | | | ALTON | IL | 62002 | |
| 5511517 | WEBB MICHAEL | 6518 SPRINGFIELD DR | | | | CHARLOTTE | NC | 28212 | |
| 5511518 | WEBB MILO | 236 WILLARD ST | | | | TOLEDO | OH | 43605 | |
| 5511519 | WEBB MONIQUE | 1118 FORSTPARK BLVD NW | | | | ROANOKE | VA | 24017 | |
| 5511520 | WEBB MORINE | 2920 CHESAPEAKE AVE | | | | HAMPTON | VA | 23661 | |
| 5511521 | WEBB NICOLE | 10119 S PRINCETON AVE | | | | CHICAGO | IL | 60628 | |
| 5511522 | WEBB NIYA | 1824 WINTERWOOD BLVD | | | | LAS VEGAS | NV | 89142 | |
| 5511523 | WEBB ODAI A | 1851 WOODRIDGE LN 1 | | | | FLORISSANT | MO | 63033 | |
| 5511524 | WEBB PAMELA | 1113 LODI COURT | | | | HAMPTON | VA | 23666 | |
| 5511525 | WEBB PATRICIA | 922 NEW BERN AVE | | | | RALEIGH | NC | 27601 | |
| 4793162 | Webb Price, Patricia & Dann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511526 | WEBB QJERA M | 3740 CURTISS DR | | | | SOUTH BEND | IN | 46628 | |
| 5511527 | WEBB RENEE | 3156 BEELER AVE | | | | INDIANAPOLIS | IN | 46224 | |
| 4888142 | WEBB RETAIL LLC | STEPHEN WEBB | 1726 A CHEROKEE AVE SW | | | CULLMAN | AL | 35055 | |
| 4888143 | WEBB RETAIL LLC | STEPHEN WEBB | 724 PARKLAND S C NORTH | | | JASPER | AL | 35501 | |
| 4888128 | WEBB RETAIL LLC | STEPHEN P WEBB | PO BOX 922 | | | GARDENDALE | AL | 35071 | |
| 5511528 | WEBB RETHA | 1534 NW 3RD CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5511529 | WEBB RICKY | 13205 LARGE HOLLOW ROAD | | | | BRISTOL | VA | 24202 | |
| 5511530 | WEBB ROBERT | 2831 REDLAND LN | | | | INDIANAPOLIS | IN | 46217 | |
| 5511531 | WEBB RONNIE | 31 SEABURY STREET | | | | NEWARK | NJ | 07104 | |
| 4759958 | WEBB ROTMISTRENKO, GEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511532 | WEBB ROXANN | 1504 CLEVELAND AVE | | | | DANVILLE | IL | 61832 | |
| 5511533 | WEBB SAMUEL | 320 CRABAPPLE RD | | | | FAYETTEVILLE | GA | 30215 | |
| 5511534 | WEBB SANDRA | 2900 NW 32 ST | | | | MIAMI | FL | 33142 | |
| 5511535 | WEBB SASHA | 8601 TAMPA AVE | | | | NORTHRIDGE | CA | 91324 | |
| 5511536 | WEBB SCOTT | 1012 HAYES AVENUE | | | | SANDUSKY | OH | 44870 | |
| 5511537 | WEBB SCOTT A | 1012 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| 5511538 | WEBB SHALONDA | 3829 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034 | |
| 5511539 | WEBB SHAMONA | 1626 TEARDROP ST | | | | N L V | NV | 89110 | |
| 5511540 | WEBB SHANNON | 60 BRANCH ROAD | | | | TIFTON | GA | 31794 | |
| 5511541 | WEBB SHANTELL | 3718 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5511543 | WEBB SHAREICA | 212 BUTTONWOOD AVE | | | | WINTER SPGS | FL | 32708 | |
| 5511544 | WEBB SHARON | 8726 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| 5511545 | WEBB SIERRA D | 3390 S RAILROAD ST | | | | SYCAMORE | GA | 31790 | |
| 4254845 | WEBB SR, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511546 | WEBB TAHLISA | 1826 N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5511547 | WEBB TAMMY | 308 W RUSCOMB STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5511548 | WEBB TERRANCE L | 922 EAST 12TH ST | | | | SCOTLANDNECK | NC | 27874 | |
| 5511549 | WEBB THEO | 5549 NETTIE RD | | | | JACKSONVILLE | FL | 32207 | |
| 5511550 | WEBB THERESA | 19005 SCOBEY AVE | | | | CARSON | CA | 90746 | |
| 5511551 | WEBB THOMAS | 121 MORNINGSIDE DR | | | | MIAMI | FL | 33166 | |
| 5511552 | WEBB TIFFANY | 8 JOHNIES LOOP | | | | BEAUFORT | SC | 29906 | |
| 5511553 | WEBB TINA | 7700 N CHICO | | | | LITTLE ROCK | AR | 72209 | |
| 5511554 | WEBB TOBY T | 2716 S 27TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5511556 | WEBB TRACY | 6788 LEE HWY | | | | RADFORD | VA | 24141 | |
| 5511557 | WEBB TRINA L | 422 WINSTON RD | | | | MARIETTA | GA | 30008 | |
| 5511558 | WEBB TROYCIA W | 2710 W OAKRIDGE DR | | | | ALBANY | GA | 31721 | |
| 5511559 | WEBB VANESSA | 172 ROYSAN STREET | | | | MANCHESTER | NH | 03103 | |
| 5511560 | WEBB WILL | 619 SUGAR MOUNTAIN RD | | | | SANDPOINT | ID | 83864 | |
| 5511561 | WEBB YASHMINE | 1139 W 81ST ST | | | | CHI | IL | 60620 | |
| 4656580 | WEBB, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150665 | WEBB, ALEXA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488541 | WEBB, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844754 | WEBB, ALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640632 | WEBB, ALPHONSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428011 | WEBB, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631606 | WEBB, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354580 | WEBB, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452113 | WEBB, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466299 | WEBB, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643066 | WEBB, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400402 | WEBB, ANJENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387043 | WEBB, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660699 | WEBB, ANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722313 | WEBB, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308374 | WEBB, ANTWIONEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519861 | WEBB, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378644 | WEBB, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417348 | WEBB, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519593 | WEBB, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319127 | WEBB, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246499 | WEBB, AYOEEMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745313 | WEBB, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665053 | WEBB, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192915 | WEBB, BARBARA BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579764 | WEBB, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750958 | WEBB, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285418 | WEBB, BENAE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639774 | WEBB, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460042 | WEBB, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638512 | WEBB, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406572 | WEBB, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563903 | WEBB, BRANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280665 | WEBB, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248447 | WEBB, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279534 | WEBB, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149756 | WEBB, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577897 | WEBB, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196215 | WEBB, BREEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228370 | WEBB, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515302 | WEBB, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158446 | WEBB, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369510 | WEBB, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756944 | WEBB, BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437466 | WEBB, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360372 | WEBB, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297958 | WEBB, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159330 | WEBB, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170188 | WEBB, CAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516367 | WEBB, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308115 | WEBB, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685241 | WEBB, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735920 | WEBB, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153460 | WEBB, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665132 | WEBB, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542078 | WEBB, CARLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380656 | WEBB, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717530 | WEBB, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570438 | WEBB, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492679 | WEBB, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689971 | WEBB, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181661 | WEBB, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604779 | WEBB, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278142 | WEBB, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334279 | WEBB, CHARISS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642253 | WEBB, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700312 | WEBB, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339935 | WEBB, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311731 | WEBB, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348971 | WEBB, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444479 | WEBB, CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472257 | WEBB, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515221 | WEBB, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148082 | WEBB, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639530 | WEBB, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240840 | WEBB, CODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310371 | WEBB, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314758 | WEBB, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741701 | WEBB, CORBETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623039 | WEBB, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534798 | WEBB, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534681 | WEBB, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217949 | WEBB, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683178 | WEBB, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412723 | WEBB, DAMEON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174070 | WEBB, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629589 | WEBB, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659304 | WEBB, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551679 | WEBB, DASHAUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425084 | WEBB, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393565 | WEBB, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543515 | WEBB, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628297 | WEBB, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635237 | WEBB, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517017 | WEBB, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481974 | WEBB, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675438 | WEBB, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716776 | WEBB, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513445 | WEBB, DEONTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724890 | WEBB, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293232 | WEBB, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679103 | WEBB, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567364 | WEBB, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437497 | WEBB, DILLON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256256 | WEBB, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739957 | WEBB, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387933 | WEBB, DONYAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628501 | WEBB, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672515 | WEBB, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671085 | WEBB, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331898 | WEBB, ELLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358034 | WEBB, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587369 | WEBB, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550953 | WEBB, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388309 | WEBB, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688215 | WEBB, ETHELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403242 | WEBB, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371086 | WEBB, FAITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580365 | WEBB, FARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676080 | WEBB, FAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644023 | WEBB, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684599 | WEBB, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708063 | WEBB, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706376 | WEBB, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517269 | WEBB, FREDASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658941 | WEBB, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168513 | WEBB, GARTH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701292 | WEBB, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634368 | WEBB, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677588 | WEBB, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432584 | WEBB, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579604 | WEBB, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759640 | WEBB, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560832 | WEBB, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624451 | WEBB, HARRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524430 | WEBB, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582392 | WEBB, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700164 | WEBB, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427947 | WEBB, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661280 | WEBB, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461815 | WEBB, HOLLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712036 | WEBB, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274068 | WEBB, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737834 | WEBB, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256298 | WEBB, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693186 | WEBB, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380004 | WEBB, JACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201949 | WEBB, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580931 | WEBB, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293510 | WEBB, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663516 | WEBB, JAIXEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588474 | WEBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297728 | WEBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725960 | WEBB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727649 | WEBB, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555092 | WEBB, JAMISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388850 | WEBB, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668643 | WEBB, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514479 | WEBB, JANINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511687 | WEBB, JARMARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361458 | WEBB, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463047 | WEBB, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480960 | WEBB, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360842 | WEBB, JEFFRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589072 | WEBB, JENELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458093 | WEBB, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719910 | WEBB, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516453 | WEBB, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262689 | WEBB, JERMICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625196 | WEBB, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373784 | WEBB, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245562 | WEBB, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521369 | WEBB, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432449 | WEBB, JEYDN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824275 | WEBB, JOANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290406 | WEBB, JODEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712769 | WEBB, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650190 | WEBB, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516833 | WEBB, JOEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710113 | WEBB, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765521 | WEBB, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629535 | WEBB, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396606 | WEBB, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452052 | WEBB, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746927 | WEBB, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525663 | WEBB, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515257 | WEBB, JORDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593003 | WEBB, JOSHUA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200331 | WEBB, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570481 | WEBB, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234028 | WEBB, JOYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462788 | WEBB, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368215 | WEBB, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199196 | WEBB, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473207 | WEBB, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358698 | WEBB, JYLLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145733 | WEBB, KABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408236 | WEBB, KADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486800 | WEBB, KADEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280281 | WEBB, KAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396559 | WEBB, KATELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681322 | WEBB, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247970 | WEBB, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327146 | WEBB, KATINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476715 | WEBB, KAVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380037 | WEBB, KAYCEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410902 | WEBB, KAYCI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460266 | WEBB, KAYLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299527 | WEBB, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786486 | Webb, Kendra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258692 | WEBB, KENESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677835 | WEBB, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252619 | WEBB, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413838 | WEBB, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313459 | WEBB, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557866 | WEBB, KERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298241 | WEBB, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595442 | WEBB, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200266 | WEBB, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386055 | WEBB, KEYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214819 | WEBB, KHALEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367140 | WEBB, KHAMBREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557084 | WEBB, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534379 | WEBB, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297922 | WEBB, KION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374634 | WEBB, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464327 | WEBB, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523608 | WEBB, KOURTNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315242 | WEBB, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356404 | WEBB, KRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378218 | WEBB, KYOJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375792 | WEBB, LASHON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623384 | WEBB, LATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700130 | WEBB, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508114 | WEBB, LEAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740791 | WEBB, LECARDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636460 | WEBB, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775062 | WEBB, LENORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754675 | WEBB, LEONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647423 | WEBB, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392061 | WEBB, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585105 | WEBB, LEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454373 | WEBB, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608719 | WEBB, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230720 | WEBB, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511863 | WEBB, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332008 | WEBB, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776559 | WEBB, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739762 | WEBB, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282349 | WEBB, LORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316811 | WEBB, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432522 | WEBB, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681836 | WEBB, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750992 | WEBB, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566716 | WEBB, MADCHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642965 | WEBB, MARC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766863 | WEBB, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312225 | WEBB, MARNISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729280 | WEBB, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643923 | WEBB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279504 | WEBB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319118 | WEBB, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543704 | WEBB, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747323 | WEBB, MAUDE ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771575 | WEBB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627310 | WEBB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549633 | WEBB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257514 | WEBB, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758461 | WEBB, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366226 | WEBB, MICHEAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713741 | WEBB, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198056 | WEBB, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285696 | WEBB, MOEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366322 | WEBB, MYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387392 | WEBB, NADINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363819 | WEBB, NATAISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775815 | WEBB, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229703 | WEBB, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461967 | WEBB, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373549 | WEBB, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275982 | WEBB, NIKOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278370 | WEBB, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714498 | WEBB, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590788 | WEBB, P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702174 | WEBB, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790755 | Webb, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242708 | WEBB, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599222 | WEBB, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733071 | WEBB, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703421 | WEBB, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617747 | WEBB, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311301 | WEBB, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334950 | WEBB, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605064 | WEBB, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643248 | WEBB, PHOEBE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244572 | WEBB, PRESTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342783 | WEBB, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372510 | WEBB, QUENTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463811 | WEBB, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295568 | WEBB, RAEJEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434341 | WEBB, RAINEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534655 | WEBB, RASHAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175376 | WEBB, RAYAHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429231 | WEBB, RAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536862 | WEBB, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161466 | WEBB, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640476 | WEBB, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659185 | WEBB, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329543 | WEBB, RICARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745985 | WEBB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753841 | WEBB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192774 | WEBB, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625513 | WEBB, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153572 | WEBB, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519885 | WEBB, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349240 | WEBB, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747982 | WEBB, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605990 | WEBB, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626339 | WEBB, ROSALIND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724652 | WEBB, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331508 | WEBB, ROYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656789 | WEBB, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621409 | WEBB, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592133 | WEBB, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214242 | WEBB, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389075 | WEBB, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479158 | WEBB, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350025 | WEBB, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265886 | WEBB, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569667 | WEBB, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432729 | WEBB, SHAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260321 | WEBB, SHANNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204463 | WEBB, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225054 | WEBB, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560432 | WEBB, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452043 | WEBB, SHELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284279 | WEBB, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696031 | WEBB, SHERYL LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745334 | WEBB, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764300 | WEBB, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675503 | WEBB, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671420 | WEBB, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654441 | WEBB, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150509 | WEBB, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707439 | WEBB, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758540 | WEBB, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677602 | WEBB, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662224 | WEBB, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262445 | WEBB, SUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672823 | WEBB, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231285 | WEBB, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404386 | WEBB, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260811 | WEBB, TAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170351 | WEBB, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486623 | WEBB, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392499 | WEBB, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362078 | WEBB, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459959 | WEBB, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455181 | WEBB, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151746 | WEBB, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683451 | WEBB, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733225 | WEBB, TERRI J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557886 | WEBB, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556103 | WEBB, TESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521453 | WEBB, THEODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507086 | WEBB, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683492 | WEBB, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775392 | WEBB, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731954 | WEBB, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145821 | WEBB, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266212 | WEBB, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350586 | WEBB, TIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257783 | WEBB, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592146 | WEBB, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514669 | WEBB, TORRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393342 | WEBB, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444086 | WEBB, TYJAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155429 | WEBB, TYLESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261950 | WEBB, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750674 | WEBB, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261934 | WEBB, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146976 | WEBB, VONTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565602 | WEBB, WHITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357119 | WEBB, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265399 | WEBB, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581149 | WEBB, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576092 | WEBB, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733430 | WEBB, YOLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12941 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511562 | WEBBCAIN MONIQUE | 824 E 207TH | | | | EUCLID | OH | 44119 | |
| 4244786 | WEBBE, DIOVANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511563 | WEBBER ALICE | 225 BLOSSOM DR | | | | AMHERST | OH | 44001 | |
| 5511564 | WEBBER ANN | 5428 QUEENSHIP CT | | | | GREENACRES | FL | 33463 | |
| 5511565 | WEBBER ANNIE | 203 MAHOGONY DR | | | | COLUMBUS | MS | 39702 | |
| 5511566 | WEBBER EARLPAM | 10849 STATE ROUTE 121 | | | | NEW PARIS | OH | 47347 | |
| 5511567 | WEBBER FREDRICK | 8701 RAILROAD RD | | | | INDIANAPOLIS | IN | 46217 | |
| 5511568 | WEBBER ISAIAH | P O BOX 1189 | | | | BROWNING | MT | 59417 | |
| 5511569 | WEBBER JERRY | 84 MAIN STREET | | | | CONCORD | NH | 03301 | |
| 4270748 | WEBBER JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511570 | WEBBER NICHOLAS | 8337 HUNTINGTON TRACE | | | | WATERVILLE | ME | 04901 | |
| 5511571 | WEBBER SCOTT | 15 REMINGTON RD 0 | | | | MONT VERNON | NH | 03057 | |
| 5511572 | WEBBER STEFANIE | 179 5TH ST SW | | | | BROOSTER | OH | 44613 | |
| 5511573 | WEBBER TREY D | 1504 QUAIL ST | | | | CHARLOTTE | NC | 28214 | |
| 5511574 | WEBBER WENDY | 322 HARRISON AVE APT4L | | | | SCRANTON | PA | 18510 | |
| 4553063 | WEBBER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530972 | WEBBER, AIDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590180 | WEBBER, BABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654551 | WEBBER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618787 | WEBBER, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359588 | WEBBER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461871 | WEBBER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361741 | WEBBER, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194715 | WEBBER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524500 | WEBBER, CHEYANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614333 | WEBBER, CLAUDIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520456 | WEBBER, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824276 | WEBBER, DOMINIKA & DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785868 | Webber, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785869 | Webber, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712873 | WEBBER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681480 | WEBBER, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243101 | WEBBER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599192 | WEBBER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347704 | WEBBER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158290 | WEBBER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375886 | WEBBER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619854 | WEBBER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565377 | WEBBER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255111 | WEBBER, JERMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195195 | WEBBER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587397 | WEBBER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574483 | WEBBER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549311 | WEBBER, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469632 | WEBBER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322693 | WEBBER, KEYARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314608 | WEBBER, KRISTIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281290 | WEBBER, LATYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264095 | WEBBER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704135 | WEBBER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844755 | WEBBER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637626 | WEBBER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736097 | WEBBER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563273 | WEBBER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736862 | WEBBER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288911 | WEBBER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632828 | WEBBER, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594328 | WEBBER, RESHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741087 | WEBBER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653969 | WEBBER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352630 | WEBBER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703779 | WEBBER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598536 | WEBBER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210964 | WEBBER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576575 | WEBBER, SASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461535 | WEBBER, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730572 | WEBBER, SHENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464832 | WEBBER, TAZMIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444718 | WEBBER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543289 | WEBBER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525479 | WEBBER, TERRANCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445539 | WEBBER, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368545 | WEBBER, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548828 | WEBBER, TYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646715 | WEBBER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511575 | WEBBERLEY VICTORIA | 4227 LOST SPRINGS TRL | | | | DOUGLASVILLE | GA | 30135 | |
| 4640627 | WEBBERSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343751 | WEBBERT, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578086 | WEBB-HIZER, PEGGY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754823 | WEBB-JOHNSON, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633241 | WEBBS, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693092 | WEBBS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595203 | WEBB-WISEMAN, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511576 | WEBBYOUNG ELISHA E | 331B 39TH AVE APT K103 | | | | GULFPORT | MS | 39501 | |
| 4864839 | WEBCO HAWAII INC | 2840 MOKUMOA ST | | | | HONOLULU | HI | 96819 | |
| 5793733 | WEBCOR BUILDERS | SEILA FILAZI | 207 KING STREET | SUITE 300 | | SAN FRANCISCO | CA | 94107 | |
| 5793728 | WEBCOR BUILDERS | 900 FOLSOM ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5793734 | WEBCOR BUILDERS | 10717.00 BLOCK 8 | 492 -498 FOLSOM ST | | | SAN FRANCISCO | CA | 94105 | |
| 4824277 | WEBCOR BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793729 | WEBCOR BUILDERS | 10397.10- 5TH AND FOLSOM - | 260 5TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| 5793730 | WEBCOR BUILDERS | 10397.10- 5TH AND FOLSOM - | 280 5TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| 5793731 | WEBCOR BUILDERS | 10397.10- 5TH AND FOLSOM - 900 FOLSOM | 900 FOLSOM STREET | | | SAN FRANCISCO | CA | 94107 | |
| 5793732 | WEBCOR BUILDERS | 10397.10- 5TH AND FOLSOM -260TH 5TH ST | 260 FIFTH ST | | | SAN FRANCISCO | CA | 94103 | |
| 4824278 | WEBCOR BUILDERS- SFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824279 | WEBCOR BUILDERS- TB8 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824280 | WEBCOR BUILDERS-260 FIFTH STREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824281 | WEBCOR BUILDERS-900 FOLSOM STREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824282 | WEBCOR BUILDERS-ATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824283 | WEBCOR/OBAYASHI JOINT VENTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511577 | WEBECKE KRISTINA | 210 EAST | | | | SNOWVILLE | UT | 84336 | |
| 4741857 | WEBEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511578 | WEBER BREANNA | 3054 MASSAC CREEK RD | | | | METROPOLIS | IL | 62960 | |
| 5511579 | WEBER BROOKE | 36780 WELLS RD | | | | COARSEGOLD | CA | 93614 | |
| 4824284 | WEBER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780687 | Weber County Treasurer | PO Box 3308 | | | | Ogden | UT | 84409-1308 | |
| 4780686 | Weber County Treasurer | 2380 Washington Blvd., Ste 350 | | | | Ogden | UT | 84401 | |
| 5511580 | WEBER CRYSTALA | 968 CHARLES DR | | | | HENDERSON | KY | 42420 | |
| 5511581 | WEBER DEIDRA | P O BOX 672 | | | | AMA | LA | 70031 | |
| 5511582 | WEBER EBONI | P O BOX 1101 | | | | TROY | VA | 22974 | |
| 5511583 | WEBER EMILY | 8912 RIVER TRAIL CT | | | | COLUMBUS | OH | 43228 | |
| 5511584 | WEBER ESTHER | 85-175 FARRINGTON HWY APT C146 | | | | WAIANAE | HI | 96792 | |
| 4475395 | WEBER II, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511585 | WEBER JASON | 235 CONNER SCHOOL RD | | | | FAIRVIEW | WV | 26570 | |
| 5511586 | WEBER JO A | 598 PLEASANT VALLEY DR | | | | WEST PLAINS | MO | 65775 | |
| 5511587 | WEBER JOHN | BLDG 151 M200 JFK AIRPORT | | | | JAMAICA | NY | 11430 | |
| 5511588 | WEBER KATHLEEN | 22602 34 AVENUE CT E | | | | SPANAWAY | WA | 98387 | |
| 5511589 | WEBER KELLY | 11468 MISTY ISLE LN | | | | RIVERVIEW | FL | 33579 | |
| 5511590 | WEBER KIM | 1456 SOUTH 74TH STREET | | | | WEST ALLIS | WI | 53214 | |
| 5511591 | WEBER LINDA | 6433 BRIDGEHAMPTON DR G | | | | NEW ORLEANS | LA | 70126 | |
| 5511592 | WEBER MARK | 9 RISING SUN RD | | | | COLFAX | CA | 95713 | |
| 5511593 | WEBER MOLLY | 710 E 4TH ST | | | | STOCKTON | CA | 95206 | |
| 5511594 | WEBER PATSY | 11864 W EDGEMONT AVE | | | | AVONDALE | AZ | 85392 | |
| 5511595 | WEBER REGINA | 3434 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 4844756 | WEBER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403044 | WEBER ROBERT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5511596 | WEBER SHARON | 956 CENTER AVE | | | | PACIFIC | MO | 63069 | |
| 5511597 | WEBER SHARRON | 45782 HORSE HEAD ROAD | | | | GREAT MILLS | MD | 20634 | |
| 4425185 | WEBER TANTALO, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511598 | WEBER TIFFANY | 636 VALLEY VIEW CIR | | | | HENDERSON | NV | 89002 | |
| 5511599 | WEBER TRACI | 1006 FARNAM ST | | | | LA CROSSE | WI | 54601 | |
| 5511600 | WEBER VICKIE | 326 IDELL RD | | | | MOHAWK | TN | 37810 | |
| 5511601 | WEBER WENDY | 6972 TREE TOP LANE | | | | NOBLESVILLE | IN | 46062 | |
| 4585548 | WEBER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276097 | WEBER, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423896 | WEBER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407804 | WEBER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717890 | WEBER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479915 | WEBER, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247299 | WEBER, ANTONIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303471 | WEBER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357609 | WEBER, BECKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397931 | WEBER, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618382 | WEBER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654639 | WEBER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760625 | WEBER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824285 | WEBER, BOB & CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750558 | WEBER, BOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566052 | WEBER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573553 | WEBER, BRADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531981 | WEBER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312795 | WEBER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454076 | WEBER, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634995 | WEBER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287410 | WEBER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485669 | WEBER, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244895 | WEBER, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733323 | WEBER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495463 | WEBER, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575728 | WEBER, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624516 | WEBER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371263 | WEBER, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365694 | WEBER, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345331 | WEBER, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354589 | WEBER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513706 | WEBER, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376747 | WEBER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278285 | WEBER, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667589 | WEBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635663 | WEBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445077 | WEBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701502 | WEBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163772 | WEBER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700115 | WEBER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360086 | WEBER, DEREK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219788 | WEBER, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472317 | WEBER, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844757 | WEBER, DON & VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279134 | WEBER, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627993 | WEBER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588971 | WEBER, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824286 | WEBER, ELLEN & KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273992 | WEBER, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641501 | WEBER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371499 | WEBER, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762471 | WEBER, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485294 | WEBER, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824287 | WEBER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482782 | WEBER, GERARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218593 | WEBER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166932 | WEBER, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508322 | WEBER, HAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155088 | WEBER, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660310 | WEBER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232672 | WEBER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306735 | WEBER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714286 | WEBER, JAMES AND PATRICIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343884 | WEBER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476898 | WEBER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291677 | WEBER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824288 | WEBER, JANET & FRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324621 | WEBER, JANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293374 | WEBER, JAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571142 | WEBER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554262 | WEBER, JENNALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582661 | WEBER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598745 | WEBER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550325 | WEBER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423284 | WEBER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764076 | WEBER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692496 | WEBER, JOBANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618733 | WEBER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610829 | WEBER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571862 | WEBER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401239 | WEBER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398280 | WEBER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474767 | WEBER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220425 | WEBER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575435 | WEBER, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422116 | WEBER, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469403 | WEBER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550004 | WEBER, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660540 | WEBER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626681 | WEBER, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724707 | WEBER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307756 | WEBER, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771681 | WEBER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205263 | WEBER, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275928 | WEBER, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712608 | WEBER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686210 | WEBER, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349965 | WEBER, KC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412439 | WEBER, KELLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570771 | WEBER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288882 | WEBER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777210 | WEBER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447949 | WEBER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187037 | WEBER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900060 | Weber, Kory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168557 | WEBER, KORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701756 | WEBER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473671 | WEBER, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618785 | WEBER, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462802 | WEBER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368813 | WEBER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772972 | WEBER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408269 | WEBER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491473 | WEBER, KYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631055 | WEBER, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353546 | WEBER, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214689 | WEBER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754781 | WEBER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289470 | WEBER, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460271 | WEBER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294521 | WEBER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477982 | WEBER, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373234 | WEBER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453237 | WEBER, MANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623599 | WEBER, MANICHANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185354 | WEBER, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746390 | WEBER, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189826 | WEBER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487454 | WEBER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407315 | WEBER, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449427 | WEBER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385645 | WEBER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307946 | WEBER, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773380 | WEBER, MERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209030 | WEBER, MICAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450061 | WEBER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682621 | WEBER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323814 | WEBER, MYKELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259512 | WEBER, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285366 | WEBER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478631 | WEBER, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163672 | WEBER, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199197 | WEBER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830912 | WEBER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787689 | Weber, Phil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358055 | WEBER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160674 | WEBER, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567366 | WEBER, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353109 | WEBER, RAYMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830913 | WEBER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633513 | WEBER, RHENETTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297525 | WEBER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363551 | WEBER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671837 | WEBER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767315 | WEBER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313457 | WEBER, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151273 | WEBER, ROLAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295601 | WEBER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444920 | WEBER, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453956 | WEBER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391603 | WEBER, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308543 | WEBER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649650 | WEBER, SHRAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663370 | WEBER, SIRLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635583 | WEBER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329974 | WEBER, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297184 | WEBER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453055 | WEBER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234418 | WEBER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673139 | WEBER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372038 | WEBER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488536 | WEBER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282045 | WEBER, VALERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585475 | WEBER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824289 | WEBER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497071 | WEBER, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674264 | WEBER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370634 | WEBER, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575979 | WEBER, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715989 | WEBERLING, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352633 | WEBER-MALDONADO, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316943 | WEBER-ROE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651144 | WEBERS, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824290 | WEBERSHAPIRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798556 | WEBERSTOWN MALL LLC | WTM GLIMCHER LLC | PO BOX 49096 | | | HOUSTON | TX | 77210-9096 | |
| 4804395 | WEBERSTOWN MALL LLC | DBA WTM STOCKTON LLC | PO BOX 415000 - DEPT D0004652 | MSC# 7558 | | NASHVILLE | TN | 37241-7557 | |
| 4857323 | Weberstown Mall LLC | c/o Glimcher Properties LP | 180 E Broad Street | | | COLUMBUS | OH | 43215 | |
| 5791118 | WEBERSTOWN MALL LLC | C/O GLIMCHER PROPERTIES LP | 180 E BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 5793735 | WEBFILINGS, LLC | LEGAL/CONTRACTS | 2625 N. LOOP DRIVE, SUITE 2105 | | | AMES | IA | 50010 | |
| 5799746 | Webfilings, LLC | 2625 N. Loop Drive, Suite 2105 | | | | Ames | IA | 50010 | |
| 4861924 | WEBHUE LLC | 180 S HEARTWOOD WAY | | | | ANAHEIM | CA | 92801 | |
| 5511602 | WEBLER MICHELE | 25411 N RAMSEY RD | | | | ATHOL | ID | 83801 | |
| 5511603 | WEBLEY BEVON | 2002 LANDER ST | | | | NEWBURGH | NY | 12550 | |
| 5511604 | WEBLEY ERICM M | 3105 ROYAL RD | | | | JANESVILLE | WI | 53546 | |
| 4423068 | WEBLEY, BEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441828 | WEBLEY, CARRETTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744508 | WEBLEY, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421445 | WEBLEY-ROBERTS, SEDESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801593 | WEBMAD LLC | DBA WEBMAD | 73 OLD DUBLIN PIKE STORE#10 | UNIT 328 | | DOYLESTOWN | PA | 18901 | |
| 4844758 | WEBMAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853379 | WebMD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795204 | WEBOFFROAD | 18032 LEMON DRIVE C-418 | | | | YORBA LINDA | CA | 92886 | |
| 4373709 | WEBRE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324758 | WEBRE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886217 | WEBS SMALL ENGINE & LAWNMOWER | ROBERT WEBER | 5608 SW TOPEKA BLVD STE B | | | TOPEKA | KS | 11040 | |
| 5793736 | WEB'S SMALL ENGINE LAWN MOWER REPAIR | 5608 B SW TOPEKA BLVD | | | | TOPEKA | KS | 66609 | |
| 4796446 | WEBSHOTSPRO LLC | DBA WEBSHOTSPRO | 55 WANAQUE AVE SUITE 129 | | | POMPTON LAKES | NJ | 07442 | |
| 5511605 | WEBSITE BRANDS INC | 14232 TIARA ST | | | | VAN NUYS | CA | 91401 | |
| 4857134 | WEBSITE BRANDS, INC. | 3300 BARHAM BLVD #102 | | | | LOS ANGELES | CA | 90068-1404 | |
| 4824291 | WEBSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511606 | WEBSTER AMANDA | 116 S EDGEWOOD | | | | YO | OH | 44515 | |
| 5511607 | WEBSTER AMY | N5670 884TH ST | | | | ELK MOUND | WI | 54739 | |
| 5511608 | WEBSTER BETTY | 7055 W MELISSA ANN PATH | | | | VINELAND | NJ | 08360 | |
| 5511609 | WEBSTER BEVERLY | 2023 ST ROUTE 772 | | | | BAINBRIDGE | OH | 45612 | |
| 5511610 | WEBSTER BOBJJO | 629COOPER ST | | | | WATERTOWN | NY | 13601 | |
| 5511611 | WEBSTER CAROLYN S | 210 SYCAMORE | | | | TECUMSEH | OK | 74873 | |
| 5511612 | WEBSTER CENSA | 405 V ST | | | | BAKERSFIELD | CA | 93304 | |
| 5511613 | WEBSTER CHRISTINE | 584 ABINGTON RD | | | | LENIOR | NC | 28645 | |
| 5511614 | WEBSTER COUNTY CITIZEN | P O BOX 190 | | | | SEYMOUR | MO | 65746 | |
| 4889290 | WEBSTER COUNTY CITIZEN | WEBSTER COUNTY PUBLISHING CO INC | P O BOX 190 | | | SEYMOUR | MO | 65746 | |
| 4779521 | Webster County Treasurer | 701 Central Ave | | | | Fort Dodge | IA | 50501 | |
| 5511615 | WEBSTER DAKOTA | 1248 FAIRVIEW SCHOOL RD | | | | SAN ANGELO | TX | 76904 | |
| 5511616 | WEBSTER DAN | 1033 WOODLAND AVE | | | | GLENDORA | NJ | 08029 | |
| 5511617 | WEBSTER DANIEL | 1108 N BROADWAY | | | | EDMOND | OK | 73034 | |
| 5511618 | WEBSTER DOMINIQUE | 1116 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 5511619 | WEBSTER ELIZABETH | 505 18TH AVE | | | | BAKERSFIELD | CA | 93301 | |
| 5511620 | WEBSTER EVVONNE | 948 W EUREKA ST | | | | LIMA | OH | 45801 | |
| 5511621 | WEBSTER GREGORYAARON G | 922 REGENCY PATH DR | | | | DECATUR | GA | 30030 | |
| 5511622 | WEBSTER HANEY | 87 N VIRGINA | | | | AMARILLO | TX | 79106 | |
| 5511623 | WEBSTER HEIDE | 18 EVANS RD | | | | HANCOCK | NY | 13783 | |
| 5511624 | WEBSTER JENNIFER | 5516 S GRAND BLVD APT 15 | | | | ST LOUIS | MO | 63111 | |
| 4414930 | WEBSTER JR, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511625 | WEBSTER KASEY | 3515 S WARREN AVE | | | | BUTTE | MT | 59701 | |
| 5511626 | WEBSTER KATHY | 220 LIBERTY ST | | | | DILLONVALE | OH | 43917 | |
| 5511627 | WEBSTER KATRINA | 97 MADISON DR | | | | NEWARK | DE | 19711 | |
| 5511628 | WEBSTER KAYLA | 112 PHILIP ST | | | | ABBEVILLE | SC | 29620 | |
| 5511629 | WEBSTER KELLY | 5608 ZOAR RD NO 264 | | | | MORROW | OH | 45152 | |
| 5511630 | WEBSTER KIM | 26 FOX HUNT DRIVE 137 | | | | BEAR | DE | 19701 | |
| 5511631 | WEBSTER KIMBERLY | 26 FOX HUNT DRIVE 137 | | | | BEAR | DE | 19701 | |
| 5511632 | WEBSTER KYRAH | 220 LIBRITY STREET | | | | DILLONVALE | OH | 43917 | |
| 5511633 | WEBSTER LAKISHA | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | |
| 5511634 | WEBSTER LAUREN | 223 ASIMPSON STREET | | | | STONVILLE | NC | 27048 | |
| 5511635 | WEBSTER LETITTIA N | 116 ESTATE HUMBUG | | | | F STED | VI | 00820 | |
| 5511636 | WEBSTER MARGARET | 4016 WORTHY DR | | | | LAKE CHARLES | LA | 70607 | |
| 5511637 | WEBSTER MARK | 203 ALEXANDER DR | | | | VINCENNES | IN | 47591 | |
| 5511638 | WEBSTER MAXINE | 975 SONESTA AVE | | | | PALM BAY | FL | 32905 | |
| 5511639 | WEBSTER MYRTLE | 55 DUCK LN | | | | ALLENTOWN | PA | 18102 | |
| 5511640 | WEBSTER NIKOLE | N 8518 MOHHECONNUCK ROAD | | | | BOWLER | WI | 54416 | |
| 5511641 | WEBSTER PAISLEY | 1028 E GREENBRIAR ST | | | | GONZALES | LA | 70737 | |
| 5511642 | WEBSTER PAM | 2008 MAHRANDALE | | | | EVANSVILLE | IN | 47714 | |
| 5511643 | WEBSTER PAMELA | PO BOX 11496 | | | | ST THOMAS | VI | 00801 | |
| 5403381 | WEBSTER PARISH | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 5511644 | WEBSTER PATRICIA | 206 SE NEW YORK ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5511645 | WEBSTER PEGGY | 11087 S SURRY DRIVE | | | | SPANISH FORK | UT | 84660 | |
| 5511646 | WEBSTER PLAZA REALTY LLC | C0 NAMDAR REALTY GROUP | | | | GREAT NECK | NY | 11021 | |
| 4808795 | WEBSTER PLAZA REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 5842552 | Webster Plaza Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 4865664 | WEBSTER POWELL PC | 320 WEST OHIO SUITE 501 | | | | CHICAGO | IL | 60610 | |
| 4858391 | WEBSTER PROPERTY MAINTENANCE | 1029 SPRING BEACH WAY | | | | CARY | IL | 60013 | |
| 5511647 | WEBSTER SABRINA | 3019 NE 25THG COURT | | | | OCALA | FL | 34479 | |
| 4786500 | Webster Santana, Haely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786501 | Webster Santana, Haely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511648 | WEBSTER SHARON | 1013 PROMISE LAND DR | | | | ST MARTINVILLE | LA | 70582 | |
| 5511649 | WEBSTER SIRRENA | 1909 SCENIC GARDENS AVE | | | | BATON ROUGE | LA | 70807 | |
| 4736859 | WEBSTER SR, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511650 | WEBSTER STEPHAN | 1055 HARRIS ST | | | | ATLANTA | TX | 75551 | |
| 5511651 | WEBSTER TAJ L | 113 RUDY PARK STREET-PU10-21 | | | | ELKTON | MD | 21921 | |
| 5511652 | WEBSTER TIARA | 26910 SIDNEY DR APT 83 | | | | EUCLID | OH | 44132 | |
| 5484629 | WEBSTER TOWN | PO BOX 404716 | | | | ATLANTA | GA | 30384-4716 | |
| 5511653 | WEBSTER TYRONR | 14312 JEFFIES RD 194 | | | | WOODBRIDGE | VA | 22191 | |
| 5511654 | WEBSTER WHITNEY | 1558 GEOGIA PACIFIC RD | | | | ALCOLU | SC | 29001 | |
| 4360286 | WEBSTER, AALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227385 | WEBSTER, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327494 | WEBSTER, AIMIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435835 | WEBSTER, ALEANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220622 | WEBSTER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391636 | WEBSTER, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156697 | WEBSTER, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461577 | WEBSTER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743063 | WEBSTER, AMBROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260555 | WEBSTER, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363458 | WEBSTER, ANNAANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553678 | WEBSTER, ANTOINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353762 | WEBSTER, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723951 | WEBSTER, ARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227251 | WEBSTER, BETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672893 | WEBSTER, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725304 | WEBSTER, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447798 | WEBSTER, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445589 | WEBSTER, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407895 | WEBSTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731209 | WEBSTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676808 | WEBSTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340908 | WEBSTER, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467436 | WEBSTER, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615488 | WEBSTER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710613 | WEBSTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726694 | WEBSTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629168 | WEBSTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321032 | WEBSTER, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294960 | WEBSTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647426 | WEBSTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553753 | WEBSTER, CHIQUITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318387 | WEBSTER, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310706 | WEBSTER, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530154 | WEBSTER, CLEOPHUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226867 | WEBSTER, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844759 | WEBSTER, CRAIG CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526965 | WEBSTER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217800 | WEBSTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325802 | WEBSTER, DANZELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361874 | WEBSTER, DARRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675955 | WEBSTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577358 | WEBSTER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309507 | WEBSTER, DAYSAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324216 | WEBSTER, DEAQUANETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458847 | WEBSTER, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562148 | WEBSTER, DENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571120 | WEBSTER, DERRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726258 | WEBSTER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524783 | WEBSTER, DINEASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563128 | WEBSTER, DON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777390 | WEBSTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698242 | WEBSTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311081 | WEBSTER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507140 | WEBSTER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645522 | WEBSTER, E. J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716640 | WEBSTER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428386 | WEBSTER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581359 | WEBSTER, ELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711112 | WEBSTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355467 | WEBSTER, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770805 | WEBSTER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688553 | WEBSTER, FLORASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695674 | WEBSTER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768621 | WEBSTER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529585 | WEBSTER, GABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547117 | WEBSTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602091 | WEBSTER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337518 | WEBSTER, GIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750662 | WEBSTER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365106 | WEBSTER, GRIFFIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589960 | WEBSTER, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493882 | WEBSTER, JACKIELOU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651372 | WEBSTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563581 | WEBSTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721617 | WEBSTER, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668368 | WEBSTER, JAMIESON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421493 | WEBSTER, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746063 | WEBSTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445301 | WEBSTER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350699 | WEBSTER, JERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517311 | WEBSTER, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762160 | WEBSTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326835 | WEBSTER, JERRYLON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665854 | WEBSTER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559591 | WEBSTER, JINJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522429 | WEBSTER, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321527 | WEBSTER, JODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518331 | WEBSTER, JODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756655 | WEBSTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824292 | WEBSTER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650944 | WEBSTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146731 | WEBSTER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632327 | WEBSTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229436 | WEBSTER, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561263 | WEBSTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641261 | WEBSTER, KENNETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144667 | WEBSTER, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562634 | WEBSTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651069 | WEBSTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317364 | WEBSTER, LAKOTAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646003 | WEBSTER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235183 | WEBSTER, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623070 | WEBSTER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659907 | WEBSTER, LETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792285 | Webster, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352688 | WEBSTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696360 | WEBSTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560340 | WEBSTER, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202883 | WEBSTER, MAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154415 | WEBSTER, MARAYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651387 | WEBSTER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561767 | WEBSTER, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824293 | WEBSTER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562713 | WEBSTER, MCFARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580225 | WEBSTER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320031 | WEBSTER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675945 | WEBSTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491752 | WEBSTER, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554754 | WEBSTER, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298997 | WEBSTER, MILTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714507 | WEBSTER, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342512 | WEBSTER, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180414 | WEBSTER, OCTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561959 | WEBSTER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147203 | WEBSTER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393123 | WEBSTER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620715 | WEBSTER, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288323 | WEBSTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524277 | WEBSTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736308 | WEBSTER, QUEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643466 | WEBSTER, QUIRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445853 | WEBSTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338848 | WEBSTER, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507511 | WEBSTER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605249 | WEBSTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665183 | WEBSTER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688512 | WEBSTER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155465 | WEBSTER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569158 | WEBSTER, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215223 | WEBSTER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149466 | WEBSTER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824294 | WEBSTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687110 | WEBSTER, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494457 | WEBSTER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278811 | WEBSTER, SHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561548 | WEBSTER, SHAYNIQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693330 | WEBSTER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554989 | WEBSTER, SHONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413707 | WEBSTER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597483 | WEBSTER, STAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705537 | WEBSTER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792341 | Webster, Stanley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555564 | WEBSTER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235755 | WEBSTER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467738 | WEBSTER, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332556 | WEBSTER, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543064 | WEBSTER, TANNIGUAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321788 | WEBSTER, TASHINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347800 | WEBSTER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636698 | WEBSTER, TESONSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703259 | WEBSTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759678 | WEBSTER, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614109 | WEBSTER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534533 | WEBSTER, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292101 | WEBSTER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651594 | WEBSTER, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899574 | WEBSTER, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694849 | WEBSTER-BASS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558573 | WEBSTER-MULLINS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211825 | WEBSTER-PANKIW, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511655 | WEBSTERSPEARS TEMEKA C | 5534 EAGLE VALLY | | | | ST LOUIS | MO | 63136 | |
| 4824295 | WEC & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488391 | WECH, BAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511656 | WECHFLER LINDA | 2206 SILVER | | | | ANDERSON | IN | 46012 | |
| 4824296 | WECHSLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844760 | WECHSLER, KRISTINA AND DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844761 | WECHSLER, LARRY & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844762 | WECHSLER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844763 | WECHSLER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634078 | WECK, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511657 | WECKEL GERALD | 3115 PARRISH RD | | | | AUGUSTA | GA | 30907 | |
| 4657541 | WECKER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491001 | WECKERLY, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692871 | WECKESSER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655674 | WECKMAN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165596 | WECKMANN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511658 | WECKWERTH SUSAN | 8211 SILENT CEDARS DR | | | | HOUSTON | TX | 77095 | |
| 4866503 | WECO SUPPLY COMPANY INC | 3735 E VENTURA | | | | FRESNO | CA | 93702 | |
| 5511659 | WECOOL TOYS INC | 511 SEA GIRT AVE | SUITE 3 | | | SEA GIRT | NJ | 08750 | |
| 5799748 | WECOOL TOYS INC | 511 Sea Girt Ave | Suite 3 | | | Sea Grit | NJ | 08750 | |
| 4683125 | WEDAJENEH, KONJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466783 | WEDAM, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880296 | WEDCO INC | P O BOX 1131 | | | | RENO | NV | 89504 | |
| 4365084 | WEDDEL, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372515 | WEDDELL, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311251 | WEDDELL, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610597 | WEDDERBURN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419058 | WEDDERBURN, KAREECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230157 | WEDDERBURN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600172 | WEDDERBURN, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438414 | WEDDERBURN, SASHAINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622368 | WEDDING JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248796 | WEDDING, MIKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633114 | WEDDING, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340067 | WEDDING, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802749 | WEDDINGSTAR INC | DBA WANTS AND WISHES | 646 FOX AVENUE | | | SWEETGRASS | MT | 59484 | |
| 5511660 | WEDDINGTON RENEE | 3115 N VAN BUREN | | | | WILMINGTON | DE | 19802 | |
| 4716737 | WEDDINGTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766961 | WEDDINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705135 | WEDDINGTON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517799 | WEDDINGTON, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692779 | WEDDINGTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511661 | WEDDLE JEAN | 2124 GOLFWATCH LANE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5511662 | WEDDLE LORI | 4200 NORTH LOKUS | | | | N LITTLE ROCK | AR | 72116 | |
| 4370859 | WEDDLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311261 | WEDDLE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156516 | WEDDLE, ASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250405 | WEDDLE, ATHENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583130 | WEDDLE, CHARLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753826 | WEDDLE, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650447 | WEDDLE, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466147 | WEDDLE, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346162 | WEDDLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378891 | WEDDLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729125 | WEDDLE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360965 | WEDDLE, MALYEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264214 | WEDDLE, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272143 | WEDDLE, PAULINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446632 | WEDEBROOK, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747818 | WEDEKIND, ANNABELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459462 | WEDEKIND, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416880 | WEDEKIND, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177096 | WEDEL, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158238 | WEDEL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487398 | WEDEL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463812 | WEDEL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271039 | WEDEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664001 | WEDEMEIER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626529 | WEDEMEYER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158415 | WEDEPOHL, CONTESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695294 | WEDER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511663 | WEDERATH DERRICK | 1200 W CHEYENNE AVE APT 1177 | | | | LAS VEGAS | NV | 89030 | |
| 5511664 | WEDERFOORD JUDYS Y | HC 01 BOX 1334 | | | | RIO GRANDE | PR | 00745 | |
| 4615495 | WEDGE, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511665 | WEDGES PHOENIX TIKEL | 628 59TH STREET | | | | WEST PALM BEACH | FL | 33404 | |
| 4830914 | WEDGEWOOD INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824297 | WEDGEWOOD INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844764 | Wedgewood, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830915 | WEDGEWOOD, INC (ARIZONA DIVISON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830916 | WEDGEWORKS CONSTRUCTION COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511666 | WEDGEWORTH BILLY | 14142 LORRAINE RD | | | | BILOXI | MS | 39532 | |
| 4759803 | WEDGEWORTH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148549 | WEDGEWORTH, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646603 | WEDGWOOD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680097 | WEDGWORTH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574279 | WEDIG, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272484 | WEDIN, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191635 | WEDLAW, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511667 | WEDLEY MICHELLE | 200 SOUTHERN ALLEY | | | | ANACORTES | WA | 98221 | |
| 4531448 | WEDLEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338538 | WEDLOCK, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180333 | WEDLOW, DARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644332 | WEDLOWE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145111 | WEDMAN, CRYSTALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752205 | WEDMAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145890 | WEDMAN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511668 | WEDMER ANGELA | 156 ALEN DELL DR | | | | PEMBROKE | NC | 28372 | |
| 4576025 | WEDNER, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626669 | WEDWICK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891139 | Wedy Antoine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866320 | WEE IDEAS LLC | 36 BUTLER ST | | | | WYOMING | PA | 18644 | |
| 4384199 | WEE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575081 | WEE, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511669 | WEEBER IRENE | 3337 E PONTIAC WAY | | | | FRESNO | CA | 93726 | |
| 4366086 | WEEBER, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788192 | Weecatler, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511670 | WEECE REBECCA | PO BOX 702 | | | | TULARE | CA | 93274 | |
| 5511671 | WEECH MILLICENT | 733 OLIVIA ST | | | | KEY WEST | FL | 33040 | |
| 4691320 | WEECH, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248380 | WEECH, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511672 | WEED DIANA | 16 PECKERWOOD RD | | | | COLUMBIA | LA | 71418 | |
| 5511673 | WEED MYRTIS | 171 CARRIAGE LANE | | | | SAUK VILLAGE | IL | 60411 | |
| 5793737 | WEED WARRIORS | STEVE WORSLEY | 1943 BOWMAN | | | SHERIDAN | WY | 82801 | |
| 4888170 | WEED WARRIORS | STEVE R WORSLEY | 1943 BOWMAN AVE | | | SHERIDAN | WY | 82801 | |
| 4373258 | WEED, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647057 | WEED, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348409 | WEED, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299266 | WEED, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592246 | WEED, ELLWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485632 | WEED, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441463 | WEED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315058 | WEED, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547980 | WEED, KELLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568856 | WEED, KENET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217077 | WEED, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232827 | WEED, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180730 | WEED, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253008 | WEED, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485233 | WEED, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256307 | WEED, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372572 | WEED, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276638 | WEED, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646719 | WEED, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216213 | WEEDA, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511674 | WEEDEN LASEAN | 24 WEST EVANS ST BLDG 16 | | | | NEWPORT | RI | 02840 | |
| 4285623 | WEEDEN, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483372 | WEEDEN, BRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413818 | WEEDEN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522507 | WEEDEN, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216258 | WEEDEN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380014 | WEEDEN, JALEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568537 | WEEDEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622249 | WEEDEN, KATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824298 | WEEDEN, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289509 | WEEDEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598996 | WEEDEN, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320448 | WEEDMAN, JARRAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317668 | WEEDMAN, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315678 | WEEDMAN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197422 | WEEDON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538995 | WEEDON, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343395 | WEEDON, TYESHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877446 | WEEDOOWINOOZE | JEFFERY A TATMAN | P O BOX 2033 | | | CHILICOTHE | OH | 45601 | |
| 5511675 | WEEKES MAVIS | 860 N W 186 DRIVE | | | | N MIAMI BEACH | FL | 33169 | |
| 4306412 | WEEKES, CARLOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645043 | WEEKES, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269740 | WEEKES, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554404 | WEEKES, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830917 | WEEKES, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618045 | WEEKES, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741358 | WEEKES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246866 | WEEKES, KEISEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278009 | WEEKES, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248975 | WEEKES, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561303 | WEEKES, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711312 | WEEKES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738174 | WEEKES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431323 | WEEKES, RON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614799 | WEEKES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649960 | WEEKES, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511676 | WEEKLEY CINDY | 6903 GERALD AVE | | | | PARMA | OH | 44129 | |
| 5511677 | WEEKLEY JOSH | 1925 WV ROUTE 18 N | | | | WEST UNION | WV | 26456 | |
| 5511678 | WEEKLEY NATALIE | 320 W WAYNE ST | | | | ALLIANCE | OH | 44601 | |
| 4705192 | WEEKLEY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376217 | WEEKLEY, DONOVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507995 | WEEKLEY, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685115 | WEEKLEY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460489 | WEEKLEY, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540667 | WEEKLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511679 | WEEKLY ALEXANDRIA | 1001 RICHMOND RD | | | | TEXARKANA | TX | 75503 | |
| 4371281 | WEEKLY, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514514 | WEEKLY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435330 | WEEKLY, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830918 | WEEKS & MITCHELL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511680 | WEEKS AMBER | 2917 ASHTON RIDGE DR APT 7 | | | | JACKSON | MI | 49201 | |
| 4811469 | WEEKS AND MITCHELL CONST LLC | 4802 E RAY RD SUITE 3 | | | | PHOENIX | AZ | 85044 | |
| 5511681 | WEEKS AUDARY | 131 BAYOU CIRCLE | | | | LEESBURG | FL | 32757 | |
| 5511682 | WEEKS BARBARA | 20000 MITCHELL PL 99 | | | | DENVER | CO | 80249 | |
| 5511683 | WEEKS BENNIE | 210 BANKS DR | | | | AMARILLO | TX | 79124 | |
| 5511684 | WEEKS BRANDON | 3567 EAST 117TH ST | | | | CLEVELAND | OH | 44105 | |
| 5511685 | WEEKS BRETT E | 2008 COUNTY LINE RD | | | | BRADLEY | SC | 29812 | |
| 5511686 | WEEKS BRITTANY | 1009BOMAR STREET | | | | LAYFETTE | GA | 30728 | |
| 5511688 | WEEKS CATHY | 527 W WHEELING ST | | | | LANCASTER | OH | 43130 | |
| 5511689 | WEEKS CECILA | 3212 WEEPING WILLOW CT AP | | | | SILVER SPRING | MD | 20906 | |
| 5511690 | WEEKS CRISTA | 291 BELLVIEW COURT | | | | TWIN FALLS | ID | 83301 | |
| 5511691 | WEEKS CRISTINA | 75 PECAN RUN COURSE | | | | OCALA | FL | 34472 | |
| 5511692 | WEEKS FRANCINA P | PO BOX 382 | | | | CRESWELL | NC | 27928 | |
| 5511693 | WEEKS HEATHER | 2242 DORANRD | | | | COPANHAGEN | NY | 13626 | |
| 5511694 | WEEKS JACQUELYN | 335 TONAWANDA DR SE | | | | ATLANTA | GA | 30315 | |
| 4445464 | WEEKS JR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511695 | WEEKS KATIE | 2779 LONGVIEW RD | | | | STARKVILLE | MS | 39759-4908 | |
| 5511696 | WEEKS KENNETH W | 27200NW SR 73 | | | | ALTHA FL | FL | 32421 | |
| 5511698 | WEEKS LORIEL | P O BOX 6023 | | | | ST THOMAS | VI | 00802 | |
| 5511699 | WEEKS MANDY | 2360 N 235 | | | | THOMAS | OK | 73669 | |
| 5511700 | WEEKS MARSHA A | 19485 S JODY MORGAN GRADE | | | | NAPLES | FL | 34108 | |
| 5511701 | WEEKS MARY | 9845 NW 160TH ST | | | | REDDICK | FL | 32666 | |
| 5511702 | WEEKS NINA | 56 CAPTAINS LANE | | | | PADANARAM VIL | MA | 02748 | |
| 5511703 | WEEKS PAULA | 2504 TIMBER TRL | | | | DENTON | TX | 76209 | |
| 5511704 | WEEKS RACHEL | 1911 HAVERHILL RD N 10 | | | | WEST PALM BEACH | FL | 33417 | |
| 5511705 | WEEKS REBECCA J | 610 CARPERS VALLEY ROAD | | | | WINCHESTER | VA | 22602 | |
| 5511706 | WEEKS RHONDA | 1909 SALLIE ST | | | | MUSKOGEE | OK | 74403 | |
| 5511707 | WEEKS SELESTE | 7515 ROUTE 4 APT 2 | | | | BRIDGEWATER | VT | 05034 | |
| 5511708 | WEEKS STEPHEN | 23420 SE BLK NGGT RD UNIT | | | | ISSAQUAH | WA | 98029 | |
| 5511709 | WEEKS TANISHA N | 243 UPPER LOVE | | | | CSTED | VI | 00820 | |
| 5511710 | WEEKS TANYA | 4843 W 49TH S | | | | IDAHO FALLS | ID | 83402 | |
| 5511711 | WEEKS TINA | 1609 W GLENDALE AVE APT159 | | | | PHOENIX | AZ | 85021 | |
| 4577342 | WEEKS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617197 | WEEKS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459920 | WEEKS, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531407 | WEEKS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393694 | WEEKS, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322342 | WEEKS, AZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511176 | WEEKS, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443004 | WEEKS, BRADEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601704 | WEEKS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480170 | WEEKS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531883 | WEEKS, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538519 | WEEKS, CALVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670818 | WEEKS, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769193 | WEEKS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634020 | WEEKS, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255143 | WEEKS, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547078 | WEEKS, CHEYENNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655291 | WEEKS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688614 | WEEKS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486551 | WEEKS, CIANI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335215 | WEEKS, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544086 | WEEKS, DALTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743674 | WEEKS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592473 | WEEKS, DAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333150 | WEEKS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507528 | WEEKS, DESSIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346066 | WEEKS, DOMINIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535142 | WEEKS, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445031 | WEEKS, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670681 | WEEKS, FRIEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369497 | WEEKS, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175725 | WEEKS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656783 | WEEKS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685533 | WEEKS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517162 | WEEKS, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455502 | WEEKS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767123 | WEEKS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266839 | WEEKS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372081 | WEEKS, KATIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592593 | WEEKS, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630803 | WEEKS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509609 | WEEKS, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316130 | WEEKS, KRISTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176781 | WEEKS, KRISTIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678257 | WEEKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449966 | WEEKS, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370012 | WEEKS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561382 | WEEKS, LORIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523167 | WEEKS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437625 | WEEKS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228200 | WEEKS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150855 | WEEKS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538690 | WEEKS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720637 | WEEKS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387992 | WEEKS, MORGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658535 | WEEKS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646098 | WEEKS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184828 | WEEKS, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767691 | WEEKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254775 | WEEKS, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457372 | WEEKS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561923 | WEEKS, SHANIEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303764 | WEEKS, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331822 | WEEKS, SHAWNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235002 | WEEKS, SHEILA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635509 | WEEKS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609203 | WEEKS, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234203 | WEEKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429286 | WEEKS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751617 | WEEKS, TANNAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302406 | WEEKS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218272 | WEEKS, TAYOMBAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626950 | WEEKS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447723 | WEEKS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282296 | WEEKS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537291 | WEEKS, TRENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752364 | WEEKS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344197 | WEEKS, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186231 | WEEKS, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259641 | WEEKS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618882 | WEEKS, WILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332548 | WEEKS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623507 | WEEKS-DAVIS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598605 | WEELANS, ANDREA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717832 | WEELBORG, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511712 | WEEMES SUSON | 2100 BARNES STREET | | | | REIDSVILLE | NC | 27320 | |
| 4138932 | WEEMS INDUSTRIES, INC. | LEGACY MANUFACTURING, INC. | JENNIFER SCHOTT | 6509 PARTNERS AVE | | MARION | IA | 52302 | |
| 5511713 | WEEMS LISA | 526 CHEROKEE ST | | | | MOSHEIM | TN | 37814 | |
| 5511714 | WEEMS LORAINE | 17376 COUNTY ROAD 3540 | | | | ADA | OK | 74820 | |
| 5511715 | WEEMS MARIULE | 1815 SW CAMPUS DRIVE | | | | FEDERAL WAY | WA | 98093 | |
| 5511716 | WEEMS NIKOAL | 8301 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5511717 | WEEMS PAULA | 102 PECAN LAKE DR RD | | | | MONROE | LA | 71203 | |
| 5511718 | WEEMS TREZAUNA | 614 CHERATON RD | | | | BALTIMORE | MD | 21225 | |
| 5511719 | WEEMS TYNE | 11546 WILDCAT COURT | | | | LUSBY | MD | 20657 | |
| 4773407 | WEEMS, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148441 | WEEMS, CAMREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526286 | WEEMS, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264893 | WEEMS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353963 | WEEMS, DEJAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274147 | WEEMS, DOMINQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312195 | WEEMS, DONTRAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487314 | WEEMS, HANEEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604047 | WEEMS, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607485 | WEEMS, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265800 | WEEMS, JASMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345248 | WEEMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662611 | WEEMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673362 | WEEMS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150316 | WEEMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448911 | WEEMS, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235805 | WEEMS, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345168 | WEEMS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711056 | WEEMS, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691249 | WEEMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265837 | WEEMS, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634009 | WEEMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216175 | WEEMS, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146260 | WEEMS, PERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447478 | WEEMS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449600 | WEEMS, TYMPLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799908 | WEEMSCO HOLDINGS LLC | DBA ZOZO MUSIC | 8406 SPEEDWAY DR | | | SAN ANTONIO | TX | 78230 | |
| 4274611 | WEEPIE, BOBBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858105 | WEEPLAY KIDS LLC | 100 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4303176 | WEERNINK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511720 | WEERS SYLVIA | 326 N TAYLOR ST APT4 | | | | PLEASENT HILL | MO | 64080 | |
| 4314627 | WEERS, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665194 | WEERSMA, BIRGIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824299 | Weerts, Jeri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511721 | WEESE JOE | 1174 BAHAMA DR | | | | MARION | OH | 43302 | |
| 5511722 | WEESE KIM | 4447 FONTAINE DR | | | | ROANOKE | VA | 24018 | |
| 5511723 | WEESE LORA | 3651 PAULEY LANE | | | | RUSSIAVILLE | IN | 46979 | |
| 4724941 | WEESE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548834 | WEESE, ARLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579234 | WEESE, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754911 | WEESE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458023 | WEESE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346880 | WEESE, KRISTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385391 | WEESE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212804 | WEESE, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447130 | WEESE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655895 | WEESNER, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511725 | WEETE LESLIE | 331 RIVER VALLEY AVE | | | | BLYTHE | CA | 92225 | |
| 4699038 | WEETER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511726 | WEETHEE TRUFFILS | 1680 CORNSTALK RD | | | | SOUTH SIDE | WV | 25187 | |
| 4808880 | WEFILE, INC. | DBA LIBERTY TAX SERVICE | ATTN: TIN 10995 | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| 4285614 | WEFLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511727 | WEGENER EVA | 11152 REICHLING LN | | | | WHITTIER | CA | 90606 | |
| 5511728 | WEGENER FRED | 124 RODGERS BLVD | | | | CHIEFLAND | FL | 32626 | |
| 4610578 | WEGENER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522097 | WEGENER, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712723 | WEGENER, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527669 | WEGENER, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269868 | WEGER, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356285 | WEGER, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268598 | WEGER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165118 | WEGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573661 | WEGERER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269990 | WEGESEND, DEBORA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559116 | WEGESIN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765006 | WEGHORST, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301435 | WEGLARZ, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363657 | WEGLEITNER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667747 | WEGLEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511729 | WEGMAN RITA E | 7575 S MIDDLE RD | | | | MOUNT JACKSON | VA | 22842 | |
| 4526227 | WEGMAN, ARTHUR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631673 | WEGMAN, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578496 | WEGMAN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226755 | WEGMAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844765 | WEGMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443577 | WEGMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580187 | WEGMAN, MEGHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511730 | WEGMANN PATCHES | 1449 SPANISH OAKS DR | | | | HARVEY | LA | 70058 | |
| 4883553 | WEGMANS FOOD MARKETS INC | P O BOX 92217 | | | | ROCHESTER | NY | 14692 | |
| 4594490 | WEGMULLER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789537 | Wegner, Brandon & Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349577 | WEGNER, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287375 | WEGNER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449219 | WEGNER, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296335 | WEGNER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363453 | WEGNER, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674517 | WEGNER, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386457 | WEGNER, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697691 | WEGNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312192 | WEGNEROWSKI, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804360 | WEGOTBETTERDEALS | 547 W APOLLO STREET | SUITE D | | | BREA | CA | 92821 | |
| 4803977 | WEGOTLITES INC | DBA WE GOT LITES | 360 INDUSTRIAL LOOP | | | STATEN ISLAND | NY | 10309 | |
| 4295154 | WEGRZYN, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564478 | WEGRZYN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294021 | WEGRZYN, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476282 | WEGRZYNOWICZ, HEAVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479780 | WEGRZYNOWICZ, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511731 | WEH DONNA | 3895 PARK AVE | | | | EDISON | NJ | 08820 | |
| 4406029 | WEH, ALFREDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663533 | WEH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354353 | WEHBE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279901 | WEHBY, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844766 | WEHBY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844767 | WEHBY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173043 | WEHE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567756 | WEHELIE, SHUKRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494817 | WEHGAR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384158 | WEHINGER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599217 | WEHLING, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689911 | WEHLING, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617167 | WEHLING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683595 | WEHLMANN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575794 | WEHMANEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661666 | WEHMEIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175065 | WEHMEYER, CHARLOTTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248954 | WEHMEYER, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219799 | WEHMEYER, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479041 | WEHMEYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374150 | WEHMEYER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844768 | WEHMEYER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703726 | WEHMEYER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511732 | WEHNER SUE | 3417 SILING DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 4267441 | WEHNER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615557 | WEHNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657621 | WEHNER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370156 | WEHNER, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509249 | WEHNER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856249 | WEHNER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653346 | WEHNER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511733 | WEHR LINDA | 1351 W OAKVILLE | | | | SPRINGFIELD | MO | 65810 | |
| 4831426 | WEHR PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460644 | WEHR, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824300 | WEHR, DON AND AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392155 | WEHR, LOGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488574 | WEHR, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439220 | WEHRENBERG, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429337 | WEHRENBERG, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551169 | WEHRENBERG, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483294 | WEHRER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382391 | WEHRI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214428 | WEHRLE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633792 | WEHRLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534800 | WEHRLE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144814 | WEHRLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606951 | WEHRLEY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824301 | WEHRLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017151 | WEHRLI CONSTRUCTION, LLC | 696 SAN RAMON VALLEY BLVD. | | | | DANVILLE | CA | 94526 | |
| 4809892 | WEHRLI CONSTRUCTION, LLC | 696 SAN RAMON VALLEY BLVD. | #241 | | | DANVILLE | CA | 94526 | |
| 4824302 | WEHRLI INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824303 | WEHRLI, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602357 | WEHRLI, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549627 | WEHRLI, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678178 | WEHRLI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324706 | WEHRLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305147 | WEHRLY, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633970 | WEHRLY, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340952 | WEHRMAN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667282 | WEHRMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398785 | WEHRMAN, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227891 | WEHRSPAUN, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736703 | WEHRY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744760 | WEHSER, JONATHAN LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595647 | WEHUNT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180993 | WEHUNT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214474 | WEHUNT, SHAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511734 | WEI FENG | 905 VILLAGE DRIVE APT B | | | | RIDGE | NY | 11961 | |
| 5511735 | WEI JIANG | 701 WILD ROSE DR | | | | AUSTIN | TX | 78737 | |
| 4801989 | WEI JIN | DBA DROPJOP | 46781 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| 5511736 | WEI SU | 54 SERENA AVE | | | | CLOVIS | CA | 93619 | |
| 5822527 | WEI TING CHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800693 | WEI YIN LIU | DBA BATTMATE | 842 BOGGS AVE | | | FREMONT | CA | 94539 | |
| 4484789 | WEI, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618304 | WEI, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740574 | WEI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209414 | WEI, OCEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741134 | WEI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469622 | WEI, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329409 | WEI, TIANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490444 | WEIAND, THOMAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151231 | WEIAND, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727068 | WEIBE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585933 | WEIBEL, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763255 | WEIBEL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572140 | WEIBEL, SUZANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739624 | WEIBLE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477133 | WEIBLEY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473098 | WEIBLINGER, BETHANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368877 | WEIBRECHT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390619 | WEICHEL, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662767 | WEICHERS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425288 | WEICHMANN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310563 | WEICHOLD, TAYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844769 | WEICHOLZ, HELENE & STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511737 | WEICK ANGELA | 630 SPRINGHILL RD SOUTH | | | | KINGSLAND | GA | 31548 | |
| 4228497 | WEICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329730 | WEICKER, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421270 | WEICKUM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647737 | WEIDA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567886 | WEIDAUER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192142 | WEIDEL, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216961 | WEIDEMAIER, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809863 | WEIDEMAN CONSTRUCTION INC. | 2420 SAND CREEK RD | C-1 #236 | | | BRENTWOOD | CA | 94513 | |
| 4589888 | WEIDEMAN, JAMIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194428 | WEIDEMAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673793 | WEIDEMANN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370728 | WEIDEMANN, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523703 | WEIDEMANN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511738 | WEIDENBACH JEANNETTE | 770 S 13TH STREET | | | | BOISE | ID | 83707 | |
| 4655459 | WEIDENBACH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366153 | WEIDENBACH, WYETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511739 | WEIDENBAUM STACY | 12 HARBOR TER | | | | PERTH AMBOY | NJ | 08861 | |
| 4224445 | WEIDENBORNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455225 | WEIDENTHAL, FRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448255 | WEIDENTHAL, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747284 | WEIDEPHUL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374064 | WEIDER, HARLEY ANN IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745408 | WEIDER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348747 | WEIDERMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364848 | WEIDERT, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450228 | WEIDGER, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824304 | WEIDIG, JEFF AND MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617260 | WEIDING, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220990 | WEIDING, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153688 | WEIDINGER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511740 | WEIDKNECHT DAN | 15555 HUNTINGTON VILLAGE LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4721521 | WEIDLE, KAREN S | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398437 | WEIDLEIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479453 | WEIDLER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230079 | WEIDLER, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687479 | WEIDLICH, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511741 | WEIDMAN ELIZABETH | 179 BROADMOOR DR | | | | ADVANCE | NC | 27006 | |
| 5511742 | WEIDMAN TAMMI | 6005 WINEGARD RD APT D | | | | ORLANDO | FL | 32809 | |
| 4438266 | WEIDMAN, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492673 | WEIDMAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311543 | WEIDMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484936 | WEIDMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490695 | WEIDMAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665966 | WEIDMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493666 | WEIDMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549993 | WEIDMAN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198940 | WEIDMAN, KATRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357963 | WEIDMAN, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866155 | WEIDMANS LOCK & KEY SERVICE | 3473 S MAIN | | | | MARLETTE | MI | 48453 | |
| 4765061 | WEIDMER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511743 | WEIDNER ANTONETTE | EAN WEIDNER | | | | YOUNGSTOWN | OH | 44502 | |
| 5511744 | WEIDNER HOLLY | 1810 E CYPRESS | | | | ENID | OK | 73701 | |
| 5511745 | WEIDNER KATHY | 220 9TH ST LOT C | | | | VINTON | VA | 24179 | |
| 4557597 | WEIDNER, ALLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844770 | WEIDNER, BERT & RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287707 | WEIDNER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491612 | WEIDNER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480592 | WEIDNER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706987 | WEIDNER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5413758 | WEIDNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471820 | WEIDNER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424681 | WEIDNER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483508 | WEIDNER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482799 | WEIDNER, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304881 | WEIDNER, LEONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513702 | WEIDNER, LINDSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238556 | WEIDNER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471639 | WEIDNER, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378890 | WEIDNER, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348964 | WEIDNER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480145 | WEIDNER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448565 | WEIDNER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490781 | WEIDNER, TODD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426061 | WEIDOW, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352422 | WEIER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750340 | WEIER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273497 | WEIER, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631131 | WEIERBACH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663193 | WEIFORD, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276507 | WEIG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275048 | WEIG, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511746 | WEIGAND BARB | 3121 BLOOMINGDALE VILLAS CT | | | | BRANDON | FL | 33511 | |
| 5511747 | WEIGAND TYNA | 1242 ALARKA RD | | | | BRYSON CITY | NC | 28713 | |
| 4217805 | WEIGAND, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717221 | WEIGAND, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360653 | WEIGAND, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664291 | WEIGAND, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248383 | WEIGAND, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765271 | WEIGAND, TERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12957 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752937 | WEIGANG, MARY ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305064 | WEIGANT, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511748 | WEIGEL KARI | 101 DOUGLAS ST | | | | CAMP DOUGLAS | WI | 54618 | |
| 5511749 | WEIGEL KENDRA | 22 LAMBERTON ST | | | | FRANKLIN | PA | 16323 | |
| 5511750 | WEIGEL TINA | 12 VERMONTER CIRCLE | | | | WEST LEBANON | NH | 03784 | |
| 4673641 | WEIGEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294430 | WEIGEL, ELONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466008 | WEIGEL, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792777 | Weiger, Rocky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769058 | WEIGGANDS, ARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511751 | WEIGHT KATIE | 9635 N RANCH WOOD | | | | IDAHO FALLS | ID | 83401 | |
| 5511752 | WEIGHT LORNA | 2424 BRYNLYN WOODS DR NE | | | | CONYERS | GA | 30013 | |
| 4844771 | WEIGHT, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370132 | WEIGHT, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678720 | WEIGHTMAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417714 | WEIGHTMAN, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563753 | WEIGHTMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474209 | WEIGHTMAN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179104 | WEIGHTMAN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565295 | WEIGHTMAN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781434 | Weights and Measures | County of Sonoma | 133 Aviation Boulevard, Suite 110 | | | Santa Rosa | CA | 95403-1077 | |
| 4782838 | WEIGHTS AND MEASURES | 133 AVIATION BLVD SUITE 110 | AGRICULTURAL COMMISSIONER'S OFFICE | | | Santa Rosa | CA | 95403-1077 | |
| 4782629 | Weights and Measures | 133 Aviation Boulevard, Suite 110 | County of Sonoma | | | Santa Rosa | CA | 95403-1077 | |
| 4781435 | WEIGHTS AND MEASURES | AGRICULTURAL COMMISSIONER'S OFFICE | 133 AVIATION BLVD SUITE 110 | | | Santa Rosa | CA | 95403-1077 | |
| 5511753 | WEIGHTS BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 4433896 | WEIGLE, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579801 | WEIGLE, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578190 | WEIGLE, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705598 | WEIGLEY, JULIUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144797 | WEIGMAN, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844235 | Weihai Lianqiao International Coop Group Co. Ltd. | Attn: Helen Zhu | No. 269, West Wenhua Rd. | Hi-Tech Deve Zone | | | | CN26420 | China |
| 5845382 | Weihai Lianqiao International Coop Group Co. Ltd. | Weihai Lianqiao International | Attn: Helen Zhu | No. 269, West Wenhua Rd. | Hi-Tech Deve Zone | Weihai, Shangdong | | 26420 | China |
| 5845382 | Weihai Lianqiao International Coop Group Co. Ltd. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 5844235 | Weihai Lianqiao International Coop Group Co. Ltd. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 4125550 | Weihai Lianqiao International Coop. Group Co., LTD | No. 269, West Wenhua Rd | Hi-Tech Deve | | | Weihai Shandong | | 26420 | China |
| 4126116 | Weihai Lianqiao International Coop. Group Co., Ltd | No. 269 | West Wenhua Rd | Hi-Tech Deve Zone | | Weihai | Shandong | 26420 | China |
| 4778954 | Weihai Lianqiao International Cooperation Group | Attn: Sarah Wong | No.269, West Wenhua Road | Hi-Tech Deve Zone | | Weihai | | | China |
| 5511754 | WEIHAI LIANQIAO INTL COOP GP CO LTD | NO269 WEST WENHUA ROAD | HI-TECH DEVE ZONE | | | WEIHAI | | | CHINA |
| 4807365 | WEIHAI LIANQIAO INTL COOP GP CO LTD | SARAH WONG / SONIA WONG/MAY | NO.269, WEST WENHUA ROAD | HI-TECH DEVE ZONE, | | WEIHAI | | | CHINA |
| 4807366 | WEIHAI TEXTILE GROUP IMPORT | NO 186 WEST WENHUA ROAD | | | | WEIHAI | | 2642000 | CHINA |
| 5511755 | WEIHAI YINJIE GROUP CO LTD | NO 52 HAOSHAN ROAD | | | | WEIHAI | SHANDONG | | CHINA |
| 4807367 | WEIHAI YINJIE GROUP CO LTD | PAGE LIU | NO. 52 HAOSHAN ROAD | | | WEIHAI | SHANDONG | | CHINA |
| 4127854 | Weihai Yinjie Group Co, Ltd | No.52 Haoshan Road, Chucun, Weihai | | | | Shandong | | 264209 | China |
| 5511756 | WEIHENG CHEN | RR 6 BOX 6040 18 | | | | TOWANDA | PA | 18848 | |
| 4887082 | WEIHENG CHEN | SEARS OPTICAL 1375 | RR 6 BOX 6040 18 | | | TOWANDA | PA | 18848 | |
| 4887310 | WEIHENG CHEN | SEARS OPTICAL 2744 | 3300 CHAMBERS RD S STE 5050 | | | HORSEHEADS | NY | 14845 | |
| 4490773 | WEIHER JR, HARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657515 | WEIHER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600503 | WEIHER, MILDRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760227 | WEIHERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452738 | WEIHRAUCH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511757 | WEIJIA ZHANG | 10 WESTON AVE | | | | QUINCY | MA | 02170 | |
| 4155447 | WEIK, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690338 | WEIKAL, LJERKA LEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511758 | WEIKEL NORNA | 1950 45TH AVE NE | | | | SALEM | OR | 97305 | |
| 5511759 | WEIKEL PETER | 10814 NOLAND CT | | | | SHAWNEE MSN | KS | 66210 | |
| 4447814 | WEIKEL, DARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685328 | WEIKEL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494786 | WEIKEL, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623171 | WEIKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824305 | WEIKERT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233983 | WEIKERT, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511760 | WEIKLE KIMBERLY D | 87 D WOODY CLARK DR | | | | OETAK | MS | 39465 | |
| 5511761 | WEIKLE MEGAN | 733 QUEENS AVE | | | | ROANOKE | VA | 24012 | |
| 4211974 | WEIKLE, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687989 | WEIKLE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691815 | WEIKLE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333976 | WEIKLE, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511762 | WEIL FARIBA | 9063 FLORENCE AVE 11 | | | | DOWNEY | CA | 90240 | |
| 4883715 | WEIL GOTSHAL & MANGES LLP | P O BOX 9640 | | | | UNIONDALE | NY | 11555 | |
| 4844772 | WEIL SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736690 | WEIL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844773 | WEIL, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176943 | WEIL, ELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364054 | WEIL, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416544 | WEIL, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281760 | WEIL, LAURA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299272 | WEIL, LAUREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594697 | WEIL, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572407 | WEIL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383373 | WEIL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609495 | WEIL, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598424 | WEIL, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273938 | WEILAGE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511763 | WEILAND | 1441 LA PALOMA CIR | | | | WINTER SPGS | FL | 32708 | |
| 5511764 | WEILAND PAUL | -8346 WILSON CIR | | | | KING GEORGE | VA | 22485 | |
| 4588781 | WEILAND, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529300 | WEILAND, CARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792519 | Weiland, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581769 | WEILAND, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621360 | WEILAND, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275455 | WEILAND, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830919 | WEILAND, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844774 | WEILAND, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830920 | WEILAND, VIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706126 | WEILANDICH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268620 | WEILBACHER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773840 | WEILBURG, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732821 | WEILEP, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511765 | WEILER ANISSA | 732 5TH ST | | | | LANCASTER | PA | 17603 | |
| 5511766 | WEILER EVAN C | 22242 ABT LN | | | | SAINT GENEVIEVE | MO | 63670 | |
| 4865749 | WEILER WELDING | 324 E 2ND ST | | | | DAYTON | OH | 45402 | |
| 4319899 | WEILER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372100 | WEILER, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558588 | WEILER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194015 | WEILER, LUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446781 | WEILER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767722 | WEILER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169782 | WEILER, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450121 | WEILER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703238 | WEILERT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844775 | WEILGUS, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511767 | WEILL DARLA | 60 LOCH LOMOND RD | | | | SAN ANGELO | TX | 76901 | |
| 4433465 | WEILL, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714181 | WEILL, MATHIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443319 | WEILS, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866652 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4220417 | WEIMAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511768 | WEIMANN CARL | 4727 WALDEN CIRCLE | | | | ORLANDO | FL | 32811 | |
| 4643362 | WEIMANN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511769 | WEIMER AHIA | 825 SAM STREET APP C | | | | POCATELLO | ID | 83204 | |
| 5511770 | WEIMER AMBER | 14214 BARRELLVILLE RD | | | | MOUNT SAVAGE | MD | 21545 | |
| 5511771 | WEIMER BRANDY | 17896 SCIOTO-DARBY RD | | | | ORIENT | OH | 43146 | |
| 5511772 | WEIMER JOE | 100 1ST ST | | | | HELENA | MT | 59601 | |
| 5511773 | WEIMER MEAGAN | 618 S ASPEN | | | | ROSWELL | NM | 88203 | |
| 5511774 | WEIMER MICHELLE | 1235 S MERIDIAN | | | | YOUNGSTOWN | OH | 44511 | |
| 5511775 | WEIMER STACIE | 139 BONNIEVIEW AVE | | | | ALLIANCE | OH | 44601 | |
| 4647430 | WEIMER, CORINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647430 | WEIMER, CORINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760191 | WEIMER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219542 | WEIMER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618187 | WEIMER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287556 | WEIMER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218326 | WEIMER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618587 | WEIMER, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282287 | WEIMER, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329746 | WEIMER, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695826 | WEIMER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591860 | WEIMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376479 | WEIMER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344930 | WEIMER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448019 | WEIMERSKIRCH, MYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483389 | WEIMERT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299107 | WEIMESCHKIRCH, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511776 | WEIMORTS BRENDA S | 457 MCDONOUGH RD NONE | | | | HAMPTON | GA | 30228 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250452 | WEIMORTS, AVERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830921 | WEIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495446 | WEIN, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311708 | WEIN, RUDOLPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511777 | WEINA LIU | 58 IRVING AVE | | | | LIVINGSTON | NJ | 07039 | |
| 5511778 | WEINANDT NIECKIA | 897 EDMUND AVE APT 2 | | | | ST PAUL | MN | 55104 | |
| 5511779 | WEINBEL COLLEEN | 58 MOSS DR | | | | LAPLACE | LA | 19539 | |
| 5511780 | WEINBERG SABRINA | 6995 DOLIA DR | | | | COCOA | FL | 32927 | |
| 4682772 | WEINBERG, AARON J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719901 | WEINBERG, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347044 | WEINBERG, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732069 | WEINBERG, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746081 | WEINBERG, FLORENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698739 | WEINBERG, JEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650187 | WEINBERG, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656427 | WEINBERG, LYDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345200 | WEINBERG, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771673 | WEINBERG, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733074 | WEINBERG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154594 | Weinberg, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830922 | WEINBERG, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599538 | WEINBERG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844776 | WEINBERG, STEVE & PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679491 | WEINBERG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844777 | WEINBERG, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830923 | WEINBERG,CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390609 | WEINBERGER, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721696 | WEINBERGER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428919 | WEINBERGER, ELI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805059 | WEINBRENNER SHOE COMPANY INC | 108 S POLK STREET | | | | MERRILL | WI | 54452 | |
| 4457236 | WEINBROER, LORETTA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844778 | WEINBRUM, BRAD & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420615 | WEINCHARD, KADHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151404 | WEINDEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676365 | WEINDER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297799 | WEINE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855780 | Weine, Perry N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301961 | WEINELL, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511781 | WEINER GREG | 201 OHUA AVE | | | | HONOLULU | HI | 96815 | |
| 5511782 | WEINER MOSHE | 2151 RT 38E | | | | CHERRY HILL | NJ | 08002 | |
| 4507094 | WEINER, ABIGAIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475569 | WEINER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686025 | WEINER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844779 | WEINER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611997 | WEINER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630540 | WEINER, JANNAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246939 | WEINER, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824306 | WEINER, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721299 | WEINER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761599 | WEINER, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844780 | WEINER, RICH & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465324 | WEINER, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458928 | WEINER, STACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452735 | WEINER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627190 | WEINER, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485723 | WEINER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253781 | WEINER-PEREZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511783 | WEINERT BRIANNA | 2380 55TH APTB | | | | NAPLES | FL | 34116 | |
| 4610389 | WEINERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668699 | WEINERT, SELWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436756 | WEINERT, SKYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844781 | WEINFLASH, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576508 | WEINFURTER, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674806 | WEINGARD, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696889 | WEINGARDT, KENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608568 | WEINGART, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799752 | Weingarten Realty | P O Box 924133 | | | | Houston | TX | 77292-4133 | |
| 4854783 | WEINGARTEN REALTY | WRI/RALEIGH, LP | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | HOUSTON | TX | 77008 | |
| 5791298 | WEINGARTEN REALTY | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 5793840 | WEINGARTEN REALTY | ATTN: GENERAL COUNSEL | P O Box 924133 | | | HOUSTON | TX | 77292-4133 | |
| 4854281 | WEINGARTEN REALTY | WRI GOLDEN STATE, LLC | C/O WEINGARTEN REALTY MANAGEMENT CO. | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854280 | WEINGARTEN REALTY | WRI GOLDEN STATE, LLC | C/O WEINGARTEN REALTY MANAGEMENT CO. | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| 4779497 | Weingarten Realty | C/O The MB&W Building | 26000 Cannon Road | | | Cleveland | OH | 44146 | |
| 5799751 | Weingarten Realty | 2600 Citadel Plaza Drive, Suite 125 | | | | Houston | TX | 77008 | |
| 4751945 | WEINGARTEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422902 | WEINGARTEN, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807933 | WEINGARTEN/ FINGER VENTURE | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 4844782 | WEINGER, ROBYN & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692007 | WEINGRAD, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511784 | WEINHARDT LAURA | 4263 KIBBY RD | | | | JACKSON | MI | 49201 | |
| 4674222 | WEINHARDT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511785 | WEINHOFFER KIM | PO BOX 3051 | | | | POPLAR BLUFF | MO | 63901 | |
| 4603542 | WEINHOLD, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231351 | WEININGER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860578 | WEINKAUF PLUMBING & HEATING INC | 1411 M 32 WEST | | | | ALPENA | MI | 49707 | |
| 4279324 | WEINKAUF, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314864 | WEINKAUF, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417926 | WEINKERTZ, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453040 | WEINLE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490876 | WEINMAN JR, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772181 | WEINMAN, CAROL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696315 | WEINMAN, CAROL ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481594 | WEINMAN, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392983 | WEINMAN, DEVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641528 | WEINMAN, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390329 | WEINMANN, KEEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466896 | WEINMANN, MANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743804 | WEINMANN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457720 | WEINMANN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365308 | WEINMANN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391835 | WEINMASTER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511786 | WEINMEISTER DUANE | 321 WEST SECOND ST | | | | BOULDER | MT | 59632 | |
| 4642091 | WEINMUELLER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438794 | WEINMULLER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511787 | WEINREICH BEVERLY | 5925 NORTE RD SE | | | | DEMING | NM | 88030 | |
| 4368157 | WEINREICH, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390391 | WEINREICH, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399983 | WEINREICH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511788 | WEINRICH STEPHANIE | 140 WALNUT ST | | | | ROSSFORD | OH | 43460 | |
| 4741775 | WEINRICH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844783 | WEINS,MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511789 | WEINSCHENK DANIEL J | 2830 SWINEHART RD | | | | AKRON | OH | 44312 | |
| 4330757 | WEINSCHENK, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863116 | WEINSTEIN ELECTRIC | 213 WEST FIRST AVENUE | | | | FLINT | NM | 48503 | |
| 5511790 | WEINSTEIN JOHN | 250 BACA GRANT WAY | | | | CRESTONE | CO | 81131 | |
| 5511791 | WEINSTEIN JORDAN | 61 BANK STREET | | | | SAINT ALBANS | VT | 05478 | |
| 4493493 | WEINSTEIN, ANNETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653536 | WEINSTEIN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844784 | WEINSTEIN, BRYAN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609806 | WEINSTEIN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685689 | WEINSTEIN, DEBORAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844785 | WEINSTEIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844786 | WEINSTEIN, ED & HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623559 | WEINSTEIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396801 | WEINSTEIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614491 | WEINSTEIN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594861 | WEINSTEIN, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686774 | WEINSTEIN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824307 | WEINSTEIN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844787 | WEINSTEIN, PAM & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844787 | WEINSTEIN, PAM & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608243 | WEINSTEIN, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767398 | WEINSTEIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638546 | WEINSTEIN, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844788 | WEINSTEIN, SANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381612 | WEINSTEIN, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711694 | WEINSTEIN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194727 | WEINSTEIN, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626219 | WEINSTEIN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404639 | WEINSTEINS SUPPLY | ATTN LOCKBOX OPERATION NO 536414 | 307 23RD STREET EXT STE 950 | | | PITTSBURGH | PA | 15215 | |
| 4824308 | WEINSTOCK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457296 | WEINSTOCK, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611042 | WEINSTOCK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234322 | WEINSTOCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746180 | WEINSTOCK, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294133 | WEINSTOCK, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866850 | WEINTRAUB TOBIN CHEDIAK COLEMAN | 400 CAPITOL MALL ELEVENTH FL | | | | SACRAMENTO | CA | 95814 | |
| 4618958 | WEINTRAUB, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439318 | WEINTZ, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373194 | WEINY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395198 | WEINZIERL, ROBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195776 | WEIPER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511792 | WEIPERT LORI | 109 MARKET ST | | | | PHOENIX | AZ | 85044 | |
| 4390145 | WEIPPERT, ADRIONNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511793 | WEIR AUBREY | 729 EDGEWOOD | | | | AKRON | OH | 44307 | |
| 5511794 | WEIR BRANDON | 625 31ST AVE N | | | | COLUMBUS | MS | 39705 | |
| 4809618 | WEIR CATERING AND EVENTS | 975 INDUSTRIAL RD.,STE.D | | | | SAN CARLOS | CA | 94070 | |
| 5511795 | WEIR JAMES | 9214 HIDDEN WATER CIRCLE | | | | RIVER VIEW | FL | 33578 | |
| 5511796 | WEIR JILLIAN | 227 CALLE ANDREA | | | | SAN DIMAS | CA | 91773 | |
| 5511797 | WEIR KAT | 3092 CALDER DRIVE | | | | JAX BEACH | FL | 32250 | |
| 5511798 | WEIR KATTIE | 5776 BENNETT RD | | | | WEST POINT | MS | 39773 | |
| 5511799 | WEIR TAMIKA | 5857 LYNN ST | | | | SAN DIEGO | CA | 92105 | |
| 4178771 | WEIR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526555 | WEIR, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296129 | WEIR, ANDRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481652 | WEIR, ARIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727771 | WEIR, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643277 | WEIR, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374516 | WEIR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328263 | WEIR, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304358 | WEIR, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613089 | WEIR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614661 | WEIR, CHELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824309 | WEIR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481692 | WEIR, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228506 | WEIR, DANNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516512 | WEIR, DAVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824310 | WEIR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612625 | WEIR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598805 | WEIR, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298991 | WEIR, INA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729158 | WEIR, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473830 | WEIR, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678426 | WEIR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202058 | WEIR, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571942 | WEIR, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310106 | WEIR, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467659 | WEIR, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443224 | WEIR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753829 | WEIR, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619113 | WEIR, MAUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529409 | WEIR, MAXWELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824311 | WEIR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673817 | WEIR, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368252 | WEIR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777629 | WEIR, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581669 | WEIR, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573523 | WEIR, VICKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844789 | WEIR, WILLIAM C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253150 | WEIR, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273538 | WEIRATHER, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824312 | WEIRAUCH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471798 | WEIRBACH, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268949 | WEIRES, ALLAN NORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511800 | WEIRICH COURTNEY | 1301 LANDS END CIR | | | | PICKERINTON | OH | 43147 | |
| 5511801 | WEIRICH MELISSA | 228 WEST PATTERSON ST | | | | LANSFORD | PA | 18232 | |
| 5511802 | WEIRICH PAULETTE | 32 N LEUTZ RD LOT 27 | | | | OAK HARBOR | OH | 43449 | |
| 5511803 | WEIRICH SCOTT K | 8336 OAK RIDGE HWY | | | | KNOXVILLE | TN | 37931 | |
| 4461808 | WEIRICH, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732242 | WEIRICH, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492021 | WEIRICH, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511804 | WEIRICK CLYDE | -11566 CLARA BRATON | | | | CLIFTON | VA | 20124 | |
| 4605038 | WEIRMAN, WILLIAM S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808317 | WEIRTON PLAZA DEVELOPMENT, LP | 370 7TH AVE, STE 1700 | ATTN: M M NASSIMI | | | NEW YORK | NY | 10001 | |
| 5511805 | WEIS ANNA | 650 EAST 34TH ST | | | | ERIE | PA | 16504 | |
| 5511806 | WEIS RACHEL | 268BALLARD ST | | | | MIDWAY | WV | 25878 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373654 | WEIS, BRENDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544009 | WEIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707795 | WEIS, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644797 | WEIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580378 | WEIS, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368585 | WEIS, JADEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313311 | WEIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656853 | WEIS, JIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613297 | WEIS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655553 | WEIS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418690 | WEIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441547 | WEIS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160943 | WEIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696546 | WEIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289355 | WEIS, WALTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511807 | WEISAL JULIADONALD | 412 EDGEWOOD AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 4844790 | WEISBERG, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748745 | WEISBERG, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440710 | WEISBERG, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283460 | WEISBERG, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669590 | WEISBERGER, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766100 | WEISBKER, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732215 | WEISBROD, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703406 | WEISBROD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426480 | WEISBROD, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528864 | WEISCHWILL, LYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511808 | WEISE WEISE | 150 TIMBERBROOK | | | | BRISTOL | IN | 46507 | |
| 4574828 | WEISE, JANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573157 | WEISE, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651117 | WEISE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511809 | WEISEL LISA | 6876 CHENOWETH FORK RD | | | | PIKETON | OH | 45661 | |
| 4369180 | WEISEL, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889294 | WEISENBACH RECYCLED PRODUCTS | WEISENBACH SPECIALTY PRINTING | 437 HOLTZMAN AVENUE | | | COLUMBUS | OH | 43205 | |
| 4233007 | WEISENBERG, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718279 | WEISENBERG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319425 | WEISENBERGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566585 | WEISENBERGER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363719 | WEISENBERGER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511810 | WEISENBURGER MARK | 4282 DEEPWOOD | | | | TOLEDO | OH | 43614 | |
| 4459833 | WEISEND, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253411 | WEISENFELS, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687078 | WEISENFLUH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511811 | WEISENMILLER KATHRYN | 18 HUNTINGTON AVE | | | | AMESBURY | MA | 01913 | |
| 4232344 | WEISENSALE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511812 | WEISENSEEL CHARLES | 201 LAKEVIEW BLVD | | | | MAMMOTH LAKES | CA | 93546 | |
| 4382139 | WEISENSEEL, FREDRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450754 | WEISENSTEIN, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740256 | WEISENTHAL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511813 | WEISER MARK | 5842 SW CANDLETREE DR 17 | | | | TOPEKA | KS | 66614 | |
| 5789794 | WEISER SECURITY | Mickey Weiser | 3939 Tulane Ave | 3rd New Orleans | | New Orleans | LA | 70119 | |
| 4882229 | WEISER SECURITY SERVICES INC | P O BOX 51720 | | | | NEW ORLEANS | LA | 70151 | |
| 5789795 | WEISER SECURITY SERVICES INC | 3939 Tulane Ave | 3rd New Orleans | | | New Orleans | LA | 70119 | |
| 5791119 | WEISER SECURITY SERVICES INC-714825 | P O BOX 51720 | | | | NEW ORLEANS | LA | 70151 | |
| 5016704 | Weiser Security Services, Inc. | Attn: Michael Weiser, President | 3939 Tulane Avenue | | | New Orleans | LA | 70119 | |
| 5016704 | Weiser Security Services, Inc. | PO Box 51720 | | | | New Orleans | LA | 70151 | |
| 5511814 | WEISER SIGNAL AMERICAN | 18 E IDAHO ST | | | | WEISER | ID | 83672 | |
| 5511815 | WEISER VERONICA | 14 LOMA LINDA ST | | | | TEXARKANA | AR | 75501 | |
| 4366606 | WEISER, ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763459 | WEISER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844791 | WEISER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436629 | WEISER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536888 | WEISER, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830924 | WEISER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299969 | WEISER, ERIC Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489615 | WEISER, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830925 | WEISER, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729582 | WEISER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458370 | WEISER, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157883 | WEISER, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486353 | WEISER, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607899 | WEISER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185423 | WEISFELD, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404023 | WEISFELNER MICHAEL | 1675 YORK HWY 1D | | | | YORK | SC | 29745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303708 | WEISGERBER, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599676 | WEISGERBER, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301512 | WEISGRAM, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511816 | WEISH TERI | 2318 RANSON RD | | | | DILLWYN | VA | 23936 | |
| 4598829 | WEISHAAR, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352616 | WEISHAAR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514794 | WEISHAAR, WRANGLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857251 | WEISHAR, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297072 | WEISHAR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355754 | WEISHEIM, BRITTANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309723 | WEISHEIT, MAKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695943 | WEISHUHN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356107 | WEISHUHN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511817 | WEISINGER HEATHER | 6460 YELLOWSTONE ST | | | | ORLANDO | FL | 32807 | |
| 4661805 | WEISINGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728741 | WEISINGER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413371 | WEISINGER, SHOLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645579 | WEISKE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511818 | WEISKOPH BROOKE | 1500 SW PLEASENT VIEW DR | | | | GRESHAM | OR | 97080 | |
| 4591319 | WEISKOTTEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844792 | WEISLEDER, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592393 | WEISLER, HELEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824313 | WEISLER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511819 | WEISLOCHER NICKIE | 52 WOODS RD | | | | ELDON | MO | 65026 | |
| 4765841 | WEISMAN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640334 | WEISMAN, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844793 | WEISMAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830926 | WEISMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649320 | WEISMAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406097 | WEISNECK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482619 | WEISNER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482262 | WEISNESEE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511820 | WEISS CAITLIN | 150 EAST ATLANTIC AVE | | | | HI NELLA | NJ | 08083 | |
| 5511821 | WEISS CARRIE | 809 WOODLAND DR | | | | CONNERSVILLE | IN | 47331 | |
| 5405791 | WEISS CARRIE A | 421 BROOKWOOD | | | | RADCLIFF | KY | 40160 | |
| 4824314 | WEISS CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511822 | WEISS DORIS | 282 W 5TH ST | | | | LEWISTOWN | PA | 17044 | |
| 4898898 | WEISS HOME REPAIR LLC | RANDOLPH WEISS | 341 VAN BUREN AVE | | | TEANECK | NJ | 07666 | |
| 4438267 | WEISS JR., DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511823 | WEISS KRISTAN | 2224 NEWBURY STREET | | | | DAVENPORT | IA | 52804 | |
| 5511824 | WEISS LYNDA | 105 DOMINIC STR | | | | LACROSSE | IN | 46348 | |
| 4795965 | WEISS MEDICAL INC | 233 SMITH RD | | | | WOODSTOCK | CT | 06281 | |
| 4844794 | WEISS VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844795 | WEISS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764450 | WEISS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349124 | WEISS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227077 | WEISS, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824315 | WEISS, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514127 | WEISS, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231121 | WEISS, BARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405490 | WEISS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622843 | WEISS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898399 | WEISS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285359 | WEISS, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688173 | WEISS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402187 | WEISS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208585 | WEISS, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457834 | WEISS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590452 | WEISS, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315724 | WEISS, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484839 | WEISS, CARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672091 | WEISS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412332 | WEISS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824316 | WEISS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573286 | WEISS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760296 | WEISS, CYNTHIA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239614 | WEISS, CYNTHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422332 | WEISS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512350 | WEISS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453107 | WEISS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597421 | WEISS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351658 | WEISS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589885 | WEISS, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365522 | WEISS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698671 | WEISS, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788410 | Weiss, Dr. Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764237 | WEISS, ELINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824317 | WEISS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765047 | WEISS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258545 | WEISS, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552147 | WEISS, GEOFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844796 | WEISS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824318 | Weiss, Ian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392776 | WEISS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715608 | WEISS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162282 | WEISS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321596 | WEISS, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189437 | WEISS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844797 | WEISS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476987 | WEISS, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773298 | WEISS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700943 | WEISS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488179 | WEISS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220664 | WEISS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352444 | WEISS, JOSHUA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242779 | WEISS, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630140 | WEISS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314733 | WEISS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844798 | WEISS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514545 | WEISS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285736 | WEISS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570934 | WEISS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237764 | WEISS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362083 | WEISS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493469 | WEISS, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144226 | WEISS, KRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591806 | WEISS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824319 | WEISS, LENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294099 | WEISS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844799 | WEISS, LOIS & FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667369 | WEISS, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629513 | WEISS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844800 | WEISS, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572364 | WEISS, MARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754563 | WEISS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679299 | WEISS, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469809 | WEISS, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301460 | WEISS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569585 | WEISS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359902 | WEISS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320729 | WEISS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321594 | WEISS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174080 | WEISS, MONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218858 | WEISS, NATHAN HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370803 | WEISS, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351970 | WEISS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365531 | WEISS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844801 | WEISS, RICK & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830927 | WEISS, RICK & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734451 | WEISS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768608 | WEISS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224128 | WEISS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309202 | WEISS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390500 | WEISS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785359 | Weiss, Sascha & David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830928 | WEISS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477819 | WEISS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844802 | WEISS, SHERYL & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824320 | WEISS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483477 | WEISS, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844803 | WEISS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456283 | WEISS, SUSANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576244 | WEISS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844804 | WEISS,JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844805 | WEISSBERG, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678539 | WEISSBERG, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345722 | WEISSBERG, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844806 | WEISSE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447957 | WEISSE, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175605 | WEISSENBACHER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824321 | WEISSENBERGER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673504 | WEISSEND, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824322 | WEISSENSEE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801854 | WEISSER DISTRIBUTING | DBA AUTOBODYNOW | 46950 MONTY ST | | | TEA | SD | 57064 | |
| 4128683 | Weisser Distributing | Lee Pekoske | 501 E. 1st Street | | | Tea | SD | 57064 | |
| 4128683 | Weisser Distributing | Tom Wilka | 501 E. 1st Street | | | Tea | SD | 57064 | |
| 4495487 | WEISSER, ANJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429689 | WEISSER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824323 | WEISSER, KERRY & RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670340 | WEISSER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586297 | WEISSERT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576157 | WEISSERT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511826 | WEISSIG PHYLLIS | 3620 E 31ST AVE | | | | SPOKANE | WA | 99223 | |
| 4285151 | WEISSINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511827 | WEISSLEDER TANEA | 174 KING ST | | | | SPRINGFIELD | MA | 01109 | |
| 4270366 | WEISSMAN, ABRAHAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844807 | WEISSMAN, ALEXANDRA & JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824324 | WEISSMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287110 | WEISSMAN, IAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609294 | WEISSMAN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844808 | WEISSMAN, RON & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296167 | WEISSMANN, BRET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461621 | WEISS-SHERMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524190 | WEIST, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511828 | WEISTER MICHAEL | 1102 NORTH STERLING BLVD | | | | STERLING | VA | 20164 | |
| 5511829 | WEISZ MAYER | 5 LEIPNIK WAY 302 | | | | MONROE | NY | 10950 | |
| 4824325 | WEISZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690371 | WEISZ, TIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246682 | WEIT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511830 | WEITAL MANDALY | 4711 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116 | |
| 4508693 | WEITERS, KINDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724175 | WEITKAMP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868291 | WEITRON INC | 505 BLUE BALL RD BLDG 30 | | | | ELKTON | MD | 21921 | |
| 5511831 | WEITTENHILLER PEGGY | 21801 POWELL RD | | | | MINERAL POINT | WI | 53565 | |
| 4830929 | WEITZ COMPANY LLC (TEMPE ACCT) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471698 | WEITZ JR, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751580 | WEITZ, DORALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456668 | WEITZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368421 | WEITZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844809 | WEITZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299513 | WEITZ, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844810 | WEITZ, SARALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284323 | WEITZ, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558757 | WEITZ, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681465 | WEITZEIL, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511832 | WEITZEL COLLEEN | 1417 CANE ST | | | | LACROSSE | WI | 54603 | |
| 4472733 | WEITZEL, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353750 | WEITZEL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349554 | WEITZEL, SALINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195931 | WEITZEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274448 | WEITZEL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844811 | WEITZENFELD, MARK & MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593807 | WEITZENKORN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844812 | WEITZER COMMUNITIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511833 | WEITZMAN JACK L | 14763 SW 42ND TER | | | | MIAMI | FL | 33185 | |
| 4713641 | WEITZMAN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511834 | WEITZMANN HELEN | 17 MARVIN DR APT A12 | | | | NEWARK | DE | 19713 | |
| 4648990 | WEIVER, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830930 | WEIXEL, NATHAN & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511835 | WEIXELMAN SANDERA | 740 SPRING CIRCLE DRIVE | | | | LIBERTY | MO | 64068 | |
| 5511836 | WEIYAO HUNG | 718 N OLIVE AVE | | | | LONG BEACH | CA | 90802 | |
| 4420001 | WEJKO, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428067 | WEJULI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257354 | WEKARSKI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344319 | WEKE, JUSTICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629328 | WEKELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609790 | WEKESA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359501 | WEKWERT, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889297 | WEL DON PLUMBING AND DRAIN SERVICE | WEL-DON PLUNBING & DRAIN SERVICE | 6324 OVERTON AVENUE | | | RAYTOWN | MO | 64133 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401331 | WEL, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455430 | WELAGE, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679212 | WELAND, E JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511837 | WELBAUM LISSETTE | 17191 SW 86TH AVE | | | | PALMETTO BAY | FL | 33157 | |
| 4346269 | WELBECK, AYAO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511838 | WELBER ANN | N535 BURNETT LN | | | | KENSHENA | WI | 54135 | |
| 4656140 | WELBERRY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511839 | WELBERS JADA | 1062TOWNSHIP ST | | | | CINCINNATI | OH | 45255 | |
| 5511840 | WELBERS XX | 1846 SE 162ND AVE PO BOX 16333 | | | | PORTLAND | OR | 97292 | |
| 4268615 | WELBERT, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356341 | WELBES, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511841 | WELBON LAURENCE | 1205 TALLY HILLS DR | | | | MONTICELLO | FL | 32344 | |
| 5511842 | WELBORN BREONNA | 1658 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5511843 | WELBORN CARA | 120 170TH ST SE | | | | BOTHELL | WA | 98012 | |
| 5511844 | WELBORN ELECTRIC COMPANY | POB 16091 | | | | GREENSBORO | NC | 27416 | |
| 5511845 | WELBORN LEAH | 133 CAMINO RUIZ APT 127 | | | | CAMARILLO | CA | 93012 | |
| 4627410 | WELBORN, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411132 | WELBORN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463681 | WELBORN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727023 | WELBORN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844813 | WELBORN, HARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257735 | WELBORN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378100 | WELBORN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518456 | WELBORN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513222 | WELBORN, MAX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696583 | WELBROCK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511846 | WELBRON JACOB | 212 S FORK DR | | | | WALHALLA | SC | 29691 | |
| 4370319 | WELBURN-SKAGGS, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511847 | WELBY MARY | 51 SAINT ROSE ST 1 | | | | BOSTON | MA | 02130 | |
| 5511848 | WELCH ANGIE | 1612 BALLYMENA DR | | | | REIDSVILLE | NC | 27320 | |
| 5511849 | WELCH ANN | 1996 LEE ROAD 27 | | | | OPELIKA | AL | 36804 | |
| 4889541 | WELCH ATM | WSILC LLC | 325 W ROMEO B GARRETT AVE | | | PEORIA | IL | 61605 | |
| 5511850 | WELCH BELTON | 11805 SW 205TH ST | | | | MIAMI | FL | 33177 | |
| 5511851 | WELCH BRENDA | 414 BENJAMIN ST | | | | CHTL | NC | 28203 | |
| 5511852 | WELCH BRITTNEY | 770 FULTON ST | | | | BROOKLYN | NY | 11238 | |
| 5511853 | WELCH CARLENE S | 317 NICHOLAS DR | | | | RESACA | GA | 30735 | |
| 5511854 | WELCH CAROLENE | 101041A WASHINGTON ST | | | | BELLFLOWER | CA | 90706 | |
| 5511855 | WELCH CHAUNDRA | 2103 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5511856 | WELCH CHERYL | 4671 JOHN SIMS RD E | | | | WILMER | AL | 36587 | |
| 5511857 | WELCH CHRIS | 1029 FARWELL DR | | | | GASTONIA | NC | 28054 | |
| 4878686 | WELCH DAILY NEWS INC | MAFFIT NEWSPAPER | 125 WYOMING ST | | | WELCH | WV | 24801 | |
| 5511858 | WELCH DANEKA | 66 WELDON HOMES | | | | GLADEWATER | TX | 75647 | |
| 5511859 | WELCH DARYL | 95 LANCASTER STREET | | | | HILLSBORO | TN | 37342 | |
| 5511860 | WELCH DEBBIE | 2026 CORONETTE AVE | | | | DAYTON | OH | 45414 | |
| 5511861 | WELCH DEBORAH | 1358 W 37TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5511862 | WELCH DIXIE | 1294 JERRY WAY | | | | SUMMERVILLE | SC | 29483 | |
| 5511863 | WELCH DONNA | 406 RUSSEL PKWY | | | | COROZAL | PR | 00783 | |
| 5511864 | WELCH ELAINE | 124 E HIGHWAY K4 | | | | ASSARIA | KS | 67416 | |
| 5511865 | WELCH ELETHA | 2737 WINDING LN | | | | COLTON | CA | 92324 | |
| 4883527 | WELCH EQUIPMENT COMPANY INC | P O BOX 912504 | | | | DENVER | CO | 80291 | |
| 5511866 | WELCH ERIC | 407 SOUTH JOHNSON ST | | | | CHARLES CITY | IA | 60438 | |
| 5511867 | WELCH ERNEST | 1346 MENTOR AV LOT 406 | | | | MENTOR | OH | 44060 | |
| 5511868 | WELCH FLOANN | 420 TRANSCONTINENTAL | | | | MET | LA | 70001 | |
| 4880120 | WELCH FOODS INC | P O BOX 100565 | | | | ATLANTA | GA | 30384 | |
| 5511869 | WELCH FRANK | 1995 BARKER ST NE | | | | PALM BAY | FL | 32907 | |
| 4480444 | WELCH II, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511870 | WELCH JANESSA | 261 SE 10TH ST | | | | WILLISTON | FL | 32696 | |
| 5511871 | WELCH JANNIE | 3201 TURKEY CREEK RD | | | | PLANT CITY | FL | 33566 | |
| 5511872 | WELCH JAVEL | 105 HEATHCOTE ROAD | | | | FLORAL PARK | NY | 11003 | |
| 5511873 | WELCH JENNIFERN | 522 BUSH RD | | | | SAVANNAH | GA | 31419 | |
| 5511874 | WELCH JENNY | 150 JACKSON BR RD | | | | ROBBINSVILLE | NC | 28771 | |
| 5511875 | WELCH JERE | 520 MULBERRY ST B | | | | ABILENE | TX | 79601 | |
| 5511876 | WELCH JESSICA | 115 WHITE PARK PLACE | | | | DALLAS | GA | 30134 | |
| 5511877 | WELCH JIMMIE | 2214 FOXBOURNE | | | | TOLEDO | OH | 43614 | |
| 5511878 | WELCH JO W | 51 NORWOOD DR | | | | PENSACOLA | FL | 32506 | |
| 4308529 | WELCH JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732659 | WELCH JR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375731 | WELCH JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332648 | WELCH JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511879 | WELCH KATIE | 8138 BIRD DOG LANE | | | | SNOW CAMP | NC | 27349 | |
| 5511880 | WELCH KAYLA | 1903RUNYAN | | | | ARTESIA | NM | 88210 | |
| 5511881 | WELCH LUTHER | 1080 S ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5511882 | WELCH MADDIE | 513 KY WEST AVENUE | | | | PINEVILLE | KY | 41274 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511883 | WELCH MASON | 3900 GEORGE BUSBEE DR | | | | KENNESAW | GA | 30144 | |
| 5511884 | WELCH MICHAEL | 963 SWITZER | | | | SAINT LOUIS | MO | 63147 | |
| 5511886 | WELCH NICOLE | 409 ROSS AVE | | | | KOUTS | IN | 46347 | |
| 5511887 | WELCH NITA | PO BOX 277 | | | | DE RIDDER | LA | 70634 | |
| 5511888 | WELCH PATRICIA | 1304 103RD AVE | | | | OAKLAND | CA | 94603 | |
| 5511889 | WELCH PHILLIP | 10105 MAPLE LEAF DR NONE | | | | GAITHERSBURG | MD | 20886 | |
| 5511890 | WELCH PHYLLIS | 126 E TAYLOR RUN PKY | | | | ALEXANDRIA | VA | 22314 | |
| 5511891 | WELCH PRECIOUS | 457 WALDEN AVE | | | | TOLEDO | OH | 43605 | |
| 5511892 | WELCH QUIANA | 293 HAWTHORNE AVE APT GC | | | | NEWARK | NJ | 07112 | |
| 5511893 | WELCH REGINA | 222 NORTH POINT BLVD | | | | BALTIMORE | MD | 21221 | |
| 5511894 | WELCH ROQUEL | 1007 LOCUST ST | | | | CAPE GIRARDEAU | MO | 63785 | |
| 5511895 | WELCH SANDRA G | 222 MULBERRY | | | | UNIONTOWN | KY | 42461 | |
| 5511896 | WELCH SANDRA K | 1721 WINDEMERE CT | | | | LAFAYETTE | IN | 47905 | |
| 5511897 | WELCH SHARON | 603 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 4707311 | WELCH SR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511898 | WELCH SUSAN | 4405 WEST BURKE ST | | | | TAMPA | FL | 33614 | |
| 4870304 | WELCH SYSTEMS INCORPORATED | 7206 N TARRA VISTA DR | | | | PEORIA | IL | 61614 | |
| 5511899 | WELCH TAMIKA | 2016 N JEFFERSON ST | | | | PERRY | FL | 32347 | |
| 5511900 | WELCH TOM | 2829 CONNECTICUT AVE NW 314 | | | | WASHINGTON | DC | 20008 | |
| 5511901 | WELCH TRACY A | 2403 IDLEWILD ST | | | | LAKELAND | FL | 33801 | |
| 5511902 | WELCH TRISHA | 1925 NW FREDITH LANE | | | | TOPEKA | KS | 66618 | |
| 5511903 | WELCH TYLER | 222 WASHINGTON AVENUE | | | | SANTA MONICA | CA | 90403 | |
| 5511904 | WELCH VIRGINA | 1160 S MCCORD RD APT S4 | | | | HOLLAND | OH | 43528 | |
| 5511905 | WELCH WILLIAM | 305 E MEMORIAL DR | | | | ADELE | GA | 31620 | |
| 4343815 | WELCH, AARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236192 | WELCH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371544 | WELCH, AERIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527960 | WELCH, ALEXICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627461 | WELCH, ALLATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563807 | WELCH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329062 | WELCH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541909 | WELCH, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361379 | WELCH, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380565 | WELCH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493422 | WELCH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741180 | WELCH, ANNA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379430 | WELCH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162987 | WELCH, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252972 | WELCH, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604107 | WELCH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262399 | WELCH, BIANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473419 | WELCH, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390952 | WELCH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424557 | WELCH, BRIGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381950 | WELCH, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563841 | WELCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309503 | WELCH, BRYCETON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351307 | WELCH, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339572 | WELCH, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517762 | WELCH, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644212 | WELCH, CAROLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830931 | WELCH, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277467 | WELCH, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664305 | WELCH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696712 | WELCH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301317 | WELCH, CHAD THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507610 | WELCH, CHARLES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717239 | WELCH, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603201 | WELCH, CHARMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318788 | WELCH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616626 | WELCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592157 | WELCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317430 | WELCH, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659067 | WELCH, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395247 | WELCH, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253442 | WELCH, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376765 | WELCH, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375853 | WELCH, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170969 | WELCH, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553355 | WELCH, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435847 | WELCH, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447752 | WELCH, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566148 | WELCH, CRISTY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221208 | WELCH, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380592 | WELCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363408 | WELCH, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600518 | WELCH, DARLYNN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743484 | WELCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749860 | WELCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654422 | WELCH, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737646 | WELCH, DAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622364 | WELCH, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238834 | WELCH, DEANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733238 | WELCH, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423114 | WELCH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728514 | WELCH, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601141 | WELCH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318609 | WELCH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677088 | WELCH, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614140 | WELCH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477391 | WELCH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477198 | WELCH, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549351 | WELCH, DUSTYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436160 | WELCH, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434068 | WELCH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490207 | WELCH, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340313 | WELCH, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601325 | WELCH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577392 | WELCH, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463320 | WELCH, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857267 | WELCH, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317847 | WELCH, ERNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856817 | WELCH, ERYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856818 | WELCH, ERYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285054 | WELCH, ERYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619764 | WELCH, ESTHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493991 | WELCH, EZEKIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607874 | WELCH, FABENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757566 | WELCH, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682248 | WELCH, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667647 | WELCH, FRANKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746039 | WELCH, FREDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680175 | WELCH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755746 | WELCH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253759 | WELCH, GEOFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720461 | WELCH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671672 | WELCH, GUILLERMO RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684063 | WELCH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352964 | WELCH, HAZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757214 | WELCH, HEATHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580181 | WELCH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625070 | WELCH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480102 | WELCH, JACQUELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257561 | WELCH, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554441 | WELCH, JACQUELINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513892 | WELCH, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730460 | WELCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230794 | WELCH, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680922 | WELCH, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434371 | WELCH, JAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204204 | WELCH, JEDEDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339767 | WELCH, JEMMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241793 | WELCH, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211799 | WELCH, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262397 | WELCH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663876 | WELCH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448697 | WELCH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354236 | WELCH, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770552 | WELCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162917 | WELCH, JOHNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578047 | WELCH, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518998 | WELCH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422307 | WELCH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258446 | WELCH, KAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578549 | WELCH, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247282 | WELCH, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692277 | WELCH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321548 | WELCH, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739596 | WELCH, KAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368830 | WELCH, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485517 | WELCH, KAYLA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793255 | Welch, Kellie & Kent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368803 | WELCH, KEYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197670 | WELCH, KLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222200 | WELCH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412264 | WELCH, KYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179786 | WELCH, LAKIESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824326 | WELCH, LARRY & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145324 | WELCH, LASHAYVEION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523383 | WELCH, LATANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577369 | WELCH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349626 | WELCH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337047 | WELCH, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333196 | WELCH, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428414 | WELCH, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512165 | WELCH, LINDSAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518537 | WELCH, LINDSEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562876 | WELCH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773675 | WELCH, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643498 | WELCH, LYNDIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549913 | WELCH, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349457 | WELCH, MAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376836 | WELCH, MALYNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844814 | WELCH, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617159 | WELCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159246 | WELCH, MARQUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185208 | WELCH, MARSHALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267352 | WELCH, MASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357211 | WELCH, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389627 | WELCH, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281989 | WELCH, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681060 | WELCH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273924 | WELCH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530645 | WELCH, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376680 | WELCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597738 | WELCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343274 | WELCH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244899 | WELCH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830932 | WELCH, MICHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353862 | WELCH, MISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648399 | WELCH, MUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249528 | WELCH, MYRANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343284 | WELCH, NAILAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319849 | WELCH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213916 | WELCH, NEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736903 | WELCH, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298237 | WELCH, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467825 | WELCH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193341 | WELCH, NIKKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472357 | WELCH, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437290 | WELCH, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171210 | WELCH, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643229 | WELCH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233654 | WELCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770009 | WELCH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397822 | WELCH, QUEENIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554522 | WELCH, RALPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433988 | WELCH, RAWLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249140 | WELCH, RICCARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670248 | WELCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605119 | WELCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777686 | WELCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333898 | WELCH, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422091 | WELCH, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646278 | WELCH, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386444 | WELCH, ROSLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459348 | WELCH, ROSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394573 | WELCH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656398 | WELCH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594440 | WELCH, SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516313 | WELCH, SEANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625698 | WELCH, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509269 | WELCH, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311324 | WELCH, SHATIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616348 | WELCH, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563034 | WELCH, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518326 | WELCH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432727 | WELCH, STARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603227 | WELCH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699562 | WELCH, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432652 | WELCH, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242407 | WELCH, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450535 | WELCH, TAUTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472554 | WELCH, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236136 | WELCH, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417262 | WELCH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706019 | WELCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553809 | WELCH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409221 | WELCH, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669722 | WELCH, TONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609376 | WELCH, TRAYCHRISTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536123 | WELCH, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686258 | WELCH, WILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430321 | WELCH, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230529 | WELCH, ZIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218206 | WELCH, ZIONAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511906 | WELCHEL JESSIE | 8810 HIGHWAY 100 | | | | BUCHANAN | GA | 30113 | |
| 5511907 | WELCHER ICYPHINE H | 1903 GRAYMONT DR | | | | AUGUSTA | GA | 30909 | |
| 4391510 | WELCHER, BRYCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770841 | WELCHER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679659 | WELCHER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471964 | WELCHER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680050 | WELCHER, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556189 | WELCHER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386107 | WELCHER, SIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511908 | WELCHMAN ANGELA | 7197 S OAKBANK DR | | | | BRADENTON | FL | 34207 | |
| 4716170 | WELCHOFF, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511909 | WELCO CGI GAS TECHNOLOGIES LLC | P O BOX 382000 | | | | PITTSBURGH | PA | 15250 | |
| 4871684 | WELCO CGI GAS TECHNOLOGIES LLC | 917 WELCO CGI GAS TECHNOLOGIES LLC | P O BOX 382000 | | | PITTSBURGH | PA | 15250 | |
| 4861074 | WELCOM PRODUCTS INC | 1522 S. FLORENCE | | | | WICHITA | KS | 67209 | |
| 4794915 | WELCOME HOME INC | DBA WELCOMEIHOME | 1938 TYLER AVE #F | | | EL MONTE | CA | 91731 | |
| 4806273 | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | |
| 4870269 | WELCOME INDUSTRIAL CORP | 717 NORTH PARK AVE | | | | BURLINGTON | NC | 27217 | |
| 5799755 | WELCOME INDUSTRIAL CORP EMP | 717 NORTH PARK AVE | | | | BURLINGTON | NC | 27217 | |
| 4129693 | Welcome Industrial Corporation | 717 North Park Ave | | | | Burlington | NC | 27217 | |
| 5511910 | WELCOME SANDRA | 2048 E 41ST ST | | | | BROOKLYN | NY | 11234 | |
| 5511911 | WELCOME TAHESHA | B-1 A-1 O H COURT | | | | ST THOMAS | VI | 00802 | |
| 4879322 | WELCOME WAGON LLC | MONEY MAILER HOLDING CORPORATION | 5830 CORAL RIDGE DR STE 240 | | | CORAL SPRINGS | FL | 33076 | |
| 4233965 | WELCOME, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225406 | WELCOME, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772969 | WELCOME, LAFEARNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233871 | WELCOME, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561441 | WELCOME, ROLSTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439232 | WELCOME, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395129 | WELCOME, SHAKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203561 | WELCOME, TAMIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649506 | WELCOME, TOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584255 | WELCOME-RYDELL, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484630 | WELD COUNTY | 1400 N 17TH AVE | | | | GREELEY | CO | 80632 | |
| 4779711 | Weld County Treasurer | PO Box 458 | | | | Greeley | CO | 80632-0458 | |
| 4779710 | Weld County Treasurer | 1400 N 17th Ave | | | | Greeley | CO | 80632 | |
| 4136993 | Weld County Treasurer's Office | PO Box 458 | | | | Greeley | CO | 80632 | |
| 4507486 | WELD, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350900 | WELD, JOELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279776 | WELD, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712348 | WELD, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766233 | WELDAY, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336980 | WELDE, MELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216274 | WELDEGEORGIS, MERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704193 | WELDEMARIAM, KIDANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712186 | WELDEMICHEL, FEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799756 | WELDEN HARDWARE | 10 Station Dr | | | | Simsbury | CT | 06070 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793738 | WELDEN HARDWARE | 10 Station St. | | | | Simsbury | CT | 06070 | |
| 4857988 | WELDEN HARDWARE LLC | 10 STATION STREET | | | | SIMSBURY | CT | 06070 | |
| 5511912 | WELDEN KONHEN | 709 AIKEN AVE | | | | BUHL | ID | 83316 | |
| 4335837 | WELDEN, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636537 | WELDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263658 | WELDEN, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647760 | WELDEN, WICKFORD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798073 | WELDENTAL LLC | DBA WELDENTAL WATER FLOSSER STORE | 1214 1ST AVE | | | SEATTLE | WA | 98101 | |
| 5511913 | WELDER PHILLIP | 12 MONROE PLACE 2 | | | | MONTCLAIR | NJ | 07042 | |
| 4882513 | WELDER SERVICES INC | P O BOX 6178 | | | | FORT WAYNE | IN | 46896 | |
| 4867730 | WELDER SERVICES INC | 4620 DYER BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| 4409810 | WELDER, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883488 | WELDERS SUPPLY AND EQUIPMENT INC | P O BOX 90445 | | | | NASHVILLE | TN | 37209 | |
| 4881010 | WELDERS SUPPLY CO OF LOUISVILLE | P O BOX 21007 | | | | LOUISVILLE | KY | 40221 | |
| 4885397 | WELDERS SUPPLY COMPANY | PO BOX 875 | | | | BELOIT | WI | 53512 | |
| 4884206 | WELDEX SALES CORPORATION | PO BOX 1 1103 IRVING ROAD | | | | THAXTON | VA | 24174 | |
| 4218741 | WELDGABRIEL, ASKALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660626 | WELDIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868254 | WELDING & THERAPY SERV INC | 5010 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209 | |
| 4796404 | WELDINGCITY | DBA WELDINGCITY.COM | 2875 NORTH BERKELEY LAKE RD. | | | DULUTH | GA | 30096 | |
| 4794305 | Weldingmart LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794306 | Weldingmart LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794304 | Weldingmart LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341273 | WELDMICEAL, HANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845441 | WELDNER PAINT | 5768 HOHN CT | | | | Greensboro | NC | 27407 | |
| 5511914 | WELDON ANGELA | 510 N RIVERA DR | | | | CLEVELAND | OK | 74020 | |
| 5511915 | WELDON BARBARA | 1601 SHIVELY CT | | | | FAYETTEVILLE | NC | 28304 | |
| 4846549 | WELDON C HERCHEK | 15002 SUE ELLEN CIR | | | | San Antonio | TX | 78247 | |
| 5511916 | WELDON CHANTEL | 301 UNIVERSITY AVE | | | | PAINESVILLE | OH | 44077 | |
| 5511917 | WELDON CONSTANCE | PO BOX 4042 | | | | LAKE CHARLES | LA | 70606 | |
| 5511918 | WELDON DEIDRE | 4961 NORTH 8TH STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5511919 | WELDON ERVETTA | 1104 BULLHEAD DR SE | | | | TOWNSEND | GA | 31331 | |
| 4171605 | WELDON III, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511920 | WELDON JEFF | 9 ARAGON RD | | | | ARAGON | GA | 30104 | |
| 5511921 | WELDON JULIA | 2581 POCOSIN RD | | | | AYDEN | NC | 28513 | |
| 5511922 | WELDON JULIA H | 2581 POCOSIN RD | | | | AYDEN | NC | 28513 | |
| 5511923 | WELDON KESHIA | 111 REDBUD DR | | | | EATONTON | GA | 31024 | |
| 5511924 | WELDON KIMBERLY | 106 SPOONER | | | | DOUGLAS | GA | 31533 | |
| 5511925 | WELDON LAURA N | 805 BEAR CREEK RD | | | | CARROLLTON | GA | 30117 | |
| 5511926 | WELDON MARCIA | 1815 N INDIANA | | | | GRIFFITH | IN | 46319 | |
| 5511927 | WELDON MARIE | 295 HOLLY ST | | | | WINNSBORO | SC | 29180 | |
| 5511928 | WELDON NAKESHA | 11 MARTIN LUTHER KING JR DR | | | | RAY CITY | GA | 31645-8551 | |
| 5511929 | WELDON PENDER | 90 FULTON ST | | | | N BABYLON | NY | 11704 | |
| 5511930 | WELDON PETER | 700 HENNING DR APT 60 | | | | SULPHUR | LA | 70663 | |
| 5511931 | WELDON STEWART | 3008 STEVENS MILL RD | | | | GOLDSBORO | NC | 27530 | |
| 5511932 | WELDON SUPORA | 937 LUAMAA DR | | | | RALEIGH | NC | 27610 | |
| 5511933 | WELDON TAMMY D | 118 AMBERLY WAY | | | | CARROLLTON | GA | 30116 | |
| 5511934 | WELDON TANESHIA | 932 AVENUE V | | | | BIRMINGHAM | AL | 35214 | |
| 5511935 | WELDON TIMOTHY | 4968 DOUGLAS HWY | | | | MILLWOOD | GA | 31552 | |
| 4662042 | WELDON, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739882 | WELDON, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642489 | WELDON, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432977 | WELDON, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669028 | WELDON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155413 | WELDON, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755390 | WELDON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605723 | WELDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585737 | WELDON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844815 | WELDON, F. GIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310669 | WELDON, JAMAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541462 | WELDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650214 | WELDON, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682465 | WELDON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239773 | WELDON, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674039 | WELDON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378147 | WELDON, MARQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468415 | WELDON, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231172 | WELDON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330337 | WELDON, QAMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473474 | WELDON, SHAKERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552685 | WELDON, SHAQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684264 | WELDON, SHEREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162539 | WELDON, SHILO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755288 | WELDON, SHIRLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511936 | WELDORNE SAHUNTE | 821 HAMMONDS DR | | | | JACKSONVILLE | NC | 28546 | |
| 4379946 | WELDT, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511937 | WELDY SARAH | 430 POPLAR WAY | | | | ORLEANS | IN | 47452 | |
| 4183641 | WELECHENKO, CAROLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365767 | WELEDE, TIGIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511938 | WELEDNIGERQ JULIE | 72 SUXXEX D | | | | WPB | FL | 33458 | |
| 4159124 | WELEMIN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403204 | WELENOFSKY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511939 | WELFARE EBONY | 1360 DANTZLER ST | | | | ORANGEBURG | SC | 29115 | |
| 4857838 | WELFARE KNITTING CO LTD | #300 TING NAN YING CHAUN LILI | HU WEI TOWN YUN LIN HSIEN | | | TAIPEI | | | |
| 4871464 | WELFARE KNITTING CO LTD | 8F-1 NO 151 SEC 2 | HEPING E RD. | | | TAIPEI | | 106 | TAIWAN, REPUBLIC OF CHINA |
| 4615113 | WELFEL, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | TAIWAN, REPUBLIC OF CHINA |
| 4662761 | WELFRINGER, MANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551628 | WELI, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482575 | WELICONIS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715967 | WELIEVER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511940 | WELING BARBARA | 16643 GLENN ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5511941 | WELK CHARLES | 35608 WACO RD | | | | SHAWNEE | OK | 74801 | |
| 5511942 | WELK DENNIS | 1032 NEWELL ST | | | | PAINESVILLE | OH | 44077 | |
| 4229363 | WELK, TOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309787 | WELKE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511943 | WELKER AMANDA | 56 EAST WASHINGTON ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 4898728 | WELKER CABINETRY & MILLWORK INC | ROBERT WELKER | 12338 STARK RD | | | LIVONIA | MI | 48150 | |
| 4551247 | WELKER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462309 | WELKER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475552 | WELKER, DEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513804 | WELKER, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738358 | WELKER, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735586 | WELKER, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623414 | WELKER, JACQUELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372492 | WELKER, KAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629083 | WELKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473132 | WELKER, MEARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245196 | WELKER, SHYANN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200653 | WELKLEY, RACHAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195608 | WELKOWITZ, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511944 | WELL BUILT FENCE IN | 232 N W 127TH ST | | | | NIEWBERRY | FL | 32669 | |
| 5511945 | WELL ELSIE M | 2065 AVE B | | | | MAYESVILLE | SC | 29104 | |
| 4805612 | WELL FARGO BANK N A | RE SALLY LOU FASHIONS CORP | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| 5511946 | WELL LATASHA | 202 HESS ST | | | | CENTRAL | SC | 29630 | |
| 4857962 | WELL MADE TOY INTERNATIONAL LTD | 10 FL, INTER-CONTINENTAL PLAZA | 94 GRANGILLE RD,TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4868514 | WELL MADE TOY MFG CORP | 52-07 FLUSHING AVENUE 2ND FL | | | | MASPETH | NY | 11378 | |
| 4881825 | WELL TRAVELED IMPORTS INC | P O BOX 4 | | | | AMELIA ISLAND | FL | 32034 | |
| 4881825 | WELL TRAVELED IMPORTS INC | Nannan Lin | 716 S 8th St | PO Box 4 | | Amelia Island | FL | 32034 | |
| 5511947 | WELL TRAVELED IMPORTS INC | AMELIA ISLAND FL 32034 | | | | AMELIA ISLAND | FL | 32034 | |
| 4881825 | WELL TRAVELED IMPORTS INC | Nannan Lin | 716 S 8th St | PO Box 4 | | Amelia Island | FL | 32034 | |
| 4881825 | WELL TRAVELED IMPORTS INC | P O BOX 4 | | | | AMELIA ISLAND | FL | 32034 | |
| 4857907 | WELL WOVEN INC | 1 MADISON ST STE F | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4278178 | WELLARD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618655 | WELLBAUM, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511948 | WELLBORN CYNTHIA | 479 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| 4465967 | WELLBORN, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532545 | WELLBORN, TARYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180504 | WELLBROCK, SASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864266 | WELLBUILT EQUIPMENT INC | 25210 S STATE STREET | | | | CRETE | IL | 60417 | |
| 4853380 | Wellcare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795425 | WELLCO INDUSTRIES INC | DBA MR GARDEN | 970 PARK CENTER DRIVE SUITE B | | | VISTA | CA | 92081 | |
| 4800628 | WELLCO INDUSTRIES INC | DBA MR GARDEN | 2095 CALIFORNIA AVENUE | | | CORONA | CA | 92881 | |
| 4567823 | WELLCOME, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686320 | WELLCOME, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268649 | WELLE, NAINOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431676 | WELLENBACKER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704661 | WELLENER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415959 | WELLENS, LENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412727 | WELLER CARRILLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511949 | WELLER REBECCA | 2932 HICKORY RD | | | | AUBURNDALE | FL | 33823 | |
| 5511950 | WELLER SHERRRY | 14510 MERCERSBERG RD | | | | CLEARSPRING | MD | 21722 | |
| 5511951 | WELLER VERONICA | 32 COOKS CREEK RD | | | | WAYNESBORO | VA | 22980 | |
| 4478039 | WELLER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492104 | WELLER, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377844 | WELLER, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372871 | WELLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549325 | WELLER, AMMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445061 | WELLER, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753771 | WELLER, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453446 | WELLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313615 | WELLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282803 | WELLER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278856 | WELLER, GARRETT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463617 | WELLER, GAVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478150 | WELLER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740675 | WELLER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225002 | WELLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650256 | WELLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352703 | WELLER, KENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379124 | WELLER, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348941 | WELLER, LILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452059 | WELLER, MEGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430001 | WELLER, MELIQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206875 | WELLER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296326 | WELLER, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246619 | WELLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415596 | WELLER, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147394 | WELLER, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373839 | WELLER, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590346 | WELLER, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764056 | WELLERMAN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511952 | WELLERW LAUSHAWN | 1950 W 14TH AVE | | | | GARY | IN | 46404 | |
| 4824327 | WELLES, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371826 | WELLES, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146137 | WELLFARE, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824328 | Welling Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456039 | WELLING, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205619 | WELLING, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776904 | WELLING, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215289 | WELLING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181001 | WELLING, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651993 | WELLING, PATRICIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586794 | WELLING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667226 | WELLING, SANJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482400 | WELLING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511953 | WELLINGTON CARRIE | 107 TRENHOLN | | | | TUSCUMBIA | AL | 35674 | |
| 5511954 | WELLINGTON CHASITY | 727 OAKWOOD RD | | | | WEST JEFFERSO | NC | 28694 | |
| 4859014 | WELLINGTON DAILY NEWS | 113 WEST HARVEY P O BOX 368 | | | | WELLINGTON | KS | 67152 | |
| 5511955 | WELLINGTON DEJANAY | 2956 BRIGHTON AVE | | | | LOS ANGELES | CA | 90018 | |
| 4844816 | WELLINGTON EQUESTRIAN DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899241 | WELLINGTON HANDWOOD FLOORING LLC | WILTON DEOLIVEIRA | 205 PEARL ST S | | | RED BANK | NJ | 07701 | |
| 4795106 | WELLINGTON HUI | DBA EXCITING PRODUCTS | 7736 ARJONS DRIVE | | | SAN DIEGO | CA | 92126 | |
| 4346179 | WELLINGTON JR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511956 | WELLINGTON LENNOX | 2110 MONCADO DR | | | | STOCKTON | CA | 95206 | |
| 5511957 | WELLINGTON MAE | 4014 BUCKINGHAM DR | | | | NISKAYUNA | NY | 12304 | |
| 5511958 | WELLINGTON SHALETHA | 376 SOUTH LANCASTER GROVE | | | | CLARKSVILLE | TN | 17042 | |
| 4669959 | WELLINGTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257222 | WELLINGTON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571603 | WELLINGTON, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242901 | WELLINGTON, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627090 | WELLINGTON, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640995 | WELLINGTON, CLARENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285204 | WELLINGTON, DEAINERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582086 | WELLINGTON, DONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467232 | WELLINGTON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539061 | WELLINGTON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235930 | WELLINGTON, KAELEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518131 | WELLINGTON, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742844 | WELLINGTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597908 | WELLINGTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617644 | WELLINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394156 | WELLINGTON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318595 | WELLINGTON, MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701770 | WELLINGTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631627 | WELLINGTON, VERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347052 | WELLITO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347629 | WELLITO, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436399 | WELLIVER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473472 | WELLIVER, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281829 | WELLKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324592 | WELLMAKER, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183293 | WELLMAKER, MEGAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511960 | WELLMAN DESMALEAN | 5373 LIBERTY HALL CIR | | | | WINSTON SALEM | NC | 27106 | |
| 5511961 | WELLMAN DIANE | 180 SURF STREET | | | | PACIFICA | CA | 94044 | |
| 5511962 | WELLMAN DOUGLASS | 1088 DEMENIN RD | | | | GERRANOSTOWN | WV | 25420 | |
| 5511963 | WELLMAN MAURRICE V | 602 SOUTH | | | | ARLINGTON | VA | 22204 | |
| 4824329 | WELLMAN TSANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364627 | WELLMAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370645 | WELLMAN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704597 | WELLMAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341497 | WELLMAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164060 | WELLMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328548 | WELLMAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520020 | WELLMAN, FOREST B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353966 | WELLMAN, HAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384695 | WELLMAN, HYDEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487801 | WELLMAN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363045 | WELLMAN, JENNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480394 | WELLMAN, KIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552244 | WELLMAN, LAHOMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556342 | WELLMAN, MATOAKEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329648 | WELLMAN, NANCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275602 | WELLMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249609 | WELLMAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461496 | WELLMAN, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357754 | WELLMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773028 | WELLMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347138 | WELLMAN, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205284 | WELLMAN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463280 | WELLMAN, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756272 | WELLMANN, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511964 | WELLMER TRESSIE | 1022 WEST NORTH ST | | | | PERRYVILLE | MO | 63775 | |
| 4411048 | WELLNER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773410 | WELLNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365116 | WELLNER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511965 | WELLNITZ CHRISTINE | 1117 REDWOOD CT | | | | DELAVAN | WI | 53115 | |
| 5511966 | WELLNITZ SASHA | 145 2ND ST | | | | HOLLY HILL | FL | 32117 | |
| 4359823 | WELLNITZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680814 | WELLNITZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576472 | WELLNITZ, TRENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511967 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BLVD | | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 4567966 | WELLOCK, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5511968 | WELLONS DANA | 704 SYCAMORE ST | | | | NORFOLK | VA | 23523 | |
| 4276298 | WELLONS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733368 | WELLONS, CHARLOTTE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733039 | WELLONS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538562 | WELLONS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553099 | WELLONS, LORNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803948 | WELLPACK INC | 22-17 STEINWAY STREET | | | | NEW YORK | NY | 11105 | |
| 4853381 | Wellpoint Pharmacy Management | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863634 | WELLQUEST INTERNATIONAL INC | 230 5TH AVENUE STE 800 | | | | NEW YORK | NY | 10001 | |
| 5511969 | WELLS AKIYO | 628 FAIRVIEW AVE | | | | ARCADIA | CA | 91007 | |
| 5511970 | WELLS AMANDA | 114 TERESA CT | | | | KINGSLAND | GA | 31548 | |
| 5511971 | WELLS ANGELA | PO BOX 2646 | | | | ARCADIA | FL | 34266 | |
| 5511972 | WELLS ANTHONY T | 3603 W QUAY | | | | ARTESIA | NM | 88210 | |
| 5511973 | WELLS ARIANA | 5840 SAN CLEMENTE LN | | | | INDIANAPOLIS | IN | 46226 | |
| 5511974 | WELLS ARJEANETTE | 4200 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5511975 | WELLS ASHLEY | 507 W DUNCANNON AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5511976 | WELLS AUTUMN | 1902 DUPONT RD | | | | PARKERSBURG | WV | 26101 | |
| 5511977 | WELLS BABE | 175 2ND ST NE | | | | PARSHALL | ND | 58770 | |
| 5511978 | WELLS BARBARA | 500 CLENDENIN ST APT 206 | | | | CHARLESTON | WV | 25301 | |
| 5511979 | WELLS BEVERLY | 402 DEFIANCE AVE | | | | ELYRIA | OH | 44035 | |
| 5511980 | WELLS BREANN | 24601 SCHOOL RD | | | | BLYTHE | CA | 92225 | |
| 5511982 | WELLS CAROLYN | 1410 NORTHLAKE DR | | | | ANDERSON | SC | 29625 | |
| 5511983 | WELLS CEREESE | 10747 VIRGO ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5511984 | WELLS CHARITY | 616 W LEXINGTON AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5511985 | WELLS CHARLENE | 655 BERNICE ST | | | | WILMINGTON | OH | 45177 | |
| 5511986 | WELLS CHRIS | 389 LAUER ROAD | | | | WHIPPLE | OH | 45788 | |
| 5511987 | WELLS CINDY | 110 LONGHILL RD | | | | HADLEY | PA | 16130 | |
| 5511988 | WELLS CRISTY | 900 WEST CLARK ST | | | | STEVENS POINT | WI | 54481 | |
| 5511989 | WELLS CYNTHIA J | 9401WILSON BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| 4867029 | WELLS DAIRY INC | 4080 SOLUTIONS CENTER DRIVE | | | | CHICAGO | IL | 60677 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511990 | WELLS DAN | 1200 NORTH 4TH | | | | SALINA | KS | 67401 | |
| 5511991 | WELLS DAWN | 297 BARLETT STREET | | | | MANCHESTER | NH | 03102 | |
| 5511992 | WELLS DENNIS | 488 HILLTOP CT | | | | NIXA | MO | 65714 | |
| 5511993 | WELLS DESTINY | 6712 HARRISON AVE | | | | CINCINNATI | OH | 45247 | |
| 5511994 | WELLS DIANE | 6201 CALVERT COURT | | | | SUFFOLK | VA | 23703 | |
| 5511995 | WELLS DICIE | 849 TERRA ALTA | | | | WARREN | OH | 44485 | |
| 5511996 | WELLS DONNA | 18 CANARY DRIVE | | | | LAKE MILTON | OH | 44429 | |
| 5511997 | WELLS DORRIS | 2104 FINSBURY CIR | | | | VA 8CH | VA | 23454 | |
| 4866434 | WELLS ELECTRIC LLC | 3690 MAPLE AVENUE | | | | VINELAND | NJ | 08361 | |
| 5511998 | WELLS ELLA | 2303 ERVIN ST | | | | COLA | SC | 29204 | |
| 4805007 | WELLS FARGO | RE DEER STAGS INC | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4804906 | WELLS FARGO | RE ACCESSORY ZONE LLC | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4803096 | WELLS FARGO | RE INDO COUNT GLOBAL INC | 100 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 4798241 | WELLS FARGO | RE AUDIO TECHNOLOGY OF NEW YORK | 100 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 5804413 | WELLS FARGO BANK | Wells Fargo | PO Box 29704 | | | Phoenix | AZ | 85038 | |
| 4807716 | WELLS FARGO BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799757 | WELLS FARGO BANK | 1200 Montego Way | | | | Walnut Creek | CA | 94598 | |
| 4778176 | Wells Fargo Bank | Attn: John Runger | 10 S Wacker Street | Floor 22 | | Chicago | IL | 60606-7453 | |
| 4857314 | Wells Fargo Bank | Lease Administration | 1525 WEST W.T. HARRIS BLVD. | | | CHARLOTTE | NC | 28262 | |
| 4807518 | WELLS FARGO BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791120 | WELLS FARGO BANK | EXECUTIVE VICE PRESIDENT OF OPERATIONS | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| 5845223 | Wells Fargo Bank | David Christiansen | MAC Y2743-010 | 101 N. Independence Mall East | 7th Floor | Philadelphia | PA | 19106 | |
| 5845223 | Wells Fargo Bank | Leslie Lovelace | MAC D1130-161 | 301 S. Tryon St., 16th Floor | | Charlotte | NC | 28282 | |
| 4802950 | WELLS FARGO BANK N A | RE SNOW JOE LLC | PO BOX 403058 | | | ATLANTA | GA | 30384 | |
| 4798248 | WELLS FARGO BANK NA | RE AMERICAN EXCHANGE | P O BOX 403058 | | | ATLANTA | GA | 30384 | |
| 4798197 | WELLS FARGO BANK N A | RE EMS MIND READER LLC | PO BOX 403058 | | | ATLANTA | GA | 30384 | |
| 4799304 | WELLS FARGO BANK NA | RE EDM IMPORTS INC | 100 PARK AVENUE | | | NEWYORK | NY | 10017 | |
| 5799758 | Wells Fargo Bank, N.A. | 1200 Montego Way | | | | Walnut Creek | CA | 94598 | |
| 5791121 | WELLS FARGO BANK, N.A. | ATTN: MERCHANT SERVICES | 1200 MONTEGO WAY | | | WALNUT CREEK | CA | 94598 | |
| 4854683 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CIII BACM05 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CIII BACMOF 5 ORCHARD PLAZA | C/O FARBMAN GROUP IV LLC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | SOUTHFIELD | MI | 48034 | |
| 4778329 | WELLS FARGO BANK, N.A., AS SECURITY TRUSTEE | 751 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 | |
| 4779413 | Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza | c/o Farbman Group IV LLC | 28400 Northwestern Highway | 4th Floor | | Southfield | MI | 48034 | |
| 5799759 | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C1 | Attn: Laura McWilliams | 5221 N. O'Connor Blvd., Suite 800 | | | Irving | TX | 75039 | |
| 5788481 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CSMS 2008-C1 | ATTN: LAURA MCWILLIAMS | 5221 N. O'CONNOR BLVD., SUITE 800 | | | IRVING | TX | 75039 | |
| 4855191 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CSMS 2008-C1 | C/O C-III ASSET MANAGEMENT LLC | ATTN: LAURA MCWILLIAMS | 5221 N. O'CONNOR BLVD., SUITE 800 | | IRVING | TX | 75039 | |
| 5856328 | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C1 | CW Capital Asset Management | Frank Rinaldi | Vice President | 7501 Wisconsin Ave., Suite 500 West | Bethesda | MD | 20814 | |
| 5856328 | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C1 | Perkins Coie LLP | c/o Brian A. Audette | 131 S. Dearborn St., Suite 1700 | | Chicago | IL | 60603 | |
| 4124244 | Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Esq., | Jonathan D. Marshall, Esq. | Two International Place | Boston | MA | 02110 | |
| 4799166 | WELLS FARGO CENTURY INC | RE SAS GROUP INC | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4798983 | WELLS FARGO CENTURY INC | RE OLIVIA MILLER INC | PO BOX 842665 | | | BOSTON | MA | 02284 | |
| 4804972 | WELLS FARGO CENTURY INC | RE CATTON APPAREL GROUP | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4804489 | WELLS FARGO CENTURY INC | RE EXQUISITE APPAREL CORP | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4889298 | WELLS FARGO EQUIPMENT FINANCE | WELLS FARGO BANK N A | P O BOX 7777 | | | SAN FRANCISCO | CA | 94120 | |
| 5404640 | WELLS FARGO FINANCIAL LEASING | KONICA MINOLTA PREMIER FINANCE | PO BOX 105710 | | | ATLANTA | GA | 30348-5710 | |
| 4889301 | WELLS FARGO INS SERVICES USA INC | WELLS FARGO INSURANCE SERVICES USA | PO BOX 203315 | | | DALLAS | TX | 75320 | |
| 4805620 | WELLS FARGO TRADE CAPITAL | RE: DELTA ENTERPRISE CORP | P O BOX 13728 | | | NEWARK | NJ | 07188-0728 | |
| 4805026 | WELLS FARGO TRADE CAPITAL | RE GIANT INTERNATIONAL LTD | PO BOX 223636 | | | PITTSBURGH | PA | 15251 | |
| 4805837 | WELLS FARGO TRADE CAPITAL LLC | RE HYBRID PROMOTIONS LLC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4798212 | WELLS FARGO TRADE CAPITAL LLC | RE TRIBORO QUILT MANUFACTURING COR | PO BOX 842683 | | | BOSTON | MA | 02284 | |
| 4805016 | WELLS FARGO TRADE CAPITAL SERVICE | RE AMERICAN BELT COMPANY | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4805475 | WELLS FARGO TRADE CAPITAL SERVICES | RE BUXTON CO | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| 4805605 | WELLS FARGO TRADE CAPITAL SERVICES | RE UNIFIED INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| 4903676 | Wells Fargo Trade Capital Services, Inc. | Antoinette Higgins, Senior Legal Collections Opper | 100 Park Ave | 3rd Floor | | New York | NY | 10017 | |
| 4903676 | Wells Fargo Trade Capital Services, Inc. | Snow Joe, LLC | 305 Veterans Blvd | | | Carlstadt | NJ | 07072 | |
| 5828909 | Wells Fargo Vendor Financial Services, LLC | Attn: Lisa Boddicker | 1010 Thomas Edison Blvd., SW | | | Cedar Rapids | IA | 52404 | |
| 5828909 | Wells Fargo Vendor Financial Services, LLC | LISA KAY BODDICKER, EQUIPMENT FINANCE CONTRACT ANA | 1010 THOMAS EDISON BLVD., SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5828425 | Wells Fargo Vendor Financial Services, LLC | PO Box 13708 | | | | Macon | GA | 31208 | |
| 5828909 | Wells Fargo Vendor Financial Services, LLC | PO BOX 51043 | | | | Los Angeles | CA | 90051 | |
| 5828425 | Wells Fargo Vendor Financial Services, LLC | PO Box 931093 | | | | Atlanta | GA | 31193 | |
| 5511999 | WELLS FLORIA | 9166 N 86 CT | | | | MILWAUKEE | WI | 53224 | |
| 5512000 | WELLS FRAN E | 1115 HWY 199 | | | | DUBLIN | GA | 31021 | |
| 5512001 | WELLS FRANKLYN D | 921 GRANT AVE | | | | DUQUESNE | PA | 15110 | |
| 5512002 | WELLS GAYLE | PO BOX | | | | POPLAR BLUFF | MO | 63901 | |
| 5512003 | WELLS GENEVIEVE | 1547 MEADOWBROOK BLVD | | | | STOW | OH | 44224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512004 | WELLS GEORGIA MARIE | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | |
| 5512005 | WELLS GERALDINE | 3001 WEST DR | | | | EAST DUBLIN | GA | 31027 | |
| 5512006 | WELLS GINA | 3040 PRESTON STATION DR | | | | CHATTANOOGA | TN | 37406 | |
| 5512007 | WELLS GLENDA | 324 FOSTER LN | | | | SALISBURY | NC | 28146 | |
| 5512008 | WELLS GLORIA | 623 S PLUM ST | | | | MONTEZUMA | GA | 31063 | |
| 5512009 | WELLS HEATHER | 107 CERRA DR | | | | HARTFORD | WV | 25247 | |
| 5512010 | WELLS HELEN | 5110 GARRARD AVE | | | | SAVANNAH | GA | 31405 | |
| 5512011 | WELLS HENRY | 4450 GOLF COURSE DRIVE | | | | ALEXANDRIA | VA | 22304 | |
| 4657075 | WELLS II, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743625 | WELLS III, WALTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803882 | WELLS INTERNATIONAL LLC | DBA DRIFTAWAY BEDDING | 99 CORBETT WAY SUITE 303 | | | EATONTOWN | NJ | 07724 | |
| 5512012 | WELLS JAMIE | 1719 3RD ST SE | | | | PUYALLUP | WA | 98372 | |
| 5512013 | WELLS JANICE | PO BOX 661 | | | | HINESVILLE | GA | 31313 | |
| 5512014 | WELLS JEFF | 9144 NANCY LN | | | | FINDLAY | OH | 45840 | |
| 5512015 | WELLS JENNIFER | 6740 FAULKNER RD | | | | HARROD | OH | 45850 | |
| 5512016 | WELLS JESSICA | 655 JUPITER CIR NE | | | | DALTON | GA | 30721 | |
| 5512017 | WELLS JOHN | 637 NORTHLAWN | | | | YOUNGSTOWN | OH | 44505 | |
| 5512018 | WELLS JOHN H | 1236 17TH ST | | | | HUNTINGTON | WV | 25701 | |
| 5512019 | WELLS JORDAN | 2132 S HIGHWAY 94 | | | | DEFIANCE | MO | 63341 | |
| 4624231 | WELLS JR, NICKEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267845 | WELLS JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346200 | WELLS JR, RODNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478084 | WELLS JR, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430028 | WELLS JR., JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366194 | WELLS JR., MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512020 | WELLS KAHRLIL | 1611 CASTLE STREET | | | | WILMINGTON | NC | 28401 | |
| 5512021 | WELLS KANISH | 335 SW 20TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| 5512022 | WELLS KAREN | 677 YORKVILLE RD APT I5 | | | | COLUMBUS | MS | 39702 | |
| 5512023 | WELLS KELLEY R | 16441 SOUTH HARRELS | | | | BATON ROUGE | LA | 70816 | |
| 5512024 | WELLS KELLY | 3874 RUBY ST APT GE | | | | SCHILLER PARK | IL | 60176 | |
| 5512025 | WELLS KEONA | 9161 VANITY FAIR | | | | ST LOUIS | MO | 63136 | |
| 5512026 | WELLS KIRA | 4670 N 52ND ST 2 | | | | MILWAUKEE | WI | 53216 | |
| 5512027 | WELLS KOURTNEY L | 612 PARFET STREET | | | | ARVADA | CO | 80004 | |
| 4805761 | WELLS LAMONT CORPORATION | P O BOX 96914 | | | | CHICAGO | IL | 60693 | |
| 4869867 | WELLS LAMONT LLC | 6640 W TOUHY AVE | | | | NILES | IL | 60714 | |
| 5512028 | WELLS LEONA | 2510 N MARSTON ST | | | | PHILA | PA | 19132 | |
| 5512029 | WELLS LEONI | 1513 N 29ST | | | | RICHMOND | VA | 23223 | |
| 5512030 | WELLS LILLIE | 413 18TH AVE FL2 | | | | NEWARK | NJ | 07108 | |
| 5512031 | WELLS LINDA | 121 MELVILLE PL | | | | MADISON HEIGHTS | VA | 24572 | |
| 5512032 | WELLS MAELEEN | 1912 US HWY 23N | | | | WEBER CITY | VA | 24290 | |
| 5512033 | WELLS MANDY | 8308 INDIANA AVE | | | | CLARKSBURG | WV | 26301 | |
| 5841633 | Wells Marble & Hurst, PLLC | Attn: Thomas Louis | 300 Concourse Boulevard, Suite 200 | | | Ridgeland | MS | 39157 | |
| 5512034 | WELLS MARIA | W11581 HIGHWAY 127 | | | | PORTAGE | WI | 53901 | |
| 5512035 | WELLS MARY | 1713 WAYNE ST NE | | | | ROANOKE | VA | 24012 | |
| 5512036 | WELLS MAUZEE | 10512 S 4TH AVE | | | | INGLEWOOD | CA | 90303 | |
| 5512037 | WELLS MELISSA | 3644 SE HARLOW PORT | | | | TROUTDALE | OR | 97060 | |
| 5512038 | WELLS MENETTE | 3750 SW 48TH AVE | | | | PEMBROKE PINES | FL | 33023 | |
| 5512039 | WELLS MICHAEL | 6991 US 31 S | | | | SOUTH BEND | IN | 46614 | |
| 5512040 | WELLS MICHELLE | 300 CRIQUESIDE | | | | MOREHEAD | KY | 40351 | |
| 5512041 | WELLS MONICA | 7463 SHARON DR | | | | ST LOUIS | MO | 63136 | |
| 5512042 | WELLS NANCY | 30 MAPLE ST | | | | RICHWOOD | OH | 67213 | |
| 5512043 | WELLS NASTACHIA | 2310 NW HOOVER AVE | | | | LAWTON | OK | 73505 | |
| 5512044 | WELLS NATALIE | 1016 CREE AVE | | | | AKRON | OH | 44305 | |
| 5512045 | WELLS NEMIAH | 6720 S JEFFERY | | | | CHICAGO | IL | 60649 | |
| 5512046 | WELLS NICHOLE | 5050 S KEDZIE | | | | CHICAGO | IL | 60624 | |
| 5512047 | WELLS NICOLE | 1110 NETHERLAND COURT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5512048 | WELLS NICOLECEDRIC R | 1921 KETNER AVE | | | | TOLEDO | OH | 43613 | |
| 5512049 | WELLS PAMELA | 3668 W WATKINS | | | | SPRINGFIELD | MO | 65803 | |
| 5512051 | WELLS PAUL | 3879 DOLOMITE DR | | | | SAINT PAUL | MN | 55122 | |
| 5512052 | WELLS QUINTON D | 516 THENDERSON STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5512053 | WELLS RACHELLE | 852 TAUROMEE AVENUEAPT2 | | | | KANSAS CITY | KS | 66101 | |
| 5512054 | WELLS RAVEN | 11255 PORTIA MARY LN | | | | IVOR | VA | 23866 | |
| 5510055 | WELLS RICHARD | 150 WALKER DR | | | | ATHENS | GA | 30601 | |
| 5512056 | WELLS RICHARD A | 2947 E 66TH ST | | | | CLEVELAND | OH | 44127 | |
| 5512057 | WELLS ROBERT | 73 DELTA DR | | | | FAYETTE | MS | 39069 | |
| 5512058 | WELLS SEARIA | PO BOX 1085 | | | | BASSETT | VA | 24055 | |
| 5512059 | WELLS SHALONTAE | 1125 STRATTON AVE | | | | GROVELAND | FL | 34736 | |
| 5512060 | WELLS SHANETRA | 5417 10TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5512061 | WELLS SHANNACHRIS | 466HICKORY HOLT LN | | | | GALIVANTS FERRY | SC | 29544 | |
| 5512062 | WELLS SHAQUEILE | 604 ERVIN CT | | | | FLORENCE | SC | 29506 | |
| 5512063 | WELLS SHAREEMA | 1301E 27TH | | | | WILMINGTON | DE | 19802 | |
| 5512064 | WELLS SHARON | 1910 JASMINE RD | | | | BALTIMORE | MD | 21222 | |
| 5512065 | WELLS SHAWNA | 341 BULLCREEK | | | | SPARTA | MO | 65753 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512066 | WELLS SHIRLEEN | 1110 CHARLOTTE AVE | | | | CALABASH | NC | 28467 | |
| 5512067 | WELLS SHIRLEY | 7 CREED ST | | | | SUMTER | SC | 29150 | |
| 4801922 | WELLS SINKWARE CORP | 916 W 21ST ST | | | | CHICAGO | IL | 60608 | |
| 5512068 | WELLS STEFON | 5843 S LASALLE | | | | CHICAGO | IL | 60621 | |
| 5512069 | WELLS STEVEN | 16704 E 28TH PL C | | | | INDEPENDENCE | MO | 64055 | |
| 4868760 | WELLS SWEEPING | 5425 MARMITH AVENUE | | | | SACRAMENTO | CA | 95841 | |
| 4868760 | WELLS SWEEPING | 5425 MARMITH AVENUE | | | | SACRAMENTO | CA | 95841 | |
| 5512070 | WELLS TAMERA | 3314 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5512071 | WELLS TAMERA M | 3314 WYOMING APT 2E | | | | ST LOUIS | MO | 63118 | |
| 5512072 | WELLS TAMMY | 850 ROCKCREEK RD | | | | ERWIN | TN | 37650 | |
| 5512073 | WELLS TEKISHA | 303 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5512074 | WELLS TIM | 1501 MOONEY AVE | | | | HAMMOND | LA | 70403 | |
| 5512075 | WELLS TOMEKA | 2410 WHITCOMB ST | | | | RICHMOND | VA | 23223 | |
| 5512076 | WELLS TRACI | 7207 HARTSDALE CT | | | | CHESTERFIELD | VA | 23832 | |
| 5512077 | WELLS TUNWANA | 10301 CHESTLEY DR | | | | ST LOUIS | MO | 63136 | |
| 5512078 | WELLS VICTORIA | 8553 GREENBELT | | | | GREENBELT | MD | 20770 | |
| 5512079 | WELLS VIOLET M | 5879 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5512080 | WELLS VIRGINIA | 1811 S 39TH ST 8 | | | | MESA | AZ | 85206 | |
| 5512081 | WELLS WEEZY | 205 EAST LEE ST | | | | BROOKLET | GA | 30415 | |
| 5512082 | WELLS WENDI | 15738 ENSLEIGH LN | | | | BOWIE | MD | 20716 | |
| 5512083 | WELLS WESLEY | 6052 TAYLOR DR | | | | BURLINGTON | KY | 41005 | |
| 5512084 | WELLS WILLIAMS | 4210 198TH AVE SE | | | | NOBLE | OK | 73068 | |
| 5512085 | WELLS YOLANDA | 9926 IVELAND DRIVE | | | | ST LOUIS | MO | 63114 | |
| 4249301 | WELLS, AAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577246 | WELLS, ABBIGALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310331 | WELLS, AILEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522818 | WELLS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510965 | WELLS, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378359 | WELLS, ALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731729 | WELLS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211034 | WELLS, ALONZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349496 | WELLS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374689 | WELLS, ALZADO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316569 | WELLS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275142 | WELLS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581453 | WELLS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299581 | WELLS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482497 | WELLS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150477 | WELLS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642836 | WELLS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176138 | WELLS, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685579 | WELLS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147595 | WELLS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469210 | WELLS, ANGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164642 | WELLS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282813 | WELLS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566792 | WELLS, ANTWAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416257 | WELLS, ARGENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326049 | WELLS, ASHIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341535 | WELLS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570387 | WELLS, AUDREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722900 | WELLS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579302 | WELLS, BEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754459 | WELLS, BENDETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258049 | WELLS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213551 | WELLS, BERNADETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438843 | WELLS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703088 | WELLS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709732 | WELLS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654305 | WELLS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719743 | WELLS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674443 | WELLS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338872 | WELLS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548822 | WELLS, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318212 | WELLS, BRANDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321409 | WELLS, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547827 | WELLS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476757 | WELLS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400470 | WELLS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155950 | WELLS, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157096 | WELLS, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717230 | WELLS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361787 | WELLS, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12978 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592438 | WELLS, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481332 | WELLS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481128 | WELLS, CARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665535 | WELLS, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401926 | WELLS, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491801 | WELLS, CECILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261426 | WELLS, CHARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653461 | WELLS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680760 | WELLS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320419 | WELLS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681949 | WELLS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634958 | WELLS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570555 | WELLS, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644779 | WELLS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456211 | WELLS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368715 | WELLS, CLAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793677 | Wells, Colene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360303 | WELLS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720175 | WELLS, COTTERLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774543 | WELLS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546061 | WELLS, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578699 | WELLS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478677 | WELLS, CURTRIMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281983 | WELLS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435081 | WELLS, DAJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149703 | WELLS, DANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455137 | WELLS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438541 | WELLS, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455088 | WELLS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518249 | WELLS, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253526 | WELLS, DARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250246 | WELLS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643820 | WELLS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621679 | WELLS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366646 | WELLS, DARRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700161 | WELLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609027 | WELLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376655 | WELLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557162 | WELLS, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463144 | WELLS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529022 | WELLS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712304 | WELLS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246383 | WELLS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676921 | WELLS, DAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297376 | WELLS, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492130 | WELLS, DAYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480336 | WELLS, DEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284648 | WELLS, DEANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751553 | WELLS, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358354 | WELLS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380681 | WELLS, DELNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452348 | WELLS, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684187 | WELLS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144021 | WELLS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454545 | WELLS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308076 | WELLS, DILLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284758 | WELLS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747190 | WELLS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734009 | WELLS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198242 | WELLS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739065 | WELLS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411306 | WELLS, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300195 | WELLS, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284089 | WELLS, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312059 | WELLS, ELDRIDGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511313 | WELLS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667729 | WELLS, ELLECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732742 | WELLS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759752 | WELLS, ELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239834 | WELLS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773521 | WELLS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202225 | WELLS, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588398 | WELLS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768467 | WELLS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631644 | WELLS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746302 | WELLS, FARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759840 | WELLS, FLORCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411268 | WELLS, GARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733050 | WELLS, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282836 | WELLS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786196 | Wells, Georgia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786197 | Wells, Georgia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247644 | WELLS, GLENDIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648368 | WELLS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684962 | WELLS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716919 | WELLS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745221 | WELLS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579391 | WELLS, IAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629004 | WELLS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667285 | WELLS, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417533 | WELLS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511505 | WELLS, JACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455710 | WELLS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720259 | WELLS, JACOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233244 | WELLS, JAKAIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260921 | WELLS, JALYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183618 | WELLS, JAMAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728689 | WELLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444839 | WELLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391123 | WELLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291722 | WELLS, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483947 | WELLS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162839 | WELLS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259179 | WELLS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450578 | WELLS, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761206 | WELLS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327296 | WELLS, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682613 | WELLS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539394 | WELLS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678614 | WELLS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281253 | WELLS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274802 | WELLS, JERMICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534087 | WELLS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192635 | WELLS, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677206 | WELLS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762143 | WELLS, JHEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162036 | WELLS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824330 | WELLS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650223 | WELLS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770727 | WELLS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579529 | WELLS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682024 | WELLS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552463 | WELLS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755606 | WELLS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372968 | WELLS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693595 | WELLS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460679 | WELLS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320053 | WELLS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160452 | WELLS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176662 | WELLS, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658053 | WELLS, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313678 | WELLS, JONNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621090 | WELLS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344176 | WELLS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362685 | WELLS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450311 | WELLS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378623 | WELLS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261871 | WELLS, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543118 | WELLS, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754576 | WELLS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626232 | WELLS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265802 | WELLS, JULIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318171 | WELLS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361980 | WELLS, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254493 | WELLS, KAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694458 | WELLS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284064 | WELLS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763595 | WELLS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285902 | WELLS, KAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302544 | WELLS, KEANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237758 | WELLS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228613 | WELLS, KELSIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844817 | WELLS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716438 | WELLS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785887 | Wells, Ken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200512 | WELLS, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463659 | WELLS, KETURAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288898 | WELLS, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511060 | WELLS, KEZIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569012 | WELLS, KIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384686 | WELLS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346012 | WELLS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355869 | WELLS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238349 | WELLS, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674166 | WELLS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207690 | WELLS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231563 | WELLS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567840 | WELLS, KRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578281 | WELLS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588395 | WELLS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360687 | WELLS, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315558 | WELLS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215447 | WELLS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250917 | WELLS, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326687 | WELLS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361493 | WELLS, LAUREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509867 | WELLS, LAUREN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453526 | WELLS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609120 | WELLS, LAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607005 | WELLS, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729875 | WELLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310793 | WELLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318802 | WELLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714497 | WELLS, LINDA / ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573020 | WELLS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604010 | WELLS, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673154 | WELLS, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465893 | WELLS, LONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561678 | WELLS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552358 | WELLS, LORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677599 | WELLS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279640 | WELLS, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757015 | WELLS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481899 | WELLS, LUCINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495223 | WELLS, MARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811666 | Wells, Marble, and Hurst, PLLC | Attn: Thomas Louis | 300 Concourse Boulevard, Suite 200 | | | Ridgeland | MS | 39157 | |
| 4366989 | WELLS, MARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252053 | WELLS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516226 | WELLS, MARGARET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590890 | WELLS, MARGENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574678 | WELLS, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655644 | WELLS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607994 | WELLS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661175 | WELLS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158091 | WELLS, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620801 | WELLS, MARVIN TORRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653764 | WELLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324995 | WELLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638391 | WELLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392494 | WELLS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156949 | WELLS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156072 | WELLS, MAURICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157178 | WELLS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374006 | WELLS, MELODIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327341 | WELLS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232755 | WELLS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658723 | WELLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278815 | WELLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713774 | WELLS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316988 | WELLS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208852 | WELLS, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179581 | WELLS, MICHEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266868 | WELLS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259208 | WELLS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487358 | WELLS, MICHELE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734820 | WELLS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688181 | WELLS, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479611 | WELLS, MIONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536194 | WELLS, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150367 | WELLS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264466 | WELLS, MONTEAMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214987 | WELLS, NAJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511220 | WELLS, NASTASSIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240198 | WELLS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296096 | WELLS, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420690 | WELLS, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244062 | WELLS, NIKKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237739 | WELLS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606893 | WELLS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353091 | WELLS, ONSHALIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306082 | WELLS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478367 | WELLS, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356469 | WELLS, PARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855709 | Wells, Paris S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254252 | WELLS, PASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596966 | WELLS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220938 | WELLS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519500 | WELLS, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233905 | WELLS, PILAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383551 | WELLS, QUADJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574761 | WELLS, QUANDAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520753 | WELLS, QUANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256830 | WELLS, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148968 | WELLS, RASHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246927 | WELLS, RASHIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220345 | WELLS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615233 | WELLS, RAYSHAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288087 | WELLS, REAGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592964 | WELLS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192811 | WELLS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439796 | WELLS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464394 | WELLS, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516646 | WELLS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374605 | WELLS, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303203 | WELLS, REGINALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161151 | WELLS, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617011 | WELLS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678950 | WELLS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598224 | WELLS, RICHARD NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515309 | WELLS, RISHARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227396 | WELLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570382 | WELLS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447164 | WELLS, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396351 | WELLS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532453 | WELLS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672048 | WELLS, ROMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733883 | WELLS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283973 | WELLS, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370555 | WELLS, SABRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278164 | WELLS, SACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610624 | WELLS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319306 | WELLS, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769180 | WELLS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695037 | WELLS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622460 | WELLS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454248 | WELLS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349425 | WELLS, SEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353008 | WELLS, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325606 | WELLS, SHAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258232 | WELLS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385470 | WELLS, SHAQWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637578 | WELLS, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599455 | WELLS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612100 | WELLS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608598 | WELLS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522114 | WELLS, SHAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648254 | WELLS, SHELLY MARKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790910 | Wells, Sherri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417790 | WELLS, SIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683576 | WELLS, SIOUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211476 | WELLS, SONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444967 | WELLS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377574 | WELLS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349570 | WELLS, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446051 | WELLS, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678654 | WELLS, STEPHINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460565 | WELLS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720470 | WELLS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380822 | WELLS, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648995 | WELLS, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559596 | WELLS, TAKEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521832 | WELLS, TALITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523185 | WELLS, TALLADEGA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221693 | WELLS, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251301 | WELLS, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540558 | WELLS, TATYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289442 | WELLS, TAURUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477988 | WELLS, TEARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270053 | WELLS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727630 | WELLS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662315 | WELLS, THEREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641441 | WELLS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422945 | WELLS, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445723 | WELLS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445085 | WELLS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545904 | WELLS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856741 | WELLS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334609 | WELLS, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366582 | WELLS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264074 | WELLS, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614602 | WELLS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475711 | WELLS, TRACYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763581 | WELLS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321896 | WELLS, TRELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429211 | WELLS, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531966 | WELLS, TREVOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223103 | WELLS, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186918 | WELLS, TYLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449664 | WELLS, VACHAIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446065 | WELLS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707486 | WELLS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448398 | WELLS, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449378 | WELLS, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824331 | WELLS, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698973 | WELLS, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277800 | WELLS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730981 | WELLS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663316 | WELLS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830933 | WELLS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148181 | WELLS, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712094 | WELLS, WARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577403 | WELLS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374788 | WELLS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252522 | WELLS, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608788 | WELLS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688308 | WELLS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309803 | WELLS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695724 | WELLS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212600 | WELLS, YARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180780 | WELLS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265658 | WELLS, ZARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512086 | WELLS1655 AMY | 1655 PARK AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5512087 | WELLSBEVIS JANET | 1839 MONSERRAT WAY | | | | VISTA | CA | 92081 | |
| 4417711 | WELLSPEAK, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877675 | WELLSPRING ENTERPRISES LLC | JOHN JAKOB | 4058 THORNGATE DR | | | WILLIAMSBURG | VA | 23188 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869860 | WELLSPRING ENTERPRISES LLC | 6623 RICHMOND RD | | | | WILLIAMSBURG | VA | 23188 | |
| 4450314 | WELLS-PRUITT, DESHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361207 | WELLS-SMITH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876352 | WELLSVILLE DAILY REPORTER | GATEHOUSE MEDIA NEW YORK HOLDINGS | 159 NORTH MAIN STREET | | | WELLSVILLE | NY | 14895 | |
| 4703243 | WELLS-WILLIAMS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796999 | WELLYER INC | DBA WELLYER | 120 E MONTGOMERY AVE | | | ARDMORE | PA | 19003 | |
| 4264217 | WELMAKER, KAMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858399 | WELMEDIX LLC | 103 CARNEGIE CENTER STE 301 | | | | PRINCETON | NJ | 08540 | |
| 4549894 | WELOTH, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618850 | WELSCH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545926 | WELSCHHANS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368945 | WELSCHMEYER, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882248 | WELSCO INC | P O BOX 52163 | | | | LAFAYETTE | LA | 70505 | |
| 4206450 | WELSER, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512090 | WELSH AMOS | 408 N CLAIRBORNE | | | | SULPHUR | LA | 70663 | |
| 5512091 | WELSH CAROLINE | 10638 EDDYBURG RD | | | | NEWARK | OH | 43055 | |
| 5512092 | WELSH CHERYL A | 595 NOGLAS AVE | | | | PALM BAY | FL | 32907 | |
| 5512093 | WELSH DAVE | 2870 ALBION | | | | TOLEDO | OH | 43610 | |
| 5512094 | WELSH DEBRA | 3423 HAMILTON AVE | | | | BALTIMORE | MD | 21214 | |
| 5512095 | WELSH DEBRA L | PO BOX 419 | | | | WHITE MARSH | MD | 21162 | |
| 4554058 | WELSH JR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512096 | WELSH JULIE | 1802 MARLOW RD | | | | TOLEDO | OH | 43613 | |
| 5512097 | WELSH LAURA | 17 ERIE AVE | | | | ERVING | PA | 16329 | |
| 5512098 | WELSH NATASHA | 7272 CORINTH CHAPEL RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5512099 | WELSH PAULINE | PO BOX 1023 | | | | FT WASHAKIE | WY | 82514 | |
| 5512101 | WELSH TINISHA | 3005 BARBERRY CT | | | | ASHEBORO | NC | 27205 | |
| 4830934 | WELSH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338030 | WELSH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457577 | WELSH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194101 | WELSH, ANNA ROSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751685 | WELSH, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440022 | WELSH, BILLIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448393 | WELSH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484253 | WELSH, BRIDGET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460768 | WELSH, BRIDGET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475032 | WELSH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643289 | WELSH, CAROLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159167 | WELSH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391472 | WELSH, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656014 | WELSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683275 | WELSH, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677858 | WELSH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345000 | WELSH, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482430 | WELSH, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654063 | WELSH, EVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619835 | WELSH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490158 | WELSH, HARLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524731 | WELSH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836933 | WELSH, HOLLY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606622 | WELSH, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394047 | WELSH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529005 | WELSH, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527376 | WELSH, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666006 | WELSH, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756609 | WELSH, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483815 | WELSH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571880 | WELSH, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343123 | WELSH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714714 | WELSH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421027 | WELSH, JUDITH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485012 | WELSH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224681 | WELSH, JUSTYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387508 | WELSH, K.D. ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764343 | WELSH, KARIAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403739 | WELSH, KEARSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458584 | WELSH, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330142 | WELSH, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230366 | WELSH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246171 | WELSH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580386 | WELSH, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344897 | WELSH, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278024 | WELSH, MAKAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471245 | WELSH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444795 | WELSH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153450 | WELSH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593370 | WELSH, RAQUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716675 | WELSH, ROBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593285 | WELSH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568712 | WELSH, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492836 | WELSH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570370 | WELSH, SHARON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217206 | WELSH, SHELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456792 | WELSH, TAMMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716896 | WELSH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517546 | WELSHAN, TAMRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512102 | WELSHANS JUDY | 3328 KINGSDAY ROAD | | | | YORK | PA | 17408 | |
| 5512103 | WELSHANS KYLIE | 507 19TH STREET APARTMENT 2 | | | | ALTOONA | PA | 16602 | |
| 4595058 | WELSHANS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437758 | WELSHER, DEWEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704857 | WELSHER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678786 | WELSHHANS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614400 | WELSHHONS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278565 | WELSHIMER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714464 | WELSHON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353257 | WELSING, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512104 | WELSON LAKISHA | 4114 RALEIGH ST | | | | ORLANDO | FL | 32811 | |
| 4261496 | WELSON, NOLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129493 | Welspun Global Brands Limited | Attn: Mukesh Khandelwal | Welspun House, 6th Floor | Kamala Mills, Senapati Bapat Marg, | Lower Parel | Mumbai | | 400013 | India |
| 4126845 | Welspun Global Brands Limited | Welspun House, 6th Floor, Kamala Mills Compound | Senapati Bapat Marg, Lower Parel West | | | Mumbai | | 400013 | India |
| 5512105 | WELSPUN GLOBAL BRANDS LTD | 520 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 4888783 | WELSPUN GLOBAL BRANDS LTD | TRADE CENTRE 6TH FLOOR KAMALA MILL | COMPOUND SENAPATI BAPAT MARG LOWER | | | MUMBAI | | 400013 | INDIA |
| 4888786 | WELSPUN INDIA LIMITED | TRADE WORLD B WING 9TH FLOOR KAMALA | MILLS COMPOUND SENAPATI BAPAT MARG | | | MUMBAI | | 400013 | INDIA |
| 4865003 | WELSPUN USA INC | 295 5TH AVENUE STE 1118 | | | | NEW YORK | OH | 10016 | |
| 5512106 | WELSTED DARCIE | RR2 BOX 2788 | | | | HALLSTEAD | PA | 18822 | |
| 4258799 | WELTCH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512107 | WELTER GEORGINE | 806 SUSQUEHANNA AVE | | | | WEST PITTSON | PA | 18643 | |
| 4648595 | WELTER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638471 | WELTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824332 | WELTER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361600 | WELTER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413501 | WELTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369573 | WELTER, PAT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352668 | WELTER, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582859 | WELTER, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705141 | WELTER-BOWEN, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610246 | WELTEVREDE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670965 | WELTIN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512108 | WELTON KAREN | 123 PANAMA AVE | | | | HAMPSHIRE | IL | 60140 | |
| 4222051 | WELTON, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743782 | WELTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211234 | WELTON, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356273 | WELTON, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775776 | WELTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223278 | WELTON, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622021 | WELTON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514773 | WELTON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184385 | WELTON, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716272 | WELTON, KENNETH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192508 | WELTON, NADJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492194 | WELTON, NAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477586 | WELTON, RACHELE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642120 | WELTON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554310 | WELTON, SYBLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156187 | WELTON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512110 | WELTY ANDREW | 3911 WORTHINGTON AVE | | | | LINCOLN | NE | 68502 | |
| 4471152 | WELTY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530614 | WELTY, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182415 | WELTY, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455898 | WELTY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159317 | WELTY, KELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448761 | WELTY, KRISTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316215 | WELTY, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369761 | WELTY, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364558 | WELTZ, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243430 | WELTZ, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301906 | WELVERS, RALF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433477 | WELWOOD, DALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702895 | WELZ, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237846 | WELZ, MELANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512111 | WELZEL MICHELLE L | 150WACADEMYST | | | | CHARLESTOWN | WV | 25414 | |
| 4453470 | WEM, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512112 | WEMBERLY NICOLETTE | 5471 SW 105 TER | | | | HOLLEWOD | FL | 33027 | |
| 4328017 | WEMEGAH, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676477 | WEMHANER, GLENNA JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289219 | WEMHOENER, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512113 | WEMIMO LAURIE | 10014 E 42ND ST | | | | KANSAS CITY | MO | 64133 | |
| 4632287 | WEMIMO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512114 | WEN GAO | 35-07 101ST ST | | | | CORONA | NY | 11368 | |
| 5512115 | WEN GUIKUN | 44 STOKES RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 4866932 | WEN JO INC | 4012 VENICE RD LOT 29 | | | | SANDUSKY | OH | 44870 | |
| 5512116 | WEN LORI | 5747 KINGFISH DRIVE | | | | LUTZ | FL | 33558 | |
| 4797785 | WEN YEN FANG | DBA EKIDSBRIDAL FLOWER GIRL DRESSE | 10912 FREER STREET | | | TEMPLE CITY | CA | 91780 | |
| 4254910 | WEN, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414585 | WENAAS, JANIESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610372 | WENAL, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512117 | WENATCHEE WORLD | P O BOX 1511 | | | | WENATCHEE | WA | 98801 | |
| 5512117 | WENATCHEE WORLD | DONNA LOUISE HILLOCK | WASHINGTON MEDIA LLC | 14 N MISSION ST | | WENATCHEE | WA | 98801 | |
| 4889523 | WENATCHEE WORLD | WORLD PUBLISHING CO INC | P O BOX 1511 | | | WENATCHEE | WA | 98801 | |
| 5512117 | WENATCHEE WORLD | DONNA LOUISE HILLOCK | WASHINGTON MEDIA LLC | 14 N MISSION ST | | WENATCHEE | WA | 98801 | |
| 5512117 | WENATCHEE WORLD | P O BOX 1511 | | | | WENATCHEE | WA | 98801 | |
| 4809164 | WENBORN, CARMEN | 2303 S. STOCKTON ST | | | | LODI | CA | 95240 | |
| 4297030 | WENC, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596018 | WENC, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176082 | WENCE, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183817 | WENCE, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541444 | WENCE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733393 | WENCEK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195482 | WENCESLAO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512118 | WENCIE CAMPBELL | 120 SCENIC DR | | | | CHATSWORTH | GA | 30705 | |
| 4786917 | Wenck, Alfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276719 | WENCK, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415580 | WENCK, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717451 | WENCK, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514351 | WENCK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512120 | WENDALYN SHADE | 3000SBTH AVE | | | | GULFPORT | MS | 39501 | |
| 5512121 | WENDAUR JOHN K JR | 481 SHAW RD | | | | SHARPSBURG | GA | 30277 | |
| 5512122 | WENDDY R SCHROEDER | 110 E 3ST | | | | EYOTA | MN | 55934 | |
| 4402539 | WENDEBORN, HARLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667884 | WENDEBORN, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512123 | WENDEE VILLAVERDE | 2016 13TH AVE NW | | | | PUYALLUP | WA | 98371 | |
| 5512124 | WENDEL ALLEN | 15 FORSTER ST | | | | HARISBURG | PA | 17103 | |
| 4674470 | WENDEL IV, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512125 | WENDEL J NOTE | 4904 HIGHWAY 309 S | | | | BYHALIA | MS | 38611 | |
| 4735388 | WENDEL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344727 | WENDEL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306607 | WENDEL, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312162 | WENDEL, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424144 | WENDEL, LOUISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354659 | WENDEL, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432018 | WENDELA, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736071 | WENDELIN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512126 | WENDELKEN DAVID N | 5136 MEADOWBROOK DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5512127 | WENDELL BORN | 3767 LAKE GROVE DR | | | | YORBA LINDA | CA | 92886 | |
| 5512128 | WENDELL CATHERINE J | 289 PECAN GROVE BLVD | | | | BLOOMINGDALE | GA | 31302 | |
| 5512129 | WENDELL COOK | 805 PLEASNAT HILL RD | | | | LILBURN | GA | 30047 | |
| 5512130 | WENDELL GAINES | 250 WESTERN AVE | | | | WATERLOO | IA | 50701 | |
| 5512131 | WENDELL GERDINE | JENNIFFER GREENLEES | | | | AURORA | CO | 80017 | |
| 5512132 | WENDELL HUNTLEY | 9579 SE 43RD LOOP | | | | STARKE | FL | 32091 | |
| 5512133 | WENDELL INGRAM | 30731 RD 72 | | | | GOSHEN | CA | 93227 | |
| 5512134 | WENDELL JARVIS | 671 EAST 52 ST | | | | BROOKLYN | NY | 11203 | |
| 5512135 | WENDELL MELANIE | 1062 ABINGTON RD | | | | AKRON | OH | 44312 | |
| 4850615 | WENDELL MILES | 1740 HUCKLEBERRY DR | | | | Aiken | SC | 29803 | |
| 5512136 | WENDELL ROBERT | 800 EVERHARD RD SW | | | | CANTON | OH | 44709 | |
| 5512137 | WENDELL ROBINSON | 735 BROOKLYN AVE | | | | DAYTON | OH | 45402 | |
| 5512138 | WENDELL SIMON | 2338 INDIANA AVE | | | | SAGINAW | MI | 48601 | |
| 5512139 | WENDELL WILSON | 109 SHREE PORT | | | | RICHMOND | VA | 23238 | |
| 4388934 | WENDELL, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763042 | WENDELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481106 | WENDELL, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181218 | WENDELL, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512140 | WENDELLJAY JOHNSON | 3310 EAST 17TH STREET | | | | AMMON | ID | 83406 | |
| 4684114 | WENDER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417523 | WENDERLICH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160357 | WENDERSKI, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512141 | WENDI ARMOLT | 1205 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | |
| 5512142 | WENDI CAETTA | 1468 COUNTRY LANE | | | | ORRVILLE | OH | 44667 | |
| 4904780 | Wendi Caetta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512143 | WENDI GORDON | 611 COOPERTOWN RD | | | | SPARTANBURG | SC | 29307 | |
| 5512144 | WENDI JESSEE | 11489 LAWRENCE 2091 | | | | MOUNT VERNON | MO | 65712 | |
| 5512145 | WENDI LANEY | 1077 NEWTON AVE | | | | ERIE | PA | 16511 | |
| 4886940 | WENDI N HARADA INC | SEARS OPTICAL #1738 | 46-056 KAMEHEMEHA HWY | | | KANEOHE | HI | 96744 | |
| 5512146 | WENDIE COOPER | 5136 BROOKWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 5512148 | WENDI-WALTER SWIATEK-JOHNSON | 99 HENRIETTA STREET | | | | WEST SENECA | NY | 14210 | |
| 4830935 | WENDL, JOE & HEISE, VI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703398 | WENDL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396412 | WENDLAND, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514361 | WENDLAND, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701246 | WENDLAND, NEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344358 | WENDLAND, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308789 | WENDLAND, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519071 | WENDLAND, WOLFGANG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366071 | WENDLANDT, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575577 | WENDLANDT, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315743 | WENDLEGAST, CHRISTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482863 | WENDLER HAASE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713129 | WENDLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368212 | WENDLER, JENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512149 | WENDLING KYLE | 3300 ARBOR RD SW | | | | CANTON | OH | 44710 | |
| 4294790 | WENDLING, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582011 | WENDLING, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356546 | WENDLING, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384694 | WENDLING, KERRIGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641920 | WENDLING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279211 | WENDLING, RHONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677404 | WENDLING, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512150 | WENDOLIN MOORE | 7252 AMIGO AVE | | | | RESEDA | CA | 91335 | |
| 5512151 | WENDOLYN APARICIO | 11468 10 12 AVE | | | | HANFORD | CA | 93230 | |
| 5512152 | WENDORF KATHY | N3690 COUNTRY ROAD EE | | | | WAUPAN | WI | 53963 | |
| 4671515 | WENDORF, DOROTHY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576690 | WENDORF, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576199 | WENDORF, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526427 | WENDORF, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573520 | WENDORF, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338767 | WENDORF, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416942 | WENDOWSKI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830936 | WENDT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880435 | WENDT LABORATORIES | P O BOX 128 | | | | BELLE PLAINE | MN | 56011 | |
| 5512153 | WENDT MARIA | 7242 DARLINGTON ST | | | | ENGLEWOOD | FL | 34224 | |
| 5512154 | WENDT SUSAN | 612 N FULBRIGHT | | | | SPRINGFIELD | MO | 65802 | |
| 5512155 | WENDT THERESA L | 8136 S MISSION DR | | | | FRANKLIN | WI | 53132 | |
| 4514394 | WENDT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744700 | WENDT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355600 | WENDT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695703 | WENDT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272782 | WENDT, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749384 | WENDT, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619044 | WENDT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576643 | WENDT, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321311 | WENDT, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215341 | WENDT, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365917 | WENDT, KAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349298 | WENDT, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472756 | WENDT, KYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573473 | WENDT, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442242 | WENDT, MATT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275173 | WENDT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144572 | WENDT, PRESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336036 | WENDT, TATUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675757 | WENDT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824333 | WENDY & ED CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S847344 | Wendy A. Preudhomme | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512156 | WENDY AGUERO | 3420 FLORAL ST | | | | SILVER SPRING | MD | 20902 | |
| 5512157 | WENDY ALMQUIST | 86 REVERE ST | | | | BOSTON | MA | 02114 | |
| 5512158 | WENDY ANDERSON | PO BOX 2143 | | | | HANOVER | MA | 02339 | |
| 5512159 | WENDY ARMIJO | 16678 WILSON RD LOT 31 | | | | HARLINGEN | TX | 78552 | |
| 5512160 | WENDY ASHFORT | 4827 W LUSCHER AVE | | | | MILWAUKEE | WI | 53218 | |
| 4824334 | WENDY AYEHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512161 | WENDY BAILEY | 8051 VIA HACIENDA | | | | PALM BEACH GA | FL | 33418 | |
| 5512162 | WENDY BARRON | 2631 GLENVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 5512163 | WENDY BEARD | LL4701 COPPER HI | | | | MASARYKTOWN | FL | 34609 | |
| 5512164 | WENDY BERNARD | 1100 SEAGATE AVE | | | | NEPTUNE BCH | FL | 32266 | |
| 4830937 | WENDY BLACK RODGERS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512165 | WENDY BLUNT | 62 MAHOGANY DR | | | | COLUMBUS | MS | 39702 | |
| 5512166 | WENDY BOUSTEAD | 12398 RIPON COURT | | | | KING GEORGE | VA | 22485 | |
| 5512167 | WENDY BRANDENBURG | 36530 JEFFERSON AVE LOT 67 | | | | HARRISON TWP | MI | 48045 | |
| 5512168 | WENDY BRANT | 155 DUPONT AVE | | | | NEWBURGH | NY | 12550 | |
| 4852593 | WENDY BUFFA | 75 LYNK RD | | | | Hudson | NY | 12534 | |
| 5512169 | WENDY BURNS | 705 WYE OAK DRIVE | | | | FRUITLAND | MD | 21826 | |
| 5512171 | WENDY CAMPBELL | 39 LAKESHORE DR APT 13 | | | | MARTINSVILLE | IN | 46151-2772 | |
| 5512172 | WENDY CAMPOS | 6597 ELK CREEK LN | | | | LAS VEGAS | NV | 89156 | |
| 5512173 | WENDY CAPLAN | 899 WELLMAN AVE | | | | N CHELMSFORD | MA | 01863 | |
| 4845789 | WENDY CAREY | 27873 CROWNE POINT DR | | | | Salinas | CA | 93908 | |
| 5512174 | WENDY CARMEN | 1965 RYTER RD | | | | NEWARK | NY | 14513 | |
| 5512175 | WENDY CONTRERAS | 11 COEYMAN ST | | | | NEWARK | NJ | 07104 | |
| 4824335 | WENDY COOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512176 | WENDY CRABTREE | 7611 NE 154TH AVE NONE | | | | VANCOUVER | WA | 98682 | |
| 5512177 | WENDY CUTTING | 106 PARKSTONE DR | | | | GREENVILLE | SC | 29609 | |
| 5512178 | WENDY D FREEMAN | 1104 HARRISON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5512179 | WENDY DANN | 29 ROBINSON HOLLOW RD | | | | RICHFORD | NY | 13835 | |
| 5512180 | WENDY DAUDERMAN | 2546 E BROWN AVE | | | | FRESNO | CA | 93703 | |
| 5512181 | WENDY DE CANN | 1006 11TH ST SW | | | | LITTLE FALLS | MN | 56345 | |
| 5512182 | WENDY DIAZ | 6361 DOMINGO A | | | | EL PASO | TX | 79932 | |
| 5512183 | WENDY DOMINGUEZ | 300 ELFORD | | | | DEXTER | NM | 88230 | |
| 5512184 | WENDY DYER | 101499 OVERSEAS HIGHWAY | | | | KEY LARGO | FL | 33037 | |
| 5512185 | WENDY EDGE | 521 KERR ST | | | | STATESVILLE | NC | 28677 | |
| 5512186 | WENDY ELLSTROM | 10345 SEAL RD | | | | JACKSONVILLE | FL | 32225 | |
| 5512187 | WENDY ENCARANACION | 260 PEARSALL AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5512188 | WENDY ESCOBAR | 31 CHEEVER ST NONE | | | | MILTON | MA | 02186 | |
| 5512189 | WENDY FALL | 316 NORTH POWDER RIVER AV | | | | MOORCROFT | WY | 82721 | |
| 5512190 | WENDY FIRMAN | 4411 SW 34TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5512191 | WENDY FOWLER | 138 WEST RD | | | | POULAN | GA | 31781 | |
| 5512192 | WENDY FRANCIS | 512 CHAMPAGNE AVE SW | | | | RL FALLS | MN | 56750 | |
| 5512193 | WENDY FRANKLIN | 1702 E 1ST ST | | | | PUEBLO | CO | 81001 | |
| 5512194 | WENDY G MILLER | 2501 MCVEARY CT APT A | | | | SILVER SPRING | MD | 20906 | |
| 5512195 | WENDY GAFFORD-FREE | 10921 E 53RD ST | | | | RAYTOWN | MO | 64133 | |
| 5512196 | WENDY GALATAS | 175 LAKEVIEW DRIVE | | | | LA PLACE | LA | 70068 | |
| 5512197 | WENDY GARRITY | 12262 NW 49TH DRIVE | | | | CORAL SPRINGS | FL | 33076 | |
| 5512198 | WENDY GAY MILLER | 2501 MCVEARY CT | | | | SILVER SPRING | MD | 20906 | |
| 4797251 | WENDY GERTJEJANSSEN | DBA 4RIMALTREASURES | 2453 POND AVENUE E | | | MAPLEWOOD | MN | 55119 | |
| 4140644 | Wendy Gieseler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512200 | WENDY GODINEZ | 8435 IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| 4854532 | WENDY GOLDBERG | R & W LEASING, INC. | ATTN: DON GREENBERG | 9104 DAVENPORT STREET | | OMAHA | NE | 68114 | |
| 5799762 | Wendy Goldberg | 9104 Davenport Street | | | | Omaha | NE | 68114 | |
| 5512201 | WENDY GOLDEN | 1513 W ASH APT 3 | | | | JUNCTION CITY | KS | 66441 | |
| 5512202 | WENDY GONZALEZ | 885 DOUBLETREE ST | | | | SPRINGDALE | AR | 72764 | |
| 5512204 | WENDY GRAYSON | 4105 OHEAR AVE | | | | N CHARLESTON | SC | 29405 | |
| 5512205 | WENDY GRESS | 9169 INDIAN LAKE RD | | | | BYESVILLE | OH | 43725 | |
| 5512206 | WENDY GRIFFITH | 49 OAK EXTENSION | | | | SAN FRANCISCO | CA | 94104 | |
| 5512207 | WENDY HAIG | 8657 NW 80TH AVE | | | | OCALA | FL | 34482 | |
| 5512208 | WENDY HAMM | 126 NORTH BROAD | | | | JERSEY SHORE | PA | 17740 | |
| 5512209 | WENDY HARRIS | 2450 SHARON HEIGHTS CIR | | | | BIRMINGHAM | AL | 35214 | |
| 5512210 | WENDY HEATH | 545 BOULIVARD 2 | | | | LOGAN | UT | 84321 | |
| 5512211 | WENDY HELTZEL | 523 OPHELIA ST | | | | NEWTON FALLS | OH | 44444 | |
| 5512212 | WENDY HERMAN | 1965 RYTER RD | | | | NEWARK | NY | 14513 | |
| 5512213 | WENDY HERNANDEZ | 1923 YUKON | | | | LAREDO | TX | 78045 | |
| 4810767 | WENDY HILARIO | PO BOX 260895 | | | | PEMBROKE PINES | FL | 33026-7895 | |
| 5512214 | WENDY HILL | 504 S JACKSON ST | | | | SALEM | MO | 65560 | |
| 5512215 | WENDY HIPP | 237 JAMES ACRES LN | | | | ROCKWELL | NC | 28138 | |
| 5512216 | WENDY HITE | 14118 QUINCE ST NW | | | | ANOKA | MN | 55304 | |
| 5512218 | WENDY HOULDER | 957 WARREN AVE | | | | BROCKTON | MA | 02301 | |
| 4824336 | Wendy Huck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512219 | WENDY HUNT | 134 BROOK STREET | | | | CARBONDALE | PA | 18407 | |
| 5512220 | WENDY IDOWU | 11698S LAUREL DR APT 4C | | | | LAUREL | MD | 20708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512221 | WENDY J GUZMAN | 23 WEST CHARLOTTE | | | | STERLING | VA | 20164 | |
| 4280703 | WENDY JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512222 | WENDY JAMISON | 56 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | |
| 5512223 | WENDY JESKE | 231 9TH AVE NE | | | | ROCHESTER | MN | 55906 | |
| 5512224 | WENDY JOHNSON | 12705 COMBIE ROAD 23 | | | | AUBURN | CA | 95602 | |
| 5512225 | WENDY JOLER | 10 HALIFAX ST | | | | WINSLOW | ME | 04901 | |
| 5512226 | WENDY KAMP | 3260 E 100 N | | | | WARSAW | IN | 46582 | |
| 5512227 | WENDY KNUDSON | 547 ALDEN RD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5512228 | WENDY L LONG | 139 REAGHARD DR | | | | CHESWICK | PA | 15024 | |
| 5512229 | WENDY LAROCK | 922 19TH AVWE | | | | BLOOMER | WI | 54724 | |
| 5512230 | WENDY LARSON SCHOGGINS | 995 3RD ST SW | | | | CLEAR LAKE | WI | 54005 | |
| 4892604 | Wendy Larson Schoggins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512231 | WENDY LAYTART | 126 PROSPECTAVE | | | | FINDLAY | OH | 45840 | |
| 5512232 | WENDY LEATH | 178 SPPAS AV | | | | BOONVILLE | NC | 27011 | |
| 5512233 | WENDY LEUNG | 1865 JUNE AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 5512234 | WENDY LIEBLER | 1659 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | |
| 5512235 | WENDY LOPP | 76 S 6TH AVENUE | | | | COATESVILLE | PA | 19320 | |
| 5512237 | WENDY LOVTTE | 106 E FLORIDA AVE | | | | BESSEMER | NC | 28016 | |
| 5512238 | WENDY LUNA | 4481 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5512239 | WENDY M EARLEY | 436 NORTH GREEN ST | | | | MORGANTON | NC | 28655 | |
| 5512240 | WENDY M JENNINGS | 5800 DRUM ROAD | | | | WELLSVILLE | NY | 14895 | |
| 5512242 | WENDY MACHADO | 860 MURFREESBORO PIKE APT | | | | NASHVILLE | TN | 37217 | |
| 5512243 | WENDY MADDOX | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5512244 | WENDY MAKI | 3327 12TH AVE | | | | ANOKA | MN | 55303 | |
| 5512245 | WENDY MALCOLM | 348 DODGE ST | | | | KENT | OH | 44240 | |
| 5512246 | WENDY MANCHESTER | 1616 HIGHLAND AVE | | | | VERO BEACH | FL | 32962 | |
| 5512247 | WENDY MANGOLD | 14 LANDINA DR | | | | NEWARK | DE | 19702 | |
| 4810365 | WENDY MANLEY | 128 FAIRVIEW EAST | | | | TEQUESTA | FL | 33469 | |
| 5512248 | WENDY MARTINEZ | 2121 LAKEWOOD DR | | | | PRESCOTT | AZ | 86301 | |
| 5512249 | WENDY MAYNARD | 320 CANAL ST | | | | BERLIN | WI | 54923 | |
| 5512250 | WENDY MCBURNEY | 537 THEA AVE APT 203 | | | | SILVER SPRINGS | MD | 20910 | |
| 5512251 | WENDY MCCONNELL | 1217 E MARGGARET | | | | SHAWNEE | OK | 74801 | |
| 5512252 | WENDY MCGRAW | 4203 E 2ND AVE | | | | SPOKANE | WA | 99202 | |
| 4824337 | WENDY McPHERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512253 | WENDY MCREYNOLDS | 3411 GAY ST | | | | CHATTANOOGA | TN | 37411 | |
| 5512254 | WENDY MENA | 141-50 85TH ROAD 3-E | | | | BRIARWOOD | NY | 11435 | |
| 5512255 | WENDY MERCADO | 1057 E 71ST WAY | | | | LONG BEACH | CA | 90805 | |
| 5512256 | WENDY MILLER | 2501 MCVEARY CT APT A | | | | SS | MD | 20906 | |
| 5512257 | WENDY MIMS | 64 W ANTIETAM ST APT 2 | | | | HAGERSTOWN | MD | 21740-5530 | |
| 5512258 | WENDY MOODY | 21 ACORN LANE | | | | WHITEFIELD | ME | 04353 | |
| 5512259 | WENDY MORGAN | 7181 CO RD 183 | | | | FREDERICKTOWN | OH | 43019 | |
| 5512260 | WENDY MOTT | DEREXA WALPER | | | | BROOKLAND | MI | 49249 | |
| 5512261 | WENDY MOYER | 1030 SW 7TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5512262 | WENDY NELSON | 19519 AUBURN ST NW | | | | ELK RIVER | MN | 55330 | |
| 5512263 | WENDY ODLE | PO BOX 34 | | | | LONDON | AR | 72847 | |
| 5512264 | WENDY OLSON | 1059 ARGYLE ST | | | | SAINT PAUL | MN | 55103 | |
| 5512265 | WENDY ORANTES | 1360 MOLINE ST | | | | AURORA | CO | 80010 | |
| 4824338 | WENDY OWEN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512266 | WENDY P CHRISTENSEN | 9756 VALLEY VIEW HWY | | | | WHITWELL | TN | 37397 | |
| 5512267 | WENDY PACE | 19351 HARTWELL ST | | | | DETROIT | MI | 48235 | |
| 5512268 | WENDY PACHECO | 5706 N ST LOUIS AVE | | | | CHICAGO | IL | 60659 | |
| 5512269 | WENDY PARKER | 384 LOVE AVE | | | | MT WASHINGTON | KY | 40047 | |
| 5512270 | WENDY PATRICK | 9614 S MOZART | | | | EVERGREEN PARK | IL | 60642 | |
| 5512271 | WENDY PEARSON | 1985 COPE AVE E | | | | ST PAUL | MN | 55109 | |
| 5512272 | WENDY PELOVELLO | 1540 CATALINA ST | | | | BURBANK | CA | 91505 | |
| 5512273 | WENDY PENNINGTON | 3071 BUSTER WALKER RD | | | | WAYNESVILLE | GA | 31566 | |
| 5512274 | WENDY PETERSON | 64 MARLETTE ST | | | | SANDUSKY | MI | 48471 | |
| 5512275 | WENDY PRESCOTT | 5313 COBBLE CREEK RD 27A | | | | MURRAY | UT | 84117 | |
| 5512276 | WENDY PRICE | 2310 LAMB AVE | | | | RICHMOND | VA | 23222 | |
| 5512277 | WENDY R BAILEY | 162 HOPE ST NW | | | | MARIETTA | GA | 30064 | |
| 5512279 | WENDY REEVES | 1716 CHEROKEE DRIVE | | | | LEBANON | TN | 37087 | |
| 5512280 | WENDY REYES | 100 EAST GLENOLDEN AVE APT K 18 | | | | PHILA | PA | 19036 | |
| 5512281 | WENDY REYNOLDS | 922 NEWPORT AVE | | | | ORLAND | CA | 95963 | |
| 5512282 | WENDY RICE | 8126 COLONIAL VILLAGE DR | | | | TAMPA | FL | 33625 | |
| 5512283 | WENDY RPOWERS | 101 BLAINE ST | | | | DETROIT | MI | 48202 | |
| 5512285 | WENDY RUDIN | 1238 S HOLT AVE 1 | | | | LOS ANGELES | CA | 90035 | |
| 5512286 | WENDY RUIZ | 1403 HONEYBEE LN | | | | VICTOR | ID | 83455 | |
| 4844819 | WENDY SAFCHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512287 | WENDY SCHAEFFER | PO BOX 104 155 N ST | | | | MILLHEIM | PA | 16854 | |
| 5512288 | WENDY SCHELL | 2149 7TH ST | | | | WHITE BEAR LK | MN | 55110 | |
| 4844820 | WENDY SCHWARTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512289 | WENDY SCHWARZKOPF | 3468 PILGRIM LANE N | | | | MINNEAPOLIS | MN | 55441 | |
| 5512290 | WENDY SEDLAR | 3153 NAVARRE AVE | | | | OREGON | OH | 43616 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512291 | WENDY SEVERSON | 1503 PHEASANT LN | | | | CEDARBURG | WI | 53012 | |
| 5512292 | WENDY SHAMBLEY | 6516 HARREY CT | | | | NORFOLK | VA | 23513 | |
| 5512293 | WENDY SHANE | 6716 CLYBOURN AVE 116 | | | | NORTH HOLLYWO | CA | 91606 | |
| 5512294 | WENDY SHEFFIELD | 3460 SE 132ND PLACE | | | | BELLEVIEW | FL | 34420 | |
| 4830938 | WENDY SLAGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824339 | WENDY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512295 | WENDY SMITH | 4 EAST ORNDORFF DRIVE | | | | BRUNSWICK | MD | 21716 | |
| 4824340 | WENDY SPELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512296 | WENDY STATHUMS | 2000 WYNNTON ST | | | | COLUMBUS | GA | 31906 | |
| 5512297 | WENDY STEEN | PO BOX 1334 | | | | CAMDEN | SC | 29021 | |
| 5512298 | WENDY STEVENSON | 515 KIINGFISHER DRIVE | | | | WESTERVILLE | OH | 43082 | |
| 5512299 | WENDY TINKER | 406 RAINS AVE | | | | GADSDEN | AL | 35905 | |
| 5512300 | WENDY TORRES | PO BOX | | | | CANOVANAS | PR | 00729 | |
| 5512301 | WENDY TURNER | 3701 40TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5512302 | WENDY VARGAS | 400 NORTH MELROSE DRIVE S | | | | VISTA | CA | 92083 | |
| 5512303 | WENDY VERDUGO | 5649 MAPLEVIEW DR | | | | RIVERSIDE | CA | 92509 | |
| 5512304 | WENDY W SMITH | 11810 HICKORY DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5512305 | WENDY WAGONER | 500 WINECOFF SCHOOL RD | | | | CONCORD | NC | 28027 | |
| 5512306 | WENDY WALSH | 120 WATERWHEEL AVE | | | | NORTH KINGSTO | RI | 02852 | |
| 4824341 | WENDY WALTER DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512307 | WENDY WEBBER | 542 S FRANKLIN ST | | | | WILKES BARRE | PA | 18702 | |
| 5512308 | WENDY WEISS | 400 MALONEY CT | | | | SUISUN CITY | CA | 94585 | |
| 5512309 | WENDY WELLS | 20654 SAN JOSE ST | | | | CHATSWORTH | CA | 91311 | |
| 5512310 | WENDY WHALEY | 1714 MOON CT | | | | SEVIERVILLE | TN | 37876 | |
| 5512311 | WENDY WHITE | 2799 HWY 56 N | | | | MIDVILLE | GA | 30441 | |
| 5512312 | WENDY WHITLEY | 349 DEER RUN DR | | | | MOCKSVILLE | NC | 27028 | |
| 5512313 | WENDY WILLS | 1201 LOUISE ST | | | | ANDERSON | IN | 46016 | |
| 5512314 | WENDY WILSON | 47 DANBY STREET | | | | PROVIDENCE | RI | 02904 | |
| 5512315 | WENDY WINCHESTER | 1959 RAY HOUCHENS RD | | | | SMITH GROVE | KY | 42171 | |
| 5849687 | Wendy Woolstenhulme | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849687 | Wendy Woolstenhulme | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512316 | WENDY YEPZARMIREZ | 7501 SUNDAYS LN | | | | FREDERICK | MD | 21702 | |
| 5512317 | WENDY ZEEB | 4901 29TH AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 4848471 | WENDY ZIEBELL | 4215 N 100TH ST UNIT 205A | | | | Milwaukee | WI | 53222 | |
| 4235681 | WENDYGER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808689 | WENDY'S INTERNATIONAL, LLC | C/O THE WENDY'S COMPANY | ATTN:KATIE MCDOWELL,PORTFOLIO SPECIALIST | ONE DAVE THOMAS BLVD | | DUBLIN | OH | 43017 | |
| 4807449 | WENDY'S OLD FASHIONED HAMBURGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807835 | WENDY'S PROPERTIES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512318 | WENE JACQUELINE | 518 TAMARACK CT | | | | WESTBEND | WI | 53095 | |
| 4532293 | WENE, FREDRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453322 | WENEGIEME, TARA-YESOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208505 | WENER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830939 | WENER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272002 | WENETA, SERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512319 | WENFRO RACHEL | 299 BOSTON LN | | | | GRAND JUNCTION | CO | 81503 | |
| 4352803 | WENG, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438778 | WENG, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704402 | WENG, SHIGUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209403 | WENG, TINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309551 | WENGEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512321 | WENGER KAY | 740 AMES ST | | | | NEWPORT | KY | 41071 | |
| 5512322 | WENGER OLIVIA | 3111 MAJESTIC LN | | | | RUSSIAVILLE | IN | 46979 | |
| 4879039 | WENGER PLUMBING & APPLN INSTAL | MICHAEL A WENGER | 54345 MASON ROAD | | | CALIFORNIA | MO | 65018 | |
| 4720035 | WENGER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611371 | WENGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472994 | WENGER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309313 | WENGER, OLIVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594356 | WENGER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704029 | WENGER, THOMAS P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582469 | WENGER, TOD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512323 | WENGERD RACHEL | 4474 US RT 422 | | | | SOUTHINGTON | OH | 44470 | |
| 4602023 | WENGERD, LONNIE W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512324 | WENGERT DEBRA | 3400 PEARL STREET | | | | PORT LEYDEN | NY | 13433 | |
| 4605233 | WENGERT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649314 | WENGREN, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785087 | Wengstrom, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512325 | WENI ZZ | 3511 B FARRINGTON ST | | | | FLUSHING | NY | 11354 | |
| 4718301 | WENIER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493635 | WENIG, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263488 | WENIG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341953 | WENIGE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524966 | WENIGER, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512326 | WENINGER JOSHUA | 82 UNIVERSITY DR | | | | FOND DU LAC | WI | 54935 | |
| 4167862 | WENINGER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512327 | WENJUN ZHOU | 425 MOUNT PROSPECT AVE NA | | | | NEWARK | NJ | 07104 | |
| 4342201 | WENK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848942 | WENKANG KAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311698 | WENKE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512328 | WENKEL TIMOTHY | 1040 S CLIFTON AVE A306 | | | | STEELVILLE | MO | 65565 | |
| 4724277 | WENKER, PORAWEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697173 | WENKER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347331 | WENNBERG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286588 | WENNBERG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771324 | WENNBERG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512329 | WENNE SHOLA ROSS OBASA | 12429 FREE PORT DR | | | | VICTORVILLE | CA | 92392 | |
| 5512330 | WENNER SHAWN | 105 S HIGH ST | | | | DU BOIS | PA | 15801 | |
| 4470213 | WENNER, GIOSIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618796 | WENNER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580821 | WENNER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512331 | WENNERCARTY FRANCESCAP W | RAPHUNE 17-4 | | | | ST THOMAS | VI | 00802 | |
| 4645593 | WENNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512332 | WENNING ZHAO | 60&X2D;20 MARATHON PKWY | | | | ROUND ROCK | TX | 78683 | |
| 4566423 | WENNING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708366 | WENNING, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318953 | WENNINGER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512333 | WENNY ASHBY | PO 14796 | | | | ATLANTA | GA | 30324 | |
| 5512334 | WENOFU CHINELD | 4702 MARGIE CT | | | | LANHAM | MD | 20706 | |
| 4749677 | Wenona Madden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512335 | WENONA PELICANROBERTS | 12255 GREENMONT WALK | | | | ALPHARETTA | GA | 30009 | |
| 4754870 | WENRICH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485494 | WENRICH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482333 | WENRICH, SHEILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512336 | WENRICK KRYSTAL | 1121 CHESTNUT ST | | | | SUNBURY | PA | 17801 | |
| 4216993 | WENSEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391402 | WENSIEN, MELVINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507924 | WENSIL, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730570 | WENSKE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300231 | WENSLOW, TERENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602287 | WENSMAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512337 | WENSORSKI JOHN | 130 STEPHANIE CT | | | | ROSEBURG | OR | 97470 | |
| 5512338 | WENSTRUP PEGGY | 738 CLARENDON LN | | | | AURORA | IL | 60504 | |
| 4824342 | WENT, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809037 | WENTE BROS, INC | 5565 TESLA ROAD | | | | LIVERMORE | CA | 94550 | |
| 4861651 | WENTE PLUMBING & HEATING CO INC | 1700 S RANEY STREET | | | | EFFINGHAM | IL | 62401 | |
| 4554715 | WENTHE, MITCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276208 | WENTLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569615 | WENTLANDT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471425 | WENTLING, MARY ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314527 | WENTLING, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231387 | WENTLING, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844821 | WENTLING, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824343 | WENTONG LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748789 | WENTRCEK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729910 | WENTURA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512339 | WENTWORTH NORMA | 26 LOUISE AVE APT 1 | | | | WATERVILLE | ME | 04901 | |
| 5512340 | WENTWORTH RANELLE | 3420 MOSELEY RD | | | | UTICA | KY | 42376 | |
| 5512341 | WENTWORTH THOMAS R | 313 RIVER POINT DR | | | | TAMPA | FL | 33619 | |
| 4347655 | WENTWORTH, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519548 | WENTWORTH, CECILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659943 | WENTWORTH, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683486 | WENTWORTH, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219826 | WENTWORTH, DANYELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732674 | WENTWORTH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214924 | WENTWORTH, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159915 | WENTWORTH, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321550 | WENTWORTH, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581545 | WENTWORTH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202440 | WENTWORTH, TRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512342 | WENTZ BARBRA | 2205 E LINDEN STREET | | | | CALDWELL | ID | 83605 | |
| 5512343 | WENTZ ERNEST | 4855 PLEASANT PL RD | | | | SALISBURY | NC | 28147 | |
| 5512344 | WENTZ GARY | 590 HAPPY HILL LANE | | | | MADISON | VA | 22727 | |
| 5512346 | WENTZ JOHN | 218 EAST CARROLL ST | | | | PORTAGE | WI | 53901 | |
| 5512347 | WENTZ MELISSA | 6403 S 123TH W AVE | | | | SAPULPA | OK | 74066 | |
| 5512348 | WENTZ STEPHANIE | PO BOX 1463 | | | | MILLS | WY | 82644 | |
| 4747783 | WENTZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12991 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390254 | WENTZ, CHELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675976 | WENTZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824344 | WENTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583024 | WENTZ, LAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571096 | WENTZ, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580690 | WENTZ, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590377 | WENTZ, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670787 | WENTZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512349 | WENTZEL KATHERINE | 223 20TH ST SE | | | | MASSILLON | OH | 44646 | |
| 4642569 | WENTZEL, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622935 | WENTZEL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731721 | WENTZEL, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514873 | WENTZEL, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712341 | WENTZEL, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721616 | WENTZEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348107 | WENTZELL, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824345 | WENTZELL, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483926 | WENTZELL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359699 | WENZ, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453119 | WENZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844822 | WENZ, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474214 | WENZ, JURNEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512350 | WENZE ISABEL S | 862 NE 209 ST APT 39 202 | | | | MIAMI | FL | 33179 | |
| 4872474 | WENZEL CO | AMERICAN RECREATIONAL PRODUCTS INC | P O BOX 93616 | | | CHICAGO | IL | 60673 | |
| 4356432 | WENZEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485424 | WENZEL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273946 | WENZEL, EMELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359965 | WENZEL, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380339 | WENZEL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618505 | WENZEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764674 | WENZEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652591 | WENZEL, LOIS  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385042 | WENZEL, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156193 | WENZEL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207894 | WENZEL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676977 | WENZEL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330783 | WENZEL, TANNER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631173 | WENZEL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651373 | WENZELOW, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793992 | WENZHOU EYESTAR EYEWEAR CO LTD | FLOOR A3 BUILDING, NO.81 ZHONGHUI RD. | | | | WENZHOU | ZHEJIANG | 325041 | CHINA |
| 4879758 | WENZHOU FIRST LIGHT INDUSTRY CO LTD | NO.99 FUCHUNJIANG ROAD | LONGWAN DISTRICT | | | WENZHOU | ZHEJIANG | 325011 | CHINA |
| 4314130 | WENZL, DADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674535 | WENZLER, MARIJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347945 | WENZLER, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347507 | WENZLER, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748260 | WENZLOFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512351 | WEOODEN SNGELA | 3060 BAY POLE SCHOOL RD | | | | MEGA | GA | 31765 | |
| 4303714 | WEPPRECHT, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512352 | WEPPY STACY | 315 COUNTY RD 40170 | | | | SALEM | MO | 65560 | |
| 4868412 | WERA TOOLS | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 4804938 | WERA TOOLS | C/O WTI 4129 HARVESTER RD UNIT H | | | | BURLINGTON | ON | L7L 5M3 | CANADA |
| 4891411 | Wera Tools NA Inc. | 4129 Harvester Rd, Unit H | | | | Burlington | ON | L7L 5M3 | Canada |
| 4891411 | Wera Tools NA Inc. | 6311 Inducon Corporate Dr, #10 | | | | Sanborn | NY | 14132 | |
| 4581337 | WERBELOW, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512353 | WERBITHSKY CHRISTINE | URB VALLES DE GUAYAMA CALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 4290469 | WERBOWECKY, MATHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824346 | WERBY,OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351087 | WERBYLO, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753688 | WERCHICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512354 | WERCKMAN YVETTE | 9922 RD 94C | | | | BRIDGEPORT | NE | 69336 | |
| 5512355 | WERCOCH LISA A | 3128 MINEOLA DR | | | | TAMPA | FL | 33801 | |
| 4863615 | WERCS PROFESSIONAL SERVICES | 23 BRITISH AMERICAN BLVD | | | | LATHAM | NY | 12110 | |
| 4144627 | WERCZYNSKI, KEALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187151 | WERDAHL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612116 | WERDAL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374207 | WERDEHAUSEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222601 | WERDEN, JERIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402586 | WERDENIE, TIFFANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824347 | WERDER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309599 | WERDIN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363793 | WERDLOW, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560559 | WERESOM, LIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464083 | WERGER, KYLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12992 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729200 | WERGHIS, SAVITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365041 | WERGYN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824348 | WERHAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512356 | WERK EMILY | 1915 1ST STREET NORTHEAST APT | | | | HAVRE | MT | 59501 | |
| 4358308 | WERKEMA, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512357 | WERKHEISER SANDRA | 592 OLD DEERFIRLD PK | | | | BRIDGETON | NJ | 08302 | |
| 4487936 | WERKHEISER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483272 | WERKHEISER, AXAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469111 | WERKHEISER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471636 | WERKHEISER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248555 | WERKHEISER, GLORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665261 | WERKHEISER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473807 | WERKHEISER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492846 | WERKHEISER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475021 | WERKHEISER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629492 | WERKHOVEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308878 | WERKING, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512358 | WERKINS ANDREA | 3215 15TH ST N | | | | ST PETERSBURG | FL | 33704 | |
| 4708125 | WERKMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171064 | WERKMEISTER, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702183 | WERKMEISTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765950 | WERKMEISTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666068 | WERKMEISTER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624551 | WERKMEISTER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512359 | WERKSMAN BERNARD | 2910 BLACKRIDGE AVE | | | | PITTSBURGH | PA | 15235 | |
| 4188087 | WERKU, MEKIDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300645 | WERLE, LEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697378 | WERLE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731889 | WERLE, ZACHERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484288 | WERLER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512360 | WERLEY SHANNON C | 16 BROWN CEMETERY RD | | | | STEELVILLE | MO | 65565 | |
| 4474699 | WERLEY, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482919 | WERLEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459867 | WERMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573764 | WERMES, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693943 | WERMSKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719360 | WERMTER, YUTHAKORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486356 | WERMUTH, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624661 | WERNECKE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512361 | WERNER CINDY | 209 3RD ST | | | | TATAMY | PA | 18085 | |
| 4882662 | WERNER CO | P O BOX 65952 | | | | CHARLOTTE | NC | 28265 | |
| 5791122 | WERNER ENTERPRISE | DIRECTOR OF CONTRACT ADMIN. | 14507 FRONTIER RD. | | | OMAHA | NE | 68132 | |
| 4866742 | WERNER ENTERPRISES | 39357 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4794625 | WERNER ENTERPRISES INC. | P. O. BOX 3116 | | | | OMAHA | NE | 68103 | |
| 4906856 | Werner Enterprises, Inc. | c/o Legal Department | 14507 Frontier Road | | | Omaha | NE | 68138 | |
| 5512362 | WERNER GERI | 4031 OLD WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668 | |
| 5512363 | WERNER JOHN | 406 WEST 4TH | | | | NEWTON | KS | 67114 | |
| 5512364 | WERNER KATHY | 11007 N 65TH AVE | | | | GLENDALE | AZ | 85304 | |
| 4799586 | WERNER MEDIA PARTNERS LLC | DRAWER# 1331 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 4870255 | WERNER MEDIA PARTNERS LLC | 7143 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 4806401 | WERNER MEDIA PARTNERS LLC | 7143 WEST BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 5512365 | WERNER MERLYN J | 523 21ST ST NW | | | | E GRAND FORKS | MN | 56721 | |
| 5789366 | WERNER MULTI FAMILY GROUP | 5120 Shoreham Place, Suite 150 | | | | San Diego | CA | 92122 | |
| 4858675 | WERNER PLUMBING & HEATING INC | 10861 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721 | |
| 5512367 | WERNER SAMMY | 2509 4TH TER | | | | DODGE CITY | KS | 67801 | |
| 5512368 | WERNER SHEYNA | 2755 KAPIOLANI BLVD 15 | | | | HONOLULU | HI | 96826 | |
| 4235400 | WERNER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732789 | WERNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466906 | WERNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314605 | WERNER, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590611 | WERNER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614434 | WERNER, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465997 | WERNER, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603695 | WERNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590127 | WERNER, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830940 | WERNER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567340 | WERNER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674328 | WERNER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174880 | WERNER, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471876 | WERNER, GLENN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250840 | WERNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480523 | WERNER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590314 | WERNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575472 | WERNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465490 | WERNER, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369122 | WERNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379161 | WERNER, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683274 | WERNER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275613 | WERNER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423037 | WERNER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572186 | WERNER, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472223 | WERNER, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366934 | WERNER, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711352 | WERNER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553148 | WERNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468987 | WERNER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552228 | WERNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487558 | WERNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576246 | WERNER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475811 | WERNER, MACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485207 | WERNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269562 | WERNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572487 | WERNER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844823 | WERNER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679914 | WERNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336803 | WERNER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236676 | WERNER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415430 | WERNER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276869 | WERNER, NICHOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627956 | WERNER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406531 | WERNER, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734008 | WERNER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267188 | WERNER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556564 | WERNER, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442446 | WERNER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319349 | WERNER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168255 | WERNER, SHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487786 | WERNER, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739640 | WERNER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403387 | WERNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702377 | WERNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295468 | WERNER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613310 | WERNER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512369 | WERNER-GUNDERMAN DEBBIE | 551 CREE CT | | | | ELLETTSVILLE | IN | 47429 | |
| 5512370 | WERNERT JEFF | 18914 RIDGELEIGH LANE | | | | LOUISVILLE | KY | 40245 | |
| 4614788 | WERNERT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450568 | WERNERT, COREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530633 | WERNERT, DERECK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544728 | WERNERT, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512371 | WERNESS MAURICE JR | 2120 BECKY DR | | | | BAHAMA | NC | 27503 | |
| 4509638 | WERNET, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274027 | WERNETTE, CASEY-LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245830 | WERNHARDT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327344 | WERNICH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484848 | WERNICK, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663243 | WERNICK, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252956 | WERNIKOVE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659025 | WERNIMONT, PHYLLIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697033 | WERNIMONT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356148 | WERNIMONT-ELLERT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434778 | WERNINCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738264 | WERNKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180449 | WERNLI, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276881 | WERNLI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360743 | WERNOWSKY, AUDRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303327 | WERNSING, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386468 | WERNTZ, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157383 | WERRA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302989 | WERRA, NATALIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790406 | Werrbach, Candice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756511 | WERRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512372 | WERSHING JULIE | 1120 PORTLAND AVE | | | | PORT ORCHARD | WA | 98366 | |
| 4478857 | WERSINGER, SHADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844824 | WERSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512373 | WERSTLER TERRY | 2520 INDIAN CT | | | | TITUSVILLE | FL | 32780 | |
| 4455640 | WERSTLER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615166 | WERT- FULLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512374 | WERT JACKIE | 178 POINCIANA PKWY | | | | BUFFALO | NY | 14225 | |
| 4494100 | WERT, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511448 | WERT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428100 | WERT, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830941 | WERT, KATHLEEN AND ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646171 | WERT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456860 | WERT, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830942 | WERTH ENVIROMENTAL DESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512375 | WERTH JOHN | 2215 SAINT PETERS RD | | | | POTTSTOWN | PA | 19465 | |
| 4381945 | WERTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604818 | WERTH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613589 | WERTH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758554 | WERTH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844825 | WERTH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830943 | WERTH, WILLEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824349 | WERTHEIM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527149 | WERTHEIM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449663 | WERTHEIMER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824350 | WERTHEIMER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824351 | WERTHEIMER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433632 | WERTHEIMER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323582 | WERTHER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899380 | WERTHMANN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746516 | WERTHMANN, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163501 | WERTHMANN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471971 | WERTHMANN, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512376 | WERTMAN MEGAN | 59 BUCKHORN RD | | | | BLOOMSBURG | PA | 17815 | |
| 4567170 | WERTMAN, J SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365636 | WERTMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440014 | WERTMAN, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512377 | WERTS VICTORIA T | 7614 VICTORY DR | | | | NORFOLK | VA | 23505 | |
| 4190939 | WERTS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144827 | WERTS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450216 | WERTS, LEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416534 | WERTSBAUGH, YESIDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512378 | WERTZ RUSSELL | 210 1ST ST | | | | TRAFFORD | PA | 15085 | |
| 4492396 | WERTZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607533 | WERTZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477232 | WERTZ, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404163 | WERTZ, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605533 | WERTZ, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269752 | WERTZ, JCLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572478 | WERTZ, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670932 | WERTZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474689 | WERTZ, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696644 | WERTZ, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824352 | WERTZ, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560422 | WERTZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636390 | WERTZ, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485317 | WERTZ, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476209 | WERTZ, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606534 | WERTZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271601 | WERTZ, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449780 | WERTZ, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386164 | WERTZ, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740239 | WERTZBAUGHER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714131 | WERTZBERGER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384942 | WERTZER, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301556 | WERVE, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512379 | WERX BIKE | 4105 LAGUNA ST | | | | CORAL GABLES | FL | 33146 | |
| 4359864 | WERZENSKI, CHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512380 | WERZINGER JOHN | 248 MATEY AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 4824353 | WES & NANCY TANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844826 | WES BORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512382 | WES JOHNSON | 180 E HUCKLEBERRY LN | | | | HEBER CITY | UT | 84032 | |
| 5512383 | WES MARSH | 118 SHEILA LANE | | | | CLARKSBURG | WV | 26301 | |
| 5512384 | WES MEWMEN | 106C MARINA COURT | | | | CAVE CITY | KY | 42127 | |
| 5512385 | WES NULLE | 1108 HEIRES AVENUE | | | | CARROLL | IA | 51401 | |
| 5512386 | WES OLSON | 5438 LORRANE AVE | | | | SIOUX CITY | IA | 51106 | |
| 5512387 | WES SEAWOOD | 6931 THOUSAND OAKS DRIVE | | | | INDIANAPOLIS | IN | 46214 | |
| 4204086 | WESALA, SYDNEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778177 | Wesbanco Bank | Attn: President or General Counsel | One Bank Plaza | | | Wheeling | WV | 26003 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606652 | WESBROOK, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512388 | WESBY RHONDA | 17003 ELDAMEREN AVE | | | | CLEVELAND | OH | 44128 | |
| 4486962 | WESBY, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559302 | WESBY, ELLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676662 | WESBY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794409 | WESCO DISTRIBUTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794408 | WESCO DISTRIBUTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794410 | WESCO DISTRIBUTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794407 | WESCO DISTRIBUTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526346 | WESCO, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512389 | WESCOAT MISTY | PO BOX 96 | | | | SPARR | FL | 32192 | |
| 4232043 | WESCOAT, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588372 | WESCOM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861344 | WESCON SERVICES LLC | 1603 N N STREET | | | | MIDLAND | TX | 79701 | |
| 5512390 | WESCOTT CHERMIKA | 132 S NEW ST APT 101 | | | | DOVER | DE | 19904-3202 | |
| 5512391 | WESCOTT JACKIE | 22 ALGER AVE | | | | TANNERSVILLE | PA | 18372 | |
| 5512392 | WESCOTT RANDY | 330 IRVING ST | | | | DENVER | CO | 80219 | |
| 4775876 | WESCOTT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556725 | WESCOTT, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437400 | WESCOTT, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544461 | WESCOTT, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630888 | WESCOTT, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162504 | WESCOTT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422569 | WESCOTT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588760 | WESCOTT, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298282 | WESCOTT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506962 | WESELUK, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696527 | WESELY, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392844 | WESELY, RITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240111 | WESEMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575061 | WESENBERG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525714 | WESEVICH, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512393 | WESEY THERESA | 3732 TOWNE POINT RD A | | | | PORTSMOUTH | VA | 23703 | |
| 4418069 | WESH, NADIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512394 | WESHA LILI | 1240 QUEEN ST | | | | SEASIDE | OR | 97138 | |
| 5512395 | WESHIPUSA DRINKINTERNATIONAL | 13-15 DELAWARE DR | | | | SALEM | NH | 03079 | |
| 4269573 | WESIN, SWENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386522 | WESKEL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525805 | WESKER, LUCAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141318 | Weslaco City | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141383 | Weslaco City | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | TX | 78502 | |
| 4141319 | Weslaco ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141384 | Weslaco ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4882041 | WESLACO PALM PLAZA LTD | LINDA GARCIA | 711 NAVARRO, #400 | | | SAN ANTONIO | TX | 78205 | |
| 4882041 | WESLACO PALM PLAZA LTD | PO BOX 461406 | | | | SAN ANTONIO | TX | 78246 | |
| 4882041 | WESLACO PALM PLAZA LTD | LINDA GARCIA | 711 NAVARRO, #400 | | | SAN ANTONIO | TX | 78205 | |
| 4882041 | WESLACO PALM PLAZA LTD | PO BOX 461406 | | | | SAN ANTONIO | TX | 78246 | |
| 4309273 | WESLER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512396 | WESLEY ANNA | 202 SARAH ST | | | | CHESTER | SC | 29706 | |
| 5793740 | WESLEY AT MILLINGTON TOWERS | 5077 EASLEY AVE | | | | MILLINGTON | TN | 38053 | |
| 5512397 | WESLEY BARBARA | 6719 ELDORADO RD | | | | FEDERASBURG | MD | 21632 | |
| 5512398 | WESLEY BERTHA | 5609 CATHERINE DR | | | | BOSSIER | LA | 71112 | |
| 5512399 | WESLEY BREELAND | 2 MARY ST | | | | GREER | SC | 29651 | |
| 5512400 | WESLEY C RAMSEY | 7954 S MARSHFIELD | | | | CHICAGO | IL | 60620 | |
| 5512401 | WESLEY CARMELITA | 6912 N 63RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5512402 | WESLEY CHARLES | 1787 WHITE DRIVE | | | | BESSMER | AL | 35023 | |
| 4830944 | WESLEY CHRISTIAN PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830945 | Wesley Christian proprties(USE419659) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512404 | WESLEY CLARA L | 2812 N 51ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5512405 | WESLEY CLOWERS | 1328 PLEASANT ST | | | | WINSTON SALEM | NC | 27107 | |
| 5512406 | WESLEY CURRY | 6371 COLLINS RD | | | | ORANGE PARK | FL | 32244 | |
| 5512407 | WESLEY D MCDANIEL | 8 HIDDEN HILLS DR | | | | THOMASVILLE | NC | 27360 | |
| 4796974 | WESLEY D PARSONS | DBA WEST SIDE TRADING | 2458 S 2ND ST | | | ABILENE | TX | 79605 | |
| 5512408 | WESLEY DAWN | 408 S 7TH ST | | | | SUNBURY | PA | 17801 | |
| 5512410 | WESLEY DERRICK | 4453 W THOMAS ST | | | | CHICAGO | IL | 60651 | |
| 5512411 | WESLEY DOMINIQUE | 4501 GIBSON AVE | | | | SAINT LOUIS | MO | 63119 | |
| 5512412 | WESLEY ELIZABETH | 4581 RIVER PKWY APT H | | | | ATLANTA | GA | 30339 | |
| 4846802 | WESLEY ESTILL | 88730 SHORELINE DR | | | | Florence | OR | 97439 | |
| 5512413 | WESLEY GARRETT | 4010 S MAIN | | | | MINOT | ND | 58701 | |
| 4846624 | WESLEY GRUND | 7915 LONG SHADOW LN | | | | Charleston | SC | 29406 | |
| 5512414 | WESLEY HARDY | 1800 RIVER RD APT 151 | | | | YAKIMA | WA | 98902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512415 | WESLEY HIGGINS | 531 PARK | | | | MARION | OH | 43302 | |
| 5512416 | WESLEY HODGE | 104 SIMPKINS DR | | | | ASHLAND CITY | TN | 37015 | |
| 5512417 | WESLEY HOOPER | 245 GRAYLYNN DR B | | | | NASHVILLE | TN | 37214 | |
| 5512418 | WESLEY HUME | PO BOX 86 | | | | BEVERLY | KS | 67423 | |
| 5512419 | WESLEY ISAAC | 339 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 5512420 | WESLEY J WILLIAMS | 6804 HIGHVIEW TER APT 104 | | | | HYATTSVILLE | MD | 20782 | |
| 5512421 | WESLEY JOHN | BO CAIBA BAJA | | | | AGUADILLA | PR | 00603 | |
| 4850210 | WESLEY JOHNSON | 1731 COUNTY RD A | | | | Ceresco | NE | 68017 | |
| 4198120 | WESLEY JR, REGINALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427971 | WESLEY JR., LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512422 | WESLEY KATHERINE | 219 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5512423 | WESLEY KATRIA | 1661 SAN CARLOS ST | | | | FAIRFIELD | CA | 94533 | |
| 5512424 | WESLEY KELLY | 20809 NORTH HOGAN | | | | MILAN | IN | 47031 | |
| 5512425 | WESLEY KESIA | 3149 N SHERMAN BLVD | | | | MILW | WI | 53216 | |
| 5512426 | WESLEY KIMBERLY | 1515 A PRESERVATION PL | | | | ST LOUIS | MO | 63106 | |
| 5512427 | WESLEY KYWANA | 4612 LEE | | | | ST LOUIS | MO | 63115 | |
| 5512428 | WESLEY KYWANAN | 1612 LEE | | | | ST LOUIS | MO | 63115 | |
| 5512429 | WESLEY LAKIESHA | 2600 HOUMA BLVD | | | | METAIRIE | LA | 70001 | |
| 5512430 | WESLEY LASHONDA | 9412 E 81ST TERR | | | | RAYTOWN | MO | 64138 | |
| 5512431 | WESLEY LECK | 6301 STATE AVE LOT 80 | | | | KANSAS CITY | KS | 66102 | |
| 5512432 | WESLEY MARIE | 3401 W BOBE ST | | | | PENSACOLA | FL | 32505 | |
| 5512433 | WESLEY MELISSA | PO BOX 555 | | | | BECKLEY | WV | 25802 | |
| 4847532 | WESLEY MEUS | 18 9TH ST | | | | Carle Place | NY | 11514 | |
| 5850648 | Wesley Meus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512434 | WESLEY MOORE | 2006 LEVEL GREEN DR | | | | COLUMBUS | OH | 43219 | |
| 5512435 | WESLEY NUICE | 16836 WESTBOURNE TERRACE | | | | GAITHERSBURG | MD | 20878 | |
| 4848775 | WESLEY PERRAULT | 1010 MCRAE RD NW | | | | Arlington | WA | 98223 | |
| 5512437 | WESLEY PITCHFORD | 7509 SANDY LN | | | | EDMOND | OK | 73034 | |
| 5512438 | WESLEY QUINICIE | 415 BRAMLETT RD | | | | BISHOPVILLE | SC | 29010 | |
| 5512439 | WESLEY RONNIE L | 1859 N 39TH ST UPPR | | | | MILWAUKEE | WI | 53208 | |
| 5512440 | WESLEY ROSS | 1022 SOUTH PARK | | | | EL DORADO SPRINGS | MO | 64744 | |
| 5512441 | WESLEY RUBY | NO ANSWER | | | | LEXINGTON | SC | 29072 | |
| 5512442 | WESLEY SHANAY | TSAEYEH JIMMERSON | | | | CLEVELAND | OH | 44103 | |
| 5512443 | WESLEY SMITH | 1004 RICOCHET CT | | | | ELIZABETH CITY | NC | 27909 | |
| 5512444 | WESLEY SPENCER | 2909 GREENWOOD | | | | HIGH RIDGE | MO | 63049 | |
| 5512445 | WESLEY TABITHA V | 7102 VIRGINIA | | | | KC | MO | 64131 | |
| 4288944 | WESLEY W. MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512446 | WESLEY WANDA | 801 S HART AVE NONE | | | | SHAWNEE | OK | 74801 | |
| 5512447 | WESLEY WARD | 11549 CORTEZ | | | | BROOKSVILLE | FL | 34613 | |
| 4844827 | WESLEY WASDYKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804994 | Wesley Woods | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512448 | WESLEY WORLEY | 5404 WINTERCREEK DR | | | | GLEN ALLEN | VA | 23060 | |
| 5512449 | WESLEY WRIGHT | 407 15TH ST | | | | HONEY GROVE | TX | 75446 | |
| 4155538 | WESLEY, AALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606822 | WESLEY, ALTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353345 | WESLEY, ANDREA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495385 | WESLEY, ARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237667 | WESLEY, ASHIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434335 | WESLEY, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531590 | WESLEY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351861 | WESLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155552 | WESLEY, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295504 | WESLEY, CELINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453784 | WESLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709227 | WESLEY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149464 | WESLEY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417247 | WESLEY, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635016 | WESLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265510 | WESLEY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751142 | WESLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627287 | WESLEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678127 | WESLEY, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730978 | WESLEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761512 | WESLEY, EARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470807 | WESLEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726855 | WESLEY, FLORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591729 | WESLEY, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753139 | WESLEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615370 | WESLEY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148738 | WESLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321099 | WESLEY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701846 | WESLEY, JACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372796 | WESLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326701 | WESLEY, JAMESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320112 | WESLEY, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197226 | WESLEY, JAZMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356240 | WESLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535266 | WESLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372872 | WESLEY, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682730 | WESLEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338292 | WESLEY, KATRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512550 | WESLEY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149871 | WESLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240179 | WESLEY, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152556 | WESLEY, KYILEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149546 | WESLEY, LACANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774400 | WESLEY, LETREASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359782 | WESLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316680 | WESLEY, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555522 | WESLEY, MALEKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647773 | WESLEY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268231 | WESLEY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526178 | WESLEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775012 | WESLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749038 | WESLEY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623085 | WESLEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225770 | WESLEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688748 | WESLEY, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301420 | WESLEY, PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291046 | WESLEY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293093 | WESLEY, PRINCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434737 | WESLEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459563 | WESLEY, RAEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589197 | WESLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824354 | WESLEY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351494 | WESLEY, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261964 | WESLEY, SHERRILL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713020 | WESLEY, STANLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236914 | WESLEY, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673922 | WESLEY, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582665 | WESLEY, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656244 | WESLEY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241994 | WESLEY, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603975 | WESLEY, TONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646937 | WESLEY, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258171 | WESLEY, TYUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759550 | WESLEY, WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258227 | WESLEY, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474198 | WESLEY-BARKER, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552209 | WESLEY-JONES, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474318 | WESLING, JANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487824 | WESLING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481688 | WESLOSKIE, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484530 | WESLOSKY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846613 | WESLY CLERGE | 4978 CORNERSTONE RD | | | | Allentown | PA | 18106 | |
| 4469896 | WESNER, ABBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488807 | WESNER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304765 | WESNER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573984 | WESNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803791 | WESOKY LIMITED | DBA BESTSELLING | 1001 BISHOP ST STE 2685A | | | HONOLULU | HI | 96813 | |
| 4139154 | WESOKY LIMITED | 1001 BISHOP ST STE 2685A | | | | HONOLULU | HI | 96813 | |
| 5512450 | WESOL JANEL | CALLE ASFORD | | | | GUAYAMA | PR | 00784 | |
| 4471406 | WESOLEK, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188195 | WESOLEK, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361981 | WESOLOSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420992 | WESOLOSKI, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512451 | WESOLOWSKI EDNA | 4593 UNION RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 4456182 | WESOLOWSKI, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415404 | WESOLOWSKI, BELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293911 | WESOLOWSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166527 | WESOLOWSKI, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528600 | WESOLOWSKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512452 | WESON MARILYN | 2471 W ALONDRA BLVD | | | | COMPTON | CA | 90220 | |
| 4750879 | WESONGA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526752 | WESONGA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173755 | WESP, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793741 | WESPAC CONSTRUCTION | 9440 NORTH 26TH STREET | | | | PHOENIX | AZ | 85028 | |
| 4830946 | WESPAC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830947 | WESPAC CONSTRUCTION THE LOFTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160641 | WESPIESER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460878 | WESS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664725 | WESSBERG, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512453 | WESSEH MARGRET | 6910 E LIVNGDTON AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5512454 | WESSEL KARA | 2025 GARFIELD ST | | | | LINCOLN | NE | 68502 | |
| 4291797 | WESSEL, ASHLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304007 | WESSEL, BROOKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632726 | WESSEL, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634072 | WESSEL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275425 | WESSEL, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273632 | WESSEL, JOHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205091 | WESSEL, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392378 | WESSEL, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612345 | WESSEL, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512455 | WESSELER PAT | 8767 READING RO | | | | CINCINNATI | OH | 45215 | |
| 4547661 | WESSELHOFT, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227962 | WESSELHOFT, ESTELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562525 | WESSELHOFT, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512456 | WESSELL JAY | 38 BENNETT ST N | | | | GLOUCESTER | MA | 01930 | |
| 4486896 | WESSELLS, TYSHIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824355 | WESSELLS, XANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512457 | WESSELMAN DEBRA | 2133 ENIS LANE | | | | QUINCY | IL | 62305 | |
| 4604696 | WESSELS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450624 | WESSELS, LEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531585 | WESSELS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171581 | WESSEN, CASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476199 | WESSING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512458 | WESSINGER BOBBI | 150 TURKEY RIDGE DR | | | | CHAPIN | SC | 29036 | |
| 4614652 | WESSINGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512459 | WESSLE TIFFANY | 2803 N 28TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4399954 | WESSLER, JEFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824356 | WESSLER, LAUREL MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736231 | WESSLING, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824357 | WESSLING, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844828 | WESSLUND, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679354 | WESSMAN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479756 | WESSNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802164 | WESSOL LLC | DBA WESSOL | 9435 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | |
| 5512460 | WESSON FRANKIE | 1212 SANFORD STREET | | | | ROCKFORD | IL | 61109 | |
| 5512461 | WESSON IRMA | NW 62D ST | | | | LAWTON | OK | 73505 | |
| 5512462 | WESSON LEOLA | 204 REDBUD RD | | | | EDGEWOOD | MD | 21040 | |
| 5481021 | WESSON MELODY | 3245 EDENBURG DR | | | | HUEYTOWN | AL | 35023-5777 | |
| 4870188 | WESSON SEPTIC TANK SERVICE INC | 707 POPLAR SPRINGS CH ROAD | | | | SHELBY | NC | 28152 | |
| 5512463 | WESSON SHHAQUITTA | P O BOX 16055 | | | | JONESBORO | AR | 72403 | |
| 4378077 | WESSON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382832 | WESSON, JACOB O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148249 | WESSON, JIMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696631 | WESSON, KAAUNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567291 | WESSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572709 | WESSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671338 | WESSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189570 | WESSON, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707948 | WESSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714827 | WESSON, SIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697771 | WESSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869751 | WEST & CO PAINTING | 648 N BROADVIEW LANE | | | | ANDOVER | KS | 67002 | |
| 4881175 | WEST 120TH HAWTHORNE LLC | P O BOX 241668 | | | | LOS ANGELES | CA | 90024 | |
| 4807515 | WEST 56TH DENTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512464 | WEST AARON | 2415 S BORGMAN RD NONE | | | | OAK GROVE | MO | 64075 | |
| 4805137 | WEST ACRES DEVELOPMENT CO | PAYMENT MADE VIA ACH | 3902 13TH AVE SOUTH SUITE 3717 | | | FARGO | ND | 58103-3357 | |
| 4889318 | WEST ACRES DEVELOPMENT LLP | WEST ACRES SHOPPING CENTER | 3902 13TH AVENUE S STE 3717 | | | FARGO | ND | 58103 | |
| 5512465 | WEST ADREA | PO BOX262 | | | | PAUL | ID | 83347 | |
| 5512466 | WEST ALICIA N | 1414 N PIPER ST | | | | GRAND ISLAND | NE | 68803 | |
| 5512467 | WEST ALLEN | 1312 KRUGER AVE | | | | CHARLESTON | SC | 29407 | |
| 5512468 | WEST ALLISON M | 1982 E 20TH ST | | | | CHICO | CA | 95928 | |
| 5512469 | WEST AMBIA | 803 3RD STREET | | | | SEAFORD | DE | 19973 | |
| 5512470 | WEST AMY | 521 S CHERRY ST | | | | HARTFORD CITY | IN | 47348 | |
| 5512471 | WEST ANASHA | 42 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5512472 | WEST ANGELA | 7106 MAXWELL GRANT COURT | | | | TEMPLE HILLS | MD | 20748 | |
| 5512473 | WEST ANGELIA | 1235 MT MORIAH CHURCH RD | | | | CHINA GROVE | NC | 28023 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512474 | WEST ARNETIA | 11716 LARCHMERE BLVD | | | | CLEVELAND | OH | 44120 | |
| 5512475 | WEST AYONNA | 5310 BROOKFIELD RD | | | | FAYETTEVILLE | NC | 28303 | |
| 4780829 | West Baraboo Village Treasurer | 500 Cedar St | | | | West Baraboo | WI | 53913 | |
| 5512476 | WEST BARBARA | PO BOX 191 | | | | CUMBERLAND | OH | 43732 | |
| 4781760 | West Baton Rouge Parish | P. O. Box 86 | | | | Port Allen | LA | 70767-0086 | |
| 5851915 | West Bend Mutual Insurance Company | Emma Gaddipati | Grotefeld Hoffmann | 311 S Wacker Drive | Suite 1500 | Chicago | IL | 60606 | |
| 5512477 | WEST BEVERLY | 8776 DUNN RD | | | | SALEMBURG | NC | 28385 | |
| 5512478 | WEST BILLY | 118 MARICE ST | | | | LEESVILLE | LA | 71446 | |
| 4783509 | West Boise Sewer District | 7608 Ustick Road | | | | Boise | ID | 83704 | |
| 4867268 | WEST BRANCH AREA CHAMBER OF COMMERC | 422 WEST HOUGHTON AVE | | | | WEST BRANCH | MI | 48661 | |
| 5787360 | WEST BRANCH CITY SUMMER | 121 N FOURTH ST | | | | WEST BRANCH | MI | 48661 | |
| 4780160 | West Branch City Treasurer-Ogemaw | 121 N Fourth St | | | | West Branch | MI | 48661 | |
| 5787361 | WEST BRANCH CITY WINTER | 121 N FOURTH ST | | | | WEST BRANCH | MI | 48661 | |
| 5512479 | WEST BRANDY | 156 COUNTY LINE RD | | | | PLAINVILLE | GA | 30733 | |
| 5512480 | WEST BREE | 1108 W INVERNESS BLVD 124 | | | | INVERNESS | FL | 34452 | |
| 4844829 | WEST BREEZE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512481 | WEST BRIDGET | 505 N TAYLOR RD | | | | WICHITA | KS | 67209 | |
| 5512482 | WEST BRITNEE | RT1 BOX1145 | | | | DONIPHAN | MO | 63935 | |
| 5512483 | WEST BRITTANIE | 1916 GURNEE AVE | | | | ANNISTON | AL | 36201 | |
| 4876761 | WEST BROTHERS TRANSFER & STORAGE | HAULING AND STORAGE DIVISION INC | POST OFFICE BOX 6365 | | | RALEIGH | NC | 27628 | |
| 5793742 | WEST BUILDERS | MICHAEL SCOTT | 22433 SOUTH VERMONT AVE | | | TORRANCE | CA | 90502 | |
| 5793743 | WEST BUILDERS | 120 RAILROAD AVE | | | | PT. RICHMOND | CA | 94801 | |
| 5799763 | West builders | 22433 South Vermont Ave | | | | Torrance | CA | 90502 | |
| 4824358 | WEST BUILDERS, INC- THE PALACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824359 | WEST BUILDERS, INC. AQUATIC III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824360 | WEST BUILDERS, INC. parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866678 | WEST CAMP PRESS INC | 39 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081 | |
| 5512484 | WEST CAPITAL | 8123 172ND AVE NE | | | | REDMOND | WA | 98052 | |
| 5403383 | WEST CARROLL PARISH SCHOOL BOARD | 314 EAST MAIN ST | | | | OAK GROVE | LA | 71263 | |
| 4781761 | West Carroll Parish School Board | S/U Tax Department | 314 East Main St | | | Oak Grove | LA | 71263 | |
| 4876070 | WEST CENTRAL TRIBUNE | FORUM COMMUNICATIONS COMPANY | 2208 TROTT AVE S W PO BOX 839 | | | WILLMAR | MN | 56201 | |
| 5512486 | WEST CHACKA | 1522 SHREVEPORT ROAD APT 8A | | | | MINDEN | LA | 71055 | |
| 5512487 | WEST CHARLENE | 3811 BAKER PLAZA DRIVE D109 | | | | COLUMBUS | GA | 31903 | |
| 5512488 | WEST CHARLES | 613 FARR RD APT 5F | | | | COLUMBUS | GA | 31907 | |
| 5512489 | WEST CHARRELLE B | 26738 AVALON RD | | | | GEORGETOWN | DE | 19947 | |
| 5512490 | WEST CHARRYSE | 115 WASHINGTON ST | | | | MINDEN | LA | 71055 | |
| 5512491 | WEST CHARRYSEN | 708 MAC | | | | HOMER | LA | 71040 | |
| 5830444 | WEST CHESTER DAILY LOCAL NEWS | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4865522 | WEST CHESTER HOLDINGS INC | 3128 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4806259 | WEST CHESTER MARKETING INC | 100 CORRIDOR PARK DRIVE | | | | MONROE | OH | 45050 | |
| 5484632 | WEST CHESTER SCHOOL | PO BOX 4787 | | | | LANCASTER | PA | 17604 | |
| 4780556 | West Chester School District | PO Box 4787 | | | | Lancaster | PA | 17604 | |
| 4780555 | West Chester School District | PO Box 4787 | | | | West Chester | PA | 19380 | |
| 5512492 | WEST CHRISTOPHER | 512 EAST MAIN | | | | POMERY | OH | 45769 | |
| 5512493 | WEST CIARA | 3208NW 69TH ST | | | | MIAMI | FL | 33147 | |
| 5512494 | WEST CLOTEAL | 1012 ST JULIAN DR | | | | KENNER | LA | 70065 | |
| 4844830 | WEST COAST BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824361 | West Coast Building & Development | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830948 | WEST COAST CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844831 | WEST COAST CABINETS, CLOSETS & FLOORING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881716 | WEST COAST CASTERS & WHEELS INC | P O BOX 3629 | | | | MISSION VIEJO | CA | 92690 | |
| 4864403 | WEST COAST COMMERCIAL INC | 260 RIANDA STREET STE D | | | | SALINAS | CA | 93901 | |
| 4847567 | WEST COAST CONSTRUCTION PRO INC | 6845 34TH ST STE C | | | | North Highlands | CA | 95660 | |
| 4871982 | WEST COAST JEWELRY INC | 9854 NATIONAL BLVD 190 | | | | LOS ANGELES | CA | 90034 | |
| 4799868 | WEST COAST JEWELRY INC | DBA WEST COAST JEWELRY | 9854 NATIONAL BLVD #190 | | | LOS ANGELES | CA | 90034 | |
| 4810871 | WEST COAST LANDSCAPE SD INC | 12068 CALLE NARANJA | | | | EL CAJON | CA | 92019 | |
| 5804465 | WEST COAST MANAGEMENT | ATTN: SAL BASILE & GARY MANCUSO | 8503-A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 5804439 | WEST COAST MANAGEMENT CORP | ATTN: SAL BASILE & GARY MANCUSO | 8503-A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 4886673 | WEST COAST MANAGEMENT CORPORATION | SEARS CARPET & UPHOLSTERY CARE | 8503 SUNSTATE STREET STE A | | | TAMPA | FL | 33634 | |
| 4898469 | WEST COAST MGMT CORP/SEARS CARPET & UPHOLSTERY CARE | SAL BASILE | 8503 SUNSTATE ST SUITE A | | | TAMPA | FL | 33334 | |
| 4811170 | WEST COAST PARTS DISTRIBUTING | 14465 GRIFFITH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4869056 | WEST COAST PRINTING LLC | 634 S LA LUNA AVE | | | | OJAI | CA | 93023 | |
| 4846700 | WEST COAST PRO FLOORING | 16151 HUFFMASTER RD | | | | NORTH FORT MYERS | FL | 33917 | |
| 4867181 | WEST COAST WATCH & JEWELRY SRV INC | 417 N E 23RD AVENUE | | | | CAPE CORAL | FL | 33909 | |
| 4880611 | WEST COAST WELDERS SUPPLY CO INC | P O BOX 1519 | | | | SANTA ROSA | CA | 95402 | |
| 5512496 | WEST CONNIE R | 186 LAMBLIGHT LANE | | | | LOGAN | KY | 42256 | |
| 5512497 | WEST CRAWFORD JR | 142 MAGNOLIA AVE | | | | LEESBURG | GA | 31763 | |
| 5512498 | WEST CRISTALINE | 2451 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5512499 | WEST CURTIS | 1600 KENTUCK CHURCH RD | | | | RINGGOLD | VA | 24586 | |
| 5512500 | WEST CWEST S | 1388 WALLINUN RD | | | | WEST FORK | AR | 72774 | |
| 5512501 | WEST CYNTHIA | 1047 PINEY Z PLANTATION | | | | TALLAHASSEE | FL | 32311 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512502 | WEST DALVIS | 4064 BARNES AVE FLR 2 | | | | BRONX | NY | 10466 | |
| 5512503 | WEST DANIELLE | 2646 GEORGE | | | | NEW ORLEANS | LA | 70117 | |
| 5512504 | WEST DARRIN M | 135 CHELSMFORD CT | | | | LEESBURG | GA | 31763 | |
| 5512505 | WEST DEB | 6132 WOODETTE WAY | | | | JAX | FL | 32277 | |
| 5512506 | WEST DEBRA | 10100 LAUREL AVE | | | | N HUNTINGDON | PA | 15642 | |
| 5512507 | WEST DENICE L | 621 DILLARD RD | | | | MADISON HEIGHT | VA | 24572 | |
| 5512508 | WEST DENISE | 4222 LOOMIS | | | | COLORADO SPRINGS | CO | 80906 | |
| 5512509 | WEST DERLY | 119 FINCH CT | | | | ROYAL PALM BCH | FL | 33411 | |
| 5512510 | WEST DERWINNECE D | 1708 FORBES LANE APT 3 | | | | TUPELO | MS | 38804 | |
| 5512511 | WEST DEVIN | 1601 BIG HORN AVE APT D5 | | | | CODY | WY | 82414 | |
| 5512512 | WEST DONNA | 97 HICKORY LOOP | | | | MORRILTON | AR | 72110 | |
| 5512513 | WEST DORA | 1317 BILLY MCKEE RD | | | | DUNDEE | MS | 38626 | |
| 5512514 | WEST DUANE A | 7740 FIESTA RD | | | | PENSACOLA | FL | 32524 | |
| 5512515 | WEST EBONY | 87150 GARDEN LN | | | | SEAFORD | DE | 19973 | |
| 5512516 | WEST EDWARD | 12907 SEAHORSE DR | | | | CHESTER | VA | 23836 | |
| 5793744 | WEST EL CAMINO REAL, LLC | 1745 SHEA CENTER DRIVE | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4824362 | WEST EL CAMINO REAL, LLC / UDR, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512517 | WEST ELSIE | 1060 TREE LANE APPARTMENT | | | | TITUSVILLE | FL | 32780 | |
| 5512518 | WEST EMILY | 1575 S HWY 89 APT 203 | | | | CHINO VALLEY | AZ | 86323 | |
| 4862957 | WEST END LOCK COMPANY | 210 17TH AVENUE NORTH | | | | NASHVILLE | TN | 37203 | |
| 5404641 | WEST END LUMBER COMPANY | PO BOX 840567 | | | | DALLAS | TX | 75284 | |
| 4804411 | WEST END STYLES INC | DBA THE SALON LINK | PO BOX 93 | | | COOPERSBURG | PA | 18036 | |
| 5512519 | WEST ERICA | 108 DRIFT WOOD DRIVE | | | | SAXUBURG | PA | 16056 | |
| 5512520 | WEST ETHELYA | 1900 COBBLESTONE CT | | | | ALBANY | GA | 31707 | |
| 5403384 | WEST FELICIANA PARISH SCHOOL PARISH | PO BOX 1910 | | | | ST FRANCISVILLE | LA | 70775 | |
| 4781762 | West Feliciana Parish School Parish | Sales Tax Department | P. O. Box1910 | | | St. Francisville | LA | 70775 | |
| 4844832 | WEST FLORIDA DISTRIBUTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810237 | WEST FLORIDA DISTRIBUTORS / DESIGN WORKS | 4500 CARMICHAEL AVENUE | | | | SARASOTA | FL | 34234 | |
| 4779414 | West Frankfort Plaza | 70 East Long Lake Road | | | | Bloomfield Hills | MI | 48304 | |
| 4808097 | WEST FRANKFORT PLAZA NEW | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5512521 | WEST GABRIELLA | 5814 N TEUTONIA A | | | | MILWAUKEE | WI | 53209 | |
| 5512522 | WEST GAIL | 215 MARKWOOD DE | | | | WARNER ROBINS | GA | 31093 | |
| 4880521 | WEST GENERATOR SERVICES INC | P O BOX 1407 | | | | KULPSVILLE | PA | 19443 | |
| 5512523 | WEST GERONDA | 38450 OAK HILL LANE | | | | WILLOUGHBY | OH | 44094 | |
| 5512524 | WEST GINA | 1616 SANDY RUN | | | | JESUP | GA | 31545 | |
| 5512525 | WEST GLORIA | 2030 SERVICE ROAD | | | | OPA LOCKA | FL | 33054 | |
| 4888772 | WEST GOSHEN TOWNSHIP | TOWNSHIP OF WEST GOSHEN | 1025 PAOLI PIKE | | | WEST CHESTER | PA | 19380 | |
| 4889326 | WEST GROUP | WEST PUBLISHING CORPORATION | PO BOX 6292 | | | CAROL STREAM | IL | 60197 | |
| 4844833 | WEST HAVEN CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888150 | WEST HAWAII TODAY | STEPHENS MEDIA LLC | PO BOX 789 | | | KAILUA KONA | HI | 96745 | |
| 5483106 | WEST HELEN | 28 MEDLICOTT WAY SWANMORE | | | | SOUTHAMPTON | HA | SO32 2NE | UNITED KINGDOM |
| 4784410 | West Hempfield Township | 3476 Marietta Avenue | | | | Lancaster | PA | 17601 | |
| 5512527 | WEST HOLLY | 13773 CORYDALE DR APT C | | | | FAIRFIELD | OH | 45014 | |
| 4187464 | WEST III, SENNET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799765 | WEST INDIES CORP | P O BOX 250 | | | | ST THOMAS | VI | 00804 | |
| 5799766 | WEST INDIES CORPORAT | P O BOX 250 | | | | ST THOMAS | VI | 00804 | |
| 4881217 | WEST INDIES CORPORATION | P O BOX 250 | | | | ST THOMAS | VI | 00804 | |
| 4139873 | West Indies Corporation | 3003 Contant | | | | St. Thomas | VI | 00802 | |
| 4844834 | WEST INDIES HOME COLLECTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512528 | WEST JACKIE | 2287 LONG RUN RD | | | | CAIRO | WV | 26337 | |
| 5512529 | WEST JAMIE | 1849 EAST JARVIS AVENUE | | | | MESA | AZ | 85204 | |
| 5512530 | WEST JASPER | 6920 PASADENA BLVD | | | | NORMANDY | MO | 63121 | |
| 5512531 | WEST JEFFREY | 75 LANGLY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5512532 | WEST JERRRAIL | 806 ELLIOT | | | | FERGUSON | MO | 63135 | |
| 5512533 | WEST JESSICA | 3923 C COLONY SQUARE | | | | GREENSBORO | NC | 27407 | |
| 5512534 | WEST JIMMIE | 1908 N DIXIE | | | | COOKEVILLE | TN | 38501 | |
| 5512535 | WEST JOAN | 1308 WEST 44 PL APT 101 | | | | HIALEAH | FL | 33012 | |
| 5512536 | WEST JOHN | 14716 OSAGE CT | | | | WESTMINSTER | CO | 80023 | |
| 5512537 | WEST JOHNATTA | 131 S RICHMOND | | | | WICHITA | KS | 67213 | |
| 5512538 | WEST JONI | 2730 BLIND RD | | | | STOCKPORT | OH | 43787 | |
| 5512539 | WEST JOSH | 636 E MAGNESIUM APT 238 | | | | SPOKANE | WA | 99208 | |
| 5512540 | WEST JOYCE | 4348 PARKTON DR | | | | CLEVELAND | OH | 44128 | |
| 4720501 | WEST JR, BERNARD L 1 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407664 | WEST JR, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351199 | WEST JR, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404325 | WEST JR., THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801207 | WEST JUNCTION INC | DBA KINGLINEN | 11027 JASMINE ST | | | FONTANA | CA | 92337-6955 | |
| 5819172 | West Junction Inc. | DBA Kinglinen | 11027 Jasmine Street | | | Fontana | CA | 92337 | |
| 5512541 | WEST KARY C | 701 W NABOR | | | | MARLOW | OK | 73055 | |
| 5512542 | WEST KASANDRA | 210 MINESOTA WOODS LN | | | | ORLANDO | FL | 32824 | |
| 5512543 | WEST KATHRYN | 2705 E NEWBERRY BLVD | | | | MILWAUKEE | WI | 53211 | |
| 5512544 | WEST KATHY | 446 MANOR 9 | | | | NNEWS | VA | 23608 | |
| 5512545 | WEST KATRINA | 5818 BRYCE CT | | | | KEYSTONE HEIGHTS | FL | 32656 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5512546 | WEST KEISHA | 3050 HAWKINSTOWN RD | | | | NEWTON | GA | 39870 | |
| 4783806 | West Kern Water District | P.O. Box 1105 | | | | Taft | CA | 93268-1105 | |
| 5512547 | WEST KIM | 1513 TEXAS AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5512548 | WEST KIRBY JR | 2804 WHITE AVE | | | | BALTIMORE | MD | 21214 | |
| 5512549 | WEST LACEY | 5700 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | |
| 4797772 | WEST LAKE INTL | DBA WEST LAKE INTERNATIONAL | 1840 MAYVIEW ROAD | | | BRIDGEVILLE | PA | 15017 | |
| 4805072 | WEST LAKES DEVELOPMENT COMPANY | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY | SUITE 400 | | WEST DES MOINES | IA | 50266 | |
| 5512550 | WEST LASHONDA | 4658 MERCER UNIVERSITY DRIVE A | | | | CLEVELAND | OH | 44110 | |
| 5512551 | WEST LATORRI | 2338 SOUTH LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5512552 | WEST LAUREN | 714 ALLEN STREET | | | | CARBON CLIFF | IL | 61239 | |
| 5512553 | WEST LEANN | 24572 STRAIGHT ARROW RD | | | | MILLSBORO | DE | 19966 | |
| 5512554 | WEST LEANNE | 1 EAST LAKEVIEW DR | | | | CINTI | OH | 45237 | |
| 5830592 | WEST LEBANON VALLEY NEWS | ATTN: RICH WALLACE | P.O. BOX 877 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 5512555 | WEST LESHA | 201 MARTIN EDEN COURT | | | | PITTSBURG | CA | 94565 | |
| 5512556 | WEST LESLIE | 35 MANCHESTER AVE | | | | YO | OH | 44509 | |
| 5512557 | WEST LEWIS | 192 BRAIWOOD DR | | | | CHARLESTON | SC | 29414 | |
| 4870523 | WEST LINN PAPER COMPANY | 75 REMITTANCE DRIVE DEPT 1676 | | | | CHICAGO | IL | 60675 | |
| 4889319 | WEST LLC | WEST CORPORATION | P O BOX 780700 | | | PHILADELPHIA | PA | 19108 | |
| 5484633 | WEST LONG BRANCH BOROUGH | 965 BROADWAY | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4780306 | West Long Branch Borough Tax Collector | 965 Broadway | | | | West Long Branch | NJ | 07764 | |
| 5512558 | WEST LYNDA | 6341 CROSSWOODS DR | | | | FALLS CHURCH | VA | 22044 | |
| 4857408 | West Main Hair Salon | Barbara Hickson | 321 N. Bruffey St. | | | Salem | VA | 24153 | |
| 5793745 | WEST MAIN HAIR SALON | BARBARA HICKSON | 321 N. BRUFFEY ST. | | | SALEM | VA | 24153 | |
| 5799767 | West Main Hair Salon | 321 N. Bruffey St. | | | | Salem | VA | 24153 | |
| 4807580 | WEST MAIN HAIR SALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512561 | WEST MANNIE | 1377 PRINCE BEAM RD | | | | CHATSWORTH | GA | 30705 | |
| 5512562 | WEST MARCELINE L | 2214 OLD BAINBRIDGE RD | | | | TALLAHASSEE | FL | 32303 | |
| 5512563 | WEST MARGARET | 601 HANLEY ST | | | | GARY | IN | 46406 | |
| 5512564 | WEST MARGARITA C | 6234 W CORTEZ ST | | | | GLENDALE | AZ | 85304 | |
| 5512565 | WEST MARILYN | BIRCHWOOS ESTATES APT4 | | | | EDWARDSVILLE | PA | 18704 | |
| 5512566 | WEST MARION J | 1441 HART ST | | | | CAYCE | SC | 29033 | |
| 5512567 | WEST MARISSA | 500 SKYLARK | | | | SOCORRO | NM | 87801 | |
| 5512568 | WEST MARQUITA | 988 FARR RD LOTM17 | | | | COLUMBUS | GA | 31907 | |
| 5512569 | WEST MARY | 3981 JANET ST | | | | LITHIA SPRGS | GA | 30122 | |
| 5512570 | WEST MELISSA | 200 LANGSTON DR | | | | GREENVILLE | SC | 29617 | |
| 5512571 | WEST MELODY R | 147 OLD SMITHVILLE RD S | | | | LEESBURG | GA | 31763 | |
| 4884412 | WEST MEMPHIS FENCE& CONSTRUCTON INC | PO BOX 1565 410 JEFFERSON AVE | | | | WEST MEMPHIS | AR | 72303 | |
| 5512572 | WEST MEMPHIS TIMES | 111 E BOND P O BOX 459 | | | | WEST MEMPHIS | AR | 72301 | |
| 4874497 | WEST MEMPHIS TIMES | CRITTENDEN PUBLISHING CO INC | 111 E BOND P O BOX 459 | | | WEST MEMPHIS | AR | 72301 | |
| 4865139 | WEST MESA FORESTRY & GARDEN LLC | 300 FRONTAGE RD | | | | RIO RANCHO | NM | 87124 | |
| 5793746 | WEST MESA FORESTRY & GARDEN LLC | 4800 Rockaway Blvd NE | | | | Rio Rancho | NM | 87124 | |
| 5512573 | WEST MICHAEL | 1708 SPRING HILL PLACE | | | | VALDOSTA | GA | 31602 | |
| 5512574 | WEST MICHELE | PO BOX 252 | | | | PINE KNOT | KY | 42635 | |
| 4780382 | West Mifflin Borough Tax Collector | 1020 Lebanon Road | | | | West Mifflin | PA | 15122 | |
| 5512575 | WEST MIKAHALA | 94-138 PUPUKAHI STREET 302 | | | | WAIPAHU | HI | 96797 | |
| 4857898 | WEST MILFORD SHOPPING PLAZA LLC | 1 INDIAN ROAD STE 1 | | | | DENVILLE | NJ | 07834 | |
| 5512576 | WEST MONICA | 2806 KENDALE DR | | | | SANFORD | NC | 27332 | |
| 4886046 | WEST MONROE LOCK SERVICE | RICK WEDRALL | 605 BLAZIER STREET | | | WEST MONROE | LA | 71292 | |
| 5512577 | WEST NATASHA | 4707 OLD HWY 31 SW | | | | DECATUR | AL | 35603 | |
| 5512578 | WEST NICOLE | 1423 S 70TH ST | | | | WEST ALLIS | WI | 53214 | |
| 4887401 | WEST OAKS OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1087 | 6622 MILLER SHADOW LN | | | SUGAR LAND | TX | 77479 | |
| 4805852 | WEST OAKS OWNER LLC | PO BOX 116435 | | | | ATLANTA | GA | 30368-6435 | |
| 5512579 | WEST OCTAVIA | ALASIA FORNORE | | | | YOUNGSTOWN | OH | 44507 | |
| 5799769 | West Orange Plaza | P.O. Box 326 | | | | Plainfield | NJ | 07061 | |
| 5791390 | WEST ORANGE PLAZA | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 5512580 | WEST ORANGE PLAZA | 71 VALLEY STREET | CO KRUVANT ASSOCIATES | | | SOUTH ORANGE | NJ | 07079 | |
| 4854844 | WEST ORANGE PLAZA | C/O LEVIN MANAGEMENT | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 4808381 | WEST ORANGE PLAZA | C/O KRUVANT ASSOCIATES | ATTN DIANNE GUANCIONE | SUITE 204 | 71 VALLEY STREET | SOUTH ORANGE | NJ | 07079 | |
| 4897197 | West Orange Plaza | c/o Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | 110 Allen Rd. | Ste. 304 | Basking Ridge | NJ | 07920 | |
| 5848180 | West Orange Plaza | c/o Wasserman, Jurista & Stolz | Attn: Donald W. Clarke, Esq. | 110 Allen Road, Suite 304 | | Basking Ridge | NJ | 07920 | |
| 5848180 | West Orange Plaza | Roger J. Kruvant, Managing Partner | 71 Valley Street, Suite 204 | | | South Orange | NJ | 07079 | |
| 5512581 | WEST OSCAR | 4144 THOMAS RD | | | | WELLSVILLE | KS | 66092 | |
| 4864296 | WEST PAK EQUIPMENT CO INC | 254 W 36TH STREET | | | | BOISE | ID | 83714 | |
| 4810024 | WEST PALM BEACH TAXPAYER SVC | PO BOX 3147 | | | | West Palm Beach | FL | 33402 | |
| 4803040 | WEST PALM REALTY LLC | C/O NAMDAR REALTY LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4798207 | WEST PALM REALTY LLC | C/O NAMDAR REALTY LLC | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4779415 | West Palm Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4799003 | WEST PARK SHOPPING CENTER LLC | DBA WEST PARK SHOPPING CENTER | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | PITTSBURGH | PA | 15209 | |
| 4865905 | WEST PENN LACO INC | 331 OHIO STREET | | | | PITTSBURGH | PA | 15209 | |
| 4783449 | West Penn Power | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 5837668 | West Penn Power | 5001 NASA Blvd. | | | | Fairmont | WV | 26554 | |
| 4807984 | WEST PLAZA ASSOCIATES | 5500 NEW ALBANY ROAD, EAST | SUITE 301 | C/O MALL PROPERTIES | | NEW ALBANY | OH | 43054 | |
| 4779416 | West Plaza Associates | c/o Mall Properties Inc. dba Olshan Properties | 5500 New Albany Road, East | Suite 200 | | New Albany | OH | 43054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851648 | West Plaza Associates | Ulmer & Berne LLP | Michael S. Tucker, Esq. | 1660 West 2nd Street, Suite 1100 | | Cleveland | OH | 44113 | |
| 4878405 | WEST POINT CONSTRUCTION | LEROY PIERECE III | 2981 NC HWY 222 EAST | | | KENLY | NC | 27542 | |
| 4866236 | WEST POINT PARTNERSHIP | 35110 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | |
| 5512582 | WEST PRESTON | 35354 BAT LN | | | | FRANKFORD | DE | 19945 | |
| 4864444 | WEST PROPERTIES LLC | 2608 HIGHWAY 21 | | | | BOISE | ID | 83716 | |
| 4885617 | WEST PUBLISHING CORPORATION | PRACTICAL LAW | P O BOX 71464 | | | CHICAGO | IL | 60694 | |
| 5512583 | WEST QIANA N | 9555 FERN HOLLOW WAY | | | | MONTGOMERY VILLA | MO | 20886 | |
| 5512584 | WEST RACHELLE | 2711 NE 25TH ST | | | | OCALA | FL | 34470 | |
| 4844835 | WEST RANGE CORAL GABLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512585 | WEST RAY | 821 SW PEACH TREE LN | | | | LEES SUMMIT | MO | 64064 | |
| 5512586 | WEST RICHARD | 4N654 BLUE LAKE CIR W N | | | | SAINT CHARLES | IL | 60175 | |
| 5403045 | WEST RICHARD J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4808870 | WEST RIDGE K CENTER, LLC | 550 LATONA ROAD | BUILDING E SUITE 501 | | | ROCHESTER | NY | 14626 | |
| 4802985 | WEST RIDGE MALL LLC | 32824 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0328 | |
| 5838604 | WEST RIDGE MALL, LLC | RONALD E GOLD FROST BROWN TODD LLC | 301 EAST FOURTH STREET | | | CINCINNATI | OH | 45202 | |
| 5838604 | WEST RIDGE MALL, LLC | STEPHEN E IFEDUBA | VICE PRESIDENT CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 5512587 | WEST ROBERT | 405 BAKERS FERRY TRL | | | | MARTINEZ | GA | 30907 | |
| 5512588 | WEST ROBERT E | 23 CLEMENT PLL | | | | ASHEVILLE | NC | 28805 | |
| 5512589 | WEST RON | 624 S ESTELLE ST | | | | WICHITA | KS | 67211 | |
| 4882166 | WEST ROOFING SYSTEMS INC | P O BOX 505 | | | | LAGRANGE | OH | 44050 | |
| 5512590 | WEST SANDY | 505 C JOHNSON STREET | | | | VALPARAVSO | FL | 32580 | |
| 5512591 | WEST SARA | 112 SPRING CREEK WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5484634 | WEST SENECA TOWN - COUNTYTWP | 1250 UNION RD | | | | WEST SENECA | NY | 14224 | |
| 4780348 | West Seneca Town Tax Reciever | 1250 Union Rd | | | | West Seneca | NY | 14224 | |
| 5484635 | WEST SENECA TOWNSCHOOL | 1250 UNION RD | | | | WEST SENECA | NY | 14224 | |
| 5512592 | WEST SENEDRA | 2107 COBBERSTONE LN | | | | NEW ORLEANS | LA | 70114 | |
| 5512593 | WEST SHANELL A | 2537 GARRETT AVE | | | | BALTIMORE | MD | 21218 | |
| 5512594 | WEST SHATIYA | 30054 SEAFORD RD | | | | LAUREL | DE | 19956 | |
| 5512595 | WEST SHAWNDA | 5241 SKY PKWY | | | | SACRAMENTO | CA | 95823 | |
| 4875342 | WEST SIDE BEER DISTRIBUTING | DON LEE INC | 5400 PATTERSON SE | | | GRAND RAPIDS | MI | 49512 | |
| 4845333 | WEST SIDE CONTRACTORS INC | 698 WESTFIELD ST | | | | West Springfield | MA | 01089 | |
| 5793747 | WEST SIDE SMALL ENGINE REPAIR | 1605 CARR ST | | | | LAKEWOOD | CO | 80214 | |
| 4784809 | WEST SIDE TELECOMM | 1451 FAIRMONT ROAD | | | | MORGANTOWN | WV | 26501-9726 | |
| 4793753 | WEST SIDE TELECOMMUNICATIONS | 1451 Fairmont Road | | | | Morgantown | WV | 26507-9729 | |
| 5512597 | WEST SIDE TELEPHONE CO | 1449 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| 4889327 | WEST SIDE TELEPHONE CO | WEST SIDE TELECOMMUNICATIONS | 1449 FAIRMONT RD | | | MORGANTOWN | WV | 26501 | |
| 5512598 | WEST SIERRA | 623 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14220 | |
| 5512599 | WEST STEPHANIE | 1595 OOSTANAULA BEND RD SW | | | | CALHOUN | GA | 30701 | |
| 5512600 | WEST STEVE | 31 MILDRED PL NW | | | | ATLANTA | GA | 30318 | |
| 5512601 | WEST SUELLEN | 34 WOLF CLIFF RD NE | | | | WHITE | GA | 30184 | |
| 5512602 | WEST SUNSHINE | 480 1ST AVE | | | | DELANO | CA | 93215 | |
| 5512603 | WEST TALISHA | 838 A 46 PLACE N | | | | BIRMINGHAM | AL | 35212 | |
| 5512604 | WEST TAMIKA | 2113 WIGHTMAN AVE | | | | SEBRING | FL | 33870 | |
| 5512605 | WEST TAMMIE | 105 N AVENUE Q | | | | JOHNSON CITY | TX | 78636 | |
| 5512606 | WEST TAMMY | 5607 FAIRLAND RD | | | | NEW FRANKLIN | OH | 44216 | |
| 5512607 | WEST TANISHA | 875 VICTORY DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5512608 | WEST TASHAWNA | 343 12TH STREET APT 6 | | | | COLONIAL BEACH | VA | 22443 | |
| 5512609 | WEST TASHAY D | 114 SEDGEFIELD CT 14 | | | | DANVILLE | VA | 24541 | |
| 4893701 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893674 | WEST TECHS CHILL WATER SPECIALIST, LLC | CHRISTY SACHSENMEYER | SERVICE COORDINATOR | 142 N. CLACK | | ABILENE | TX | 79603 | |
| 4889328 | WEST TECHS CHILL WATER SPECIALISTS | WEST TECHS | 1102 ENERGY DRIVE | | | ABILENE | TX | 79602 | |
| 5799771 | West Techs Chill Water Specialists LLC | 142 N Clack | | | | Abilene | TX | 79603 | |
| 5791123 | WEST TECHS CHILL WATER SPECIALISTS LLC | TOMMY CLEMONS, OPS MGR | 142 N CLACK | | | ABILENE | TX | 79603 | |
| 4906250 | West Techs Chill Water Specialists, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4906111 | West Techs Chill Water Specialists, LLC | 142 N. Clack | | | | Abilene | TX | 79605 | |
| 4906102 | West Techs Chill Water Specialists, LLV | 142 N. Clack | | | | Abilene | TX | 79605 | |
| 5512611 | WEST TEKESHA | 8006 BUSIEK | | | | ST LOUIS | MO | 63134 | |
| 4859401 | WEST TEXAS BEVERAGE COMPANY | 1201 E 50TH ST | | | | LUBBOCK | TX | 79404 | |
| 5512612 | WEST TEXAS DOORS | 103 FLECHA LN P O BOX 452290 | | | | LAREDO | TX | 78045 | |
| 4860036 | WEST TEXAS DOORS | 14215 ATLANTA DR PO BOX 452290 | | | | LAREDO | TX | 78045 | |
| 4889329 | WEST TEXAS FIRE EXTINGUISHER INC | WEST TEXAS FIRE & INDUSTRIAL SUPPLY | PO BOX 3085 | | | SAN ANGELO | TX | 76902 | |
| 5512613 | WEST THERESA | 325 15TH ST NE | | | | WASHINGTON | DC | 20011 | |
| 5512614 | WEST THOMAS | 10501 LOTHIAN CIR | | | | SAINT LOUIS | MO | 63137 | |
| 5512615 | WEST TIARA | 401 W WINNWCONNA PKWY | | | | CHICAGO | IL | 60620 | |
| 5512616 | WEST TIFFANY | 346 MARIA AVE UPPER APT | | | | ST PAUL | MN | 55106 | |
| 5512617 | WEST TIMOTHY L | 140 TOWSON WAY B | | | | GEORGETOWN | KY | 40324 | |
| 5512618 | WEST TINA | 1125 NW 17 ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5512619 | WEST TOMEKA | 6607 W CUSTER AVE | | | | MILW | WI | 53218 | |
| 5512620 | WEST TOMIKA M | 2914 ELEANOR TERRIS | | | | ATLANTA | GA | 30318 | |
| 5512621 | WEST TONYA | 1404 HORTON ST | | | | CORINTH | MS | 38834 | |
| 4889330 | WEST TOWN BIKES | WEST TOWN BIKES NFP | 2459 WEST DIVISION ST | | | CHICAGO | IL | 60622 | |
| 4805135 | WEST TOWN MALL LLC | 867530 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778524 | West Town S&S LLC | PO Box 7070 | | | | Indianapolis | IN | 46207 | |
| 4778524 | West Town S&S LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5846748 | West Town S&S, LLC | PO Box 7070 | | | | Indianapolis, | IN | 46207 | |
| 5846748 | West Town S&S, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4901858 | West Unified Communication Services Inc | 11808 Miracle Hills Dr | | | | Ohama | NE | 68154 | |
| 4866341 | WEST VALLEY CITY BUSINESS LICENSE | 3600 CONSTITUTION BLVD | | | | WEST VALLEY CITY | UT | 84119 | |
| 4869609 | WEST VALLEY SECURITY INC | 630 BLOSSOM HILL RD 20 | | | | SAN JOSE | CA | 95123 | |
| 4858524 | WEST VALLEY VIEW INC | 250 N LITCHFIELD RD STE 130 | | | | GOODYEAR | AZ | 85338-1380 | |
| 4808888 | WEST VALLEY-JMYL LP | 11855 GOSHEN AVE. #103 | | | | LOS ANGELES | CA | 90049 | |
| 5512623 | WEST VERONIKA L | 2245 WOODWARD AVE | | | | BARBERTON | OH | 44203 | |
| 5484636 | WEST VIEW BOROUGH | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 4780529 | West View Borough Tax Collector | 457 Perry Highway | | | | Pittsburgh | PA | 15229 | |
| 5512624 | WEST VIEW WASTE WATER DEPT | PO BOX 97208 | | | | PITTSBURGH | PA | 15229-0208 | |
| 4783639 | West View Waste Water Dept | P.O. Box 97208 | | | | Pittsburgh | PA | 15229-0208 | |
| 4784407 | West View Water Authority | PO BOX 747107 | | | | PITTSBURGH | PA | 15274-7105 | |
| 5512625 | WEST VIRGINIA BOARD OF PHARMACY | 2310 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311 | |
| 4846953 | WEST VIRGINIA CONTRACTOR LICENSING | 749 BUILDING 6 CAPITOL COMPLEX | | | | Charleston | WV | 25305 | |
| 4850425 | WEST VIRGINIA CONTRACTOR LICENSING BOARD | 1900 KANAWHA BOULEVARD EAST | STATE CAPITOL COMPLEX BUILDING3 ROOM 200 | | | Charleston | WV | 25305 | |
| 5512626 | WEST VIRGINIA LOTTERY | 900 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302 | |
| 4853382 | West Virginia Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793869 | West Virginia Offices of the Insurance Commissioner | Attn: Norma Cross | 900 Pennsylvania Ave. | | | Charleston | WV | 25302 | |
| 4863040 | WEST VIRGINIA RETAILERS ASSOCIATION | 2110 KANAWHA BLVD E STE 102 | | | | CHARLOTTE | WV | 25311 | |
| 4780944 | West Virginia Secretary of State | BLDG 1, Ste. 157-K, 1900 Kanawha Blvd East | | | | Charleston | WV | 25305 | |
| 4781842 | West Virginia State Tax Department | RD-EFT | P.O. Box 11895 | | | Charleston | WV | 25339 | |
| 5787280 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1202 | | | | CHARLESTON | WV | 25325-1202 | |
| 5484637 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1202 | | | | CHARLESTON | WV | 25325-1202 | |
| 4781894 | West Virginia State Tax Department | Tax Account Administration | P.O Box 1202 | | | Charleston | WV | 25325-1202 | |
| 4807829 | WEST VIRGINIA UNIVERSITY HOSPITALS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853453 | West Virginia University Hospitals Inc. | Attn: Scott Bierer | 1 Medical Center Drive | | | Morgantown | WV | 26506 | |
| 4784609 | West Virginia-American Water Company | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | |
| 5829858 | West Virginia-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 4808551 | WEST VUE ASSOCIATES | THREE GATEWAY CENTER | SUITE 200, 401 LIBERTY AVENUE | C/O THE FIRST CITY COMPANY | | PITTSBURGH | PA | 15222 | |
| 5512628 | WEST VUE ASSOCIATES | SUITE 200 401 LIBERTY AVENUE | CO THE FIRST CITY COMPANY | | | PITTSBURGH | PA | 15222 | |
| 5512629 | WEST WENDY | 586 TOM CRIBB RD | | | | HEMINGWAY | SC | 29554 | |
| 4858219 | WEST WHITELAND TOWNSHIP | 101 COMMERCE DRIVE | | | | EXTON | PA | 19341 | |
| 5405799 | WEST WHITELAND TOWNSHIP | KEYSTONE COLLECTIONS GROUP | | | | IRWIN | PA | 15642 | |
| 4780558 | West Whiteland Township | Keystone Collections Group | P.O. Box 505 | | | Irwin | PA | 15642 | |
| 4780557 | West Whiteland Township | Keystone Collections Group | 101 COMMERCE DRIVE | | | Exton | PA | 19341 | |
| 4783622 | West Whiteland Township, PA | 101 Commerce Drive | | | | Exton | PA | 19341 | |
| 5512630 | WEST WILLOW | 15565 GREENWOOD ST | | | | AURORA | CO | 80013 | |
| 5512631 | WEST WYONA | 5832 12TH AVE | | | | SACRAMNETO | CA | 95820 | |
| 5512632 | WEST ZSAGONET | 2717 PRESBURY STREET | | | | BALTIMORE | MD | 21216 | |
| 4524804 | WEST, AKASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322933 | WEST, AKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315097 | WEST, AKISHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360950 | WEST, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462768 | WEST, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465208 | WEST, ALEXANDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305442 | WEST, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719818 | WEST, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757177 | WEST, ALONZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472700 | WEST, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321870 | WEST, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369474 | WEST, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508076 | WEST, ANASTASHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407990 | WEST, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251031 | WEST, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380442 | WEST, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689384 | WEST, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733545 | WEST, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634586 | WEST, ANTHONYWEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753372 | WEST, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341866 | WEST, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772326 | WEST, APRIL RAYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775132 | WEST, ARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261447 | WEST, ARTAVIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320163 | WEST, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399672 | WEST, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209123 | WEST, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575995 | WEST, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357231 | WEST, ASHLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310385 | WEST, AUBREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678527 | WEST, AUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299392 | WEST, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188125 | WEST, AUNWAHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316019 | WEST, AUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355615 | WEST, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358732 | WEST, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518706 | WEST, BAKARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768765 | WEST, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652580 | WEST, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636198 | WEST, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623543 | WEST, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753403 | WEST, BERTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526071 | WEST, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586026 | WEST, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304650 | WEST, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751930 | WEST, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772333 | WEST, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721142 | WEST, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385273 | WEST, BOYD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547550 | WEST, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304039 | WEST, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285704 | WEST, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560199 | WEST, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775912 | WEST, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746070 | WEST, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407466 | WEST, BRITNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304324 | WEST, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290327 | WEST, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320751 | WEST, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307715 | WEST, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694658 | WEST, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146997 | WEST, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338469 | WEST, CAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652683 | WEST, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536029 | WEST, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323268 | WEST, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295520 | WEST, CARLENDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769954 | WEST, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598397 | WEST, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425334 | WEST, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646465 | WEST, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775495 | WEST, CAROLINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524298 | WEST, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603352 | WEST, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652630 | WEST, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450542 | WEST, CASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302982 | WEST, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449835 | WEST, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348186 | WEST, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736545 | WEST, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652742 | WEST, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513048 | WEST, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358938 | WEST, CHARNITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572782 | WEST, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386283 | WEST, CHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711229 | WEST, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734426 | WEST, CHERYL BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151988 | WEST, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624165 | WEST, CHIQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324376 | WEST, CHIQUINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747922 | WEST, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592610 | WEST, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524409 | WEST, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775052 | WEST, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150627 | WEST, CLERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312635 | WEST, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332452 | WEST, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737649 | WEST, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301937 | WEST, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389061 | WEST, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718906 | WEST, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747898 | WEST, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351562 | WEST, DAJINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213943 | WEST, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517440 | WEST, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259432 | WEST, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520584 | WEST, DAQUANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465882 | WEST, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763506 | WEST, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261960 | WEST, DARNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228714 | WEST, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683911 | WEST, DARRYLV. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370145 | WEST, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516250 | WEST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479379 | WEST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531058 | WEST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256217 | WEST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683382 | WEST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698102 | WEST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465374 | WEST, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372418 | WEST, DAVYON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372480 | WEST, DAWARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439863 | WEST, DAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732239 | WEST, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311239 | WEST, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573027 | WEST, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552338 | WEST, DEBORAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509196 | WEST, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331691 | WEST, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735212 | WEST, DEMPSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701119 | WEST, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195278 | WEST, DERONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261624 | WEST, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453133 | WEST, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389206 | WEST, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257461 | WEST, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697200 | WEST, DIANTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703749 | WEST, DIEDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423370 | WEST, DIMITAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338132 | WEST, DIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715947 | WEST, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252005 | WEST, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299788 | WEST, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383629 | WEST, EMILIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517226 | WEST, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394561 | WEST, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414255 | WEST, EUGENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609155 | WEST, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161908 | WEST, EXEVION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305061 | WEST, FAITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627951 | WEST, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159796 | WEST, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631914 | WEST, FRANKLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301220 | WEST, FREDERICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674870 | WEST, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701068 | WEST, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697674 | WEST, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824363 | WEST, GARY & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401806 | WEST, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620311 | WEST, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641954 | WEST, GREGG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166930 | WEST, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457799 | WEST, HAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857230 | WEST, I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176784 | WEST, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560740 | WEST, IARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830949 | WEST, ILANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398639 | WEST, INFINITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662387 | WEST, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391783 | WEST, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322860 | WEST, JALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326945 | WEST, JAMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596862 | WEST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600970 | WEST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261424 | WEST, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609683 | WEST, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394073 | WEST, JAMESON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579895 | WEST, JAMICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318465 | WEST, JAMYIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598406 | WEST, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739142 | WEST, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210070 | WEST, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258248 | WEST, JAVONTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704856 | WEST, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605178 | WEST, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736499 | WEST, JEANETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267257 | WEST, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436351 | WEST, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299731 | WEST, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746283 | WEST, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370370 | WEST, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448012 | WEST, JERAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436809 | WEST, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723993 | WEST, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220506 | WEST, JESSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523537 | WEST, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521215 | WEST, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256059 | WEST, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258849 | WEST, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714088 | WEST, JEWELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522585 | WEST, JHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686031 | WEST, JIMMY T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174236 | WEST, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362938 | WEST, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694414 | WEST, JOCASTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365937 | WEST, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637732 | WEST, JOEL  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549836 | WEST, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262084 | WEST, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764986 | WEST, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729202 | WEST, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545633 | WEST, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174734 | WEST, JOSEPHINE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439724 | WEST, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215715 | WEST, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163809 | WEST, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641141 | WEST, JOSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638950 | WEST, JOYCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225952 | WEST, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642290 | WEST, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733783 | WEST, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520747 | WEST, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673871 | WEST, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393874 | WEST, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491300 | WEST, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769119 | WEST, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411522 | WEST, KARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325011 | WEST, KARSHEENER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215949 | WEST, KASANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517729 | WEST, KASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244006 | WEST, KATRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153983 | WEST, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824364 | WEST, KEN & LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360628 | WEST, KENDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554662 | WEST, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157989 | WEST, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415672 | WEST, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233359 | WEST, KENTREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754264 | WEST, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450588 | WEST, KHARYU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756456 | WEST, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236826 | WEST, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151912 | WEST, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231225 | WEST, KIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239325 | WEST, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522602 | WEST, KIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404109 | WEST, KRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728475 | WEST, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182964 | WEST, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380102 | WEST, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232882 | WEST, LAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379896 | WEST, LAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663869 | WEST, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557746 | WEST, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605430 | WEST, LAURA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759665 | WEST, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457818 | WEST, LEANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605958 | WEST, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536025 | WEST, LENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654691 | WEST, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340742 | WEST, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402677 | WEST, LESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617275 | WEST, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642922 | WEST, LEVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658730 | WEST, LEWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475072 | WEST, LIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718383 | WEST, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687716 | WEST, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628695 | WEST, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521982 | WEST, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153843 | WEST, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411910 | WEST, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591724 | WEST, LORRAINE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547076 | WEST, LUCAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642810 | WEST, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171952 | WEST, MAINYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305543 | WEST, MAJAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585468 | WEST, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764802 | WEST, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667636 | WEST, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249516 | WEST, MARQUISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598821 | WEST, MARSHELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785932 | West, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785931 | West, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629692 | WEST, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833169 | West, Martha G. | c/o Tirelli Law Group, LLC | Attn: Linda M. Tirelli | 50 Main Street, Suite 1265 | | White Plains | NY | 10606 | |
| 4422539 | WEST, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239706 | WEST, MARTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899390 | WEST, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641905 | WEST, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273139 | WEST, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321009 | WEST, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609135 | WEST, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370033 | WEST, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351589 | WEST, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857051 | WEST, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775335 | WEST, MERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696910 | WEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176641 | WEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707969 | WEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317859 | WEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477439 | WEST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317136 | WEST, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305037 | WEST, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576833 | WEST, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402976 | WEST, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619990 | WEST, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349843 | WEST, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462918 | WEST, MISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363172 | WEST, MONNTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857149 | WEST, MRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408455 | WEST, MYCIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311303 | WEST, NADMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696087 | WEST, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518995 | WEST, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218100 | WEST, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729143 | WEST, NICHOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672217 | WEST, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514179 | WEST, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644269 | WEST, OTHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753110 | WEST, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614464 | WEST, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210897 | WEST, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485301 | WEST, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591690 | WEST, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350600 | WEST, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687991 | WEST, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465759 | WEST, QUINICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313104 | WEST, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414962 | WEST, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649366 | WEST, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272435 | WEST, RANDOLPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368787 | WEST, RAVEONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239347 | WEST, REANNUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689004 | WEST, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251817 | WEST, REED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526700 | WEST, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607605 | WEST, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437239 | WEST, REQUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626880 | WEST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627535 | WEST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574563 | WEST, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855646 | West, Richard J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774329 | WEST, RICHARD P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309258 | WEST, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158085 | WEST, ROBENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590344 | WEST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568187 | WEST, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638679 | WEST, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460509 | WEST, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844836 | WEST, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792213 | West, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525196 | WEST, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287127 | WEST, ROBYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351113 | WEST, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824365 | WEST, RON & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345616 | WEST, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607537 | WEST, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824366 | WEST, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844837 | WEST, ROSEMARY & ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257953 | WEST, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755019 | WEST, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350167 | WEST, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617882 | WEST, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419286 | WEST, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434099 | WEST, SAFIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428077 | WEST, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520048 | WEST, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579044 | WEST, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749247 | WEST, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362086 | WEST, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680610 | WEST, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571360 | WEST, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768416 | WEST, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170452 | WEST, SAVANAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370260 | WEST, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511499 | WEST, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211526 | WEST, SHALYCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421601 | WEST, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511939 | WEST, SHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616656 | WEST, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264702 | WEST, SHAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212861 | WEST, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152009 | WEST, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268044 | WEST, SHIDAVIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692663 | WEST, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634598 | WEST, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227180 | WEST, SHONTIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436994 | WEST, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280844 | WEST, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616546 | WEST, SR., CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450431 | WEST, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383899 | WEST, STEPHANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318143 | WEST, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311804 | WEST, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261863 | WEST, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756794 | WEST, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308599 | WEST, SURRENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571235 | WEST, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392216 | WEST, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508678 | WEST, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830950 | WEST, SUSAN & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718604 | WEST, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396876 | WEST, TANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325958 | WEST, TANISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560773 | WEST, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441396 | WEST, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151598 | WEST, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637123 | WEST, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454028 | WEST, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256751 | WEST, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516830 | WEST, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344988 | WEST, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346275 | WEST, TIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824367 | WEST, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375260 | WEST, TONIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195634 | WEST, TRANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152491 | WEST, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577542 | WEST, TUCKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215831 | WEST, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311509 | WEST, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300137 | WEST, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824368 | WEST, VALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438832 | WEST, VENESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620377 | WEST, VERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673854 | WEST, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513392 | WEST, VIRGINIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695303 | WEST, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636001 | WEST, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558155 | WEST, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671961 | WEST, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265488 | WEST, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178571 | WEST, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484745 | WEST, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728126 | WEST, YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721549 | WEST, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691171 | WEST, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512633 | WESTAGT JOAN | 306 WAKEFIELD ST | | | | LAUREL | NE | 68745 | |
| 4884346 | WESTAIR GASES AND EQUIPMENT INC | PO BOX 131902 | | | | SAN DIEGO | CA | 92170 | |
| 4889333 | WESTAIR PRAXAIR DIST INC | WESTAIR GAS & EQUIPMENT LP | PO BOX 120889 DEPT 0889 | | | DALLAS | TX | 75312 | |
| 4370478 | WESTALL, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788647 | WESTAMERICA CONSTRUCTION CORP. | NICK BROWN | 2444 WILSHIRE BLVD., SUITE 402 | | | SANTA MONICA | CA | 90403 | |
| 5799772 | WestAmerica Construction Corp. | 2444 Wilshire Blvd., Suite 402 | | | | Santa Monica | CA | 90403 | |
| 4854322 | WESTAMERICA CONSTRUCTION CORP. | SKYPARK INDUSTRIAL PROJECT LLC | C/O WEST AMERICA CONSTRUCTION CORP. | 2444 WILSHIRE BLVD., SUITE 402 | | SANTA MONICA | CA | 90403 | |
| 4906531 | Westar Energy, Inc. | Attn: Bankruptcy Team | PO Box 208 | | | Wichita | KS | 67201-0208 | |
| 4783406 | Westar Energy/KPL | P.O. Box 758500 | | | | Topeka | KS | 66675-8500 | |
| 5512635 | WESTAR ENERGY/KPL | PO BOX 419353 | | | | KANSAS CITY | MO | 64141-6353 | |
| 4830951 | WESTAR-NEVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830952 | WESTAR-TEMPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830953 | WESTAR-TUCSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430460 | WEST-ASHLEY, MARQUEESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383975 | WESTAWSKI, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273782 | WESTBERG, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408650 | WESTBERG, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467467 | WESTBERG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512636 | WESTBERRY ASHLEY | 154 FIDDIE LN | | | | NEESES | SC | 29107 | |
| 5512637 | WESTBERRY LINDA | 1054 JESUP RD | | | | JESUP | GA | 31545 | |
| 5512638 | WESTBERRY PATRICIA | 2303 ODUM RITCH RD | | | | SCREVEN | GA | 31560 | |
| 5512639 | WESTBERRY SHELINA | 634 BUCHANAN ST | | | | HILLSIDE | NJ | 07025 | |
| 4238469 | WESTBERRY, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258491 | WESTBERRY, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377220 | WESTBERRY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629041 | WESTBERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512640 | WESTBROOK CHANTYLL | 89 334 KAWAO AVE | | | | WAIANAE | HI | 96792 | |
| 5512641 | WESTBROOK CYNTHIA R | 510 KELLI AVENUE | | | | BELZONI | MS | 39038 | |
| 5512642 | WESTBROOK DARRYL | 2613 MARY AVENUE | | | | SAINT LOUIS | MO | 63144 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512643 | WESTBROOK EMILY | 12296 SOUTH MAIN STREET | | | | TRENTON | GA | 30752 | |
| 5512644 | WESTBROOK FREDERICK | 4322 TRAVERSE | | | | ST LOUIS | MO | 63134 | |
| 5512645 | WESTBROOK JOSEPH | 6566 BROCK AVE | | | | MILTON | FL | 32570 | |
| 5512646 | WESTBROOK LIZ | PO BOX 87 | | | | BELMONT | WV | 26134 | |
| 5512648 | WESTBROOK REBECCA | 4209 SANTA MARIA DR | | | | CHESAPEAKE | VA | 23321 | |
| 5512649 | WESTBROOK ROSIE | 36 SAINT JUSTIN DRIVE | | | | CAHOKIA | IL | 62206 | |
| 4860581 | WESTBROOK SERVICE CORPORATION | 1411 ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32805 | |
| 5512650 | WESTBROOK WANDA | 4224 US HIGHWAY 70 W | | | | DURHAM | NC | 27705 | |
| 5512651 | WESTBROOK Y | 4332 GIBSON | | | | ST LOUIS | MO | 63110 | |
| 4728719 | WESTBROOK, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248067 | WESTBROOK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150220 | WESTBROOK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763495 | WESTBROOK, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460029 | WESTBROOK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582010 | WESTBROOK, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667914 | WESTBROOK, DANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743076 | WESTBROOK, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324474 | WESTBROOK, DELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412527 | WESTBROOK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600012 | WESTBROOK, DERRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392702 | WESTBROOK, DWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688912 | WESTBROOK, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661676 | WESTBROOK, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690101 | WESTBROOK, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272058 | WESTBROOK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687234 | WESTBROOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640489 | WESTBROOK, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540222 | WESTBROOK, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445468 | WESTBROOK, KAYLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146053 | WESTBROOK, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292040 | WESTBROOK, LASHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593220 | WESTBROOK, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361944 | WESTBROOK, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768093 | WESTBROOK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147191 | WESTBROOK, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567722 | WESTBROOK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151550 | WESTBROOK, MERIDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190062 | WESTBROOK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372030 | WESTBROOK, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528075 | WESTBROOK, RAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649297 | WESTBROOK, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356403 | WESTBROOK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279339 | WESTBROOK, RUSSEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375234 | WESTBROOK, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686913 | WESTBROOK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568065 | WESTBROOK, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248145 | WESTBROOK, STARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604172 | WESTBROOK, VALRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591032 | WESTBROOK, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624702 | WESTBROOK, WRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470474 | WESTBROOK, ZUHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512652 | WESTBROOKMCGREW ANGELMORGAN | 7299 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | |
| 5512653 | WESTBROOKMONESTIM WATUTA | 421 OAKLAND AVE | | | | PIEDMONT | CA | 94611 | |
| 5512654 | WESTBROOKS ASHLEY | 2410 WEST GREENSBORO CHAPEL H | | | | SNOW CAMP | NC | 27349 | |
| 5512655 | WESTBROOKS KESHA | 1028 NEVADA SKY ST | | | | LAS VEGAS | NV | 89128 | |
| 4413230 | WESTBROOKS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261392 | WESTBROOKS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259698 | WESTBROOKS, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282927 | WESTBROOKS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666886 | WESTBROOKS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700276 | WESTBROOKS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688420 | WESTBROOKS, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240275 | WESTBROOKS, SAMUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777147 | WESTBROOKS, THADDAEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512656 | WESTBRROK MAERIETTA | 358 LILAC RD | | | | FITZGERALD | GA | 31750 | |
| 4883257 | WESTBURY PAPER STOCK CORP | P O BOX 833 | | | | WESTBURY | NY | 11590 | |
| 5512657 | WESTBY KIFARAH | 1644 W 24 ST 3 | | | | LOS ANGELES | CA | 90007 | |
| 5512658 | WESTBY ROBYN | 4150MORGAN | | | | BLGS | MT | 59101 | |
| 4709421 | WESTBY, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512659 | WESTCARR KEVIN | 425 EAST 96ST APT 5E | | | | BROOKLYN | NY | 11212 | |
| 4235836 | WESTCARR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404642 | WESTCHESTER COUNTY | DEPT OF CONSUMER PROTECTION | 148 MARTINE AVENUE RM 407 | | | WHITE PLAINS | NY | 10601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4143809 | Westchester Fire Insurance Company and Federal Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak & Catherine B. Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 4143808 | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak & Catherine B. Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 4878062 | WESTCOAST LOCK & SAFE | KENS LOCK & KEY | 10557 MAGNOLIA AVE | | | RIVERSIDE | CA | 92505 | |
| 5512660 | WESTCOAT APRBILLYIL | RT 1 BOX 497 | | | | WATTS | OK | 74964 | |
| 4804402 | WESTCOR COMPANY LP | DBA DESERT SKY MALL | P O BOX 53254 | | | PHOENIX | AZ | 85072 | |
| 4853406 | Westcor Realty Limited Partnership | dba Paradise Valley Mall SPE LLC | 11411 North Tatum Blvd. | | | Phoenix | AZ | 85028 | |
| 4804132 | WESTCOR REALTY LIMITED PARTNERSHIP | DBA PARADISE VALLEY MALL SPE LLC | PO BOX 511239 | | | LOS ANGELES | CA | 90051-3037 | |
| 4802966 | WESTCOR REALTY LTD PARTNERSHIP | DBA WILTON MALL LLC | DEPT #2596-5340 | | | LOS ANGELES | CA | 90084-2596 | |
| 4888927 | WESTCOTT DESIGN LTD | UNIT 13 BALTIMORE HOUSE | BATTERSEA REACH JUNIPER | | | LONDON | | SW18 1TS | UNITED KINGDOM |
| 4867582 | WESTCOTT DISPLAYS | 450 AMSTERDAM | | | | DETROIT | MI | 48202 | |
| 5512661 | WESTCOTT JACK | 34487 D-RTLESNKE-HL ROAD | | | | TECUMSEH | OK | 74873 | |
| 4761735 | WESTCOTT- MYERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316510 | WESTCOTT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276193 | WESTCOTT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373021 | WESTCOTT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689978 | WESTCOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824369 | WESTCOTT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700031 | WESTCOTT, RICARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361871 | WESTDORP, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513666 | WESTEGAARD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514630 | WESTEGAARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784810 | WESTELCOM | P.O. BOX 249 | 2 CHAMPLAIN AVE. | | | WESTPORT | NY | 12993 | |
| 4784810 | WESTELCOM | P.O. BOX 249 | 2 CHAMPLAIN AVE. | | | WESTPORT | NY | 12993 | |
| 4862451 | WESTELCOM NETWORK INC | 2 CHAMPLAIN AVE | | | | WESTPORT | NY | 12993 | |
| 5512662 | WESTEMAN SUSAN H | 910 NORTH JOHNSON ST | | | | SYRACUSE | KS | 67878 | |
| 4359836 | WESTEMEIER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262798 | WESTEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512663 | WESTENBARGER TAMMY | 4764 MANIE ST | | | | NORTON | OH | 44203 | |
| 5512664 | WESTENBERGER MELVIN | 1030 N 9TH | | | | LEAVENWORTH | KS | 66048 | |
| 4368944 | WESTENBROEK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279068 | WESTENDORF, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275339 | WESTENDORF, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605546 | WESTENDORF, VICKIE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205013 | WESTENHAVER, JUDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295776 | WESTENHAVER-LORETZ, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549685 | WESTENSKOW, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512666 | WESTER CHARLENE | 7835 NE 2ND AVE APT 310 | | | | MIAMI | FL | 33138 | |
| 5512667 | WESTER FRITZ | 2800 PROPELLER PL | | | | ATWATER | CA | 95301 | |
| 5512668 | WESTER ROBERT | 7535 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304 | |
| 5512669 | WESTER TONYA | 216 S STATE ST | | | | CHANDLER | IN | 47610 | |
| 4298433 | WESTER, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525052 | WESTER, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406039 | WESTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158000 | WESTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844838 | WESTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712765 | WESTER, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384981 | WESTER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265643 | WESTER, SHAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652916 | WESTER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662692 | WESTERBACK, SUSAN E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512670 | WESTERBAN CYNTHIA M | URB VALLES DE PATILLAS C- | | | | PATILLAS | PR | 00723 | |
| 5512671 | WESTERBAND GEORGE | CALLE SANTA ROSA DE LIMA | | | | GUAYNABO | PR | 00965 | |
| 4501937 | WESTERBAND MARTINEZ, IRVING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501239 | WESTERBAND, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489218 | WESTERBECK, IAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576721 | WESTERBERG, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637743 | WESTERBERG, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762340 | WESTERBERG, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571971 | WESTERBERG, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463733 | WESTERBY, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207321 | WESTERDALE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543640 | WESTERDALE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673887 | WESTERDUIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512672 | WESTERFIELD ALEXANDER M | 1603 NW 20TH ST | | | | LINCOLN CITY | OR | 97367 | |
| 5512673 | WESTERFIELD FREDRICK L | 10141 ROYAL | | | | ST LOUIS | MO | 63136 | |
| 5512674 | WESTERFIELD JUDI | 722 RACE TRACK RD | | | | MCDONOUGH | GA | 30252 | |
| 4468221 | WESTERFIELD, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259170 | WESTERFIELD, ASHAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765237 | WESTERFIELD, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633588 | WESTERFIELD, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163813 | WESTERGAARD, DILA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418838 | WESTERGAARD, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302334 | WESTERGAARD, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278985 | WESTERGAARD, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512675 | WESTERGARD SUZANNE | 265 CREEKSIDE DR | | | | HOOKERTON | NC | 28538 | |
| 4379203 | WESTERGARD, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367099 | WESTERGREN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609117 | WESTERHAM, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324252 | WESTERHAUS, GRANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314629 | WESTERHAUS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210240 | WESTERHOUSE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793097 | Westerkom, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332886 | WESTERLIND, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512676 | WESTERLOE CHARITIES | 3248 SOUTH WINTON RD | | | | ROCHESTER | NY | 14623 | |
| 4482964 | WESTERLUND, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281751 | WESTERLUND, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512677 | WESTERMAN JUDY | 417 SILVER LANE | | | | BILLINGS | MT | 59102 | |
| 4592878 | WESTERMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598482 | WESTERMAN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339813 | WESTERMAN, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767759 | WESTERMAN, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724250 | WESTERMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514987 | WESTERMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597853 | WESTERMEYER, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879057 | WESTERN AUTO | MICHAEL D DEARTH | 259 CHILLICOTHE ST | | | JACKSON | OH | 45640 | |
| 5799773 | WESTERN AUTO JACKSON | 259 Chillicothe St | | | | Jackson | OH | 45640 | |
| 5793748 | WESTERN AUTO JACKSON | 259 CHILLICOTHE ST | | | | JACKSON | OH | 45640 | |
| 4143885 | Western B Southeast FL, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Floor | | New York | NY | 10036-7203 | |
| 5845110 | Western B Southeast FL, LLC | GLP US Management LLC | Att: Kim Baker & Kitty Kohn | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 5845110 | Western B Southeast FL, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Att: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5788653 | Western B SOUTHEAST FL, LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5799774 | Western B Southeast FL, LLC (GLP US) | Attn:  Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 4854435 | WESTERN B SOUTHEAST FL, LLC (GLP US) | WESTERN B SOUTHEAST FL, LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 4803129 | WESTERN B SOUTHEAST LLC | DBA WESTERN B SOUTHEAST FL LLC | PO BOX 206063 | | | DALLAS | TX | 75320-6063 | |
| 5512678 | WESTERN BALING WIRE | 14819 N CAVE CREEK ROAD 18 | | | | PHOENIX | AZ | 85032 | |
| 4860481 | WESTERN BEER DISTRIBUTORS | 1402 PUYALLUP ST | | | | SUMMER | WA | 98390 | |
| 4872576 | WESTERN BEVERAGE | ANHEUSER BUSCH LLC | 1075 OWEN LOOP SOUTH | | | EUGENE | OR | 97402 | |
| 4824370 | WESTERN CARE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793749 | WESTERN CARE CONSTRUCTION, GENERAL CORPORATION | 4020 SIERRA COLLEGE BLVD | #200 | | | ROCKLIN | CA | 65677 | |
| 4873973 | WESTERN CAROLINA NEWSPAPERS | CHEROKEE SCOUT | 1ST CHURCH ST PO BOX 190 | | | MURPHY | NC | 28906 | |
| 5512679 | WESTERN CAROLINA NEWSPAPERS | 1ST CHURCH ST PO BOX 190 | | | | MURPHY | NC | 28906 | |
| 4878462 | WESTERN CAROLINA PUBLISHING CO | LINCOLN TIMES NEWS JERRY G LEEDY | P O BOX 40 | | | LINCOLNTON | NC | 28093 | |
| 4887871 | WESTERN COMMERCIAL PRINTING & DESIG | SIOUX FALLS SHOPPING NEWS | P O BOX 5184 | | | SIOUX FALLS | SD | 57117 | |
| 5512680 | WESTERN COMMUNICATIONS | P O BOX 807 | | | | BAKER CITY | OR | 97814 | |
| 4888917 | WESTERN COMMUNICATIONS | UNION DEMOCRAT | 84 S WASHINGTON ST | | | SONORA | CA | 95370 | |
| 4872897 | WESTERN COMMUNICATIONS | BAKER CITY HERALD | P O BOX 807 | | | BAKER CITY | OR | 97814 | |
| 4882458 | WESTERN COMMUNICATIONS INC | P O BOX 6020 | | | | BEND | OR | 97708 | |
| 4874537 | WESTERN COMMUNICATIONS INC | CURRY COASTAL PILOT | P O BOX 700 507 CHETCO AVE | | | BROOKINGS | OR | 97415 | |
| 4824371 | WESTERN CONST – MIKE WEISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404643 | WESTERN DISPOSAL INC | 925 S BENDING RIVER ROAD | | | | SALT LAKE CITY | UT | 84104 | |
| 5404024 | WESTERN DISTRICT OF PENNSYLVANIA | 700 GRANT ST 3110 | | | | PITTSBURGH | PA | 15219 | |
| 5512681 | WESTERN DRESSES LTD | KUNIA KB BAZAR | JOYDABPUR | | | GAZIPUR | | 01704 | BANGLADESH |
| 4879386 | WESTERN DRESSES LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA K.B BAZAR | JOYDABPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 4124162 | Western Dresses Ltd. | Kunia K.B. Bazar | Joydabpur | | | Gazipur | | 1704 | Bangladesh |
| 4859658 | WESTERN ENGINEERING AND RESEARCH CO | 12421 E 37TH AVENUE | | | | DENVER | CO | 80239 | |
| 4810425 | WESTERN FIRST AID & SAFETY | 2680 PALUMBO DRIVE | SUITE 100 | | | LEXINGTON | KY | 40509 | |
| 4866292 | WESTERN FIRST AID & SAFETY | 355 S PATTIE STE B | | | | WICHITA | KS | 67211 | |
| 4804729 | WESTERN FIRST AID AND SAFETY LLC | DBA MY FIRST AID COMPANY | 5360 COLLEGE BLVD STE 200 | | | OVERLAND PARK | KS | 66211 | |
| 4798781 | WESTERN FIRST AID AND SAFETY LLC | DBA MY FIRST AID COMPANY | 357 SOUTH PATTIE | | | WICHITA | KS | 67211 | |
| 4794626 | WESTERN FLYER EXPRESS LLC | P. O. BOX 270814 | | | | OKLAHOMA CITY | OK | 73137 | |
| 4804173 | WESTERN FORGE CORPORATION | SUB OF EMERSON ELECTRIC CO | P O BOX 905592 | | | CHARLOTTE | NC | 28290 | |
| 4888232 | WESTERN FORGE INC | SUBSIDIARY OF IDEAL INDUSTRIES | 4607 FORGE ROAD | | | COLORADO SPRINGS | CO | 80907 | |
| 5512682 | WESTERN IA REGIONAL INSPECTIONS | 1411 INDUSTRIAL PARKWAY | | | | HARLAN | IA | 51537 | |
| 4824372 | WESTERN INSULATION L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877327 | WESTERN KENTUCKY FLOOR WORKS INC | JAMES PAUL ROSE | 110 MADISON SQUARE AVE | | | MADISONVILLE | KY | 42431 | |
| 4877054 | WESTERN LANDSCAPE MAINTENANCE PLUS | INC | 707 CALLE LOS OLIVOS | | | SAN CLEMENTE | CA | 92673 | |
| 4830954 | WESTERN LUXURY LIVING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863830 | WESTERN MANAGEMENT GROUP | 237 WEST MAIN STREET | | | | LOS GATOS | CA | 95030 | |
| 4877549 | WESTERN MECHANICAL CONTRACTORS | JESUS J POLANCO | 500 TREAILING DR | | | SILVER CITY | NM | 88061 | |
| 4783796 | Western Municipal Water District/7000 | P.O. Box 7000 | | | | Artesia | CA | 90702-7000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512684 | WESTERN MUNICIPAL WATER DISTRICT7000 | PO BOX 7000 | | | | ARTESIA | CA | 90702-7000 | |
| 5793750 | WESTERN NATIONAL BLDRS | 890 N MCCARTHY BLVD | SUITE 120 | | | MILIPITAS | CA | 95035 | |
| 4904920 | Western National Insurance | Equian, Third Party Claims Administrator for Western National Insurance | Attn: Jennifer R. Fantoni | 9390 Bunsen Parkway | | Louisville | KY | 40220 | |
| 4884375 | WESTERN NEON INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884375 | WESTERN NEON INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884375 | WESTERN NEON INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884375 | WESTERN NEON INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891707 | Western Neon, Inc. | 2012 1/2 Fifth Ave. East | | | | Kalispell | MT | 59901 | |
| 4881523 | WESTERN NEVADA SUPPLY CO | P O BOX 31001 1161 | | | | PASADENA | CA | 91110 | |
| 4865476 | WESTERN NEWS CABINET PUB CO | 311 CALIFORNIA AV P O BOX 1377 | | | | LIBBY | MT | 59923 | |
| 4879174 | WESTERN OUTLAWS LLC | MICHELLE R MISKA | 739 N 2ND STREET | | | RIVERTON | WY | 82501 | |
| 4809615 | WESTERN PACIFIC DISTRIBUTORS INC | 1739 SABRE STREET | | | | HAYWARD | CA | 94545 | |
| 4863445 | WESTERN PACIFIC ROOFING CORP | 2229 EAST AVENUE Q | | | | PALMDALE | CA | 93550 | |
| 4862421 | WESTERN RECORDS DESTRUCTION INC | 1990 SOUTH COLE ROAD | | | | BOISE | ID | 83709 | |
| 4811191 | WESTERN REFINING SOUTHWEST INC | PO BOX 749636 | | | | LOS ANGELES | CA | 90074-9636 | |
| 5788998 | Western Retail Advisors, LLC | Eric Termansen | 2555 East Camelback Road, Suite 200 | | | Phoenix | AZ | 85016 | |
| 5789395 | WESTERN RETAIL ADVISORS, LLC | 2555 E Camelback Rd #200 | | | | Phoenix | AZ | 85016 | |
| 5799775 | Western Retail Advisors, LLC | 2555 East Camelback Road, Suite 200 Å | | | | Phoenix | AZ | 85016 | |
| 4861878 | WESTERN SALES TRADING COMPANY | 1790 RT16 WAREHOUSE 3B | | | | DEDEDO | GU | 96929 | |
| 5835585 | Western Sales Trading Company | 147 Frank G. Benavente Street South | | | | Barrigada | GU | 96913-1424 | |
| 5835585 | Western Sales Trading Company | Fox Rothschild LLP | 101 Park Avenue, 17th Floor | Attn: Kathleen Aiello, Esq. | | New York | NY | 10178 | |
| 4868542 | WESTERN SCIENTIFIC FASTSERV | 5231 HERITAGE DR | | | | CONCORD | CA | 94521 | |
| 4889338 | WESTERN SPECIALTY CONTRACTORS | WESTERN CONSTRUCTION GROUP INC | 1829 INDUSTRIAL CIRCLE | | | WEST DES MOINES | IA | 50265 | |
| 4778178 | Western State Bank | Attn: President or General Counsel | 110 4th St. SE | PO Box 610 | | Devils Lake | ND | 58301 | |
| 4845645 | WESTERN STATES CONSTRUCTION INC | 313 SIEGMUND ST | | | | Joliet | IL | 60433 | |
| 4898924 | WESTERN STATES CONSTRUCTION INC-CORPORATION | RANDY HALSNE | 313 SIEGMUND ST | | | JOLIET | IL | 60433 | |
| 5512685 | WESTERN STATES PUBLISHERS INC | P O BOX 17869 | | | | FOUNTAIN HILLS | AZ | 85269 | |
| 4876078 | WESTERN STATES PUBLISHERS INC | FOUNTAIN HILL TIMES | P O BOX 17869 | | | FOUNTAIN HILLS | AZ | 85269 | |
| 4867667 | WESTERN STUDIO SERVICE INC | 4561 COLORADO BLVD | | | | LOS ANGELES | CA | 90039 | |
| 4846909 | WESTERN TELEMATIC INC | 5 STERLING | | | | IRVINE | CA | 92618 | |
| 4871352 | WESTERN TROPHY | 8746 LIMONITE CT | | | | RIVERSIDE | CA | 92509 | |
| 4890456 | Western Union | Attn: Karen Drab | 12500 E. Belford Ave. | | | Englewood | CO | 80112 | |
| 4778261 | Western Union Financial Services Inc. | Attn: Larry Thomas | Mail Stop HQ10 | 7001 E. Bellview Avenue | | Denver | CO | 80237 | |
| 5799776 | Western Union Financial Services, Inc | 12500 East Belford Avenue | | | | Englewood | CO | 80112 | |
| 5788875 | Western Union Financial Services, Inc | Karen Drab, Credit Supervisor | 12500 East Belford Avenue | | | Englewood | CO | 80112 | |
| 4889674 | Western Union Financial Services, Inc | Attn: Karen Drab | 12500 East Belford Ave | | | Englewood | CO | 80112 | |
| 4784542 | Western Virginia Water Authority | PO Box 17381 | | | | Baltimore | MD | 21297-1381 | |
| 5850836 | WESTERN VIRGINIA WATER AUTHORITY | KEITH R SWANOBY | 601 SOUTH JEFFERSON STREET | | | ROANOKE | VA | 24011 | |
| 5850836 | WESTERN VIRGINIA WATER AUTHORITY | PO BOX 1140 | | | | ROANOKE | VA | 24006 | |
| 4864521 | WESTERN WATERPROFFING COMPANY INC | 2658 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60612 | |
| 4797494 | WESTERN WEARHOUSE | DBA PEACH STATE WHOLESALE | 1600 WILSON WAY SE | | | SMYRNA | GA | 30082 | |
| 4884352 | WESTERN WYOMING BEVERAGES INC | PO BOX 1336 | | | | ROCK SPRINGS | WY | 82901 | |
| 4903786 | Western Wyoming Beverages, Inc. | Attn: Zach Guier | P.O. Box 1336 | | | Rock Springs | WY | 82902 | |
| 4903786 | Western Wyoming Beverages, Inc. | Attn: Zach Robert Guier | 100 Reliance Road | | | Rock Springs | WY | 82901 | |
| 4727054 | WESTERN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256692 | WESTERN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635566 | WESTERN, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280298 | WESTERN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807452 | WESTERRA REALTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573392 | WESTERVELD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427007 | WESTERVELT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638673 | WESTERWELLER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392063 | WESTFAHL, BRION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178527 | WESTFAHL, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657309 | WESTFAHL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512686 | WESTFALL AARON | 113 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5512687 | WESTFALL JAMIE | 6315 W 37TH ST | | | | TULSA | OK | 74107 | |
| 5484639 | WESTFALL JOSEPH | 1208 MACARTHUR PLACE COURT | | | | MOBILE | AL | 36609 | |
| 5512688 | WESTFALL MALISA | 132MARYESTREET | | | | ENTER CITY | WV | 26378 | |
| 5512689 | WESTFALL MARIAN | 537 ARMOURDALE | | | | WINCHESTER | VA | 22601 | |
| 5512690 | WESTFALL ML | 2418 MEADVILLE RD | | | | DAVISVILLE | WV | 26142 | |
| 5512691 | WESTFALL PATTY | 232 S ST CLAIR ST | | | | PAINESVILLE | OH | 44077 | |
| 4808289 | WESTFALL TOWN CENTER JOINT VENTURE | C/O METRO COMMERCIAL MANAGEMENT SERVICES | ATTN: PETER PARINO, PROPERTY MANAGER | STE 300 | 307 FELLOWSHIP ROAD | MT. LAUREL | NJ | 08054 | |
| 5512692 | WESTFALL TOWN CENTER JOINT VENTURE | CO METRO COMMERCIAL MANAGEMENT SERVICESATTN: PETER PARINO PROPERTY MANAGER | 307 FELLOWSHIP ROAD | | | MT LAUREL | NJ | 08054 | |
| 5799777 | Westfall Town Center JV | 307 Fellowship Road | Suite 300 | | | Mt. Laurel | NJ | 08054 | |
| 4902734 | Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 | |
| 5788534 | WESTFALL TOWN CENTER JV | ATTN: CHRISTINE SCOTTIE, PRESIDENT | 307 FELLOWSHIP ROAD | SUITE 300 | | MT. LAUREL | NJ | 08054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855052 | WESTFALL TOWN CENTER JV | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 307 FELLOWSHIP ROAD | SUITE 300 | | MT. LAUREL | NJ | 08054 | |
| 5828408 | Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | c/o Dana S Plon, Esquire | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 4417389 | WESTFALL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186386 | WESTFALL, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298834 | WESTFALL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577328 | WESTFALL, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577585 | WESTFALL, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280121 | WESTFALL, EMMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155165 | WESTFALL, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457307 | WESTFALL, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514386 | WESTFALL, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372672 | WESTFALL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147361 | WESTFALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465642 | WESTFALL, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360384 | WESTFALL, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830955 | WESTFALL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451276 | WESTFALL, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577910 | WESTFALL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353040 | WESTFALL, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709988 | WESTFALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460414 | WESTFALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147818 | WESTFALL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468580 | WESTFALL, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447933 | WESTFALL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799781 | Westfield | 1 Sunrise Mall | | | | Massapequa | NY | 11758 | |
| 5788493 | WESTFIELD | 1 SUNRISE MALL | | | | MASSAPEQUA | NY | 11758 | |
| 4854898 | WESTFIELD | SUNRISE MALL LLC | ATTN: ASSET MANAGER | 1 SUNRISE MALL | | MASSAPEQUA | NY | 11758 | |
| 4854275 | WESTFIELD | WEA PALM DESERT LP | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 5788496 | WESTFIELD | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 4855296 | WESTFIELD | WEA SOUTHCENTER LLC | C/O WESTFIELD, LLC | ATTN: PRESIDENT | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 4824373 | WESTFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799779 | Westfield | Attn: General Partner | 2049 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| 5791161 | WESTFIELD | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| 5799780 | Westfield | Attn:  Legal Department | 2049 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| 4854641 | WESTFIELD | ANNAPOLIS MALL OWNER, LLC | C/O WESTFIELD, LLC | ATTN:  GENERAL PARTNER | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 5791226 | WESTFIELD | LEGAL DEPT. OR OPERATIONS | ATTN: GENERAL PARTNER | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 4854647 | WESTFIELD | MONTGOMERY MALL BUYER, LLC | C/O WESTFIELD CORPORATION | ATTN: OFFICE OF LEGAL COUNSEL | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 5791230 | WESTFIELD | ATTN: OFFICE OF LEGAL COUNSEL | 11601 WILSHIRE BLVD., SUITE 1100 | | | LOS ANGELES | CA | 90025 | |
| 5799778 | Westfield | Attn: Office of Legal Counsel | 11601 Wilshire Blvd., Suite 1100 | | | Los Angeles | CA | 90025 | |
| 4854383 | WESTFIELD | BRANDON SHOPPING CENTER PARTNERS, LP | C/O WESTFIELD LLC | ATTN:  LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 4854229 | WESTFIELD | EWH ESCONDIDO ASSOCIATES LP & NORTH COUNTY FAIR LP | C/O WESTFIELD, LLC | ATTN: OFFICE OF LEGAL COUNSEL | 11601 WILSHIRE BLVD., SUITE 1100 | LOS ANGELES | CA | 90025 | |
| 5799782 | Westfield | c/o Centennial Real Estate Mgmt. LLC Attn: Chief Operating Officer | 8750 N. Central Expressway, Suite 1740 | | | Dallas | TX | 75231 | |
| 5799783 | Westfield / Centennial JV | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 5788420 | WESTFIELD / CENTENNIAL JV | C/O CENTENNIAL REAL ESTATE MGMT. LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 4854363 | WESTFIELD / CENTENNIAL JV | US CENTENNIAL MALLS JV LLC DBA THE CONNECTICUT POST LP | C/O CENTENNIAL REAL ESTATE MGMT. LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | DALLAS | TX | 75231 | |
| 5799969 | Westfield Group Insurance | AFNI Subrogation Department | 1310 Martin Luther King Drive | PO Box 3068 | | Bloomington | IL | 61702-3068 | |
| 5799969 | Westfield Group Insurance | PO Box 5005 | | | | Westfield Center | OH | 44251 | |
| 5404025 | WESTFIELD INSURANCE COMPANY | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 4868060 | WESTFIELD OUTDOOR INC | 498N. WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 4889345 | WESTFIELD PROPERTY MANAGEMENT LLC | WESTFIELD GIFT CARD MANAGEMENT INC | MALL MEDIA PO BOX 57187 | | | LOS ANGELES | CA | 90074 | |
| 5512693 | WESTFIELD VIVIAN | 15 DEOLLEY AVE | | | | GREENVILLE | SC | 29605 | |
| 5512694 | WESTFIELD VIVIAN R | 15 DEOYLEY AVENUE | | | | GREENVILLE | SC | 29605 | |
| 4675904 | WESTFIELD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729092 | WESTFIELD, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123540 | Westfield, WAYNE | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4357186 | WESTFIELD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830956 | WESTFORK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466363 | WESTGAARD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564260 | WEST-GALVEZ, DAMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512695 | WESTGARD LINDSAY | 2993 DILLON RD | | | | JAMESTOWN | NC | 27282 | |
| 4830957 | WESTGATE AQUISITIONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803348 | WESTGATE BROCKTON MALL MEMBER LLC | DBA KILLEEN MALL LLC | C/O TRIGILD | 9339 GENESEE AVE SUITE 130 | | SAN DIEGO | CA | 92121 | |
| 4891099 | Westgate Hotel Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5845264 | WESTGATE MALL CMBS, LLC, by CBL & Associates Management, Inc. its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5845264 | WESTGATE MALL CMBS, LLC, by CBL & Associates Management, Inc. its managing agent | Gary Roddy, Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4794937 | WESTGATE MALL LIMITED PARTNERSHIP | C/O WESTGATE MALL CMBS LLC | PO BOX 74904 | | | CLEVELAND | OH | 44194-4904 | |
| 4800121 | WESTGATE MALL LIMITED PARTNERSHIP | C/O WESTGATE MALL CMBS LLC | PO BOX 5574 | | | CAROL STREAM | IL | 60197 | |
| 4801797 | WESTGATE VILLAGE SHOPPING CENTER | 30 N LASALLE ST | SUITE 2120 | | | CHICAGO | IL | 60602 | |
| 4327925 | WESTGATE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327742 | WESTGATE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354810 | WESTGATE, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734943 | WESTGATE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810803 | WESTHAVEN CONSTRUCTION SERVICES, INC | 8254 NW SOUTH RIVER DRIVE | | | | MEDLEY | FL | 33166 | |
| 4354775 | WESTHOFF, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285282 | WESTHOFF, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513689 | WESTHOFF, TAMARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677436 | WESTHOVEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844839 | WESTHUES, GARY & DALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512696 | WESTHUFF AURORACLARK | PO BOX 1433 | | | | ANDOVER | OH | 44003 | |
| 4468250 | WESTHUSING, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885349 | WESTIN AUTOMOTIVE PRODUCTS INC | PO BOX 844434 | | | | LOS ANGELES | CA | 90084 | |
| 4806824 | WESTIN AUTOMOTIVE PRODUCTS INC | PO BOX 844434 | | | | LOS ANGELES | CA | 90084-4433 | |
| 4803688 | WESTIN WORKS INC | DBA WESTIN WORKS | 30754 FORD ROAD | | | GARDEN CITY | MI | 48135 | |
| 5512697 | WESTING PR INC | CARR 159 KM 182 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| 4806196 | WESTING PR INC | ROAD 869 KM 2.0 LAS PALMAS | | | | CATANO | PR | 00793 | |
| 5799784 | WESTING PR INC DOS & D2S | CARR 159 KM 18.2 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| 4873786 | Westing PR INC. | Bo Maravilla | Carr 159 KM 18.2 | | | Corozal | PR | 00783 | |
| 4873786 | Westing PR INC. | Bo Maravilla | Carr 159 KM 18.2 | | | Corozal | PR | 00783 | |
| 5512698 | WESTINGHOUSE DEBRA | 1524 WAGGONER AVE | | | | EVANSVILLE | IN | 47714 | |
| 4799010 | WESTINGHOUSE LIGHTING | ATTENTION ANN | 12401 MCNULTY ROAD | | | PHILADELPHIA | PA | 19154 | |
| 5512699 | WESTINGHOUSE MARRESHA B | 1307 ATTON AVE | | | | RICHMOND | VA | 23224 | |
| 4867617 | WESTLAKE BAY VILLAGE OBSERVER INC | 451 QUEENSWOOD DRIVE | | | | BAY VILLAGE | OH | 44140 | |
| 4902017 | Westlake Hardware Inc. | P.O. Box 219370 | | | | Kansas City | MO | 64121 | |
| 4902017 | Westlake Hardware Inc. | Sttn: Rhonda McKean | 14000 Marshall Drive | | | Lenexa | KS | 66215 | |
| 4434526 | WESTLAKE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557941 | WESTLAKE, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685268 | WESTLAKE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803147 | WESTLAND CENTER MALL MEMBER LLC | DBA FORT SMITH MALL LLC | P O BOX 934714 | | | ATLANTA | GA | 31193-4714 | |
| 4803366 | WESTLAND CENTER MALL MEMBER LLC | DBA MESILLA VALLEY MALL LLC | PO BOX 645577 | | | CINCINNATI | OH | 45264 | |
| 5787362 | WESTLAND CITY SUMMER | 36601 FORD RD | | | | WESTLAND | MI | 48185 | |
| 5787363 | WESTLAND CITY WINTER | 36601 FORD RD | | | | WESTLAND | MI | 48185 | |
| 4803272 | WESTLAND MALL REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 5791173 | WESTLAND MALL REALTY LLC | ATTN: IGAL NAMDAR | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 5799785 | Westland Mall Realty LLC | 150 Great Neck Road | Suite 304 | Attn: Igal Namdar | | Great Neck | NY | 11021 | |
| 4784120 | Westland Mall Realty LLC | 150 Great Neck Rd, Ste 304 | | | | GREAT NECK | NY | 11021 | |
| 5793751 | WESTLAND MALL REALTY LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Attn: Igal Namdar | Great Neck | NY | 11021 | |
| 5439191 | WESTLAND MALL REALTY LLC | 150 GREAT NECK RD, SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 5439191 | WESTLAND MALL REALTY LLC | 150 GREAT NECK RD, SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 5842491 | WESTLAND MALL, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849233 | WESTLAND SOUTH SHORE MALL LP | PO BOX 56218 | | | | Los Angeles | CA | 90074 | |
| 4606249 | WESTLEIGH, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512700 | WESTLEY MICHELLE | 33190 BOWIE ST | | | | WHITE CASTLE | LA | 70788 | |
| 4362028 | WESTLEY, ALFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333964 | WESTLEY, AVERIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357593 | WESTLEY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630349 | WESTLEY, HENRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884133 | WESTLIFE | PICI PARTNERSHIP | PO BOX 760 | | | SANDUSKY | OH | 44871 | |
| 4706169 | WESTLOCK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795632 | WESTLUND DISTRIBUTING | DBA TAPPERS INC | 212 CHELSEA ROAD | | | MONTICELLO | MN | 55362 | |
| 4380567 | WESTMAN, HELEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325584 | WESTMAN, LACKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590834 | WESTMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844840 | WESTMARK CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246173 | WESTMARK, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886323 | WESTMINSTER INC HK LTD | ROOM 1210, PENINSULA CENTRE, | 67 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4803044 | WESTMINSTER MALL LLC | PO BOX 809038 | | | | CHICAGO | IL | 60680-9038 | |
| 5839823 | Westminster Mall, LLC | c/o The Woodmont Company | 2100 W 7th Street | | | Fort Worth | TX | 76107 | |
| 4830958 | WESTMINSTER VILLAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512701 | WESTMOLAND JASMINE | 7055 HAMPTON AVE APT 108 | | | | SAINT LOUIS | MO | 63109 | |
| 5512702 | WESTMOLAND LORA | 7055 HAMPTON AVE APT 105 | | | | SAINT LOUIS | MO | 63109 | |
| 4704881 | WESTMOLAND, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765964 | WESTMOLAND, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824374 | WESTMONT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256051 | WESTMORE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512703 | WESTMORELAND ANGELA | 1330 KENNEDY ST | | | | MPHS | TN | 38106 | |
| 5787936 | WESTMORELAND COUNTY TREASURER | 2 N MAIN STREET | | | | GREENSBURG | PA | 15601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782030 | WESTMORELAND COUNTY TREASURER | 2 N. MAIN STREET | DEPT. OF WEIGHTS & MEASURES | | | Greensburg | PA | 15601 | |
| 4781436 | WESTMORELAND COUNTY TREASURER | DEPT. OF WEIGHTS & MEASURES | 2 N. MAIN STREET | | | Greensburg | PA | 15601 | |
| 5512704 | WESTMORELAND DONNIE | 1212 REDBANK RD | | | | GREENVILLE | NC | 27858 | |
| 5512705 | WESTMORELAND JAYTESE | 2704 S STAUNTON RD | | | | HUNTINGTON | WV | 25702 | |
| 4531378 | WESTMORELAND JR, HERBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512706 | WESTMORELAND JUNIE V | 1450 CONGAREE DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5512707 | WESTMORELAND JUSTIN | 12904 SOUTHERN RIDGE DR | | | | PEARLAND | TX | 77584 | |
| 5512708 | WESTMORELAND NANCY | 444 BLUEFIELD RD | | | | LEXINGTON | SC | 29073 | |
| 5512709 | WESTMORELAND PHILLIP | 442 LONG SPIRES RD | | | | GASTON | SC | 29053 | |
| 5512710 | WESTMORELAND RUBY | 19040 JABOUR DR | | | | SAUCIER | MS | 39574 | |
| 5512711 | WESTMORELAND SANDRA | 2532 NORTH 24TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5512712 | WESTMORELAND SHONQUESHA | 4725 TERRAGON TRL | | | | ANTIOCH | TN | 37013 | |
| 5512713 | WESTMORELAND SONYA | 7016 WALLACE RD | | | | CHARLOTTE | NC | 28212 | |
| 5512714 | WESTMORELAND TIFFANY | 210 WISPERING WOODS RD | | | | MARTIN | GA | 30557 | |
| 5512715 | WESTMORELAND YVONNE | 3914 CREEKSIDE DR | | | | NASHVILLE | TN | 37211 | |
| 4494993 | WESTMORELAND, AQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315934 | WESTMORELAND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719380 | WESTMORELAND, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677359 | WESTMORELAND, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152545 | WESTMORELAND, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158168 | WESTMORELAND, HERBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830959 | WESTMORELAND, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181588 | WESTMORELAND, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652854 | WESTMORELAND, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300072 | WESTMORELAND, KELVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523295 | WESTMORELAND, KENSHAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375355 | WESTMORELAND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707718 | WESTMORELAND, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385018 | WESTMORELAND, LOUISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769113 | WESTMORELAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472294 | WESTMORELAND, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320884 | WESTMORLAND, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779417 | Westmount Plaza Assoc | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 4807895 | WESTMOUNT PLAZA ASSOCIATES | 820 MORRIS TURNPIKE | | | | SHORT HILLS | NJ | 07078 | |
| 5512716 | WESTMOUNT PLAZA ASSOCIATES | 820 MORRIS TURNPIKE | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | |
| 4128289 | Westmount Plaza Associates | Lasser Hochman, L.L.C. | Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 5852083 | Westmount Plaza, LLC (fka Westmount Plaza Associates) | Lasser Hochman, LLC | Attn: Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068-1694 | |
| 5512717 | WESTOM MELODY | 24242 W 144 ST SO | | | | KILLYVILLE | OK | 74039 | |
| 4576209 | WESTOM, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512718 | WESTON AMANDA | 7708 SHARIDAN BLVD | | | | COLUMBIA | MO | 65202 | |
| 5512719 | WESTON BRIANA S | 942 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5512720 | WESTON CLAUDIA M | 143 BIG TREE BLVD | | | | GARYVILLE | LA | 70051 | |
| 4844841 | WESTON CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512722 | WESTON DEANNA | 5908 EL CAMINO AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5512723 | WESTON DORTHOY | 3277 N9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5512724 | WESTON EBONY | 3361 E ANDY ST | | | | LONG BEACH | CA | 90805 | |
| 5512725 | WESTON EDITH | 2332 CORNELL AVE | | | | COLUMBUS | GA | 31903 | |
| 5512726 | WESTON JACKIE | 211 LOUIE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5512727 | WESTON JAHMECA O | PO BOX 2413 | | | | CSTED | VI | 00820 | |
| 4436131 | WESTON JR, DEMARIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512728 | WESTON PATRICIA | 421 ST WESTOVERBLD | | | | ALBANY | GA | 31705 | |
| 5512729 | WESTON ROSLYIN A | 13 DEACON STREET | | | | GREENVILLE | SC | 29605 | |
| 5512730 | WESTON SHIELA | 48551 DENTON | | | | BELLEVILLE | MI | 48111 | |
| 5512731 | WESTON SHIRLEY | 5410 HOLMES AVE | | | | COLUMBIA | SC | 29203 | |
| 4844842 | WESTON SIGNATURE HOMES LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512732 | WESTON SMOKINA | 6400 WINDSOR AVE | | | | ALEXANDRIA | VA | 22315 | |
| 5512733 | WESTON SUE | 910 W 9TH AVENUE | | | | OSHKOSH | WI | 54901 | |
| 5512734 | WESTON TAHISHA | P O BOX 1941 | | | | SHARPSBURG | NC | 27878 | |
| 4868710 | WESTON TRAWICK INC | 5392 TOWER ROAD | | | | TALLAHASSEE | FL | 32303 | |
| 5512735 | WESTON TROMON | 8525 OCTAVIA | | | | ST LOUIS | MO | 63136 | |
| 5512736 | WESTON VALERIE | 8641 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60619 | |
| 5512737 | WESTON VANESSA | 617 HOLDER LANE LOT 36 | | | | GREENVILLE | SC | 29605 | |
| 4740884 | WESTON, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442988 | WESTON, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370887 | WESTON, ALIYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166586 | WESTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536133 | WESTON, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347335 | WESTON, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287272 | WESTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348091 | WESTON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356025 | WESTON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267759 | WESTON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304627 | WESTON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486466 | WESTON, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512721 | WESTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844843 | WESTON, DEBBIE & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317106 | WESTON, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177664 | WESTON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198608 | WESTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767569 | WESTON, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776443 | WESTON, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593246 | WESTON, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221629 | WESTON, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276402 | WESTON, ICIE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438470 | WESTON, IONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659507 | WESTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636281 | WESTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370251 | WESTON, JAMESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589057 | WESTON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728398 | WESTON, JANICE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771987 | WESTON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447734 | WESTON, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421791 | WESTON, JONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311130 | WESTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521665 | WESTON, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617598 | WESTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522138 | WESTON, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439697 | WESTON, LARANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758920 | WESTON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620695 | WESTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830960 | WESTON, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475139 | WESTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588604 | WESTON, LORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759105 | WESTON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470509 | WESTON, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347978 | WESTON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625257 | WESTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510083 | WESTON, MARTELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224324 | WESTON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479522 | WESTON, MAXIMUS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618869 | WESTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388992 | WESTON, MOET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201911 | WESTON, MONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603054 | WESTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694410 | WESTON, NATHNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769024 | WESTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575331 | WESTON, ROBIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591694 | WESTON, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164339 | WESTON, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599663 | WESTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276267 | WESTON, SAVANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421236 | WESTON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527104 | WESTON, SHEMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374554 | WESTON, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521622 | WESTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177744 | WESTON, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221429 | WESTON, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363910 | WESTON, TALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569038 | WESTON, TAUTIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188623 | WESTON, TAWNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386589 | WESTON, TIMBRASIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373389 | WESTON, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213523 | WESTON, TYBRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755557 | WESTON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160472 | WESTON-GEORGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714078 | WESTON-KNAUER, KITTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236979 | WESTOVEN, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441316 | WESTOVEN, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512738 | WESTOVER AP THE | 5819 WASHINGTON BLVD A | | | | ARLINGTON | VA | 22205 | |
| 5512739 | WESTOVER ASHLEYTOMMY K | 5706 EDWARDS STREET | | | | GIRARD | OH | 44420 | |
| 5512740 | WESTOVER HEATHER | 163 WILLOW RD | | | | DIXONVILLE | PA | 15734 | |
| 5512741 | WESTOVER KAREN | 2640 S 9080 W APARTMENT 3 | | | | MAGNA | UT | 84044 | |
| 5512742 | WESTOVER KATHY | 19 CEDAR ST | | | | ST ALBANS | VT | 05478 | |
| 5512743 | WESTOVER KRISTLE | 2537 E 95 N | | | | IDAHO FALLS | ID | 83401 | |
| 4461044 | WESTOVER, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549067 | WESTOVER, BRYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474610 | WESTOVER, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752984 | WESTOVER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824375 | WESTOVER, GARY AND KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221015 | WESTOVER, JAKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488462 | WESTOVER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365507 | WESTOVER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355635 | WESTOVER, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202712 | WESTOVER, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777786 | WEST-PAULEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512744 | WESTPFAHL, JOAN | 18500 SHOSHONE | | | | INDEP | MO | 64458 | |
| 5512745 | WESTPHAL, JOSEPHINE | 4585 PONCE DE LEON BLVD | | | | MIAMI | FL | 33146 | |
| 5512746 | WESTPHAL, LINDA A | 1834 CARHART AVE | | | | PEEKSKILL | NY | 10566 | |
| 5512747 | WESTPHAL MARLENE M | PO BOX 364 | | | | SAINT NAZIANZ | WI | 54232 | |
| 4276686 | WESTPHAL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638805 | WESTPHAL, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474966 | WESTPHAL, INGRID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571996 | WESTPHAL, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574546 | WESTPHAL, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605644 | WESTPHAL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738453 | WESTPHAL, KAREN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753819 | WESTPHAL, LOEDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353174 | WESTPHAL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359251 | WESTPHAL, MARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512748 | WESTPHALEN JOANN | 267 HODDY RD | | | | PONCA CITY | OK | 74604 | |
| 4830961 | WESTPHALEN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830962 | WESTPOINT DEVELOPMENT - PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875012 | WESTPOINT HOME INC | DEPT 0797 P O BOX 120797 | | | | DALLAS | TX | 75312 | |
| 4883068 | WESTPORT BAY LLC | P O BOX 77577 | | | | GREENSBORO | NC | 27417 | |
| 5793752 | WESTPORT CONSTRUCTION INC. | 125 W MAPLE AVE | | | | MONROVIA | CA | 91016 | |
| 4830963 | WESTPORT CONSTRUCTION INC; CIELITO LINDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865901 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD POB 2002 | | | | PINE BROOK | NJ | 07058 | |
| 4132344 | Westport Corporation | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | |
| 4858975 | WESTPORT ENTERTAINMENT ASSOCIATES | 1120 W STATE ROUTE 89A STE B 1 | | | | SEDONA | AZ | 86336 | |
| 5793753 | WESTPORT INSURANCE CORPORATION | KATIE DUNNIGAN | 222 WEST ADAMS STREET, SUITE 2300 | | | CHICAGO | IL | 60606 | |
| 4778237 | Westport Insurance Corporation | Attn: Katie Dunnigan | 222 West Adams Street, Suite 2300 | | | Chicago | IL | 60606 | |
| 5799787 | Westport Insurance Corporation | 222 West Adams Street, Suite 2300 | | | | Chicago | IL | 60606 | |
| 4804946 | WESTPORT OFFICE PARK LLC | PREIS WESTPORT OFFICE PARK | #171201 | PO BOX 100170 | | PASADENA | CA | 91189 | |
| 4806895 | WESTPRO POWER SYSTEMS LLC | W237 N2889 WOODGATE RD UNIT B | | | | PEWAUKEE | WI | 53072 | |
| 4851012 | WESTPUT 24 7 ELECTRIC INC | 8 VAN WYCK ST | | | | Ossining | NY | 10562 | |
| 4898974 | WESTPUT 24/7 ELECTRIC INC | FABIAN PARDO | 8 VAN WYCK ST | | | OSSINING | NY | 10562 | |
| 4771231 | WESTPY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867795 | WESTQUIP | 4700 N BRYANT AVENUE | | | | OKLAHOMA CITY | OK | 73121 | |
| 4471381 | WESTRA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513710 | WESTRA, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512749 | WESTRAY CHAUNELLE | 206 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | |
| 4866053 | WESTREND LLC | 34 WEST 33RD STREET ROOM 1009 | | | | NEW YORK | NY | 10016 | |
| 4744039 | WESTRICH, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370214 | WESTRICH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602281 | WESTRICH, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512750 | WESTRICK HEATHER | 3008 PALMETTO CT | | | | FLORENCE | KY | 41042 | |
| 5512751 | WESTRICK QUINTIN J | 810 PRAIRIE CHIEF | | | | CLINTON | OK | 73601 | |
| 4727464 | WESTRICK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492161 | WESTRICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860213 | WESTRIM INC | 13520 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4803062 | WESTROADS-OAKS INC | DBA OAKS MALL LLC | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1530 | |
| 4798217 | WESTROADS-OAKS INC (FKA GGP IVANHO | DBA OAKS MALL LLC | SDS-12-1530 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4886243 | WESTROCK CP LLC | ROCK-TENN COMPANY | PO BOX 409813 | | | ATLANTA | GA | 30384 | |
| 5791124 | WESTROCK MECHANICAL CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799788 | Westrock Mechanical Corp | 329 Spook Rock Road | PO Box 56 | | | Tallman | NY | 10982-0056 | |
| 5791124 | WESTROCK MECHANICAL CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133571 | Westrock Mechanical Corp | PO Box 56 | | | | Tallman | NY | 10982 | |
| 5791125 | WESTROCK MECHANICAL CORPORATION | MICHAEL LIRSO | 329 SPOOK ROCK RD | | | SUFFERN | NY | 10901 | |
| 4153289 | WESTROPE, ALEXIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173134 | WESTROPE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688518 | WESTROPP, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512752 | WESTRY MELANIE | 6728 TERESA LN | | | | REX | GA | 30273 | |
| 5512753 | WESTRY YVONNE | 6044 LATONA ST | | | | PHILA | PA | 19143 | |
| 4358116 | WESTRY, ANITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658712 | WESTRY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330032 | WESTRY, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476349 | WESTRY, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224282 | WESTRY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662613 | WESTRY, LEVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512754 | WESTRYSCOTT TAMALA S | 1505 BRAVEHEART LN | | | | CHARLOTTE | NC | 28216 | |
| 4862015 | WESTSCAPES INC | 1820 W LACEY BLVD 302 | | | | HANFORD | CA | 93230 | |
| 4860132 | WESTSHORE DEVELOPMENT LLC | 1337 OLDE EVERGREEN WAY | | | | HOLLAND | MI | 49423 | |
| 4868735 | WESTSIDE BEER | 5400 PATTERSON SE | | | | GRAND RAPIDS | MI | 49512 | |
| 5512755 | WESTSIDE COMMERCIAL SWEEPER | P O BOX 594 | | | | COALINGA | CA | 93210 | |
| 4885841 | WESTSIDE COMMERCIAL SWEEPER | RAYMOND P ALVARADO | P O BOX 594 | | | COALINGA | CA | 93210 | |
| 4862654 | WESTSIDE MECHANICAL DESIGN | 2007 CORPORATE LANE | | | | NAPERVILLE | IL | 60563 | |
| 5512756 | WESTSIDE MECHANICAL DESIGN | 1625 WINNETKA CIRCLE | | | | ROLLING MEADOWS | IL | 60008 | |
| 4907285 | Westside Mechanical LLC | 2007 Corporate Lane | | | | Naperville | IL | 60563 | |
| 4830964 | WESTSIDE SHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303962 | WESTSTRATE, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512757 | WESTTMORELAND SONYA | 7028 WALLACE RD | | | | CHARLOTTE | NC | 28212 | |
| 4780399 | Westtown Township Tax Collector | PO Box 79 | | | | Westtown | PA | 19395-0079 | |
| 4780398 | Westtown Township Tax Collector | Administration Building | 1039 Wilmington Pike | | | West Chester | PA | 19382 | |
| 4248880 | WESTVIG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844844 | WESTWATER CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886749 | WESTWIND PROPERTIES INC | SEARS GARAGE SOLUTIONS | 3225 50 TH SUITE B1 | | | LUBBOCK | TX | 79413 | |
| 5512758 | WESTWOOD DAVID | 8277 HWY BB | | | | HILLSBORO | MO | 63050 | |
| 5512759 | WESTWOOD DAVID W | 107 EZEKIEL CT | | | | HILLSBORO | MO | 63050 | |
| 4824376 | WESTWOOD HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886310 | WESTWOOD PLUMBING | RONALD S WHITE | 8843 S W 10TH STREET | | | TOPEKA | KS | 66615 | |
| 4492873 | WESTWOOD, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282117 | WEST-ZIZEK, SHAWNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864265 | WET AND FORGET USA | 2521 TECHNOLOGY DR UNIT 209 | | | | ELGIN | IL | 60124 | |
| 4874488 | WET BANDIT HOLDINGS LLC | CRAIG PETER CARTER | 808 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| 5512760 | WETDOG WETDOG | 1522 6TH ST | | | | CUYAHOGA FLS | OH | 44221 | |
| 4344587 | WETE, BRITNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830965 | WETEGROVE,JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765905 | WETENKAMP, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390513 | WETESHI, ELIJAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594988 | WETHE, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422657 | WETHERALL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515826 | WETHERBEE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356585 | WETHERBEE, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450519 | WETHERBEE, KADI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563115 | WETHERBEE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253449 | WETHERBEE, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271226 | WETHERBEE, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456010 | WETHERBEE, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273695 | WETHERBY, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235117 | WETHERELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464784 | WETHERELL, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353100 | WETHERELL, LAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850659 | WETHERHOLT AND ASSOCIATES INC | 13104 NE 85TH ST | | | | Kirkland | WA | 98033 | |
| 4773128 | WETHERHOLT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806256 | WETHERILL ASSOCIATES INC | 1101 ENTERPRISE DR | | | | ROYERSFORD | PA | 19468 | |
| 4802295 | WETHERILL ASSOCIATES INC | DBA EMS GLOBAL DIRECT | 190 E COVINGTON DRIVE | | | MYRTLE BEACH | SC | 29579 | |
| 4661260 | WETHERILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512762 | WETHERINGTON ANNIE | 406 EAST CAPE ROCK | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5512763 | WETHERINGTON TERESA | 5117 TICK BITE RD | | | | GRIFTON | NC | 28530 | |
| 4261057 | WETHERINGTON, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761130 | WETHERINGTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169283 | WETHERINGTON, MELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581727 | WETHERINGTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591793 | WETHERINGTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156086 | WETHERINGTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709060 | WETHEROW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494974 | WETHERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758720 | WETHERSPOON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512764 | WETHINGTON SHEENA | 5003 PEACH ST | | | | MT HOLLY | NC | 28120 | |
| 5512765 | WETHINGTON WEITH | 5005 NW 54TH CT | | | | FT LAUDERDALE | FL | 33319 | |
| 4264077 | WETHINGTON, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427232 | WETHINGTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609795 | WETHINGTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357677 | WETHINGTON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455130 | WETHINGTON, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523534 | WETHINGTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308087 | WETLI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802427 | WETMORE VISTA HOLDINGS LP | PO BOX 161300 | | | | HONOLULU | HI | 96816 | |
| 5799789 | Wetmore Vista Holdings, LP | 801 N. St. Mary's | | | | San Antonio | TX | 78205 | |
| 5788643 | WETMORE VISTA HOLDINGS, LP | ATTN: JANA EDWARDS, PROP. MGR. | 801 N. ST. MARY'S | | | SAN ANTONIO | TX | 78205 | |
| 4855215 | WETMORE VISTA HOLDINGS, LP | ENTERPRISE REALTY & INVESTMENTS INC. | C/O WETMORE VISTA HOLDINGS LP | 801 N. ST. MARY'S | | SAN ANTONIO | TX | 78205 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183370 | WETMORE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686847 | WETMORE, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395324 | WETMORE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614469 | WETMORE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244971 | WETMORE, TODD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188165 | WETSCH, ANNISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512766 | WETSEL KIMBERLY | 27630 CROZET DR | | | | MILTON | DE | 19968 | |
| 4150889 | WETSELL, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512767 | WETSLY TABATHA | 6900 NW W88TH TERRACE | | | | KANSAS | MO | 64152 | |
| 4467703 | WETTENGEL, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350262 | WETTER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824377 | WETTER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739477 | WETTER, DONNA JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357848 | WETTER, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715361 | WETTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410165 | WETTERGREEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406661 | WETTERLING JR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284243 | WETTERMAN, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738946 | WETTLAUFER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529400 | WETTSTEIN, LEENHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880118 | WETZEL BROTHERS INC | P O BOX 100560 | | | | CUDAHY | WI | 53110 | |
| 5512768 | WETZEL BUD | 4585 ADMIRAL DR | | | | CLEVELAND | OH | 44109 | |
| 5512769 | WETZEL GERALYN | 1273 ERIE ST | | | | E LIVERPOOL | OH | 43920 | |
| 4469725 | WETZEL III, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512770 | WETZEL JENNIFER | 1402 NORTH CAUSEWAY | | | | MANDEVILLE | LA | 70471 | |
| 4830966 | WETZEL MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512771 | WETZEL SANDRA | 338 E THORNTON ST | | | | AKRON | OH | 44311 | |
| 5512772 | WETZEL SHERRY | 115 WEST 19TH ST | | | | ANTIOCH | CA | 94509 | |
| 4483196 | WETZEL, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488311 | WETZEL, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707011 | WETZEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471083 | WETZEL, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603879 | WETZEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482522 | WETZEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288617 | WETZEL, DUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419983 | WETZEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631954 | WETZEL, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471394 | WETZEL, HAILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641467 | WETZEL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449269 | WETZEL, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242139 | WETZEL, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470959 | WETZEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477030 | WETZEL, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590547 | WETZEL, JULIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450046 | WETZEL, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395994 | WETZEL, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384451 | WETZEL, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634545 | WETZEL, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575241 | WETZEL, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377022 | WETZEL, LAURYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511327 | WETZEL, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288312 | WETZEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441722 | WETZEL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487871 | WETZEL, MARIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475519 | WETZEL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339687 | WETZEL, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682041 | WETZEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718167 | WETZEL, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494069 | WETZEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654392 | WETZEL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479163 | WETZEL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474548 | WETZEL, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450358 | WETZEL, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415563 | WETZEL, SIERRA LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543758 | WETZEL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541488 | WETZEL, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228092 | WETZELL, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878309 | WETZELS SEWER CLEANING | LAWRENCE J FISHER III | 2124 PORT CLINTON RD | | | FREMONT | OH | 43420 | |
| 4221157 | WETZIG, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392088 | WETZLER, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420996 | WETZLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824378 | Wetzler,John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380180 | WEUNSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512773 | WEUSI WASHINGTON | 1642 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | |
| 4862507 | WEVEEL LLC | 20 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 5512774 | WEVER STEPHEN | PO BOX 603 | | | | SAINT PAUL | VA | 24283 | |
| 4456595 | WEVER, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824379 | WEVERKA REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377797 | WEVLEY-MEZNARICH, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592527 | WEVODAU, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492867 | WEVODAU, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773606 | WEWERS, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668921 | WEWERS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783630 | WEWJA-Washington-E Washington Joint Auth | P.O. Box 510 | | | | Washington | PA | 15301-0510 | |
| 4783630 | WEWJA-Washington-E Washington Joint Auth | P.O. Box 510 | | | | Washington | PA | 15301-0510 | |
| 5512775 | WEWORK COMPANIES INC | 115 WEST 18TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 5799790 | WeWork Companies, Inc. | 115 West 18th Street | 5th Floor | | | New York | NY | 10011 | |
| 5789595 | WeWork Companies, Inc. | 115 West 18th Street | 5th Floor | | | New York | NY | 10011 | |
| 4808904 | WEWORK COMPANIES, INC. | DBA 201 SPEAR ST TENANT LLC | 115 WEST 18TH STREET, 5TH FLOOR | | | NEW YORK | NY | 10011 | |
| 4854302 | WEWORK COMPANIES, INC. | WEWORK COMPANIES, INC. DBA 201 SPEAR ST TENANT LLC | 115 WEST 18TH STREET | 5TH FLOOR | | NEW YORK | NY | 10011 | |
| 4810106 | WEX BANK | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| 5512776 | WEXFORD PLANTATION HOA | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5512777 | WEXFORD PLANTATION HOA AND IAN | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5512778 | WEXFORD PLANTATION HOA AND PEYTON | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 4384926 | WEXLER, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246146 | WEXLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844845 | WEXLER, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243076 | WEXLER, JAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830967 | WEXLER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688953 | WEXLER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844846 | WEXLER,MICHAEL & JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512779 | WEYAND CINDY | 1039 OAK ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4493159 | WEYANDT, CARSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490990 | WEYANDT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610681 | WEYANDT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616664 | WEYANDT, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512781 | WEYANT RACHELLE M | 2113 OSAGE DR | | | | COLUMBIA | MO | 65202 | |
| 4484218 | WEYANT, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593811 | WEYANT, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421962 | WEYANT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799791 | WEYCO GROUP INC | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | 53212 | |
| 4805795 | WEYCO GROUP INC | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | 53212 | |
| 4687077 | WEYDA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610849 | WEYEL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572456 | WEYENBERG, CRAIG G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884703 | WEYER ELECTRIC INC | PO BOX 3 453 W 9TH STREET | | | | FERDINAND | IN | 47532 | |
| 5512782 | WEYER SAMANTHA | 401 BENTON ST | | | | WALTHENA | KS | 66090 | |
| 4376687 | WEYER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301490 | WEYER, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883292 | WEYERHAEUSER | P O BOX 843568 | | | | DALLAS | TX | 75284 | |
| 4549284 | WEYERMAN, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348687 | WEYERSBERG, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766149 | WEYGAND, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756163 | WEYGANDT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431184 | WEYGANDT, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459452 | WEYGANDT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569917 | WEYH, TYLER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512783 | WEYL STEVEN G | 26391 WINDS WAY | | | | MILLSBORO | DE | 19966 | |
| 4463519 | WEYL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803906 | WEYLI INC | DBA WEYLI | 120 SUNDANCE PKWY | | | ROUND ROCK | TX | 78681 | |
| 5512784 | WEYMANS STEVEN | 7904 19TH AVENUE DR W | | | | BRADENTON | FL | 34209 | |
| 4383024 | WEYMER, BRYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446682 | WEYMER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328595 | WEYMOUTH, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788815 | Weyne Roig, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788814 | Weyne Roig, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788814 | Weyne Roig, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707430 | WEYNI, NJEMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560963 | WEYRICH, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305458 | WEYZEMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791126 | WF SMITHERS CO INC | 30773 DROUILLARD RD | | | | WALBRIDGE | OH | 43465 | |
| 4873509 | WF TX INVESTMENTS LLC | C/O BRYTAR COMPANIES | 8117 PRESTON ROAD STE 300 | | | DALLAS | TX | 75225 | |
| 4784011 | WF Water Department | 110 N Jefferson | | | | W Frankfort | IL | 62896 | |
| 4783520 | WF Water Department | 110 N Jefferson | | | | West Frankfort | IL | 62896 | |
| 4798092 | WFBC F A FITZ AND FLOYD ENTERPRISE | DBA FITZ & FLOYD ENTERPRISES LLC | 3 FRIENDS LANE | | | NEWTOWN | PA | 18940 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871012 | WG DALE ELECTRIC CO | 814 CONVERSE AVE | | | | CHEYENNE | WY | 82001 | |
| 4865297 | WG SECURITY PRODUCTS INC | 3031 TISCH WAY SUITE 602 | | | | SAN JOSE | CA | 95128 | |
| 4875254 | WGD ROCHESTER LLC | DIANN GRUBE | 221 APACHE DRIVE | | | ROCHESTER | IN | 46975 | |
| 4862712 | WGD ROCHESTER LLC | 2017 WOLF POINT DRIVE | | | | ROCHESTER | IN | 46975 | |
| 4875720 | WGGY FM | ENTERCOM COMMUNICATIONS CORP | PO BOX 729 305 HIGHWAY 315 | | | PITTSTON | PA | 18640 | |
| 4869349 | WGI INNOVATIONS LTD | 431 E SOUTH ST | | | | PLANO | IL | 60545 | |
| 4891092 | WGN | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5788966 | WGSN Inc | 229 West 43rs St, 7th Floor | | | | New York | NY | 10036 | |
| 4863598 | WGSN INC | 229 WEST 43RD STREET 7 TH FLR | | | | NEW YORK | NY | 10036 | |
| 4876912 | WH GRAHAM LLC | HOLLIE ANN GRAHAM | 3005 SOUTH 14TH STREET | | | NEW CASTLE | IN | 47362 | |
| 4875454 | WH GROUP LLC | DRAFTHORSE SOLUTIONS LLC | PO BOX 505 | | | RICHMOND | VT | 05477 | |
| 5799794 | WH GROUP LLC, Drafthorse Solutions, LLC | PO BOX 505 | | | | RICHMOND | VT | 06588 | |
| 5793754 | WH GROUP LLC, DRAFTHORSE SOLUTIONS, LLC | TRACY ROSEN, PRINCIPAL | PO BOX 505 | | | RICHMOND | VT | 06588 | |
| 5512785 | WH WH | PO BOX 4197 | | | | ALPHARETTA | GA | 30023 | |
| 5512786 | WHACK NIJAH N | 208 GRAHAM RD | | | | LAKE CITY | SC | 29560 | |
| 4423090 | WHACK, ABDUR-RAHEEM Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719266 | WHACK, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762015 | WHACK, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512787 | WHAFF LAJUANA | PO BOX 2296 | | | | NORFOLK | VA | 23501 | |
| 4242709 | WHALE RPH, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484545 | WHALE, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736869 | WHALEN 3RD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512788 | WHALEN ANN | 6101 LATIGO | | | | EVANSVILLE | WY | 82636 | |
| 5512789 | WHALEN DIXIE | 4231 JACKMAN RD | | | | TOLEDO | OH | 43612 | |
| 4861219 | WHALEN FURNITURE MFG INC | 1578 AIR WING RD | | | | SAN DIEGO | CA | 92154 | |
| 5512790 | WHALEN HOLLY | 8301 BEECH AVE | | | | CIN | OH | 45231 | |
| 5512791 | WHALEN JACKLIE | 7056 TAYLOR CREEK RD | | | | AFTON | VA | 22920 | |
| 5512792 | WHALEN JACQUELINE | 1941 HIGH GLEN CT | | | | LAKELAND | FL | 33813 | |
| 5512793 | WHALEN KIMBERLY | 385 37TH PL SE APT 102 | | | | WASHINGTON | DC | 20019 | |
| 5512794 | WHALEN LESA | PO BOX 773 | | | | WYTHEVILLE | VA | 24382 | |
| 5512795 | WHALEN ROBBIE | 3253 VINEVILLE AVE | | | | MACON | GA | 31204 | |
| 5512796 | WHALEN SANDY | 1613 CLOVER ST | | | | LOUISVILLE | KY | 40216 | |
| 5512797 | WHALEN VIVAN | 1238 R | | | | HYATTSVILLE | MD | 20782 | |
| 4282818 | WHALEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296827 | WHALEN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414650 | WHALEN, BRIDGET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220529 | WHALEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594935 | WHALEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491262 | WHALEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411092 | WHALEN, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565101 | WHALEN, CORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414473 | WHALEN, CRISSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662351 | WHALEN, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279174 | WHALEN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673710 | WHALEN, DORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724566 | WHALEN, ELLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249232 | WHALEN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748520 | WHALEN, GLYNDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342181 | WHALEN, ISABELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368549 | WHALEN, JALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634840 | WHALEN, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318876 | WHALEN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581390 | WHALEN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610052 | WHALEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487040 | WHALEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281623 | WHALEN, JEROME W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222211 | WHALEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557776 | WHALEN, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699700 | WHALEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221854 | WHALEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844847 | WHALEN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563264 | WHALEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353662 | WHALEN, KYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183055 | WHALEN, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424084 | WHALEN, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325321 | WHALEN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601243 | WHALEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748605 | WHALEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221713 | WHALEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380972 | WHALEN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485811 | WHALEN, REGANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480823 | WHALEN, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250958 | WHALEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289235 | WHALEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302462 | WHALEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748103 | WHALEN, TREATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206950 | WHALEN, VICTOR-HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413070 | WHALEN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481006 | WHALEN-FITZGERALD, BARBARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512798 | WHALEY AMBER | 2835 MCMAHAM SAWMILL ROAD | | | | SEVIERVILLE | TN | 37862 | |
| 5512799 | WHALEY BARBARA | 105 BECKTON LANE | | | | KENANSVILLE | NC | 28349 | |
| 5512800 | WHALEY BETH | 28537 OLD RT 35 | | | | CHILLICOTHE | OH | 45601 | |
| 5512801 | WHALEY CARL | 406 SLAB BRIDGE RD | | | | FRUTILAND | MD | 21826 | |
| 5512802 | WHALEY CHIMERE | 3328 N 13TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 4627665 | WHALEY COURA, JENNA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512803 | WHALEY DAVID | 110 SNOWY HILL LN | | | | LAWNDALE | NC | 28090 | |
| 5512804 | WHALEY DEANNA | 901 N CHURCH AVE | | | | PANAMA CITY | FL | 32401 | |
| 5512805 | WHALEY DEANNK | PO BOX 356 | | | | WORLEY | ID | 83876 | |
| 5512806 | WHALEY DENISE | 29021 BOUQUET CANYON | | | | SAUGUS | CA | 91390 | |
| 4882506 | WHALEY FOODSERVICE REPAIRS | P O BOX 615 | | | | LEXINGTON | SC | 29071 | |
| 4882506 | WHALEY FOODSERVICE REPAIRS | P O BOX 615 | | | | LEXINGTON | SC | 29071 | |
| 4882506 | WHALEY FOODSERVICE REPAIRS | WHYLE TROUTMAN | 137 CEDAR RD | | | LEXNTON | SC | 29073 | |
| 5512807 | WHALEY JEFFREY | 1798 M M RAY ROAD | | | | NAKINA | NC | 28455 | |
| 5512808 | WHALEY JUANITA | 4421 GRANADA BLVD | | | | CLEVELAND | OH | 44128 | |
| 5512809 | WHALEY KARA | 738 BAY ST | | | | SEBRING | FL | 33870 | |
| 5512810 | WHALEY KAREN | 11500 OAKBANK CT | | | | JACKSONVILLE | FL | 32218 | |
| 5512811 | WHALEY KIMBERLY | 1835 SAINT PAUL ST APT 36 | | | | ROCHESTER | NY | 14621 | |
| 5512812 | WHALEY MARIKA T | 902 WILCHER WAY | | | | VA BEACH | VA | 23462 | |
| 5512813 | WHALEY MICHEAL | 7323 TELEGRAPH RD NONE | | | | ALEXANDRIA | VA | 22315 | |
| 5512814 | WHALEY NICHOLE | 2055 S BEVERLY | | | | CASPER | WY | 82601 | |
| 5512815 | WHALEY NICOLE | 2777 RAVELLA WAY | | | | PALM BEACH GARDE | FL | 33410 | |
| 5512816 | WHALEY RON | 10712 ELK DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5512817 | WHALEY SHARON | 100 LEWIS DR 9A | | | | SAVANNAH | GA | 31406 | |
| 4715435 | WHALEY SR., ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512818 | WHALEY THERESA | PO BOX 57 | | | | FALLING WATERS | WV | 25419 | |
| 5512819 | WHALEY TINA | 6525 N 40TH ST | | | | OMAHA | NE | 68102 | |
| 4380406 | WHALEY, ALBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185283 | WHALEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449298 | WHALEY, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225684 | WHALEY, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327282 | WHALEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624489 | WHALEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704757 | WHALEY, CARVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759265 | WHALEY, CHARLOTTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754659 | WHALEY, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340431 | WHALEY, CORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620357 | WHALEY, DARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228155 | WHALEY, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724434 | WHALEY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455292 | WHALEY, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360122 | WHALEY, EMORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709024 | WHALEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447215 | WHALEY, EVEREST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382618 | WHALEY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391117 | WHALEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254345 | WHALEY, JARED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773881 | WHALEY, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236390 | WHALEY, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584369 | WHALEY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584490 | WHALEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627657 | WHALEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717597 | WHALEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416185 | WHALEY, PARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295364 | WHALEY, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294996 | WHALEY, RESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587324 | WHALEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735648 | WHALEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316393 | WHALEY, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225802 | WHALEY, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632002 | WHALEY, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663448 | WHALEY, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467750 | WHALEY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374227 | WHALEY, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761399 | WHALEY, VICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700363 | WHALEY, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798085 | WHALEYWASHER REC | DBA VGL GROUP LLC | 3525 I STREET | ATTN VINCE @ WHALEYWASHER | | PHILADELPHIA | PA | 19134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512820 | WHALIN CHERYL | 9812 HEATON CT | | | | ORLANDO | FL | 32817 | |
| 4767309 | WHALING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480812 | WHALING, MAKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676617 | WHALLEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159790 | WHALLON, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225864 | WHALLON, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382440 | WHALON, NELJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888972 | WHAM O ASIA LTD | UNIT NO.1120, 11/F., | PENINSULA CENTRE,NO. 67 MODY ROAD, | | | TSIMSHATSUI EAST, | KOWLOON | | HONG KONG |
| 4882033 | WHAM O INC | P O BOX 45781 | | | | SAN FRANCISCO | CA | 94145 | |
| 4886342 | WHAM O INTERNATIONAL LTD | ROOM 714, 7/FL.,PENINSULA CENTRE | 67 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 5512821 | WHAN MAKEALA | 7495 FLINT HILL RD | | | | SOPHIA | NC | 27250 | |
| 4449002 | WHAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160138 | WHAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176740 | WHANG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648916 | WHANG, SUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682974 | WHARFF, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278871 | WHARFF, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512822 | WHARRY NATASHIA | 2118 N MINNEAPOLIS | | | | WICHITA | KS | 67214 | |
| 4183748 | WHARRY, KEYORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512823 | WHARTON ALDEANER | 119 WILLIAMS CIR | | | | GREENVILLE | SC | 29681 | |
| 4123678 | Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4140605 | Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4140605 | Wharton Co Jr Coll Dist | P O Box 189 | | | | Wharton | TX | 77488-0189 | |
| 4143867 | Wharton Co. Jr. College Dist. | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4126083 | Wharton County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4126083 | Wharton County, Texas | PO Box 189 | | | | Wharton | TX | 77488-0189 | |
| 5512824 | WHARTON GRACE | 3208 B SABAL PALMS CT | | | | KISSIMMEE | FL | 34747 | |
| 5512825 | WHARTON MANDI C | 8611ACAPULCO WY UNT 4 | | | | STOCKTON | CA | 95210 | |
| 5788524 | WHARTON REALTY GROUP | ATTN: ISAAC MASSRY | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| 5799795 | Wharton Realty Group | 8 Industrial Way East | 2nd Floor | | | Eatontown | NJ | 07724 | |
| 4854659 | WHARTON REALTY GROUP | RIVERTOWNE CENTER ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC. | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 5512826 | WHARTON SAMANTHA M | 31398 GRETA RD | | | | ATLANTIC | VA | 23303 | |
| 5512827 | WHARTON SONJA | 115 BABB ST APT 16 | | | | FOUNTAIN INN | SC | 29644 | |
| 5512828 | WHARTON TERRANCE | 209 WOODHAVEN RD | | | | NEWPORT NEWS | VA | 23608 | |
| 4287396 | WHARTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451974 | WHARTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593425 | WHARTON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530681 | WHARTON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345292 | WHARTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729129 | WHARTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508546 | WHARTON, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724046 | WHARTON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775707 | WHARTON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395855 | WHARTON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717414 | WHARTON, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479511 | WHARTON, HENRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604699 | WHARTON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544881 | WHARTON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239421 | WHARTON, LAKEASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240066 | WHARTON, LESROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607954 | WHARTON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619460 | WHARTON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698941 | WHARTON, NIKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695696 | WHARTON, QUANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440472 | WHARTON, RAWLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410927 | WHARTON, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623315 | WHARTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345283 | WHARTON, TANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344505 | WHARTON, TENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586940 | WHARTON, VIRGENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585189 | WHARTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645280 | WHARTON, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439888 | WHARTON-LEWIS, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800482 | WHAT A DEAL | PO BOX 111 | | | | MONROE | NY | 10950 | |
| 4862341 | WHAT KIDS WANT INC | 19428 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| 4862341 | WHAT KIDS WANT INC | 19428 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| 4878607 | WHAT KIDS WANT INTERNATIONAL | LTD | WHAT KIDS WANT INTERNATIONAL | ROOM 701 HOUSTON CENTRE | 63 MODY ROAD, TSIMSHATSUI EAST | KOWLOON | | | HONG KONG |
| 5787380 | WHATCOM COUNTY | PO BOX 34873 | | | | SEATTLE | WA | 98124-1873 | |
| 4782832 | Whatcom County Health Department | 590 GIRARD STREET | | | | BELLINGHAM | WA | 98225 | |
| 4780832 | Whatcom County Treasurer | PO Box 34873 | | | | Seattle | WA | 98124-1873 | |
| 4824380 | WHATFORD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512829 | WHATLEY ANDREA | 7575 WYNDOVER PL | | | | HARWICH | MA | 02645 | |
| 5512830 | WHATLEY ASHLEY | 339 CENTERPOINT RD | | | | LAFAYETTE | GA | 30728 | |
| 5512831 | WHATLEY CLINTON | 2939 GENEVA CT | | | | DENVER | CO | 80238 | |
| 4151284 | WHATLEY IV, ARTHUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512832 | WHATLEY JOY N | 2004 LONGLEAF DR APT G | | | | BIRMINGHAM | AL | 35216 | |
| 4530871 | WHATLEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253761 | WHATLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709328 | WHATLEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218831 | WHATLEY, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377028 | WHATLEY, AUSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630126 | WHATLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646117 | WHATLEY, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705933 | WHATLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470786 | WHATLEY, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655647 | WHATLEY, CARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773248 | WHATLEY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267284 | WHATLEY, DENEQUE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844848 | WHATLEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656496 | WHATLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717181 | WHATLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649865 | WHATLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660809 | WHATLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734807 | WHATLEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261350 | WHATLEY, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525591 | WHATLEY, KOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792150 | Whatley, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507734 | WHATLEY, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526110 | WHATLEY, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148017 | WHATLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260801 | WHATLEY, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323669 | WHATLEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431743 | WHATLEY, TOTIEYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445778 | WHATLEY, TRACINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145882 | WHATLEY, TRACORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700718 | WHATLEY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450068 | WHATMAN, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795864 | WHATNOTZ LLC | 716 NEWMANS SPRING ROAD | | | | LINCROFT | NJ | 07738 | |
| 4684352 | WHAYNE, AUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512833 | WHAYNEN STAPELTON | 9201 KANIS RD APT3J | | | | LR | AR | 72205 | |
| 4612893 | WHEADON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743553 | WHEAGAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159597 | WHEAL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651161 | WHEALDON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512834 | WHEALTON DEKLE | 703 WEST HWY 46 | | | | METTER | GA | 30439 | |
| 4726751 | WHEARY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494462 | WHEARY, KATELIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512835 | WHEAT BRITTANY | 3550 CARLYSS | | | | SULPHUR | LA | 70665 | |
| 5512836 | WHEAT DAKOTA W | 102 VALLEY VIEW DR | | | | VINE GROVE | KY | 40175 | |
| 5512837 | WHEAT DARNATTA | 2554 OLIVE DR | | | | PALMDALE | CA | 93550 | |
| 5512838 | WHEAT HEATHER | 5857 BLAINE DR | | | | ALEXANDRIA | VA | 22303 | |
| 5512839 | WHEAT PAMELA | 2288 LONG CREEK RD | | | | MERIDIAN | MS | 39301 | |
| 5512840 | WHEAT RENEE | 48 PRATER RD | | | | KINGSTON | GA | 30145 | |
| 5512841 | WHEAT TAMMY | 8914 CO RD 429 | | | | NEW BLOOMFIELD | MO | 65063 | |
| 5512842 | WHEAT TERRY | 3865 N STATE HIGHWAY 23 | | | | BOONEVILLE | AR | 73110 | |
| 5512843 | WHEAT THERESA | 2590 N DUNBAR ST | | | | ORANGE | CA | 92865 | |
| 5512844 | WHEAT TOMMIE E | 19029 TAYLOR RD | | | | LIVINGSTON | LA | 70754 | |
| 4642898 | WHEAT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246291 | WHEAT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246504 | WHEAT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531919 | WHEAT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171189 | WHEAT, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275645 | WHEAT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311683 | WHEAT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462723 | WHEAT, LEANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630503 | WHEAT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147167 | WHEAT, RANDALL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604810 | WHEAT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375766 | WHEAT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257709 | WHEAT, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731418 | WHEAT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149761 | WHEAT, TEISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588004 | WHEAT, VERSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424704 | WHEATCRAFT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681698 | WHEATCROFT, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593842 | WHEATEN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512845 | WHEATERSPOON NATALIA | 986 BRITTON LANE | | | | Redacted | TN | 38391 | |
| 4287577 | WHEATFALL, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405801 | WHEATFIELD TOWN | 2800 CHURCH RD | | | | N TONAWANDA | NY | 14120 | |
| 4780368 | Wheatfield Town Tax Collector | 2800 Church Rd | | | | N. Tonawanda | NY | 14120 | |
| 4794750 | WHEATGRASSKITS.COM | DBA LIVING WHOLE FOODS | 1041 NORTH 450 WEST | | | SPRINGVILLE | UT | 84663 | |
| 4536379 | WHEATLE, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512846 | WHEATLEY BARBARA | 711 INDIANA NEBRASKA AV | | | | CLARKSDALE | MS | 38614 | |
| 5512847 | WHEATLEY CRYSTAL | 815 W DANIA BCH BLVD | | | | DANIA | FL | 33004 | |
| 5512848 | WHEATLEY MARY | 836 ROSEBAY COURT | | | | INDIANAPOLIS | IN | 46240 | |
| 5512849 | WHEATLEY TARA | 3144 MARYWEATHER ST | | | | WARREN | OH | 44483 | |
| 4624036 | WHEATLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604426 | WHEATLEY, ANGELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319837 | WHEATLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625655 | WHEATLEY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281443 | WHEATLEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600266 | WHEATLEY, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561580 | WHEATLEY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770410 | WHEATLEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725761 | WHEATLEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462562 | WHEATLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350737 | WHEATLEY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306110 | WHEATLEY, KAREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453976 | WHEATLEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445072 | WHEATLEY, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208547 | WHEATLEY, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299453 | WHEATLEY, REBEKAH JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387118 | WHEATLEY, RONAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741821 | WHEATLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308765 | WHEATLEY, SYDNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193057 | WHEATLEY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738117 | WHEATLEY, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512850 | WHEATON FRANCISCAN MEDICAL GROUP | 3807 SPRING ST | | | | RACINE | WI | 53405 | |
| 5512851 | WHEATON JEAN | 379 SCHOOL RD | | | | TIOGA | PA | 16946 | |
| 5512852 | WHEATON JESSICA | 208 WINTHROP STREET | | | | BROCKTON | MA | 02301 | |
| 5512853 | WHEATON KISHA | 215 ASPEN DR | | | | NEWARK | DE | 19702 | |
| 5512854 | WHEATON MICHELLE | 8812 S THROOP ST | | | | CHICAGO | IL | 60620 | |
| 4123557 | Wheaton Plaza Regional Shopping Center LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4889323 | WHEATON PLAZA REGIONAL SHOPPING CTR | WEST OC 2 OP LLC | 2049 CENTURY PARK E 41ST FL | | | LOS ANGELES | CA | 90067 | |
| 5512855 | WHEATON SHAQUAN G | 112 CASA DRIVE | | | | GRAY | LA | 70359 | |
| 4485747 | WHEATON SR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337553 | WHEATON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352825 | WHEATON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444667 | WHEATON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733449 | WHEATON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824381 | WHEATON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774924 | WHEATON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511258 | WHEATON, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259400 | WHEATON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454032 | WHEATON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412932 | WHEATON, KELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493733 | WHEATON, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354320 | WHEATON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586406 | WHEATON, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245476 | WHEATON, RASHIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425684 | WHEATON, SHELBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614289 | WHEATON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250443 | WHEATON, TAMERILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735346 | WHEATON, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554412 | WHEATON, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578601 | WHEATON-HILL, MILES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512856 | WHEATS SHIRLEY | 330 SEYMOUR DRV | | | | GOLDSBORO | NC | 27530 | |
| 4254796 | WHEATT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512857 | WHEDBEE ANN | 40 SW 62ND ST | | | | GAINESVILLE | FL | 32607 | |
| 5512858 | WHEDBEE JANICE | 2565 CENTRAL AVENUE | | | | AUGUSTA | GA | 30904 | |
| 4560250 | WHEDBEE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264100 | WHEDON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802569 | WHEEL COUNTER LLC | DBA WHEEL COUNTER | 3133 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| 4563159 | WHEEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512859 | WHEELAN ASHLEY | 2621 E SCHILLER ST | | | | PHILADELPHIA | PA | 19134 | |
| 4430164 | WHEELAND JR, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436224 | WHEELAND, CLARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473981 | WHEELAND, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477909 | WHEELAND, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490903 | WHEELAND, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608690 | WHEELDON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735640 | WHEELDON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568496 | WHEELDON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856479 | WHEELDON, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512860 | WHEELDONS ALTERNATIVE ENERGY | 5848N 1100W | | | | BURNETTSVILLE | IN | 47926 | |
| 4878048 | WHEELDONS ALTERNATIVE ENERGY | KENNETH M WHEELDONS | 5848N 1100W | | | BURNETTSVILLE | IN | 47926 | |
| 5791127 | WHEELDONS ALTERNATIVE ENERGY | KENNY WHEELDON, OWNER | 5848 N 1100 W | | | BURNETTSVILLE | IN | 47926 | |
| 4128444 | Wheeldon's Alternative Energy | 5848 North 1100 West | | | | Burnettsville | IN | 47926 | |
| 4727688 | Wheeler , Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512861 | WHEELER ALICE | 1035 10TH AVE | | | | ALTOONA | PA | 16601 | |
| 5512862 | WHEELER ALLEN | 8001 LOCK RD | | | | CENTERBURG | OH | 43011 | |
| 5512863 | WHEELER ALLEN G | 1322 RIDGE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5512864 | WHEELER AMBER | 10012 GROVEVIEW WAY | | | | SANFORD | FL | 32773 | |
| 5512865 | WHEELER AMY | 11 DARROW WAY | | | | LONDONDERRY | NH | 03053 | |
| 5512866 | WHEELER ANDREA | 4217 GARFIELD AVE | | | | STL | MO | 63113 | |
| 5512867 | WHEELER BARBARA | 210 E MERCED ST | | | | FOWLER | CA | 93625 | |
| 5512869 | WHEELER BRANDON A | 154 NW 14 WAY APT 1 | | | | DANIA BEACH | FL | 33004 | |
| 5512870 | WHEELER BRENDA | 5569 DALE DRIVE | | | | MACON | GA | 31206 | |
| 5512871 | WHEELER CHARLESIA | 4015 3RD ST | | | | MAYESVILLE | SC | 29104 | |
| 5512872 | WHEELER CORNELIUS | 53 DORSEY RD | | | | TY TY | GA | 31795 | |
| 5512873 | WHEELER CRYSTAL | 4067 N 12TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5512874 | WHEELER DENISE | 435 FIELDSTONE LN | | | | COVINGTON | GA | 30016 | |
| 5512875 | WHEELER DEVOIN | 221 DAVIS ST | | | | MAYESVILLE | SC | 29104 | |
| 5512876 | WHEELER DIANE | 4340 CARMELIO DR 102 | | | | ANNANDALE | VA | 22003 | |
| 5512877 | WHEELER DOLLIE | 262 W END DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 5512878 | WHEELER ELIZABETH | 1123 DALE AVE SE | | | | ROANOKE | VA | 24013 | |
| 5512879 | WHEELER ERIC | 8887 ROUTE 417 13 | | | | LITTLE GENESEE | NY | 14754 | |
| 5512880 | WHEELER FRANCINE | 19A OLDANIEL AVE | | | | NEWARK | DE | 19711 | |
| 5512881 | WHEELER FRANK L | 3707 8TH ST | | | | BALTIMORE | MD | 21225 | |
| 5512882 | WHEELER HERMAN | 3288 COURTNEY DR | | | | BATON ROPUGE | LA | 70814 | |
| 5512883 | WHEELER JACQUELINE | 5671 BRADLEY CIR | | | | LITHONIA | GA | 30038 | |
| 5512884 | WHEELER JARED C | 475 OLD DIXIE HWY SE | | | | ADAIRSVILLE | GA | 30703 | |
| 5512885 | WHEELER JASON | 180 NAT GRIFFIN RD | | | | ADEL | GA | 31620 | |
| 5512886 | WHEELER JENNIFER | 2958 OAKLEA DRIVE | | | | SOUTH DAYTONA BE | FL | 32119 | |
| 5512887 | WHEELER JERLENE | 319WESTNORTH | | | | SIKESTON | MO | 63801 | |
| 5512888 | WHEELER JESSICA | 226 W MARTINDALE APT 203 | | | | UNION | OH | 45322 | |
| 5512889 | WHEELER JOAN | 2833A WILMER RD | | | | WILMER | AL | 36587 | |
| 5512890 | WHEELER JONATHAN M | 1522 W LOUISIANA STREET | | | | EVANSVILLE | IN | 47718 | |
| 5512891 | WHEELER JOSEPH | 5149 EVANS DR | | | | MORTON | MS | 39117 | |
| 5512892 | WHEELER JOYCE | 223 WINFIELD RD | | | | HAUGHTON | LA | 71037 | |
| 4470812 | WHEELER JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217349 | WHEELER JR, FREDRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385444 | WHEELER JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261989 | WHEELER JR, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512893 | WHEELER JULIE | 80 SAND ST | | | | CLARKSBURG | WV | 26301 | |
| 5512894 | WHEELER KANEESHA R | 4837WASHINGTON AVE | | | | BATON ROUGE | LA | 70802 | |
| 5512895 | WHEELER KIMBERLY | 2144 S 111TH ST APT4 | | | | MILWAUKEE | WI | 53227 | |
| 5512896 | WHEELER LINDA | 1226 SOUTHRIDGE DR | | | | LANCASTER | TX | 76106 | |
| 5512897 | WHEELER LISA | 1083 RIVER RD | | | | BINGHAMTON | NY | 13901 | |
| 5512898 | WHEELER LIZZIE | 213 BRADSTONE CIR | | | | MACON | GA | 31217 | |
| 4859457 | WHEELER LOCKSMITH | 121 C N FLORIDA AVE | | | | INVERNESS | FL | 34453 | |
| 5512899 | WHEELER LOCKSMITH | 122 C N FLORIDA AVE | | | | INVERNESS | FL | 34453 | |
| 5512900 | WHEELER LTDIA A | 203 MURPHY DRIVE | | | | LAPWAI | ID | 83540 | |
| 5512901 | WHEELER MAIDA | 58 JAMESTOWN LOOP | | | | MILLBROOK | AL | 36054 | |
| 5512902 | WHEELER MAIDA M | 58 JAMESTOWN LOOP | | | | MILLBROOK | AL | 36054 | |
| 5512903 | WHEELER MARLON | 2720 ROSEWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5512904 | WHEELER MARTINA | 10 RUSSELL DRIVE | | | | ESKDALE | WV | 25075 | |
| 5512905 | WHEELER MATTHEW | 314 LEVINSOHN PL | | | | ENGLEWOOD | NJ | 07631 | |
| 5512906 | WHEELER MICHAEL A | 4608 HILLSIDE RD SOUTHEAST AP | | | | WASHINGTON | DC | 20019 | |
| 5512907 | WHEELER MICHELLE | 1744 WILLAMET ROAD | | | | KETTERING | OH | 45429 | |
| 5512908 | WHEELER MIKE | 1114 CELEBRITY CIRCLE | | | | MYRTLE BEACH | SC | 29577 | |
| 5512909 | WHEELER MIULLANJA | 4203 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125 | |
| 5512910 | WHEELER NANCY | 1641 LINNET AVE | | | | COLUMBUS | OH | 43223 | |
| 5512911 | WHEELER NATASHA L | 601 N OKLAHOMA PL | | | | WEATHERFORD | OK | 73096 | |
| 5512912 | WHEELER NIQUI | 294 BROOKWOOD DR | | | | SENECA | SC | 29678 | |
| 5512913 | WHEELER NYLA | 7438 S LEWIS | | | | TULSA | OK | 74136 | |
| 5405802 | WHEELER PAEKHUI | 1644 LAUREL LANE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5512914 | WHEELER REBECCA L | 22086 NW 80TH LANE | | | | STARKE | FL | 32091 | |
| 5512915 | WHEELER REGINA | 100 ROBERTS STREET 20-S | | | | BINGHAMTON | NY | 13901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512916 | WHEELER SHAMEEKA | 5300 AUGUSTA RD APT 123 | | | | GREENVILLE | SC | 29605 | |
| 5512917 | WHEELER SHANNON | P O BOX 102 | | | | BRANCH | AR | 72928 | |
| 5512918 | WHEELER SHERRY | 2006 WAVERLY DR | | | | MONROE | NC | 28112 | |
| 4513593 | WHEELER SR., MARCELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512919 | WHEELER TAMMY | 26 ELLIS RD | | | | OCALA | FL | 34475 | |
| 5512920 | WHEELER TASHAWN | 9783 GOOD LUCK RD APT 10 | | | | LANHAM | MD | 20706 | |
| 5512921 | WHEELER TERESA L | 100 CLAY STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5512922 | WHEELER TYSHA | 275 EAST STEARNS ST | | | | RAHWAY | NJ | 07065 | |
| 5512923 | WHEELER VICKI | 66 HERON VIEW CT | | | | RICHMOND HILL | GA | 31324 | |
| 5512924 | WHEELER WANDRA | 1624 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5512925 | WHEELER WENDELL | 413 EAST MUHAMMAD | | | | LOU | KY | 40202 | |
| 5512926 | WHEELER YOLANDA | 107 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| 5512927 | WHEELER YVONNE | RR 5 BOX 524 | | | | AVA | MO | 65608 | |
| 5512928 | WHEELER ZACK | 2355 N 4TH ST APT 12 | | | | WYTHEVILLE | VA | 24382 | |
| 4659829 | WHEELER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477460 | WHEELER, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513889 | WHEELER, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391141 | WHEELER, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177823 | WHEELER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397175 | WHEELER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549572 | WHEELER, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742614 | WHEELER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541297 | WHEELER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357261 | WHEELER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719389 | WHEELER, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714722 | WHEELER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475610 | WHEELER, ANDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308117 | WHEELER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358464 | WHEELER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463870 | WHEELER, ANDREW X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242927 | WHEELER, ANICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226753 | WHEELER, ANIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634443 | WHEELER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743358 | WHEELER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763552 | WHEELER, ARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621003 | WHEELER, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167722 | WHEELER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461559 | WHEELER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411483 | WHEELER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564825 | WHEELER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578608 | WHEELER, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770095 | WHEELER, BENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180188 | WHEELER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674977 | WHEELER, BERLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763432 | WHEELER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658085 | WHEELER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309558 | WHEELER, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774640 | WHEELER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359450 | WHEELER, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351559 | WHEELER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418795 | WHEELER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170078 | WHEELER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824382 | WHEELER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380924 | WHEELER, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627604 | WHEELER, BRIAN DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321294 | WHEELER, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276695 | WHEELER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579985 | WHEELER, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315219 | WHEELER, CAMERON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530024 | WHEELER, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452007 | WHEELER, CARLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148139 | WHEELER, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766636 | WHEELER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824383 | WHEELER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424879 | WHEELER, CARRIE-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181937 | WHEELER, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184118 | WHEELER, CARTIER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369007 | WHEELER, CAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325926 | WHEELER, CHARITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190232 | WHEELER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587228 | WHEELER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824384 | WHEELER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463060 | WHEELER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454890 | WHEELER, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445084 | WHEELER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567348 | WHEELER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678803 | WHEELER, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151098 | WHEELER, CICILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510579 | WHEELER, CLARE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634064 | WHEELER, CLIFFORD  N. N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445660 | WHEELER, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777756 | WHEELER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718518 | WHEELER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305385 | WHEELER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304351 | WHEELER, CORRIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429161 | WHEELER, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601026 | WHEELER, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561367 | WHEELER, DAVIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243151 | WHEELER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664025 | WHEELER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448312 | WHEELER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400790 | WHEELER, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254731 | WHEELER, DEBORAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347477 | WHEELER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731483 | WHEELER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705853 | WHEELER, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155487 | WHEELER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339937 | WHEELER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569013 | WHEELER, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245658 | WHEELER, DEXTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583242 | WHEELER, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355444 | WHEELER, DIONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758658 | WHEELER, DON E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672919 | WHEELER, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595516 | WHEELER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666206 | WHEELER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824385 | WHEELER, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257719 | WHEELER, ELIJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688665 | WHEELER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420335 | WHEELER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170907 | WHEELER, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449822 | WHEELER, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455086 | WHEELER, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824386 | WHEELER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707569 | WHEELER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726615 | WHEELER, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687429 | WHEELER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213803 | WHEELER, GEORNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599772 | WHEELER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486277 | WHEELER, HADASSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227546 | WHEELER, HAROLD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717976 | WHEELER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756150 | WHEELER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690630 | WHEELER, HENRIETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517658 | WHEELER, HILLARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686441 | WHEELER, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422259 | WHEELER, IZAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448887 | WHEELER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345496 | WHEELER, JADAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306663 | WHEELER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477343 | WHEELER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197002 | WHEELER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571539 | WHEELER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565851 | WHEELER, JAROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315559 | WHEELER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531668 | WHEELER, JAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148517 | WHEELER, JAVASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516903 | WHEELER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718335 | WHEELER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458103 | WHEELER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216688 | WHEELER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776617 | WHEELER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256528 | WHEELER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201267 | WHEELER, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355453 | WHEELER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844849 | WHEELER, JESSICA & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409315 | WHEELER, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697408 | WHEELER, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418923 | WHEELER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600979 | WHEELER, JOHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736496 | WHEELER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693397 | WHEELER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516196 | WHEELER, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384943 | WHEELER, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376344 | WHEELER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655071 | WHEELER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288536 | WHEELER, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312706 | WHEELER, KALIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324882 | WHEELER, KAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563293 | WHEELER, KATELINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472503 | WHEELER, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404206 | WHEELER, KEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352870 | WHEELER, KEITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247870 | WHEELER, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757563 | WHEELER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250991 | WHEELER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466985 | WHEELER, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746166 | WHEELER, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787622 | Wheeler, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682047 | WHEELER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787623 | Wheeler, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347177 | WHEELER, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459713 | WHEELER, KHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563991 | WHEELER, KIMBERLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356165 | WHEELER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432392 | WHEELER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459771 | WHEELER, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262401 | WHEELER, LAKIMBRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507911 | WHEELER, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410667 | WHEELER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550738 | WHEELER, LANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509031 | WHEELER, LAQUANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346314 | WHEELER, LARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518707 | WHEELER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357420 | WHEELER, LAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322038 | WHEELER, LEANDRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716783 | WHEELER, LEWIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739250 | WHEELER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320885 | WHEELER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708407 | WHEELER, LOTUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285967 | WHEELER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281913 | WHEELER, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590485 | WHEELER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319145 | WHEELER, MARGUERITTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277875 | WHEELER, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601241 | WHEELER, MARIE    ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766455 | WHEELER, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385756 | WHEELER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830968 | WHEELER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792819 | Wheeler, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749794 | WHEELER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714374 | WHEELER, MARTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690639 | WHEELER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541453 | WHEELER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824387 | WHEELER, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420810 | WHEELER, MATT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578240 | WHEELER, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157498 | WHEELER, MEGONE-MAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735854 | WHEELER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584893 | WHEELER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607921 | WHEELER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432805 | WHEELER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314994 | WHEELER, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602391 | WHEELER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455356 | WHEELER, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567541 | WHEELER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721781 | WHEELER, MYLESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251928 | WHEELER, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552028 | WHEELER, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520002 | WHEELER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563458 | WHEELER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400910 | WHEELER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228013 | WHEELER, NICOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456096 | WHEELER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319932 | WHEELER, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440410 | WHEELER, NOEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560099 | WHEELER, PAEKHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640678 | WHEELER, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753776 | WHEELER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210579 | WHEELER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318638 | WHEELER, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554300 | WHEELER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407725 | WHEELER, RAKIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259158 | WHEELER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600829 | WHEELER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774362 | WHEELER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189790 | WHEELER, RICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730913 | WHEELER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724058 | WHEELER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277523 | WHEELER, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155780 | WHEELER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718408 | WHEELER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344561 | WHEELER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256911 | WHEELER, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338675 | WHEELER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516798 | WHEELER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632855 | WHEELER, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150552 | WHEELER, SANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588057 | WHEELER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777599 | WHEELER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203221 | WHEELER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476642 | WHEELER, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483007 | WHEELER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434822 | WHEELER, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246201 | WHEELER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355868 | WHEELER, SHELDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703634 | WHEELER, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429258 | WHEELER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364448 | WHEELER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263732 | WHEELER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418060 | WHEELER, SIERRA-DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465647 | WHEELER, SIMM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675342 | WHEELER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728055 | WHEELER, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731059 | WHEELER, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184202 | WHEELER, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428201 | WHEELER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495413 | WHEELER, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765186 | WHEELER, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436912 | WHEELER, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541963 | WHEELER, TERRIONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364522 | WHEELER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352888 | WHEELER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321194 | WHEELER, TNYESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343975 | WHEELER, TORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590188 | WHEELER, TRUEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407918 | WHEELER, TYMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329839 | WHEELER, TYREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361765 | WHEELER, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426548 | WHEELER, VENETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564668 | WHEELER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239696 | WHEELER, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450835 | WHEELER, VINCHETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675252 | WHEELER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616316 | WHEELER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743160 | WHEELER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735102 | WHEELER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325253 | WHEELER, YASHERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440872 | WHEELER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449260 | WHEELER, ZACH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447781 | WHEELER, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313686 | WHEELER-ABMEYER, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595948 | WHEELER-PHILLIPS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177075 | WHEELER-SWIFT, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293416 | WHEELHOUSE, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877107 | WHEELING NEWSPAPERS INC | INTELLLINGENCER | 1500 MAIN ST | | | WHEELING | WV | 26003 | |
| 4761056 | WHEELING, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369580 | WHEELING, CURT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188480 | WHEELING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512929 | WHEELOCK GRETCHEN | 1007 WEST THIRD ST | | | | GRANDVIEW | WA | 98930 | |
| 5512930 | WHEELOCK WARREN | 3077 N YALE WAY | | | | HANFORD | CA | 93230 | |
| 4712192 | WHEELOCK, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521904 | WHEELOCK, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728837 | WHEELOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621874 | WHEELOCK, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606409 | WHEELOCK, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450250 | WHEELOCK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733286 | WHEELOCK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329486 | WHEELOCK, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569533 | WHEELOCK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739835 | WHEELOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759853 | WHEELOCK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741571 | WHEELOCK, VANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882165 | WHEELS INC | P O BOX 5046 | | | | DES PLAINES | IL | 60017 | |
| 5512931 | WHEELS MACHELE M | 3610 W MAIN ST | | | | SEDALIA | MO | 65301 | |
| 4898927 | WHEELS ON TEXAS REMODELING | SAUL VELA | 156 MEADOW VIEW BLVD D | | | DEL VALLE | TX | 78617 | |
| 5512932 | WHEELUS TINA | 175 CHEFILED DRIVE | | | | ELGIN | SC | 29045 | |
| 4250645 | WHEELUS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196423 | WHEELWRIGHT, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591781 | WHEELWRIGHT, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184246 | WHEELWRIGHT, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830969 | WHEELWRIGHT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512933 | WHEET TONI | 308 MID AVE | | | | ELMIRA | NY | 14904 | |
| 5512934 | WHEETLEY KEVIN | 411 EAST MAIN | | | | DESOTO | MO | 63020 | |
| 5512935 | WHEETLEY TIM | 423 COUNTY HWY 405 | | | | SIKESTON | MO | 63801 | |
| 4369471 | WHEETLEY, TASHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5481170 | WHELAN ANNE | 10 CARISBROOKE RD | | | | ST LEONARDS ON SEA | TN38 0JN | UNITED KINGDOM | |
| 5512936 | WHELAN BECKY | 8731 W 54TH PL | | | | ARVADA | CO | 80002 | |
| 5512937 | WHELAN JEFF | 453 FLIGHTLINE DRIVE SUIT | | | | TAMPA | FL | 33663 | |
| 4787114 | Whelan Perez, Madeline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398435 | WHELAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423283 | WHELAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406018 | WHELAN, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696551 | WHELAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652339 | WHELAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764796 | WHELAN, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294318 | WHELAN, NICKOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736846 | WHELAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379473 | WHELAND, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539931 | WHELAND, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512938 | WHELCHEL WANDA | 211 SAINTCHARLES CT | | | | MIDDLETON | ID | 83644 | |
| 4412176 | WHELCHEL, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375305 | WHELCHEL, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211245 | WHELCHEL, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394180 | WHELDON, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512939 | WHELESS JON | 5339 N MCCALL AVE | | | | CLOVIS | CA | 93619 | |
| 4389566 | WHELESS, KAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777250 | WHELESS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512940 | WHELLER JESSICA | 1565 LANGAN LN | | | | ZANESVILLE | OH | 43701 | |
| 5512941 | WHELLER SHANEEKA G | 266 COMPETITION DR | | | | KISSIMMEE | FL | 34743 | |
| 4449888 | WHELLER, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716297 | WHELLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512942 | WHELLOUS VICTORIA | 210 MARY WEATHER STREET | | | | GRANTVILLE | GA | 30220 | |
| 4545192 | WHELPDALE, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352680 | WHELPLEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172368 | WHELPLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327964 | WHELTON, JOSH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284855 | WHENNEN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339865 | WHENRY, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878170 | WHERE ELSE INC | KONNIE ANN BRIGHT | 2825 W MAIN STREET UNIT 8H | | | BOZEMAN | MT | 59718 | |
| 5512943 | WHERRY KENYATTA | 628 LANCASTER HWY APT 360 | | | | CHESTER | SC | 29704 | |
| 5512944 | WHERRY ROCHELLE | 3670 TIMBERLINE APT 7 | | | | MEMPHIS | TN | 38168 | |
| 4772523 | WHERRY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158727 | WHERRY, JEREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355935 | WHERRY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703351 | WHERRY, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810529 | WHESTPHAL, WYNN - KITCHENS BY LENORE | 2660 STARWOOD CIRCLE | | | | WEST PALM BEACH | FL | 33406 | |
| 5512945 | WHETHERS TAMMY | 112 HILLCREST DR | | | | FREDERICKSBG | VA | 22401 | |
| 4494522 | WHETHERS, RHIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604725 | WHETNIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512946 | WHETSEL CHECOYA | 310 1ST ST | | | | PERRY | FL | 32348 | |
| 5512947 | WHETSEL IRENE A | 6242 STONEWALK LAND | | | | POWELL | OH | 43065 | |
| 5512948 | WHETSEL KAYLA | 1007 EL RANCHO DR | | | | PERRY | FL | 32347 | |
| 4537023 | WHETSEL, TROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512949 | WHETSELL | 195 MICHELIZZI STREET | | | | NAHUNTA | GA | 31553 | |
| 5512950 | WHETSELL AGNES | 3388 ELK CREEK RD | | | | MORGANTOWN | WV | 26508 | |
| 5512951 | WHETSELL JOHNDELL | P O BOX 702 | | | | SUMMERVILLE | SC | 29483 | |
| 4565599 | WHETSELL, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647729 | WHETSELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512952 | WHETSTINE KASSY | 110 CARLIN DR TRLR 6 | | | | KINGS MTN | NC | 28086 | |
| 4467029 | WHETSTINE, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569423 | WHETSTINE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630900 | WHETSTONE RIVERA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512953 | WHETSTONE SHANEQUA | 4101 STILLWOOD CIR | | | | ORANGEBURG | SC | 29118 | |
| 4601803 | WHETSTONE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312178 | WHETSTONE, CALVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786464 | Whetstone, Carole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786465 | Whetstone, Carole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450020 | WHETSTONE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276530 | WHETSTONE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431186 | WHETSTONE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410224 | WHETSTONE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750288 | WHETSTONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365709 | WHETSTONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511534 | WHETSTONE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311190 | WHETSTONE, NICHALAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363242 | WHETSTONE, RAGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624675 | WHETSTONE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512954 | WHETZEL ERLANDA | PO BOX 1032 | | | | DAYTON | VA | 22821 | |
| 5512955 | WHETZEL JAROD R | 7980 SE 131ST PL | | | | FL | FL | 34491 | |
| 4345072 | WHETZEL, CASIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489080 | WHETZEL, MIKELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369026 | WHETZELL, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222405 | WHEWELL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864510 | WHI SOLUTIONS INC | 26534 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4591791 | WHICHARD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512430 | WHICHARD, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342245 | WHICHARD, DRAKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289093 | WHICHARD, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512956 | WHICHEE VANNESS | RAMSEY ST | | | | FAY | NC | 28356 | |
| 5512957 | WHICKER LATONJA | 217 NORMAN LANE | | | | WARNER ROBINS | GA | 31093 | |
| 4660081 | WHICKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383424 | WHIDBEE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418428 | WHIDBEE, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620123 | WHIDBEE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776837 | WHIDBEE, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512958 | WHIDBY JENNIFER | 121 CHILCUT RD | | | | COOKEVILLE | TN | 38506 | |
| 4589545 | WHIDDED, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343984 | WHIDDEN, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824388 | WHIDDEN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147951 | WHIDDEN, KRYSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233813 | WHIDDEN, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345982 | WHIDDEN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337463 | WHIDDEN, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585552 | WHIDDEN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222069 | WHIDDEN, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512959 | WHIDDON EMILY | 203 EAST IRVIN AVE | | | | LAS VEGAS | NV | 89183 | |
| 5512960 | WHIDDON GERRY | 11 POPLAR SPRINGS RD | | | | TRENTON | GA | 30752 | |
| 5512961 | WHIDDON HEATHER | 114 HARRIET AVE | | | | PRATTVILLE | AL | 36067 | |
| 4735732 | WHIDDON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251218 | WHIDDON, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254550 | WHIDDON, DIANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261803 | WHIDDON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240989 | WHIDDON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154175 | WHIDDON, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512962 | WHIEHEAD VIRGIE | 3316 WINSTEAD RD | | | | ROCKY MOUNT | NC | 27804 | |
| 4763220 | WHIFFEN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419889 | WHIGG, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512963 | WHIGHAM CHRISTINE W | 319 BOLENDER RD | | | | AUBURNDALE | FL | 33823 | |
| 5512964 | WHIGHAM TONI | 58158 LESSIE RD | | | | HILLARD | FL | 32046 | |
| 5512965 | WHIGHAM VALENCIA | 240 ELM AVE NW | | | | CONCORD | NC | 28025 | |
| 4480796 | WHIGHAM, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695218 | WHIGHAM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597142 | WHIGHAM, DORCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263582 | WHIGHAM, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217639 | WHIGHAM, LARRY AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722729 | WHIGHAM, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512966 | WHIILEY SYLVRIA | 6405 RIVERBEND CIRCLE | | | | TAMPA | FL | 33610 | |
| 5512967 | WHILBY CAROL | 4141 MISTYMORN WAY | | | | POWDER SPGS | GA | 30127 | |
| 5512968 | WHILBY CYNTHIA | 410 NORTH WEST 15TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4632094 | WHILBY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262341 | WHILBY, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512969 | WHILD DANIELLE | 71 FINCHER LANE | | | | CANDLER | NC | 28806 | |
| 4693082 | WHILDIN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548370 | WHILEY, CECIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612842 | WHILEY, JULIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512970 | WHILLER MELINDA | 89 GRADY MCGHEE RD | | | | TIFTON | GA | 31794 | |
| 5512971 | WHILMAN PEGGYANN | 109 WHITE ST | | | | SALISBURY | MD | 21804 | |
| 4830970 | WHIMPEY, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352138 | WHIMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879870 | WHIMSICAL GIFTS LLC | OBU TERMINATION PROCESS | 5975 SHILOH RD SUITE 107 | | | ALPHARETTA | GA | 30005 | |
| 4802083 | WHIMSICAL GIFTS LLC | 5975 SHILOH ROAD SUITE 107 | | | | ALPHARETTA | GA | 30005 | |
| 4619836 | WHINDLETON, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413099 | WHINDLETON, DAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512972 | WHINERY HAROLD | 1235 MONTEREY ST | | | | JACKSONVILLE | FL | 32207 | |
| 4570300 | WHINIHAN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862208 | WHINK PRODUCTS COMPANY | 1901 15TH AVENUE | | | | ELDORA | IA | 50627 | |
| 4611181 | WHINNERY, KATHLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742561 | WHINNEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512973 | WHIOKEY HELEN | 13 COLLINS DR | | | | MIDWAY PARK | NC | 28544 | |
| 4630332 | WHIP, KARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608580 | WHIPKEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654826 | WHIPKEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613171 | WHIPKEY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452212 | WHIPKEY, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494490 | WHIPKEY, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377437 | WHIPKEY, ROCKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254624 | WHIPKEY, TENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752466 | WHIPP, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337279 | WHIPP, JAMEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159261 | WHIPP, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512974 | WHIPPLE DAVID E | 1538 38TH ST NW | | | | CANTON | OH | 44709 | |
| 4860837 | WHIPPLE ELECTRIC INC | 14800 BURR | | | | TAYLOR | MI | 48180 | |
| 5512975 | WHIPPLE IVY | 7342 BAMBERG RD | | | | JACKSONVILLE | FL | 32277 | |
| 5512976 | WHIPPLE JOANN B | 205 W MONTGOMERY XRDS AP | | | | SAVANNAH | GA | 31406 | |
| 5512977 | WHIPPLE JULIUS J | 2196 WINDGATECT | | | | LITHONIA | GA | 30058 | |
| 5512978 | WHIPPLE KARIN | 25 NORTH STREET | | | | MUNCY | PA | 17756 | |
| 5512979 | WHIPPLE KENYETTA | 1100 READ AVE | | | | CRECENT CITY | FL | 32112 | |
| 5512980 | WHIPPLE REGINA | 1621 HALLMART HILLS DRIVE | | | | ELLENWOOD | GA | 30294 | |
| 5512981 | WHIPPLE RENE | 260 A BROOKS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5512982 | WHIPPLE RICHARD | 1811 CANTERBURY RD | | | | MACON | GA | 31206 | |
| 5512983 | WHIPPLE SALLY | 2508 BROOK ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5512984 | WHIPPLE TAMMY | 6215 KIRKWOOD PL | | | | DOUGLASVILLE | GA | 30134 | |
| 4482434 | WHIPPLE, CARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844850 | WHIPPLE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221488 | WHIPPLE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550754 | WHIPPLE, DANIAL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196678 | WHIPPLE, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230913 | WHIPPLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347734 | WHIPPLE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305549 | WHIPPLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369453 | WHIPPLE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264423 | WHIPPLE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154719 | WHIPPLE, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181108 | WHIPPLE, KORTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412317 | WHIPPLE, LEERAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775199 | WHIPPLE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218937 | WHIPPLE, LORRAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657484 | WHIPPLE, LORRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226336 | WHIPPLE, MARCUS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763492 | WHIPPLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734439 | WHIPPLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350220 | WHIPPLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666424 | WHIPPLE, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568437 | WHIPPLE, SAMMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507774 | WHIPPLE, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518312 | WHIPPLE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278405 | WHIPPLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785243 | Whipple, Thomas & Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785242 | Whipple, Thomas & Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155271 | WHIPPLE, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514570 | WHIPPLE, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189238 | WHIPPLE, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566388 | WHIPPLE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512985 | WHIPPS LENA N | 3980 PUCKETT RD | | | | JACKSON | MS | 39212 | |
| 4802659 | WHIRLED PLANET INC | DBA WHIRLED PLANET | | | | KAPAA | HI | 96746 | |
| 4694200 | WHIRLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512986 | WHIRLEY JUDY | 7104 FLORIAN AVE | | | | ST LOUIS | MO | 63121 | |
| 4477454 | WHIRLOW, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809515 | WHIRLPOOL | 4727 FITE COURT | | | | STOCKTON | CA | 95215 | |
| 5793755 | WHIRLPOOL | 600 West Main St | | | | Benton Harbor | MI | 49022 | |
| 4900166 | Whirlpool Canada Inc. | Attn: General Counsel | 200-6750 Century Avenue | | | Mississauga | ON | L5N 0B7 | Canada |
| 4900165 | Whirlpool Canada LP | Attn: General Counsel | 1901 Minnesota Court | | | Mississauga | ON | L5N 3A7 | Canada |
| 5799798 | WHIRLPOOL CORP | 2000 N M-63 | | | | BENTON HARBOR | MI | 49022-2692 | |
| 4883411 | WHIRLPOOL CORP | P O BOX 88129 | | | | CHICAGO | IL | 60695 | |
| 5791128 | WHIRLPOOL CORP | JAMES K KOENIG, SR , GM, SALES TO SEARS | 2000 N M-63 | | | BENTON HARBOR | MI | 49022-2692 | |
| 4809429 | WHIRLPOOL CORP (AMANA) | P.O. BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809640 | WHIRLPOOL CORP (JENN-AIR) | P.O. BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809650 | WHIRLPOOL CORP (KA-PSAK) | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809639 | WHIRLPOOL CORP (KITCHENAID) | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809428 | WHIRLPOOL CORP (MAYTAG) | P.O. BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809638 | WHIRLPOOL CORP (WHIRLPOOL) | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4824389 | WHIRLPOOL CORP PEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809422 | WHIRLPOOL CORP*****PG&E PROG | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4824390 | WHIRLPOOL CORP. * | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805082 | WHIRLPOOL CORPORATION | KENMORE | P O BOX 915029 | | | DALLAS | TX | 75391-5029 | |
| 5799799 | WHIRLPOOL CORPORATION | P O BOX 88129 | | | | CHICAGO | IL | 60695 | |
| 5799802 | Whirlpool Corporation | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 4805657 | WHIRLPOOL CORPORATION | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 5799800 | Whirlpool Corporation | 2000 North M-63 | Mail Drop 3201 | | | Benton Harbor | MI | 49022-2692 | |
| 5791129 | WHIRLPOOL CORPORATION | 2000 NORTH M-63 | MAIL DROP 3201 | | | BENTON HARBOR | MI | 49022-2692 | |
| 4844851 | WHIRLPOOL CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810412 | WHIRLPOOL CORPORATION | P.O. BOX 532415 | A/P DEPT. | | | CHARLOTTE | NC | 28290-2415 | |
| 5788792 | Whirlpool Corporation | Michael A Todman | 2000 North M-63 | Mail Drop 3201 | | Benton Harbor | MI | 49022-2692 | |
| 4778928 | Whirlpool Corporation | Attn: Aaron Spira | 600 West Main St. | | | Benton Harbor | MI | 49022-2692 | |
| 5799801 | Whirlpool Corporation | Benton Charter Township | | | | Benton Harbor | MI | 49022 | |
| 4908705 | Whirlpool Corporation | c/o MUNGER, TOLLES & OLSON LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071-1560 | |
| 4908706 | Whirlpool Corporation | c/o MUNGER, TOLLES & OLSON LLP | Attn: Bradley R. Schneider | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071-1560 | |
| 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | CA | 90071 | |
| 4805276 | WHIRLPOOL CORPORATION (Q S) | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 4809423 | WHIRLPOOL CORPORATION (WP REO) | PO BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 5799803 | WHIRLPOOL CORPORATION EMP | 2000 North M-63 | Mail Drop 3201 | | | Benton Harbor | MI | 49022-2692 | |
| 5799804 | WHIRLPOOL CORPORATION SEARS PR | 2000 North M-63 | Mail Drop 3201 | | | Benton Harbor | MI | 49022-2692 | |
| 4862621 | WHIRLPOOL KENMORE CORPORATION | 2000 N STATE 63 MAIL DROP 3003 | | | | BENTON HARBOR | MI | 49022 | |
| 5794067 | WHIRLPOOL RAMOS ARIZPE | Blvd. Omega #2150 Parque Industrial Santa Maria | 25900 Ramos Arizpe | | | Atontonquillo | Jalisco | | Mexico |
| 4803466 | WHIRLWIND USA INC | DBA WHIRLWIND USA INC | 3308 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| 4803466 | WHIRLWIND USA INC | DBA WHIRLWIND USA INC | 3308 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| 4227736 | WHIRTLEY, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263678 | WHISBY, KEASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512987 | WHISENANT ANTWANIA | 16 BEECH ROAD | | | | MARIETTA | GA | 30008 | |
| 4579342 | WHISENANT, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768651 | WHISENANT, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511200 | WHISENANT, CINDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376550 | WHISENANT, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674032 | WHISENANT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581046 | WHISENANT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307163 | WHISENANT, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691162 | WHISENANT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739615 | WHISENANT, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512988 | WHISENHUNT FLOYD | PO BOX 123 | | | | NAMPA | ID | 83651 | |
| 5512989 | WHISENHUNT JULIE | 493 CLEARVIEW RD | | | | ODENVILLE | AL | 35120 | |
| 4526054 | WHISENHUNT, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626170 | WHISENHUNT, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545115 | WHISENHUNT, NICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13036 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662972 | WHISENHUNT, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685132 | WHISENTON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523234 | WHISENTON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810613 | WHISKEY ECHO INC | 1831 SE 5 CT. | | | | POMPANO BEACH | FL | 33060 | |
| 5512990 | WHISLER ANDRIA | 941 E 25 ST NUMBER 4 | | | | CASPER | WY | 82601 | |
| 4864264 | WHISLER PLUMBING & HTG INC | 2521 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 4370949 | WHISLER, SHAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512991 | WHISMAN BRANDI | 115 DAWN STREET | | | | QUARRYVILLE | PA | 17566 | |
| 5512992 | WHISMAN HEATHER | 1909 COLE AVE | | | | FLORENCE | AL | 35630 | |
| 4442102 | WHISMAN, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146972 | WHISMAN, FAITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343448 | WHISMAN, GARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372167 | WHISMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369110 | WHISMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305598 | WHISMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173968 | WHISMAN, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719022 | WHISMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848413 | WHISNANT PLUMBING LLC | 229 PRIMROSE DR | | | | Prattville | AL | 36067 | |
| 5512993 | WHISNANT REX | 4163 TRIM TREE DR | | | | MORGANTON | NC | 28655 | |
| 4379804 | WHISNANT, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442310 | WHISNANT, DARIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385136 | WHISNANT, JANET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723370 | WHISNANT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263052 | WHISNANT, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568804 | WHISNANT, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384599 | WHISNANT, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151915 | WHISNANT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262379 | WHISNANT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385710 | WHISNANT, REBECCA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396250 | WHISNANT, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520567 | WHISNANT, TILDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378442 | WHISNANT, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459819 | WHISNER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455984 | WHISNER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730310 | WHISNER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512994 | WHISPEL BARBARA | 6841 OELSNER ST | | | | NEW PRT RCHY | FL | 34652 | |
| 4531730 | WHISPELL, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512995 | WHISPER SUMMERS | 730 S 4TH | | | | GLENROCK | WY | 82637 | |
| 5793756 | WHISPERING PINE LANDSCAPE SUPPLY | 1 WINDSOR RD. | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 4807639 | WHISPERING PINES DRY CLEANERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860671 | WHISPERING SMITH COMPANY LLC | 1431 BROADWAY 2ND FL | | | | NEW YORK | NY | 10018 | |
| 5512997 | WHISSEN PAT | 418 E MAIN ST | | | | CROOKSVILLE | OH | 43731 | |
| 4146547 | WHISTENHUNT, LONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5512998 | WHISTLEMAN LISA | 4202 CHRISTINE PLACE | | | | ALEXANDRIA | VA | 22311 | |
| 5512999 | WHISTLER CATHERINE | 1904 REDBIRD TRL | | | | DOUGLAS | GA | 31533 | |
| 4884450 | WHISTLER GROUP INC | PO BOX 1760 | | | | BENTONVILLE | AR | 72712 | |
| 4857994 | WHISTLER GROUP LLC | 10 W 33RD ST #508 | | | | NEW YORK | NY | 10001 | |
| 4513744 | WHISTLER, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873891 | WHISTON AND WRIGHT LTD | CHANDELIER BUILDING UNIT G 1 | 8 SCRUBS LANE | | | LONDON | | NW10 6RB | UNITED KINGDOM |
| 5513000 | WHIT TANYA | PO BOX 1343 | | | | VA BEACH | VA | 23451 | |
| 4684963 | WHITACKER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194606 | WHITACKER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513001 | WHITACRE JANET | 2318 11THST SW | | | | CANTON | OH | 44706 | |
| 5513002 | WHITACRE MINDY | 4410 12TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 4445118 | WHITACRE, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513003 | WHITAKER AMBER | 500 CHENANGO STREET | | | | BINGHAMTON | NY | 13901 | |
| 5513004 | WHITAKER BEVERLY | 215 W CHERRY ST | | | | NEW PARIS | OH | 45347 | |
| 5513005 | WHITAKER CAMILLE A | 805 N CC RD | | | | MOBILE | AL | 36608 | |
| 5513006 | WHITAKER CHRIS | 115 DUNN ST | | | | SOMERVILLE | AL | 35670 | |
| 5513007 | WHITAKER CHRISTY D | 14 HARRATIGE DRIVE APPT 28 | | | | BRISTOL | VA | 37620 | |
| 5513008 | WHITAKER DAVID | 532 18TH ST | | | | COLUMBUS | GA | 31904 | |
| 5513009 | WHITAKER DONALD | 126 ULMANRIGHT RD | | | | TUSCUMBIA | MO | 65082 | |
| 5513010 | WHITAKER EILEN | 839 ZAPATA LN | | | | ANTIOCH | CA | 94531 | |
| 5513011 | WHITAKER FREDDIE | 2540 SAINT XAVIER ST | | | | LOU | KY | 40212 | |
| 5481195 | WHITAKER GABRIELLE | 7742 Astra Cir | | | | Reynoldsburg | OH | 43068-9760 | |
| 5513012 | WHITAKER GAYLEE | 843 SANDYRUN CH RD | | | | MOORESBORO | NC | 28114 | |
| 5513013 | WHITAKER HERMAN | 3430 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5513014 | WHITAKER JERMAINE | 4104 PARABLE WAY | | | | CARY | NC | 27519 | |
| 5513015 | WHITAKER JESSICA | 66 DREW HILL CT | | | | BATTLEBORO | NC | 27809 | |
| 5513016 | WHITAKER JOHN P | 2107 MAIN ST | | | | NEWBERRY | SC | 29108 | |
| 5513017 | WHITAKER JOSEPH L | 6516 SUBURBAN DR | | | | RALEIGH | NC | 27615 | |
| 5513018 | WHITAKER KAREN | PO BOX 9743 | | | | CHESAPEAKE | VA | 23332 | |
| 5513019 | WHITAKER KATRINA | 3101 NE 15TH ST APT65 | | | | GAINESVILLE | FL | 32609 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5513020 | WHITAKER KAYLA | 717 RIVERVIEW DR | | | | BELMONT | WV | 26134 | |
| 5513021 | WHITAKER KEN | 101 W ANIMAS ST 106 | | | | FARMINGTON | NM | 87401 | |
| 5513022 | WHITAKER KENYA | 9591 W ALLYN ST | | | | MILWAUKEE | WI | 53224 | |
| 5513023 | WHITAKER KIMBERLY | 58 GARFIELD ST | | | | EAST ISLIP | NY | 11730 | |
| 5513024 | WHITAKER KRISTINA | 1460 COUNTY STREET 2980 | | | | BLANCHARD | OK | 73010 | |
| 5513025 | WHITAKER LATEASIA Y | 8605 N ALSKA ST APTB | | | | TAMPA | FL | 33604 | |
| 5513026 | WHITAKER LINDSAY | 348 ROSEBOURGH RD | | | | GROVER | NC | 28073 | |
| 5513027 | WHITAKER LISA | 713 KNOX SPRINGS RD | | | | AUSTELL | GA | 30168 | |
| 5513028 | WHITAKER MONIQUE | 2415 13TH AVE S | | | | ST PETE | FL | 33712 | |
| 5513029 | WHITAKER MORGAN | 106 A ROUNTREE RD | | | | GROVER | NC | 28073 | |
| 5513030 | WHITAKER PAM | 2442 CORBURN LANE | | | | SHREVEPORT | LA | 71107 | |
| 5513031 | WHITAKER QUENDAL J | 641 HILL ROAD CIR | | | | AYDEN | NC | 28513 | |
| 5513032 | WHITAKER RACHEL | 1203 VICK CHARLES DRIVE | | | | RALEIGH | NC | 27606 | |
| 5513033 | WHITAKER RACHEL E | 2351 EASTBROOK DR | | | | TOLEDO | OH | 43613 | |
| 5513034 | WHITAKER RASHAD | 110 WEEK ST | | | | ENFIELD | NC | 27823 | |
| 5513035 | WHITAKER RASHAD A | 412 MORTON STREET | | | | THOMASVILLE | NC | 27360 | |
| 5513036 | WHITAKER ROBIN | 201 STARK RD | | | | WESTERVILLE | OH | 43081 | |
| 5513037 | WHITAKER RONALD | 508 S HIGH ST | | | | MOUNT ORAB | OH | 45154 | |
| 5513038 | WHITAKER RONNIE | 4145 FARMSTED DR | | | | SANFORD | NC | 27332 | |
| 5513039 | WHITAKER ROSHONDA | 13218 US 301 | | | | ENFIELD | NC | 27823 | |
| 5513040 | WHITAKER RYAN | 7107 JEANNE AVE | | | | HUDSON | FL | 34667 | |
| 5513041 | WHITAKER SARA | 2707 JEFFERSON ST | | | | TERR HAUTE | IN | 47802 | |
| 5513042 | WHITAKER SHAREKA | 4112-1 SIMMONS HEIGHTS RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5513044 | WHITAKER SUZETTE | 25627 W RIO VISTA LN | | | | BUCKEYE | AZ | 85326 | |
| 5513045 | WHITAKER TARNISHA | 10957 NC HIGHWAY 33 NW | | | | WHITAKERS | NC | 27891 | |
| 5481204 | WHITAKER TEEYA | 418 HARVEY AVE | | | | PONTIAC | MI | 48341-2822 | |
| 5513046 | WHITAKER TERRI | 00 4TH STREET | | | | MAYESVILLE | SC | 29104 | |
| 5513047 | WHITAKER TIGRA | 185 DEAD END ROAD | | | | ENFIELD | NC | 27823 | |
| 5513048 | WHITAKER TONI | 6777 RASBERRY LN APT 1411 | | | | SHREVEPORT | LA | 71129 | |
| 5513049 | WHITAKER TONYA S | 602 74TH ST APT 2 | | | | NEWPORT NEWS | VA | 23605 | |
| 5513050 | WHITAKER WILLIAM A | 1607 OLD ANDES RD | | | | KNOXVILLE | TN | 37931 | |
| 4642209 | WHITAKER, ADDIE M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384362 | WHITAKER, AKIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647749 | WHITAKER, ALGERNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595551 | WHITAKER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679204 | WHITAKER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609174 | WHITAKER, AMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717077 | WHITAKER, ANNTOINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474156 | WHITAKER, ARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569557 | WHITAKER, ARTELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427470 | WHITAKER, ARYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236993 | WHITAKER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283769 | WHITAKER, AZETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366263 | WHITAKER, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528203 | WHITAKER, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670910 | WHITAKER, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383141 | WHITAKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285263 | WHITAKER, BROCK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734584 | WHITAKER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351587 | WHITAKER, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454343 | WHITAKER, BRYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510876 | WHITAKER, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621928 | WHITAKER, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261616 | WHITAKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619600 | WHITAKER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460337 | WHITAKER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394172 | WHITAKER, DAMONT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152733 | WHITAKER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844852 | WHITAKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197885 | WHITAKER, DEBANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264226 | WHITAKER, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625958 | WHITAKER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456984 | WHITAKER, DELRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470905 | WHITAKER, DIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460981 | WHITAKER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635083 | WHITAKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727742 | WHITAKER, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371288 | WHITAKER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388154 | WHITAKER, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389536 | WHITAKER, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661541 | WHITAKER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678716 | WHITAKER, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260705 | WHITAKER, ERVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455871 | WHITAKER, ETHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509138 | WHITAKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594456 | WHITAKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830971 | WHITAKER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712355 | WHITAKER, HESKIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371960 | WHITAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264036 | WHITAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757624 | WHITAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379570 | WHITAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328314 | WHITAKER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152440 | WHITAKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381175 | WHITAKER, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771077 | WHITAKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299009 | WHITAKER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490986 | WHITAKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242856 | WHITAKER, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277961 | WHITAKER, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308693 | WHITAKER, JESSIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464073 | WHITAKER, JORDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228251 | WHITAKER, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378935 | WHITAKER, JUQUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416796 | WHITAKER, KAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321197 | WHITAKER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434105 | WHITAKER, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507360 | WHITAKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255620 | WHITAKER, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572101 | WHITAKER, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456282 | WHITAKER, KATIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644559 | WHITAKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343893 | WHITAKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190003 | WHITAKER, KERI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371764 | WHITAKER, KRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459791 | WHITAKER, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710784 | WHITAKER, LEVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596652 | WHITAKER, LINNEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449873 | WHITAKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604925 | WHITAKER, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259243 | WHITAKER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757688 | WHITAKER, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701244 | WHITAKER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372225 | WHITAKER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597764 | WHITAKER, MELVIN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698561 | WHITAKER, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676205 | WHITAKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751688 | WHITAKER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554539 | WHITAKER, PERCELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512421 | WHITAKER, QUENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390833 | WHITAKER, RAINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260853 | WHITAKER, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541721 | WHITAKER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316124 | WHITAKER, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720530 | WHITAKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703592 | WHITAKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312219 | WHITAKER, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424834 | WHITAKER, SONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296783 | WHITAKER, SOPHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350934 | WHITAKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604188 | WHITAKER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769948 | WHITAKER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715669 | WHITAKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789491 | Whitaker, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155026 | WHITAKER, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402831 | WHITAKER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529985 | WHITAKER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730287 | WHITAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523254 | WHITAKER, TIFFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163137 | WHITAKER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824391 | WHITAKER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593551 | WHITAKER, TOLEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657872 | WHITAKER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651724 | WHITAKER, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294764 | WHITAKER, TYLER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264582 | WHITAKER, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519098 | WHITAKER, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789973 | Whitaker, Vickie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520342 | WHITAKER, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572618 | WHITAKER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611557 | WHITAKER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844853 | WHITAKER,CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389029 | WHITAKER-DEAN, KHAYRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720093 | WHITAKER-ORR, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870579 | WHITAKERS DETAIL SERVICE | 753 DOVER GLENN | | | | ANTIOCH | TN | 37013 | |
| 5513051 | WHITAKERS PATRICIA | 707 FOUNTAIN ST | | | | TARBORO | NC | 27886 | |
| 5513052 | WHITAL GUI | 4550 DAVIDSON HWY | | | | CONCORD | NC | 28025 | |
| 5513053 | WHITATKER SANDRA | 107 S LOUISVILLE AVE | | | | TULSA | OK | 74112 | |
| 4470225 | WHITBECK, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768515 | WHITBECK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464622 | WHITBECK, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151985 | WHITBEY, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152013 | WHITBEY, TELAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513054 | WHITBY DOROTHY | 1623 SE 30TH ST | | | | HOMESTEAD | FL | 33035 | |
| 5513055 | WHITBY DOROTHY L | 1623 SE 30 ST | | | | HOMESTEAD | FL | 33035 | |
| 5513056 | WHITBY SARA | 19940 W FORD BROOK DR | | | | NOWTHEN | MN | 55303 | |
| 5513057 | WHITBY WANDA | 888 BELVOIR CIRCLE | | | | NEWPORT NEWS | VA | 23608 | |
| 4552609 | WHITBY, ASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471963 | WHITBY, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706582 | WHITBY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524726 | WHITBY, ELFRIEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151142 | WHITBY, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477393 | WHITBY, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587846 | WHITBY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480119 | WHITBY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297778 | WHITBY, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655714 | WHITBY, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741904 | WHITBY, WALTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513058 | WHITCHER TERESA | 5384 MANNING CEMETERY ROA | | | | JACKSONVILLE | FL | 32234 | |
| 4581482 | WHITCHER, BRADEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378763 | WHITCHER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855783 | Whitchurch, Michael L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513059 | WHITCOMB AUDREY | 8888 ALVA AVE | | | | ST LOUIS | MO | 63121 | |
| 5513060 | WHITCOMB REINA | 3841 SEWARD ST | | | | OMAHA | NE | 68111 | |
| 4361210 | WHITCOMB, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536371 | WHITCOMB, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278676 | WHITCOMB, DMITRI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403482 | WHITCOMB, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679747 | WHITCOMB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313442 | WHITCOMB, JEREMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685203 | WHITCOMB, JOY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514909 | WHITCOMB, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166709 | WHITCOMB, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390461 | WHITCOMB, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398763 | WHITCOMB, LINDSAY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722369 | WHITCOMB, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772418 | WHITCOMB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347293 | WHITCOMB, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365877 | WHITCOMB, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593721 | WHITCOMB, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451184 | WHITCOMB, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824392 | Whitcombe, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513061 | WHITD PATRICA | 1015 DANBURY DR | | | | KOKOMO | IN | 46901 | |
| 5513062 | WHITE | 6518 BONNIE BELL LN | | | | FAYETTEVILLE | NC | 28314 | |
| 4796852 | WHITE & BLUE LION INC | DBA VALYRIA JEWELRY | 16265 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4863844 | WHITE & CASE LLP | 23802 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4830972 | WHITE , MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513063 | WHITE ADIA | 1203 BJERGE GADE KQ | | | | ST THOMAS | VI | 00802 | |
| 5513064 | WHITE AGATHA | 1 ST AVE | | | | POMPANO BEACH | FL | 33069 | |
| 5513065 | WHITE AGNES | 149 CHASERVILLE BLVD | | | | SPARKS | GA | 31647 | |
| 5513066 | WHITE AIMEE | 308 COMPTON RD | | | | RALEIGH | NC | 27609 | |
| 5513067 | WHITE ALACIA | 6325 BRIDGEHAMPTON DR C | | | | NEW ORLEANS | LA | 70126 | |
| 5513068 | WHITE ALEXANDER | 1223 A 8TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5513070 | WHITE ALICE | 1406 HOLLY STREET | | | | GLOSTER | MS | 39633 | |
| 5513071 | WHITE ALICIA | 3498 CHINABERRY LN | | | | SNELLVILLE | GA | 30039 | |
| 5513072 | WHITE ALISHA | 610 NORTH DRIVE | | | | CHRISTIANSBG | VA | 24073 | |
| 5513073 | WHITE ALMIRTH | 197 ATRIVER DR | | | | MONCKS CORNER | SC | 29461 | |
| 5513074 | WHITE ALVIE | 2331 MENAUL BLVD NE | | | | ALBUQERQUE | NM | 87107 | |
| 5513075 | WHITE AMANDA | PO BOX 305 | | | | OLA | AR | 72853 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513076 | WHITE AMBER | 1502 SYPRESS ST APT 2 | | | | CURTIS BAY | MD | 21226 | |
| 5513077 | WHITE ANGELA | 1128 MAPLE STREET | | | | CLARKSDALE | MS | 38614 | |
| 5513078 | WHITE ANDREA | 1641 MIDLAND RD | | | | EDGEWATER | MD | 21037 | |
| 5513079 | WHITE ANDRIKA | 7020 CORBITT AVE | | | | ST LOUIS | MO | 63130 | |
| 5513080 | WHITE ANESHIA | 56 SAVANNAH ST | | | | NEWNAN | GA | 30263 | |
| 5513081 | WHITE ANGELA | 1350 7TH ST APT 9 | | | | NEW BRIGHTEN | MN | 55412 | |
| 5513083 | WHITE ANN | 3132 141ST ST | | | | BLUE ISLAND | IL | 60406 | |
| 5513084 | WHITE ANNA | 1223 MARIA LANE | | | | IUKA | MS | 38852 | |
| 5513085 | WHITE ANNETTE | RT5 BX138A | | | | BRIDGEPORT | WV | 26330 | |
| 5513086 | WHITE ANQUISHA | 114 CHILTON COURT | | | | DANVILLE | VA | 24540 | |
| 5513087 | WHITE ANTHONY | 106 MONROE DRIVE | | | | LADSON | SC | 29456 | |
| 5513088 | WHITE ANTHONY L | 102 PAMELA DR | | | | SYLVESTER | GA | 31791 | |
| 5513089 | WHITE ANTHONY R | 855 S FLANNERY RD | | | | BATON ROUGE | LA | 70815 | |
| 5513090 | WHITE ANTIGONE | 1422 SCHOOL HOUSE AVE | | | | COL | MS | 39701 | |
| 5513091 | WHITE ANTONIA | 136 APPANOO SE COURT | | | | IOWA CITY | IA | 52240 | |
| 5513092 | WHITE ANTONIO | 2508 12 BYRON PL | | | | AUGUSTA | GA | 30906 | |
| 5513093 | WHITE ANTOYA | 5637 HAMILTON | | | | ST LOUIS | MO | 63136 | |
| 5513094 | WHITE APRIL | 36 MASTHEAD CT | | | | GODFREY | IL | 62035 | |
| 5513095 | WHITE ARORIANA | 633CHANDLER ST | | | | INDIANOLA | MS | 30751 | |
| 5513096 | WHITE ASHLEE | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | |
| 5513097 | WHITE ASHLEI T | 2626 E UNIVERSITY AVE | | | | GAINESVILLE | FL | 32641 | |
| 5513098 | WHITE ASHLEY | 4375 AUGUSTA RD | | | | CLEARWATER | SC | 29822 | |
| 5513099 | WHITE ASHLIEY | 2423 OLIVER DRIVE | | | | SYRACUSE | NY | 13206 | |
| 5513100 | WHITE ASIA | NIK1203YAHOO COM | | | | BALTIMORE | MD | 21207 | |
| 5513101 | WHITE BAHIYYAH | 4343 VICTORY DR | | | | COL | GA | 31903 | |
| 5513102 | WHITE BARBARA | 114 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5513103 | WHITE BARBRA | 1859 NOTHERN BRAD NST | | | | SOUTH BEND | IN | 46628 | |
| 4863436 | WHITE BEAR GLASS | 2225 4TH ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5513104 | WHITE BELINDA | 750 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| 5513105 | WHITE BERNICE | 619 PIERCE AVE APT 2C | | | | MACON | GA | 31204 | |
| 5513106 | WHITE BERT | 2136 WINTERGREEN RD NONE | | | | COVE CITY | NC | 28523 | |
| 5513107 | WHITE BETH | 267 DERBY AVE | | | | LOUISVILLE | KY | 40218 | |
| 5513108 | WHITE BETTY | 200 HOLLYBROOK DR | | | | HOLDEN | WV | 25625 | |
| 5513109 | WHITE BEVERLY | 2134 CHARLEYS CREEK ROAD | | | | CULLODEN | WV | 25510 | |
| 5513110 | WHITE BEVERLY S | 301 BLOSSOM DR | | | | GREENVILLE | SC | 29605 | |
| 5513111 | WHITE BILLY | 100 PINE WOOD DR | | | | MT HOLLY | NC | 28120 | |
| 4872959 | WHITE BIRCH PAPER COMPANY | BD WHITE BIRCH INVESTMENT LLC | PO BOX 513056 | | | PHILADELPHIA | PA | 19175 | |
| 5513112 | WHITE BOBBI | 4234 OAK FOREST LN | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5513113 | WHITE BOBBY | 15080 WOODSIDE DR | | | | CLEARLAKE | CA | 95422 | |
| 5513114 | WHITE BONNIE | 96 OLD WORCESTER RD | | | | CHARLTON | MA | 01507 | |
| 5513115 | WHITE BRANDI | 131 FOUNTAIN STREET | | | | FALL RIVER | MA | 02721 | |
| 5513116 | WHITE BRANDON | 427 WEST MORELAND DR | | | | STEPHENCITY | VA | 22655 | |
| 5513117 | WHITE BRENDA | 1155 S POTTER RD | | | | LANCASTER | SC | 29720 | |
| 5513118 | WHITE BRIANNA | 15303 E 10TH AVE | | | | AURORA | CO | 80011 | |
| 5513119 | WHITE BRIDGET | 3126 BERT KOUNS | | | | SHREVEPORT | LA | 71118 | |
| 5513120 | WHITE BRIDGETT | 11104 WESLEY STONECREST TRAIL | | | | LITHONIA | GA | 30038 | |
| 5513121 | WHITE BRIDGETTE | 5522 BACCALAURETE DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5513122 | WHITE BRITTANY | 2234 VERMONT | | | | TOLEDO | OH | 43620 | |
| 5513123 | WHITE BRITTANY C | 1570 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| 5513124 | WHITE BRITTNEY | 8414 E 55TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5513125 | WHITE BRITTNEY D | 1013 FRANKLIN AVE | | | | CHARLOTTE | NC | 28206 | |
| 5513126 | WHITE BRONWYN | 103 DALEVIEW AVE | | | | LEHIGH ACRES | FL | 33936 | |
| 5513127 | WHITE CAMESSH | PO BOX 254 | | | | BLOMOX | VA | 23308 | |
| 5513128 | WHITE CANDACE | 200 HAMPSTEAD AVE APT212C | | | | SAVANNAH | GA | 31405 | |
| 5513129 | WHITE CANDICE | 4675 APPIAN WAY | | | | EL SOBRANTE | CA | 94803 | |
| 5513130 | WHITE CAPRICE | 990 EAST HOVER STREET | | | | NEW SARPY | LA | 70078 | |
| 4873933 | WHITE CARD LC | CHARLES RICE WHITE | 276 HWY 400 NORTH | | | DAWSONVILLE | GA | 30534 | |
| 5513131 | WHITE CARISA | 33 NUGENT LOOP | | | | SMYRNA | DE | 19977 | |
| 5513132 | WHITE CARMALETA | 329 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5513133 | WHITE CARMEICA | 300 E FRANCIS STREET | | | | LOREAUVILLE | LA | 70563 | |
| 5513134 | WHITE CAROLENA | PO BOX 157 | | | | CHAMBERS | AZ | 86503 | |
| 5513135 | WHITE CAROLYN | 2227 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5513136 | WHITE CAROLYNN J | 7895 MOSS POINTE TRAIL RD | | | | JACKSONVILLE | FL | 32244 | |
| 5513137 | WHITE CARRIE L | 8613 QUARTZ AVE 224 | | | | TAMPA | FL | 33615 | |
| 5481222 | WHITE CARRUTHIA | 16458 COVENTRY LN | | | | CREST HILL | IL | 60403-0717 | |
| 4853447 | White Castle | Attn: Brian Walkerly | 555 West Goodale Street | | | Columbus | OH | 43215 | |
| 4881081 | WHITE CASTLE ROOFING AND CONTRACTING, INC | PO BOX 22133 | | | | LINCOLN | NE | 68542 | |
| 4881081 | WHITE CASTLE ROOFING AND CONTRACTING, INC | PO BOX 22133 | | | | LINCOLN | NE | 68542 | |
| 4857523 | White Castle Systems, Inc. | Brian Walkerly | 555 West Goodale Street | | | Columbus | OH | 43215 | |
| 4807455 | WHITE CASTLE SYSTEMS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513138 | WHITE CATHY | 9 MERRY ROAD | | | | NEWARK | DE | 19713 | |
| 5513139 | WHITE CECELIA | 4001 CAMERON WAY | | | | SNELLVILLE | GA | 30039 | |
| 5513140 | WHITE CELESTE | 131 CAHABA FOREST DR | | | | TRUSSVILLE | AL | 35173 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513141 | WHITE CEYVONDRA | 102 JAY HAWK DR | | | | HAMPTON | VA | 23665 | |
| 5513142 | WHITE CHAD | 502 DUNN AVE | | | | SCRANTON | PA | 18518 | |
| 5513143 | WHITE CHAMESHA | PO BOX 254 | | | | BLOXOM | VA | 23308 | |
| 5513144 | WHITE CHARISSA | 3961 HOLLY COVE DR | | | | CHESAPEAKE | VA | 23321 | |
| 5513145 | WHITE CHARLES | 4707 MILLBROOK | | | | COLUMBIA | MO | 65203 | |
| 5513146 | WHITE CHARLEY | 15111 NORTH 33RD PLACE | | | | PHOENIX | AZ | 85032 | |
| 5513147 | WHITE CHARLIE | 314 BROOKLIN DR | | | | OAKLEY | CA | 94561 | |
| 5513148 | WHITE CHARLOTTE | 931 SW 20TH COURT | | | | DELRAY BEACH | FL | 33445 | |
| 5513149 | WHITE CHATAWN M | 8532 REDWOOD AVE | | | | FONTANA | CA | 92335 | |
| 5513150 | WHITE CHAVINTA | 801 BOYD DRIVE | | | | CORINTH | MS | 38834 | |
| 5513151 | WHITE CHERYL | 7246 BOVONI HOMES | | | | ST THOMAS | VI | 00802 | |
| 5513152 | WHITE CHINA | 1406 SANDY GATE VILLAGE | | | | MB | SC | 29577 | |
| 5513153 | WHITE CHRIS | 338 NORTH RIDGE ST 2 | | | | DANVILLE | VA | 24541 | |
| 5513154 | WHITE CHRISINIA | 91 ACADEMY DR LOT 11 | | | | CHULA | GA | 31733 | |
| 5513155 | WHITE CHRISTA | 467 BALFOUR DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5513156 | WHITE CHRISTIANA | 8834 W CONGRESS ST APT 1 | | | | MILWAUKEE | WI | 53225 | |
| 5513157 | WHITE CHRISTINA | 185 WESTERWOOD DT | | | | ROCK HILL | SC | 20176 | |
| 5513158 | WHITE CINAMON | PO BOX 1121 | | | | OXFORD | GA | 30054 | |
| 5513159 | WHITE CLARA | 144 SW SHADY LANE | | | | LAKE CITY | FL | 32055 | |
| 5513160 | WHITE CLARENCE | 18652 KELLY RD | | | | DETROIT | MI | 48224 | |
| 5513161 | WHITE CLAUDE | PO BOX 1452 | | | | METAIRIE | LA | 70004 | |
| 5513162 | WHITE CLAUDETTE | 1177 HIKPICERD | | | | MOONCKES CONER | SC | 29456 | |
| 5513163 | WHITE CONNIE | 415 LEAK STREET | | | | FORT MILL | SC | 29715 | |
| 4857947 | WHITE CONVEYORS INC | 10 BORIGHT AVENUE | | | | KENILWORTH | NJ | 07033 | |
| 5513164 | WHITE CORETTA | 2240 UNION AVE | | | | WYNNE | AR | 72396 | |
| 5513165 | WHITE COREY | 3807 WOODLAKE DR | | | | KNOXVILLE | TN | 37918 | |
| 5513166 | WHITE COURTNEY | 2000 GRIMMETT | | | | SHREVEPORT | LA | 71107 | |
| 5513167 | WHITE CURTIS | 2871 S PINE S DR APT 23 | | | | LARGO | FL | 33777 | |
| 5513168 | WHITE CURTIS R | PO BOX 292 | | | | PORCUPINE | SD | 57772 | |
| 5513170 | WHITE DABRINA | 152 B GREENFIELD RD | | | | COLUMBIA | SC | 29223 | |
| 5513171 | WHITE DALLAS | 4681 DAPPLE LANE | | | | RIVERSIDE | CA | 92509 | |
| 5513172 | WHITE DALLAS D | 8459 N SERVITE DR UNIT 103 | | | | MILWAUKEE | WI | 53223 | |
| 5513173 | WHITE DAN | 258 LAUREL LANE MONTGOMERY091 | | | | LANSDALE | PA | 19446 | |
| 5513174 | WHITE DANA | 359 W CANADY AVE | | | | COOLIDGE | AZ | 85128 | |
| 5513175 | WHITE DANIEL | 6721 WASHINGTON AVE APT 6K | | | | OCEAN SPRINGS | MS | 39564 | |
| 5513176 | WHITE DANIELLE | 4020 OLD BROOK RD | | | | RICHMOND | VA | 23237 | |
| 5513177 | WHITE DANIELLE A | 197 FULLER AVE APT 101 | | | | CORNING | NY | 14830 | |
| 5513178 | WHITE DANNA | 2427 NORTH PIG SURB AVE | | | | TULSA | OK | 74115 | |
| 5513179 | WHITE DANTE | 3304 GARLAND LN | | | | LOUISVILLE | KY | 40211 | |
| 5513180 | WHITE DAVID | 6244 S GARLAND DR | | | | LITTLETON | CO | 80123 | |
| 5513181 | WHITE DAWN | 911 WESTMINSTER DR APT 4 | | | | WILLIAMSPORT | PA | 17701 | |
| 5513182 | WHITE DAYNA | 4617 JENNELL CRESCENT CT | | | | HENRICO | VA | 23231 | |
| 5513183 | WHITE DEANA | 60 PATRIOT WAY | | | | SAVANNAH | GA | 31405 | |
| 5513184 | WHITE DEANNE | 1395 BRADSHAW RD | | | | SALEM | VA | 24153 | |
| 5513185 | WHITE DEBBIE | 6865 JOLES RD | | | | ARENA | WI | 53503 | |
| 5513186 | WHITE DEBORAH | 909 ROYAL OAK CT | | | | DAYTONA BEACH | FL | 32117 | |
| 5513187 | WHITE DEBRA | 139 HULSE RD | | | | JONESBOURGH | TN | 37659 | |
| 5513188 | WHITE DEIDRA | PO BOX 1053 | | | | FRANKLIN | LA | 70538 | |
| 5513189 | WHITE DELLAPHINE | 3681 RIO TER | | | | TITUSVILLE | FL | 32780 | |
| 5513190 | WHITE DELOIS J | 706 E 16TH ST | | | | LYNNHAVEN | FL | 32444 | |
| 5513191 | WHITE DENA | 187 CLARKS HILL DR | | | | CHARLESTON | SC | 29418 | |
| 5513192 | WHITE DENISE | 3423 ILLINOIS AVE | | | | STL | MO | 63118 | |
| 5513193 | WHITE DEON | 269 MILL CREEK DR APT | | | | BOARDMAN | OH | 44512 | |
| 5513194 | WHITE DEONTE | 105 INDIA DR APT 5 | | | | PICKENS | SC | 29671 | |
| 5513195 | WHITE DEONTE J | 105 INDIA DR APT 5 | | | | PICKENS | SC | 29671 | |
| 5513196 | WHITE DESIREE | 122 LINDEN ST | | | | WATERLOO | IA | 50703 | |
| 5513197 | WHITE DESTINY | 1026 W NORTON | | | | SPRINGFIELD | MO | 65802 | |
| 5513198 | WHITE DEVIN | 8424 KENNEDY DR | | | | KING GEORGE | VA | 22485 | |
| 5513199 | WHITE DIANE | 7491 NW 48TH TER | | | | CHIEFLAND | FL | 32626 | |
| 5513200 | WHITE DIANN | 3427 LUXEVILLE LANE | | | | BRUSLY | LA | 70719 | |
| 5513201 | WHITE DIEDRAE | 5374 SAVANNAH HWY | | | | RAVANEL | SC | 29470 | |
| 5513202 | WHITE DINA | 4120 OREON ST | | | | ST LOUIS | MO | 63121 | |
| 5513203 | WHITE DITISHA | 930 84TH AVE APT 323 | | | | OAKLAND | CA | 94621 | |
| 5513204 | WHITE DOLLISA | 524 S SPRUCE ST | | | | ROCK HILL | SC | 29730 | |
| 5513205 | WHITE DOMONIQUE P | 4302 FRIAR POINT RD | | | | HOUSTON | TX | 77047 | |
| 5513206 | WHITE DONELL | 1869 QUINTEROST | | | | AUOURARA | CO | 80011 | |
| 5513207 | WHITE DONNA | 8895 RICHMOND DR | | | | LAPLACE | LA | 70068 | |
| 5513208 | WHITE DONOVAN | 2701 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5513209 | WHITE DORIS | 305 RAMSUER RD | | | | MAIDEN | NC | 28650 | |
| 5513210 | WHITE DOROTHY | 3028 REPUBLIC DE CUBA AVE 315 | | | | TAMPA | FL | 33605 | |
| 5513211 | WHITE DORTHY | 516 SMADISON | | | | MALDINE | MO | 63863 | |
| 5513212 | WHITE DUSTIN | 157 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315 | |
| 5513213 | WHITE DYKE | 417 WILDA AVE | | | | INVERNESS | FL | 34452 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442955 | WHITE EAGLE, ROBERT DAKOTAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513214 | WHITE EATRICE | 1915 SOUTH 140TH E AVE | | | | TULSA | OK | 74108 | |
| 5513215 | WHITE EBERNEZER | 1705 WILDFLOWER LN | | | | ALBANY | GA | 31705 | |
| 5513216 | WHITE EBONEE | 526 KATHERINE AVE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5513217 | WHITE EDDIE | 1110 STONEBROOK CT NE | | | | NALES | FL | 34116 | |
| 5513218 | WHITE EDNA B | 220 FLINT RIVER RD | | | | JONESBORO | GA | 30238 | |
| 5513219 | WHITE EDWARD L | P O BOX 1374 | | | | HEDGESVILLE | WV | 25427 | |
| 4880152 | WHITE ELECTRICAL CONSTRUCTION CO | P O BOX 102037 | | | | ALTANTA | GA | 30368 | |
| 5513222 | WHITE ELIZABETH | 3991 BEVIS ROAD | | | | FRANKLIN | GA | 30217 | |
| 5513223 | WHITE ELLIZINIA | 409 E 38TH STREET | | | | SAVANNAH | GA | 31401 | |
| 5513224 | WHITE ELVIN | 1930 NORTH REYNOLDS RD | | | | BRYANT | AR | 72022 | |
| 5513225 | WHITE ELWIN | 7618 CANBERRA WAY | | | | RIVERSIDE | CA | 92508 | |
| 5513226 | WHITE EMILY | 210 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29483 | |
| 5513227 | WHITE EMLY | 8920 VANILL CROSSING RD | | | | HARDVILLE | KY | 42746 | |
| 5513228 | WHITE ERCIA | 1409 DEAL ST | | | | PHILADELPHIA | PA | 19124 | |
| 5513229 | WHITE ERIC | CHIQUTA DIXON-WHITE | | | | JACKSONVILLE | FL | 32254 | |
| 5513230 | WHITE ERIK | 517 EVERGREEN DR | | | | GRETNA | LA | 70053 | |
| 5513231 | WHITE ERIKA | 3861 HOMEWARD RD | | | | RICHMOND | VA | 23234 | |
| 5513232 | WHITE ERNEST | 510 PAULA AVE | | | | PENSACOLA | FL | 32507 | |
| 5513233 | WHITE EUNISHA | 1300 N ARMEL DR | | | | COVINA | CA | 91722 | |
| 5513234 | WHITE EVA | 526 HACKETT RD | | | | TOLEDO | OH | 43610 | |
| 4514727 | WHITE EYES, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514305 | WHITE EYES, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513235 | WHITE FANCHAN | 3208 BELKNAP | | | | SUPERIOR | WI | 54880 | |
| 4544848 | WHITE FAULKNER, JAYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514043 | WHITE FEATHER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514024 | WHITE FEATHER, WYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513236 | WHITE FELECIA | 14604 MARCH | | | | DENVER | CO | 80239 | |
| 5513238 | WHITE FELISHA | 8427 GEMINI RD | | | | JACKSONVILLE | FL | 32216 | |
| 5513240 | WHITE FLORINDA | PO BOX 773 | | | | FORT APACHE | AZ | 85926 | |
| 5513241 | WHITE FRED | 10141 OLD ST AUGUSTINE | | | | JACKSONVILLE | FL | 32257 | |
| 5513242 | WHITE GALE | 8 GIVENS RD | | | | ELKVIEW | WV | 25071 | |
| 5513243 | WHITE GEANIE | 15 HANOVER CT | | | | SUMTER | SC | 29150 | |
| 5513244 | WHITE GEORGE | 7541 BRENT AVE | | | | SALISBURY | MD | 21801 | |
| 5513245 | WHITE GEORGETTE | 701 48TH ST W | | | | WEST PALM BEACH | FL | 33407 | |
| 5513246 | WHITE GEORGIA | 107 ARNOLD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5513247 | WHITE GEORGIANNA B | 3138 SW 14TH STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 5513248 | WHITE GERALD | 5692 PARKERS FAIRWAY RD | | | | CHAS | SC | 29426 | |
| 5513249 | WHITE GERLEAN | 2910 CHESTNUT ST | | | | WILM | NC | 28405 | |
| 5513250 | WHITE GILBERT | 10900 ARGONITE NW | | | | ABQ | NM | 87114 | |
| 5513251 | WHITE GLADYS | 1471 BERMUDA DUNES | | | | ONTARIO | CA | 91761 | |
| 5513252 | WHITE GLORIA | 1122 EAGER DR | | | | ALBANY | GA | 31707 | |
| 5513253 | WHITE GLORIAN | 312 CREEKS EDGE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5513254 | WHITE GRACE L | 1502 LESLIE ST | | | | BALTIMORE | MD | 21217 | |
| 5789252 | WHITE GRAPHICS INC | Rich White | WHITE GRAPHICS PRINTING SERVICE INC | 1411 CENTRE CIRCLE | | DOWNERS GROVE | IL | 60515 | |
| 5513255 | WHITE GRAPHICS INC | 1411 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 4889356 | WHITE GRAPHICS INC | WHITE GRAPHICS PRINTING SERVICE INC | 1411 CENTRE CIRCLE | | | DOWNERS GROVE | IL | 60515 | |
| 5789253 | WHITE GRAPHICS INC | WHITE GRAPHICS PRINTING SERVICE INC | 1411 CENTRE CIRCLE | | | DOWNERS GROVE | IL | 60515 | |
| 5791130 | WHITE GRAPHICS INC-668137 | RICH WHITE | 1411 CENTRE CIRCLE DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| 5799806 | WHITE GRAPHICS INC-668137 | 1411 Centre Circle Drive | | | | Downers Grove | IL | 60515 | |
| 5791131 | WHITE GRAPHICS PRINTER SERVICES, INC | RICH WHITE, CEO | 1411 CENTRE CIRCLE | | | DOWNERS GROVE | IL | 60515 | |
| 5804047 | White Graphics Printing Service, Inc. | 1411 Centre Circle Drive | | | | Downers Grove | IL | 60515 | |
| 4123694 | White Graphics Printing Services, Inc. | 1411 Centre Circle Drive | | | | Downers Grove | IL | 60515 | |
| 5513256 | WHITE GRASS LISELLE | 1518 EVENING STAIR RT | | | | BROWNING | MT | 59417 | |
| 5513257 | WHITE GREG | 4100 EDGEWOOD AV | | | | FT MYERS | FL | 33994 | |
| 5513258 | WHITE GRICKA | 4713 WOODS RD | | | | ADGER | AL | 35006 | |
| 5513259 | WHITE HANNAH | PO BOX 3042 | | | | BOYNTON BEACH | FL | 33424 | |
| 5513260 | WHITE HARRITE | PO BOX 546 | | | | MOUNDVILLE | AL | 35474 | |
| 5513262 | WHITE MARSH E | 2279 WEATHERBURN WAY | | | | FREDERICK | MD | 21702 | |
| 5513263 | WHITE HEATHER | 1724 HOLMDEN AVE | | | | CLEVELAND | OH | 44109 | |
| 5513264 | WHITE HELEN | 5210 ROBERT | | | | SHREVEPORT | LA | 71109 | |
| 5513265 | WHITE HOPE | 799 ALBANY ST APT 407 | | | | SCHENECTADY | NY | 20706 | |
| 4230270 | WHITE II, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532656 | WHITE II, DANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577410 | WHITE II, WILLARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266425 | WHITE III, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325425 | WHITE III, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337076 | WHITE III, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444810 | WHITE III, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513266 | WHITE IRIS | 8375 LANGDON ST | | | | PHILA | PA | 19111 | |
| 5513267 | WHITE IRMA | 12301 ROBERT DAVID DR | | | | EL PASO | TX | 79925 | |
| 5513268 | WHITE ITALY | 1524 STAFFORD STREET EXT | | | | MONROE | NC | 28110 | |
| 5513269 | WHITE ITISHA | 6736 THURSTON AVE | | | | ST LOUIS | MO | 63135 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513270 | WHITE JACKIE | 172 JD WHITE DR | | | | MAGEE | MS | 39111 | |
| 5513272 | WHITE JACQUELYN | 592 RAILROAD STREET | | | | GREENVILLE | MS | 38703 | |
| 5513273 | WHITE JADAWN | 244 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | |
| 5513274 | WHITE JAHNELLA | 8521 WINDSOR LN N | | | | BROOKLYN PARK | MN | 55443 | |
| 5513275 | WHITE JAKARA | 4915 S ARLIGTON | | | | LOS ANGELES | CA | 90043 | |
| 5513276 | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | |
| 5513277 | WHITE JAMIE M | PO BOX 61 | | | | PEARSON | GA | 31642 | |
| 5513279 | WHITE JANEEL | 12167 W YUMA ST | | | | LITCHFIELD PK | AZ | 85340 | |
| 5513280 | WHITE JANET | 320 PENNSYLVANIA AVE | | | | WINSTON-SALEM | NC | 27104 | |
| 5513281 | WHITE JANET L | COND ESTANCIAS DE BLVD APTO 4D-4 | | | | SAN JUAN | PR | 00926 | |
| 5513282 | WHITE JANICE | 1113 15TH NE | | | | CANTON | OH | 44705 | |
| 5513283 | WHITE JAREEN | 044 S SANTA CLARA | | | | ESPANOLA | NM | 87532 | |
| 5513284 | WHITE JARVIS | 991MAIN RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5513285 | WHITE JASMINE R | 5931 EAST COLONIAL DRIVE | | | | ORLANDO | FL | 32807 | |
| 5513286 | WHITE JASYMN | 6307 JAGUAR WAY | | | | AUGUSTA | GA | 30909 | |
| 5513287 | WHITE JAYONNA | 23 TILDEN AVE | | | | NEWPORT | RI | 02840 | |
| 5513288 | WHITE JEAN A | 313 LAWNCREST AVE | | | | RICHMOND | CA | 94804 | |
| 5513289 | WHITE JEANNETTE D | 3714 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5513290 | WHITE JENETTE | 1364 BRANCH RD | | | | BELLE | WV | 25015 | |
| 5513291 | WHITE JENNIFER | 811 EAST 20TH ST | | | | ALMA | GA | 31510 | |
| 5403046 | WHITE JENNIFER R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5513292 | WHITE JERMAINE | 753 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5513293 | WHITE JERRI | 23577 FIFTH AVE | | | | ABITA SPRINGS | LA | 70420 | |
| 5513294 | WHITE JESSICA | 2701 FAIRMONT AVE | | | | DUNBAR | WV | 25064 | |
| 5513295 | WHITE JESSICA M | 1240 ELYSIAN FIELDS AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5513296 | WHITE JESSICA T | 5565 W IRLO BRONSON HYWY APT 3 | | | | KISSIMMEE | FL | 34746 | |
| 5513297 | WHITE JETOYA | 400 SDUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5513298 | WHITE JEVAN | 2957 N 37TH | | | | KC | KS | 66104 | |
| 5513299 | WHITE JOANN C | 509 ROCKY KNOLL RD | | | | GREENSBORO | NC | 27406 | |
| 5513300 | WHITE JOCELYN | 1202 TARTARIAN CT | | | | BRENTWOOD | CA | 94513 | |
| 5513301 | WHITE JOE | 1028 HIGHWAY 43 | | | | HAMMOND | LA | 70403 | |
| 5513302 | WHITE JOHN | 283 MACON STREET | | | | BROOKLYN | NY | 11216 | |
| 5513303 | WHITE JOHN G | 16352 OLD HAMMOND HWY LOT | | | | BATON ROUGE | LA | 70816 | |
| 5513304 | WHITE JOJO | 1617 CHESAPEAKE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5513305 | WHITE JOYCE | 8135 NW 1S AVE | | | | MIAMI | FL | 33147 | |
| 4591034 | WHITE JR, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512651 | WHITE JR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556870 | WHITE JR, DARRYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710776 | WHITE JR, GARLAND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637748 | WHITE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232942 | WHITE JR, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719622 | WHITE JR, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337435 | WHITE JR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257122 | WHITE JR, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201026 | WHITE JR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403427 | WHITE JR, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669721 | WHITE JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709059 | WHITE JR., CEPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513306 | WHITE JUDY | 3 NOTTINGHAM DR | | | | LEWES | DE | 19958 | |
| 5513307 | WHITE JULIE | 1636 JUNIPER ST APT C | | | | CHARLESTON | SC | 29407 | |
| 5513308 | WHITE JUSTIN D | 5821 ELM AVE | | | | RAYTOWN | MO | 64133 | |
| 5513310 | WHITE KAMINISHA | 3745 BURGAW HWY LOT 3 | | | | BURGAW | NC | 28540 | |
| 5513311 | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5513312 | WHITE KAREN N | 8422 DONNA LANE | | | | SHREVEPORT | LA | 71107 | |
| 5513313 | WHITE KATHLEEN | 107 N MAPLELEAF AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5513314 | WHITE KATHY | 1311 CENTER ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5513315 | WHITE KATIE | 18008 W IVY LN | | | | SURPRISE | AZ | 85388 | |
| 5513316 | WHITE KATRINA | 4707 GLEN RIDGE CIR | | | | WINSTON | GA | 30187 | |
| 5513317 | WHITE KATRINA D | 4328 BROOKSHIRE CIR | | | | SANTA ROSA | CA | 95405 | |
| 5513318 | WHITE KAYLA | 311 RED OAK STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5513319 | WHITE KAYLEE | 118 WASHINGTON | | | | SENECA | MO | 64865 | |
| 5513320 | WHITE KAYLEIGH | 2556 VAYVIEW DR | | | | BEAVERCREEK | OH | 45431 | |
| 5513321 | WHITE KEANDRA | 1401 PHOENIX ST | | | | GREENWOOD | SC | 29646 | |
| 5513322 | WHITE KEIONA | 1500 WEST ESPLANDA APT9 D | | | | KENNER | LA | 70065 | |
| 5513323 | WHITE KEISHA | 6556 CHARTWELL DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5513324 | WHITE KEMEKO | 3300FRANKLIN ST | | | | JACKSON | LA | 70748 | |
| 5513325 | WHITE KENA | 1604 ALLEN | | | | RUSTON | LA | 71270 | |
| 5513326 | WHITE KENDRA | 1200 19TH AVE N | | | | LAKE WORTH | FL | 33460 | |
| 5513327 | WHITE KENISHA | P O BOX 1907 | | | | SHANNON | MS | 38868 | |
| 5513328 | WHITE KENNETH | 677 MORRO ST 3 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5513329 | WHITE KENNYADA D | 3112 MONICA PKWY | | | | SARASOTA | FL | 34234 | |
| 5513330 | WHITE KENYIA | 4922 N 88TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5513331 | WHITE KERRY | 804 N PARK | | | | TIFTON | GA | 31794 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513332 | WHITE KESHA | 2017 MANSFIELD RD | | | | TOLEDO | OH | 43613 | |
| 5513333 | WHITE KIM | PO BOX 4123 | | | | SHIPROCK | NM | 87420 | |
| 5513334 | WHITE KIMBERLY | 20304 PINE COURT SOUTH APT 3 | | | | BEAUFORT | SC | 29902 | |
| 5513335 | WHITE KINDRA | 627 SW 69TH TER APT A | | | | GAINESVILLE | FL | 32607 | |
| 5513336 | WHITE KIRSTIE | 521 TICK RIDGE RD | | | | ANDERSON | MO | 64831 | |
| 5513337 | WHITE KORTNEY | 905 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 5513338 | WHITE KRISTI | 4901 SAN MATEO LANE 13 | | | | ALB | NM | 87109 | |
| 5513339 | WHITE KRYSTAL | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | |
| 5513340 | WHITE KURT | 28052 VA CERNUDA | | | | MISSION VIEJO | CA | 92692 | |
| 5513341 | WHITE KYLIE | 618 12 MAIN ST CHELSEA WHITE | | | | WELLSVILLE | OH | 43968 | |
| 4806141 | WHITE LADYBUG INC | 5621 2ND ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5513343 | WHITE LAKEDRA | 7601 WISTAR VILLAGE DRAPT | | | | RICHMOND | VA | 23228 | |
| 5513344 | WHITE LAKEN | 2332 COUNTY ROAD 36 | | | | KILLEN | AL | 35645 | |
| 5513345 | WHITE LAKISHA | 211 KERN ST | | | | WINCHHESTER | VA | 22601 | |
| 5513346 | WHITE LALEATA | 2440 12TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5513347 | WHITE LALONIE | 18733 SAMUALS RD | | | | ZACHARY | LA | 70791 | |
| 5513348 | WHITE LANA | 922 MCWHORTER ROAD | | | | JANE LEW | WV | 26378 | |
| 4860959 | WHITE LANE BAKERSFIELD LLC | 15001 SOUTH FIGUEROA STREET | | | | GARDENA | CA | 90248 | |
| 5513349 | WHITE LAREN | 408 10TH ST | | | | FERRIDAY | LA | 71334 | |
| 5513350 | WHITE LARON | 106 RIBBON LN V | | | | CARY | NC | 27518 | |
| 5513351 | WHITE LASHAUN N | 210 N TERRY AVE 3 | | | | ORLANDO | FL | 32808 | |
| 5513352 | WHITE LASHAWN | 11803 CHEVIOTT HILL LN | | | | CHARLOTTE | NC | 28215 | |
| 5513353 | WHITE LASHONDA | 3155 FAIRVIEW ST | | | | CHESAPEAKE | VA | 23325 | |
| 5513354 | WHITE LASHONNDA | 321 OAK ST APT 3 | | | | PALATKA | FL | 32177 | |
| 5513355 | WHITE LATIFAH | 22 BENS DR APT E | | | | ANNAPOLIS | MD | 21403 | |
| 5513356 | WHITE LATINA | 4204 SHREVE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5513357 | WHITE LATISHA | 3361 COFER RD APT A | | | | RICHMOND | VA | 23224 | |
| 5513358 | WHITE LATOURA L | 3005 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5513359 | WHITE LATOYA | 6508 W FOREST RD APT 302 | | | | LANDOVER | MD | 20785 | |
| 5513360 | WHITE LATRICE | 205 VIOLET DR | | | | SUMMERVILLE | SC | 29483 | |
| 5513361 | WHITE LAURA | 450 INGRAM CT | | | | GLEN BURNIE | MD | 21061 | |
| 5513362 | WHITE LAURIE | 9919 LANIER DR | | | | ST LOUIS | MO | 63136 | |
| 5513363 | WHITE LAVERNE | PO BOX 452 | | | | FORT WASHAKIE | WY | 82514 | |
| 5513364 | WHITE LAWANDA T | 6132 NEWTON WOODS | | | | WPB | FL | 33417 | |
| 5513365 | WHITE LAYTANIA | 312 WELLONS STREET | | | | NORFOLK | VA | 23534 | |
| 5513366 | WHITE LEE | 135 HOOWAIWAI LOOP 201 | | | | WAILUKU | HI | 96793 | |
| 5513367 | WHITE LENDRIA | 1616 12TH | | | | COLUMBUS | GA | 31906 | |
| 5513368 | WHITE LENORA | 3190 NW 5TH COURT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5513369 | WHITE LEPOLEON | 141 BARNETT RD | | | | SALEM | VA | 24153 | |
| 5513370 | WHITE LESLIE | 205 SE 16TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 4878045 | WHITE LIGHTING REPAIR | KENNETH LAPP | 215 CAROLINE RD | | | KALISPELL | MT | 59901 | |
| 5800582 | White Lightning Company | 50 Wireless Blvd | | | | Hauppauge | NY | 11788 | |
| 5513371 | WHITE LINDA | 279 DRIFT RD | | | | WESTPORT | MA | 02790 | |
| 5513372 | WHITE LINDA M | 13802 COUNTY ROAD | | | | ADA | OK | 74802 | |
| 5513373 | WHITE LISA | 3034 ROCKFORD AVENUE SAN JOAQUINO77 | | | | STOCKTON | CA | 95207 | |
| 4226920 | WHITE LONDON, RECHALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513374 | WHITE LOURETTA | 109 ASHWOOD DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5513375 | WHITE LULA | 5200 BOWLEYS LN APT 114 | | | | BALTIMORE | MD | 21206 | |
| 5513376 | WHITE LYDELL | 555 STARLIGHT DRIVE | | | | SHIRLEY | NY | 11967 | |
| 5513377 | WHITE LYNDA S | 1168 HOLT STREET | | | | NORFOLK | VA | 23504 | |
| 5513378 | WHITE LYNNETTE A | 7461 CASTRO | | | | FERGUSON | MO | 63135 | |
| 5513379 | WHITE MALLORY | 122 GROWLER STREET | | | | GILBERTON | PA | 17934 | |
| 5513380 | WHITE MARCEL | 8500 JACKSON | | | | SHREVEPORT | LA | 71115 | |
| 5513381 | WHITE MARCIARIA | 12 VERTURA BLVD | | | | SAVANNAH | GA | 31419 | |
| 5513382 | WHITE MARCIE | 155 RUFFIN COLLIE RD | | | | SPRING HOPE | NC | 27882 | |
| 5513384 | WHITE MARGIE | 2840 OVERLOOK DR | | | | HUNTINGTON | WV | 25705 | |
| 5513385 | WHITE MARIA | 3020 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5513386 | WHITE MARIAH | 4315 HU MCKEEN | | | | LAS XCRUCES | NM | 88001 | |
| 5513387 | WHITE MARIANNA | 1499 ARTHUR CIR | | | | MELBOURNE | FL | 32934 | |
| 5513388 | WHITE MARIE | 155 H ROBERTS RD | | | | DERIDDER | LA | 70634 | |
| 5513389 | WHITE MARION | 1967 NORTH ARDENWOOD AVE | | | | BATON ROUGE | LA | 70806 | |
| 5513390 | WHITE MARK | 2700 ROLLING HILLS | | | | LANCASTER | SC | 29720 | |
| 5513391 | WHITE MARK A | 407 OLD OAKVALE RD | | | | PRINCETON | WV | 24740 | |
| 4127011 | White Mark Universal | 1220 S. Maple Ave Ste 911 | | | | Los Angeles | CA | 90015 | |
| 4859544 | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE #911 | | | | LOS ANGELES | CA | 90015 | |
| 5513393 | WHITE MARKISHA P | 4215 OBANNON RD | | | | ST LOUIS | MO | 63129 | |
| 5513394 | WHITE MARKITA | 998 E 143RD ST | | | | CLEVELAND | OH | 44110 | |
| 5513395 | WHITE MARLON | 3106 CASCADE AVE | | | | PUEBLO | CO | 81008 | |
| 5804404 | WHITE MARSH DINNER THEATRE, INC. | C/O KENNETH E. NOHE AND ROSE D. NOHE | 239 DEAR FOX LANE | | | TIMONIUM | MD | 21093 | |
| 5846114 | White Marsh Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5513396 | WHITE MARTIKA | 27101 SHIRLEY AVE | | | | EUCLID | OH | 44132 | |
| 5513397 | WHITE MARTRICE | 476 EAST MARK STREET | | | | MARION | OH | 43302 | |
| 5513398 | WHITE MARVIN S | 109 CASTLE OAK CT | | | | KINGSLAND | GA | 31548 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513399 | WHITE MARY | 1101 ANDOVER PARK W STE 107 | | | | TUKWILA | WA | 98188 | |
| 5513400 | WHITE MARY D | 19920 FOXWOOD BLVD 216 | | | | HUMBLE | TX | 77338 | |
| 4312647 | WHITE MCFADDEN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513401 | WHITE MEGAN | 327 WEATHERVANE LANE | | | | HARRISON | OH | 45030 | |
| 5513402 | WHITE MELANIE | 58 BRAEBURN LANE | | | | MIDDLETOWN | CT | 06457 | |
| 5513403 | WHITE MELINDA | 304 KRONOS DRIVE | | | | DESOTO | MO | 63020 | |
| 5513404 | WHITE MELISSA | 1791 PIPERS GAP RD | | | | GALAX | VA | 24333 | |
| 5513405 | WHITE MELVINA | 4128 THALIA STATION CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5513406 | WHITE MEOSHA | 10121 DEEPCREEK DR | | | | UNION CITY | GA | 30291 | |
| 5513407 | WHITE MIA | 29 ARCADIA PLACE | | | | SI | NY | 10310 | |
| 5513408 | WHITE MIASIA | 101 CODY WAY | | | | SEBRING | FL | 33870 | |
| 5513409 | WHITE MICHAEL | 306 E CANAL | | | | PERU | IN | 46970 | |
| 5513410 | WHITE MICHELE | ROBERT WHITE | | | | COLUMBIA | SC | 29203 | |
| 5513411 | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | |
| 5513412 | WHITE MICKEY | 1143 PLEASENT VALLY RD | | | | CHAPMNSBORO | TN | 37035 | |
| 5513413 | WHITE MILISSA | 1915 COPELAND ST APTA | | | | ANNAPOLIS | MD | 21401 | |
| 5513414 | WHITE MONA | 5985 CASCADE PALMETTO HWY | | | | FAIRBURN | GA | 30213 | |
| 5513415 | WHITE MONIQUE | 4614 E BROAD ST APT B | | | | WHITEHALL | OH | 43213 | |
| 5513416 | WHITE MORRIS | 5124 PALM APT 1W | | | | ST LOUIS | MO | 63115 | |
| 4877808 | WHITE MOUNTAIN | JOSEPH O BORJAS | PO BOX 124 | | | KREMMLING | CO | 80459 | |
| 4859927 | WHITE MOUNTAIN BAIT & TACKLE INC | 1300 W MCNEIL | | | | SHOW LOW | AZ | 85901 | |
| 4861893 | WHITE MOUNTAIN PUZZLE INC | 18 BLACK MOUNTAIN ROAD | | | | JACKSON | NH | 03846 | |
| 4870286 | WHITE MOUNTAIN TISSUE, LLC | 72 CASCADE FLATS | | | | GORHAM | NH | 03581 | |
| 4870286 | WHITE MOUNTAIN TISSUE, LLC | 72 CASCADE FLATS | | | | GORHAM | NH | 03581 | |
| 5513419 | WHITE MYRA | 10435 LILAC | | | | STL | MO | 63137 | |
| 5513420 | WHITE N | 3222 KEAYS AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5513421 | WHITE NADIN | 1119 W NILL ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5513422 | WHITE NAKILDRA | 73 PROJECT ST | | | | CUTHBERT | GA | 39840 | |
| 5513423 | WHITE NAOMI | 51 ORPHANAGE | | | | JUSTICE | IL | 60458 | |
| 5513424 | WHITE NAQUITA | 1340 MCDONALD RD APTC | | | | CHESAPEAKE | VA | 23325 | |
| 5513425 | WHITE NATALIE | PO BOX 351 | | | | MONCKS CORNER | SC | 29461 | |
| 5513426 | WHITE NATASHA | 3357 N 3RD ST | | | | MILWAUKEE | WI | 53212 | |
| 5513427 | WHITE NATASHA M | 3419 HUNTLY DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5513428 | WHITE NATILE | 1126 HUGER ST | | | | MONCKS CORNER | SC | 29461 | |
| 5513429 | WHITE NEKISHA | 3360 ROFF AVE | | | | MACON | GA | 31204 | |
| 5513430 | WHITE NIA | 1327 NORTH GARDEN DR | | | | ST LOUIS | MO | 63138 | |
| 5513431 | WHITE NICKI | 107 N MAPLELEADF AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5513432 | WHITE NICOLE | 14841 VALEY AVE | | | | CLEARLAKE | CA | 95422 | |
| 5513433 | WHITE NIESHIA | 1994 BENGALS BLVD1994 BE | | | | BEAUFORT | SC | 29906 | |
| 5513434 | WHITE NIKISHA | 13823 CHAGALL CT | | | | MORENO VALLEY | CA | 92553 | |
| 5513435 | WHITE NIYA | 3428 KAY ST | | | | COLUMBIA | SC | 29210 | |
| 5513436 | WHITE NN | 11803 CHEVIOTT HILL LN | | | | CHARLOTTE | NC | 28215 | |
| 5513437 | WHITE NOLAND | 7110 EASTFORK RD | | | | WHITERIVER | AZ | 85941 | |
| 5513438 | WHITE NUCHELLA | 1604 ALLEN STREET | | | | RUSTON | LA | 71270 | |
| 4888668 | WHITE OAK ADVISORS LLC | TIMOTHY PAUL RENEAU | 7599 TRANQUILITY DRIVE | | | OOLTEWAH | TN | 37363 | |
| 4830973 | White Oak Commercial Finance, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844854 | WHITE OAK COMMERCIAL FINANCE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888589 | WHITE OAKS LANDSCAPING INC | THOMAS SKOCZEK | P O BOX 458 | | | NEW LENOX | IL | 60451 | |
| 5513439 | WHITE OAL1 | 101 NORTH BOWSER | | | | RICHARDSON | TX | 75081 | |
| 5513440 | WHITE OLGA | 611 E 40TH ST | | | | TIFTON | GA | 31794 | |
| 5513441 | WHITE OLNA | 12350 MERCY BLVD APT 329 | | | | SAVANNAH | GA | 31419 | |
| 5513442 | WHITE OPAL | URB SAN ANTONIO 2030 CALLE DRA | | | | PONCE | PR | 00728 | |
| 5513443 | WHITE PAMELA | 10250 SCRABBLE LN | | | | DARDANELLE | AR | 72834 | |
| 5513444 | WHITE PAT | 1309 N DENVER AVE | | | | TULSA | OK | 74106 | |
| 5513445 | WHITE PATRICA | 173 RIVERBROOK DRIVE | | | | GRETNA | LA | 70056 | |
| 5513446 | WHITE PATRICIA | 264 ALLENS FORK RD | | | | ELKVIE | WV | 25302 | |
| 5513447 | WHITE PATRICIA A | 4182 FITCH RD | | | | HARTSTOWN | PA | 16131 | |
| 5513448 | WHITE PATRICK | 2924 LAKE ROCKWELL RD | | | | RAVENNA | OH | 44266 | |
| 5513449 | WHITE PATRINA D | 2711 JEFF DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| 5513450 | WHITE PATTY | 600 MAIN ST APT 309 | | | | ANDERSON | IN | 46016 | |
| 5513451 | WHITE PAULA | 1723 HWY 489 | | | | LEESVILLE | LA | 71446 | |
| 5513452 | WHITE PAULA A | 2807 W MICHIGAN | | | | MILWAUKEE | WI | 53208 | |
| 5513453 | WHITE PAULA L | 1003 NEW ORIZON ST | | | | POWDER SPRINGS | GA | 30127 | |
| 5513454 | WHITE PAULA R | 15645 MADISON AVE | | | | CLEVELAND | OH | 44107 | |
| 5513455 | WHITE PECOLA | 210 WINTERBORN LN | | | | SALISBURY | MD | 21804 | |
| 5513456 | WHITE PEGGY | 1537 8TH AVENUE | | | | OAKLAND | CA | 94606 | |
| 5513457 | WHITE PENNI | PO BOX 1525 | | | | LAKEPORT | CA | 95453 | |
| 5513458 | WHITE PERRY | PO BOX 36114 | | | | INDIANAPOLIS | IN | 46236 | |
| 5513459 | WHITE PHILLIP | 1213 OPEUSHAW CT | | | | WARRENTON | NC | 27589 | |
| 5513460 | WHITE PHILLIP G | 362 BRACE AVE | | | | ELYRIA | OH | 44035 | |
| 5513461 | WHITE PHYLLIS | 341 JEWELL DR | | | | STATESBORO | GA | 30458 | |
| 5405803 | WHITE PLAINS CITY 2 | PO BOX 5086 | | | | WHITE PLAINS | NY | 10602-5086 | |
| 4780347 | White Plains City Treasurer | PO Box 5086 | | | | White Plains | NY | 10602-5086 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780346 | White Plains City Treasurer | PO Box 5086 | | | | Yonkers | NY | 10710-7035 | |
| 4130074 | White Plains Galleria Limited Partnership | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4123629 | White Plains Galleria Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5851756 | White Plains Galleria Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4798988 | WHITE PLAINS GALLERIA LTD | BOX # 403343 | BANK AC #3752031418 | | | ATLANTA | GA | 30384-3343 | |
| 4863294 | WHITE PLAINS GLASS AND MIRROR INC | 220 FERRIS AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5830445 | WHITE PLAINS JOURNAL NEWS | Attn: David Watson | 1133 Westchester Ave | Suite N110 | | White Plains | NY | 10604 | |
| 4874384 | WHITE PLUMBING & MECHANICAL | CONTRACTORS INC | 2065 FLETCHER CREEK DR | | | MEMPHIS | TN | 38133 | |
| 4514772 | WHITE PLUME, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798191 | WHITE POINT DEVELOPERS LLC | PO BOX 2005 | | | | COLUMBIA | SC | 29202 | |
| 5513462 | WHITE QIANA | 15717 N 2ND STREET | | | | BENNINGTON | NE | 68007 | |
| 5513463 | WHITE QUEMEKA S | 436 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | |
| 5513464 | WHITE RACHEL | 814 4TH AVE | | | | BIRMINGHAM | AL | 35217 | |
| 4845926 | WHITE REAL ESTATE AND REMODELING LLC | PO BOX 1053 | | | | Tipp City | OH | 45371 | |
| 5513465 | WHITE REBECCA | 202 HAROLD ST | | | | CROCKER | MO | 65452 | |
| 5513466 | WHITE REGGIE | 226 N SCOTT AVE | | | | ORLANDO | FL | 32811 | |
| 5513467 | WHITE REGINA | 7050 SOUTH PULASKI | | | | CHICAGO | IL | 60629 | |
| 5513468 | WHITE RENE | 5225 S 87TH PLZ | | | | RALSTON | NE | 68127 | |
| 5513469 | WHITE RENEE L | 348 6TH AVE | | | | MT PLEASANT | SC | 29464 | |
| 5513470 | WHITE REUBEN | 7225 W FAIRFIELD DR APT C | | | | PENSACOLA | FL | 32506 | |
| 5513471 | WHITE RHONDA | 1805 GAUTIER AVE | | | | KILLEEN | TX | 76549 | |
| 5513472 | WHITE RHONDA E | 5821 SAN JUAN AVE 112 | | | | JACKSONVILLE | FL | 32210 | |
| 4873010 | WHITE RIVER SALES LLC | BERNIE BAKER | 511 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| 5513473 | WHITE ROBERT | 1426 SUNSET AVE APT 1 | | | | UTICA | NY | 13502 | |
| 5513474 | WHITE ROBIN | 394 CUBBINGTONBRIDGE RD | | | | FAIRMOUNT | GA | 30139 | |
| 5513475 | WHITE ROMELDA | 868 CAULEY COVE | | | | GREENVILLE | MS | 38703 | |
| 5513476 | WHITE ROSA | 97 BAILEY RD | | | | SHELDON | SC | 29941 | |
| 5513477 | WHITE ROSHADA | 6511 SORBY COURT | | | | NORFOLK | VA | 23513 | |
| 5513478 | WHITE ROXANN | 365 SCOTTSDALE RD | | | | PLEASANT HILL | CA | 94523 | |
| 5513479 | WHITE ROYCE | 2812 JOY RD | | | | AUGUSTA | GA | 30909 | |
| 5513480 | WHITE RUTH | 5631 - 1ST PLACE | | | | KENOSHA | WI | 53144 | |
| 5513481 | WHITE SAMUEL | 732 TEMPLE AVE | | | | DANVILLE | VA | 24541 | |
| 5513482 | WHITE SANDRA | 663 LEEMAN DR | | | | AKRON | OH | 44319 | |
| 5484640 | WHITE SANDS MALL | 4747 N SEVENTH STREET SUITE 400 | | | | PHOENIX | AZ | 85014 | |
| 4780011 | WHITE SANDS MALL | 4747 N. SEVENTH STREET, SUITE 400 | C/O INVERNESS, LLC | | | PHOENIX | AZ | 85014 | |
| 4859151 | WHITE SANDS MALL LLC | 1155 S TELSHOR BLVD STE B-1 | | | | LAS CRUCES | NM | 88011 | |
| 4808131 | WHITE SANDS MALL, LLC | C/O NAI FIRST VALLEY MANAGEMENT GROUP | 1155 S. TELSHOR BLVD., SUITE B-1 | | | LAS CRUCES | NM | 88011 | |
| 5513483 | WHITE SARAH | 215 N JACKSON ST APT 4 | | | | BACONTON | GA | 31716 | |
| 5513484 | WHITE SCOTT | 8187 ST RT 316 WEST | | | | ORIENT | OH | 43146 | |
| 5513485 | WHITE SERENA | 457 WILCZINSKI ST | | | | GREENVILLE | MS | 38701 | |
| 5513486 | WHITE SHALEIS L | 1648 KENVIEW RD | | | | BEXLEY | OH | 43209 | |
| 5513487 | WHITE SHALITAE | 212 THOMAS DR | | | | SUMTER | SC | 29150 | |
| 5513488 | WHITE SHAMEKA | 3417 NE 22ND CT | | | | OCALA | FL | 34479 | |
| 5513489 | WHITE SHANIKA | 125 VIRGINIA ST | | | | ROCK HILL | SC | 29730 | |
| 5513490 | WHITE SHANIKA S | 126 VIRGINIA STREET | | | | ROCK HILL | SC | 29732 | |
| 5513491 | WHITE SHANISH | 813 STILLWATER DR | | | | VALDOSTA | GA | 31602 | |
| 5513492 | WHITE SHANNON | 406 COLORADO AVE | | | | KANSAS CITY | MO | 64124 | |
| 5513493 | WHITE SHANNON L | 4135 LEE STREET | | | | AYDEN | NC | 28513 | |
| 5513494 | WHITE SHANNON S | 1528 EASTMONT DR NW | | | | CONYERS | GA | 30012 | |
| 5513495 | WHITE SHANTELL | 53352 DILLION LN | | | | INEPENANCE | LA | 70443 | |
| 5513496 | WHITE SHAQUEITA | 7213 EXETER ST APT 5 | | | | PARAMOUNT | CA | 90723 | |
| 5513497 | WHITE SHAREE | 350 BLACKWOOD CLEMENTON | | | | PINE HILL | NJ | 08021 | |
| 5513498 | WHITE SHARICE | 92-1137 PANANA ST | | | | KAPOLEI | HI | 96707 | |
| 5513499 | WHITE SHARON | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | |
| 5513500 | WHITE SHAVELLA | 1315 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5513501 | WHITE SHAWNEE | 2616 E WALNUT | | | | DESMOINES | IA | 50317 | |
| 5513502 | WHITE SHE E | 3427 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | |
| 5513503 | WHITE SHEBA | 830 ST MARY | | | | LAKE VILLAGE | AR | 71653 | |
| 5513504 | WHITE SHEILA | P O BOX 1074 | | | | HOLLY HILL | SC | 29059 | |
| 5513505 | WHITE SHEILKA | 2056 CUNNIGHAMDR | | | | HAMPTON | VA | 23666 | |
| 5513506 | WHITE SHELIA | 3035 W WISCONSIN AVE 303 | | | | MILWAUKEE | WI | 53208 | |
| 5513507 | WHITE SHEMEKA | 4885 LAKE ARIARO DR | | | | W PALM BCH | FL | 33407 | |
| 5513508 | WHITE SHERITA | 2604 ACRON ST | | | | KENNER | LA | 70062 | |
| 5513509 | WHITE SHERLENA | 3810 5TH ST E APT612 | | | | BRADENTON | FL | 34207 | |
| 5513510 | WHITE SHERREYA | 9 LANFORD DR | | | | GREENVILLE | SC | 29605 | |
| 5513511 | WHITE SHERRON F | 5865 N HAVERHILL RD 2005 | | | | WEST PALM BCH | FL | 33407 | |
| 5513512 | WHITE SHERRY | 8400 WEST OAKLAWN | | | | BILOXI | MS | 39530 | |
| 5513513 | WHITE SHERYL | 5524 MAPLERIDGE RD | | | | RALEIGH | NC | 27609 | |
| 5513514 | WHITE SHIRLEY | 2731 GLENDALE | | | | TOLEDO | OH | 43614 | |
| 4811721 | WHITE SIERRA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513515 | WHITE SONDRA | 1424 E CANTRELL ST | | | | DECATUR | IL | 62521 | |
| 5513516 | WHITE SONIA | 4032 N CENTRAL | | | | CHICAGO | IL | 60634 | |
| 5513517 | WHITE SONYA | 2700 FEATHER RUN TRAIL | | | | WEST COLUMBIA | SC | 29169 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406580 | WHITE SR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631275 | WHITE SR., RANDALL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513518 | WHITE STACEY | 4611 HARD SCRABBLE RD | | | | COL | SC | 29229 | |
| 5513519 | WHITE STACY | 1405 VAN BUREN AVE | | | | TUPELO | MS | 38801 | |
| 5513520 | WHITE STALYSHA | 3632 EAST 48TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5513521 | WHITE STANFORD | 3322 CONRAD CT | | | | DANVILLE | VA | 24540 | |
| 5513522 | WHITE STELLA | PO BOX 213 | | | | IVY | VA | 22945 | |
| 5513523 | WHITE STEPHAHANIE | 29199 MEADOWVIEW | | | | WAVERLY | VA | 23890 | |
| 5513524 | WHITE STEPHANIE | 620 RIVERBIRCH ROAD | | | | SUFFOLK | VA | 23434 | |
| 5513525 | WHITE STEVE | 1033 PRINCESS MARCIE DR | | | | SANTEE | CA | 92071 | |
| 5513526 | WHITE STEVEN | 1312 OREOLE | | | | FARMINGTON | NM | 87401 | |
| 4296808 | WHITE STEWARD, AVONJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513527 | WHITE STOKES | 9327 HARPS MILL CT | | | | CHARLOTTE | NC | 28270 | |
| 5513528 | WHITE SUSAN | 7 SANDY VALLEY ACRES | | | | ELKVIEW | WV | 25071 | |
| 5513529 | WHITE SYLVIA | 100 COMMERCIAL PARK CT | | | | MAUMELLE | AR | 72113 | |
| 5513530 | WHITE TABETHA J | 4542 CINNAMON RIDGE TR | | | | EAGAN | MN | 55122 | |
| 5513531 | WHITE TACARA | 21 SACRAMENTO DR APT 10 J | | | | HAMPTON | VA | 23666 | |
| 5513532 | WHITE TALISHA | PO BOX 5050 | | | | ATLANTA | GA | 30349 | |
| 5513533 | WHITE TAMEIKA L | 2020 N HEARNE APT 7032 | | | | SHREVEPORT | LA | 71107 | |
| 5513534 | WHITE TAMIKA | 6527 N 51STST | | | | MILWAUKEE | WI | 56223 | |
| 5513535 | WHITE TAMMY | 3219 HOWARD PARK AVE | | | | BALTIMORE | MD | 21207 | |
| 5513537 | WHITE TANYA | 3304 REHOBETH CHURCH RD | | | | GREENSBORO | NC | 27406 | |
| 5513538 | WHITE TASHIA | 904 RUSSELLE ST | | | | CEDARTOWN | GA | 30125 | |
| 5513539 | WHITE TAWANNA | 203 MONTAGUE | | | | PALATKA | FL | 32177 | |
| 5513540 | WHITE TAYLOR | 584 CANOOCHEE BYP | | | | TWIN CITY | GA | 30471 | |
| 5513541 | WHITE TAZMA | 630 S LEE ST | | | | BATESBURG | SC | 29070 | |
| 5513542 | WHITE TEARESA | 156 MAYFLOWER | | | | H SPG NAT PK | AR | 71901 | |
| 5513543 | WHITE TELLI D | 12321 RIVER ROAD | | | | LULING | LA | 70070 | |
| 5513544 | WHITE TERESA | 1149 EDGEWOOD DRIVE | | | | GALLATIN | TN | 37066 | |
| 5513545 | WHITE TERESA Y | 1206 BROOKVIEW DR APT 8 | | | | TOLEDO | OH | 43615 | |
| 5513546 | WHITE TERRI | 1125 RIGGS AVE | | | | BALTIMORE | MD | 21217 | |
| 5513547 | WHITE TERRIE | 339 64TH NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5513548 | WHITE TERRY | 309 S OAK ST | | | | LYNN | IN | 47355 | |
| 5513549 | WHITE THEO | 110 ROLLINS ST | | | | SANFORD | FL | 32771 | |
| 5513550 | WHITE THERESA | 3401 NW 175TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5513551 | WHITE THERSA | 460 ELLIS ST | | | | ALLENDALE | SC | 29810 | |
| 5513552 | WHITE THOMAS M | 2014 S 3RD ST | | | | IRONTON | OH | 45638 | |
| 5513553 | WHITE TIERRA | 259 N EMERALD LP | | | | SHREVPORT | LA | 71106 | |
| 5513554 | WHITE TIFFANY | 102 OSPREY LANE | | | | KITTY HAWK | NC | 27949 | |
| 5513555 | WHITE TIFFINI | 885 HWY 138 SW | | | | RIVERDALE | GA | 30296 | |
| 5513556 | WHITE TIMOTHY J | 3309 MORRIS 2NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5513557 | WHITE TINA | 1727 FALLOWFEILD CT | | | | CROFTON | MD | 21114 | |
| 5513558 | WHITE TOCARA | 4403 LORI DRIVE | | | | ROCKFORD | IL | 61114 | |
| 5513559 | WHITE TODD | 5950 CARSON RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5513560 | WHITE TOMEKIA | 1931 TUBMAN HOME RD | | | | AUGUSTA | GA | 30906 | |
| 5513561 | WHITE TONISA | 2920 VAN AKEN BLVD APT 311 | | | | CLEVELAND | OH | 44120 | |
| 5513562 | WHITE TONISHA | 1806 W 92ND ST | | | | LOS ANGELES | CA | 90047 | |
| 5513563 | WHITE TONYA | 100 FAIRWAY TRL | | | | COVINGTON | GA | 30035 | |
| 5513565 | WHITE TOVA | 3347 WISMER | | | | ST LOUIS | MO | 63074 | |
| 4783633 | White Township Sewer Service | 950 Indian Springs Road | | | | Indiana | PA | 15701 | |
| 5513566 | WHITE TRACEY | 3224 31ST AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5513567 | WHITE TRACI | 2434 HUDSON BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5513568 | WHITE TRAVIS S | 5628 QUARTERPATH GATE | | | | VIRGINIA BEACH | VA | 23455 | |
| 4844855 | WHITE TREE DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513569 | WHITE TYESHA | 484 STONEBRIDGE CT | | | | STONE MTN | GA | 30083 | |
| 5513570 | WHITE TYIA | 800 FOREST VILLAGE 3 | | | | FREDERICKSBURG | VA | 22401 | |
| 5513571 | WHITE TYLER | 5422 GINGER COVE DR | | | | TAMPA | FL | 33634 | |
| 5513572 | WHITE TYRONE | P O BOX 3283 | | | | SALINA | KS | 67401 | |
| 5513573 | WHITE VALENCIA | 610 WEST 3RD NORTH STREET | | | | SUMMERVILLE | SC | 29483 | |
| 5513574 | WHITE VALERIA L | 10200 DURNESS DR | | | | ST LOUIS | MO | 63137 | |
| 5513575 | WHITE VALERIE D | 2722 PEBBLE COURT | | | | LAKE ARIEL | PA | 18436 | |
| 5405804 | WHITE VALORIE D | 7635 KELCEY COURT | | | | THEODORE | AL | 36582 | |
| 5513576 | WHITE VALORIA | 1519 MAHAN ST | | | | ORBG | SC | 29118 | |
| 5513577 | WHITE VANESSA | 805 ROOKS RD | | | | GATES | NC | 27937 | |
| 5513578 | WHITE VENASHIA | 44 VERITY DR | | | | MARTINSBURG | WV | 25405 | |
| 5513579 | WHITE VERMALEEN | 1066 YELLOW STONE AVE | | | | POCATELLO | ID | 83201 | |
| 5513580 | WHITE VERNETHA | 121 EAST HAMPTON BLVD | | | | LAKEWOOD | NJ | 08701 | |
| 5513581 | WHITE VETECIA | 7001 PALMETTO LN | | | | TAMPA | FL | 33604 | |
| 5513582 | WHITE VICKEY | 32072 HWY 11 | | | | BURAS | LA | 70041 | |
| 5513583 | WHITE VICKIE | PO BOX 6920 | | | | LAKE CHARLES | LA | 70606 | |
| 5513584 | WHITE VICTORIA A | 3247 WELSBERG DR | | | | NORMANDY | MO | 63121 | |
| 5513585 | WHITE VICTORIA | 28 ROSE ST LOT 38 SOUTH | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5513586 | WHITE VINCENTE L | 1000 SPRING ST APT D | | | | GREENWOOD | SC | 29646 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513587 | WHITE VIRGINIA L | 2229 NORTH XANTHUS AVE | | | | TULSA | OK | 74110 | |
| 5513588 | WHITE VIVIAN | 2725 ISSAC HOLT TRAIL | | | | GRAHAM | NC | 27253 | |
| 5513589 | WHITE WANDA | 116 TOWN CREEK RD | | | | EATONTON | GA | 31024 | |
| 4830974 | WHITE WATER HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811154 | WHITE WATER LLC | 301 S 29TH ST | | | | PHOENIX | AZ | 85034 | |
| 4810130 | WHITE WATER LLC | 1347 N 22 AVE. | | | | PHOENIX | AZ | 85009 | |
| 4809786 | WHITE WATER LLC | 1347 N 22ND AVE | | | | PHOENIX | AZ | 85009 | |
| 4824393 | WHITE WATER PLUMBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513590 | WHITE WENDY | 125 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | |
| 5513591 | WHITE WHITNEY | PO 1531 | | | | GRAYSON | KY | 41143 | |
| 4669462 | WHITE- WILDER, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513592 | WHITE WILLIAM | 91-1050 MAKAALOA STREET UNIT A | | | | EWA BEACH | HI | 96706 | |
| 5513593 | WHITE WILLIAM D | 32 HARVEY AVE | | | | BARNSTABLE | MA | 02630 | |
| 4884709 | WHITE WINDOW CLEANING LLC | PO BOX 301 | | | | DIXON | KY | 42409 | |
| 5513595 | WHITE YOLANDA | 10601 E 42ND APT G | | | | KANSAS CITY | MO | 64133 | |
| 4264554 | WHITE, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578206 | WHITE, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525818 | WHITE, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673600 | WHITE, ACEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203299 | WHITE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368464 | WHITE, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351268 | WHITE, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572217 | WHITE, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694551 | WHITE, ADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424885 | WHITE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378838 | WHITE, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257977 | WHITE, AGNES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151717 | WHITE, AIRYONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673608 | WHITE, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458836 | WHITE, AISHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530711 | WHITE, ALANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631782 | WHITE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791487 | White, Albert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557973 | WHITE, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752297 | WHITE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424667 | WHITE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481339 | WHITE, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184028 | WHITE, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242116 | WHITE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288526 | WHITE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226167 | WHITE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526960 | WHITE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311456 | WHITE, ALEXUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724315 | WHITE, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224809 | WHITE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149613 | WHITE, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222340 | WHITE, ALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194870 | WHITE, ALINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161226 | WHITE, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726489 | WHITE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537465 | WHITE, ALIZAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511640 | WHITE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375599 | WHITE, ALLORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664514 | WHITE, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689699 | WHITE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537842 | WHITE, ALVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413696 | WHITE, ALYSSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152067 | WHITE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619794 | WHITE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520121 | WHITE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267564 | WHITE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175463 | WHITE, AMANI SHELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485265 | WHITE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579511 | WHITE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411625 | WHITE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343071 | WHITE, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237006 | WHITE, AMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537966 | WHITE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673479 | WHITE, ANCIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824394 | WHITE, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423662 | WHITE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696650 | WHITE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343738 | WHITE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471184 | WHITE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519513 | WHITE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331982 | WHITE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573148 | WHITE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521723 | WHITE, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560837 | WHITE, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585366 | WHITE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650558 | WHITE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260828 | WHITE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560812 | WHITE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529223 | WHITE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520817 | WHITE, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517922 | WHITE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360814 | WHITE, ANGELINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358485 | WHITE, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634439 | WHITE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222790 | WHITE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673085 | WHITE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636106 | WHITE, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409891 | WHITE, ANNALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751756 | WHITE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713537 | WHITE, ANNETTE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599947 | WHITE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669149 | WHITE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750426 | WHITE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596243 | WHITE, ANNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589851 | WHITE, ANNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637199 | WHITE, ANNIE LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288431 | WHITE, ANTANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627015 | WHITE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402067 | WHITE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586234 | WHITE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294349 | WHITE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332739 | WHITE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515738 | WHITE, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536732 | WHITE, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621784 | WHITE, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544564 | WHITE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655053 | WHITE, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451373 | WHITE, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451574 | WHITE, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349563 | WHITE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320858 | WHITE, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148157 | WHITE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382230 | WHITE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310513 | WHITE, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211224 | WHITE, ANWAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645672 | WHITE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219452 | WHITE, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341021 | WHITE, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600411 | WHITE, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775624 | WHITE, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551578 | WHITE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456011 | WHITE, ARIEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517920 | WHITE, ARIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381291 | WHITE, ARYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580108 | WHITE, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259603 | WHITE, ARLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309725 | WHITE, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427640 | WHITE, ARMENER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700242 | WHITE, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290659 | WHITE, ARNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476388 | WHITE, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323658 | WHITE, ASHANTA DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513638 | WHITE, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302974 | WHITE, ASHAUNTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239309 | WHITE, ASHLEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491023 | WHITE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212986 | WHITE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451357 | WHITE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370307 | WHITE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261509 | WHITE, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258845 | WHITE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160323 | WHITE, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232441 | WHITE, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454755 | WHITE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298300 | WHITE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462648 | WHITE, ASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554570 | WHITE, ATIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637672 | WHITE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290959 | WHITE, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659439 | WHITE, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411321 | WHITE, AUSHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191288 | WHITE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736745 | WHITE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453041 | WHITE, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377112 | WHITE, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319625 | WHITE, AUTUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577786 | WHITE, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397203 | WHITE, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258407 | WHITE, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511346 | WHITE, AYSHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448899 | WHITE, AZIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732553 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755443 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560043 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672430 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696643 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720304 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622091 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672429 | WHITE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687200 | WHITE, BARBERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730198 | WHITE, BARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766320 | WHITE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389155 | WHITE, BAZENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635293 | WHITE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766150 | WHITE, BEATRICE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190948 | WHITE, BECKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618393 | WHITE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671321 | WHITE, BEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593593 | WHITE, BENARD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242944 | WHITE, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713292 | WHITE, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657791 | WHITE, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156165 | WHITE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519813 | WHITE, BERTRAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585080 | WHITE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667982 | WHITE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770390 | WHITE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750547 | WHITE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719072 | WHITE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579941 | WHITE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559118 | WHITE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340659 | WHITE, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771944 | WHITE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227796 | WHITE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607816 | WHITE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151705 | WHITE, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414678 | WHITE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710176 | WHITE, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772423 | WHITE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617885 | WHITE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310867 | WHITE, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522575 | WHITE, BONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495606 | WHITE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281468 | WHITE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440984 | WHITE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554284 | WHITE, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614622 | WHITE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208775 | WHITE, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238356 | WHITE, BREAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644555 | WHITE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711102 | WHITE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716746 | WHITE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602436 | WHITE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161530 | WHITE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768729 | WHITE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769175 | WHITE, BRENDA  HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731887 | WHITE, BRENDA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304428 | WHITE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541780 | WHITE, BRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223559 | WHITE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423106 | WHITE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290635 | WHITE, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189955 | WHITE, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319479 | WHITE, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572889 | WHITE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419497 | WHITE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274198 | WHITE, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487539 | WHITE, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514496 | WHITE, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461386 | WHITE, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512977 | WHITE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244647 | WHITE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537328 | WHITE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447117 | WHITE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544896 | WHITE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377124 | WHITE, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518906 | WHITE, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225599 | WHITE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264835 | WHITE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699780 | WHITE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764024 | WHITE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150668 | WHITE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307017 | WHITE, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449174 | WHITE, BRYNESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767618 | WHITE, CAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768058 | WHITE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844856 | WHITE, CARAJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324337 | WHITE, CARDARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258787 | WHITE, CARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701006 | WHITE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429230 | WHITE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441429 | WHITE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309354 | WHITE, CARLLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508549 | WHITE, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824395 | WHITE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519096 | WHITE, CARNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733188 | WHITE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289879 | WHITE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729324 | WHITE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235286 | WHITE, CAROLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655812 | WHITE, CAROLANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824396 | WHITE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691941 | WHITE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695673 | WHITE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644378 | WHITE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899413 | WHITE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276800 | WHITE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577344 | WHITE, CAROLYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632539 | WHITE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394822 | WHITE, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339031 | WHITE, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491064 | WHITE, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382394 | WHITE, CASIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201717 | WHITE, CASONDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416979 | WHITE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221431 | WHITE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152931 | WHITE, CEDRIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647048 | WHITE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159065 | WHITE, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307648 | WHITE, CHAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258607 | WHITE, CHANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251272 | WHITE, CHANTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275798 | WHITE, CHAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327111 | WHITE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701278 | WHITE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733980 | WHITE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361898 | WHITE, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517956 | WHITE, CHARLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154923 | WHITE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558604 | WHITE, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576570 | WHITE, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184316 | WHITE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447518 | WHITE, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450581 | WHITE, CHELSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746446 | WHITE, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760955 | WHITE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591536 | WHITE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620100 | WHITE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241604 | WHITE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757124 | WHITE, CHESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470091 | WHITE, CHEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449014 | WHITE, CHEYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281480 | WHITE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344371 | WHITE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711064 | WHITE, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844857 | WHITE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343243 | WHITE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540432 | WHITE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242473 | WHITE, CHRISTIE LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597756 | WHITE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557926 | WHITE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662027 | WHITE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590660 | WHITE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507521 | WHITE, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488291 | WHITE, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360960 | WHITE, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149210 | WHITE, CHRISTOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524562 | WHITE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526389 | WHITE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378156 | WHITE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371918 | WHITE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265416 | WHITE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578800 | WHITE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569575 | WHITE, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506894 | WHITE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540395 | WHITE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348785 | WHITE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276475 | WHITE, CHRISTOPHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490218 | WHITE, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444362 | WHITE, CHYNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307508 | WHITE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749932 | WHITE, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635739 | WHITE, CLAREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632677 | WHITE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615098 | WHITE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152529 | WHITE, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435364 | WHITE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673766 | WHITE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685329 | WHITE, CLAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792327 | White, Cleofe & William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517232 | WHITE, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572128 | WHITE, CLINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788554 | White, Clyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548112 | WHITE, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293564 | WHITE, COHL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469345 | WHITE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299974 | WHITE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686579 | WHITE, CONNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375287 | WHITE, CONSTANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774511 | WHITE, CONSTANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633481 | WHITE, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297458 | WHITE, CORDAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235954 | WHITE, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614563 | WHITE, CORINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300404 | WHITE, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735594 | WHITE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466236 | WHITE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373225 | WHITE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533682 | WHITE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519990 | WHITE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596598 | WHITE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282804 | WHITE, CREDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751417 | WHITE, CRISSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352882 | WHITE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507409 | WHITE, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455738 | WHITE, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709499 | WHITE, CUBIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711004 | WHITE, CULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327075 | WHITE, CURISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559574 | WHITE, CYMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765139 | WHITE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723960 | WHITE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665090 | WHITE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830975 | WHITE, CYNTHIA (LYNN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627832 | WHITE, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584590 | WHITE, CYNTHIA W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313343 | WHITE, DAILAHJAI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259864 | WHITE, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302723 | WHITE, DAJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314275 | WHITE, DAJEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579940 | WHITE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339504 | WHITE, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713463 | WHITE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369863 | WHITE, DALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489894 | WHITE, DALTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306657 | WHITE, DALYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719988 | WHITE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241014 | WHITE, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349584 | WHITE, DANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252183 | WHITE, DANICTRIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724394 | WHITE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216441 | WHITE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291420 | WHITE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307744 | WHITE, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268209 | WHITE, DANIELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304904 | WHITE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327321 | WHITE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434607 | WHITE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427072 | WHITE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224388 | WHITE, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558887 | WHITE, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258004 | WHITE, DANIELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664451 | WHITE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592125 | WHITE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704082 | WHITE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524802 | WHITE, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199848 | WHITE, DARIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297252 | WHITE, DARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326240 | WHITE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307191 | WHITE, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363414 | WHITE, DARNELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419867 | WHITE, DARRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676436 | WHITE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283208 | WHITE, DARVICKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735414 | WHITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426638 | WHITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296813 | WHITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719996 | WHITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625115 | WHITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735413 | WHITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520837 | WHITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639150 | WHITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557298 | WHITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403828 | WHITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719425 | WHITE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340135 | WHITE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367853 | WHITE, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471570 | WHITE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766312 | WHITE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384795 | WHITE, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556642 | WHITE, DAYSHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421366 | WHITE, DAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533904 | WHITE, DEAIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721487 | WHITE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507754 | WHITE, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723517 | WHITE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401968 | WHITE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752274 | WHITE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480972 | WHITE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163663 | WHITE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260249 | WHITE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354746 | WHITE, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428225 | WHITE, DEBORAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325211 | WHITE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769633 | WHITE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597131 | WHITE, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239323 | WHITE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330113 | WHITE, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474346 | WHITE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558564 | WHITE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728805 | WHITE, DELORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517405 | WHITE, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739723 | WHITE, DENEESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165182 | WHITE, DENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415673 | WHITE, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432946 | WHITE, DENSHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302357 | WHITE, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337462 | WHITE, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687009 | WHITE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552628 | WHITE, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444399 | WHITE, DERICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316951 | WHITE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275910 | WHITE, DERRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146151 | WHITE, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257595 | WHITE, DERRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155179 | WHITE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375059 | WHITE, DESIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449548 | WHITE, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547889 | WHITE, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788643 | White, Desmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258936 | WHITE, DESTINI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290155 | WHITE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320215 | WHITE, DESTYNEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361440 | WHITE, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511056 | WHITE, DEVANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377203 | WHITE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283919 | WHITE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299849 | WHITE, DEVONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575290 | WHITE, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321145 | WHITE, DIAMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436538 | WHITE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709485 | WHITE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740029 | WHITE, DIETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344446 | WHITE, DIMITRIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225347 | WHITE, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560024 | WHITE, DJUNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366154 | WHITE, DOMINIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248760 | WHITE, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676460 | WHITE, DONALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666468 | WHITE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689266 | WHITE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602562 | WHITE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485382 | WHITE, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531291 | WHITE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479686 | WHITE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675368 | WHITE, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557806 | WHITE, DONYEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210459 | WHITE, DORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679526 | WHITE, DORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145684 | WHITE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739129 | WHITE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272124 | WHITE, DORLAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637828 | WHITE, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620944 | WHITE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757242 | WHITE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213174 | WHITE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174045 | WHITE, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640388 | WHITE, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645741 | WHITE, DOUG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654528 | WHITE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372643 | WHITE, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149838 | WHITE, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513294 | WHITE, DRAI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511450 | WHITE, DREMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464095 | WHITE, DREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729439 | WHITE, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707979 | WHITE, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662545 | WHITE, DUSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296405 | WHITE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244887 | WHITE, DYKEESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579110 | WHITE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452941 | WHITE, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602613 | WHITE, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146141 | WHITE, EARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509218 | WHITE, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710474 | WHITE, EDNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684554 | WHITE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568685 | WHITE, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765194 | WHITE, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727858 | WHITE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288691 | WHITE, ELANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609440 | WHITE, ELEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477792 | WHITE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718973 | WHITE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844858 | WHITE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524541 | WHITE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480600 | WHITE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318310 | WHITE, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380372 | WHITE, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357180 | WHITE, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597805 | WHITE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736740 | WHITE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767303 | WHITE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726850 | WHITE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638024 | WHITE, ELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642376 | WHITE, ELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347805 | WHITE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432072 | WHITE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432533 | WHITE, EMMANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370413 | WHITE, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341485 | WHITE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577078 | WHITE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254979 | WHITE, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189696 | WHITE, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327618 | WHITE, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366506 | WHITE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374560 | WHITE, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480246 | WHITE, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378829 | WHITE, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259256 | WHITE, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339359 | WHITE, ERIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641976 | WHITE, ERNESTINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214046 | WHITE, ERNESTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711664 | WHITE, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617741 | WHITE, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589658 | WHITE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750570 | WHITE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733584 | WHITE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187031 | WHITE, EUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409937 | WHITE, EVANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588241 | WHITE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772533 | WHITE, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618271 | WHITE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725737 | WHITE, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577749 | WHITE, FORREST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603446 | WHITE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242627 | WHITE, FRANCINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627462 | WHITE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746310 | WHITE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259385 | WHITE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383831 | WHITE, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238212 | WHITE, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777673 | WHITE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632139 | WHITE, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400525 | WHITE, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584592 | WHITE, FREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571661 | WHITE, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361776 | WHITE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844859 | WHITE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553498 | WHITE, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708051 | WHITE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470998 | WHITE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244920 | WHITE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742204 | WHITE, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678911 | WHITE, GAYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631665 | WHITE, GEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187455 | WHITE, GENELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426080 | WHITE, GENNARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431848 | WHITE, GEORGANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641595 | WHITE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660056 | WHITE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606037 | WHITE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633976 | WHITE, GEORGE LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767288 | WHITE, GEORGENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593867 | WHITE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770694 | WHITE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634456 | WHITE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376046 | WHITE, GERONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764800 | WHITE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234102 | WHITE, GLENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477805 | WHITE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439305 | WHITE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421501 | WHITE, GLENN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456123 | WHITE, GLENNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830976 | WHITE, GLODEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701211 | WHITE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793185 | White, Gloria & Bervin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411826 | WHITE, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490434 | WHITE, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830977 | WHITE, GREG & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704240 | WHITE, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589542 | WHITE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633862 | WHITE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315359 | WHITE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314011 | WHITE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763850 | WHITE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694308 | WHITE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412785 | WHITE, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600516 | WHITE, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636656 | WHITE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615971 | WHITE, GWENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176273 | WHITE, GWENDOLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474798 | WHITE, GYLINDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470860 | WHITE, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344650 | WHITE, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423599 | WHITE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372812 | WHITE, HALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243001 | WHITE, HAMISH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685581 | WHITE, HARILN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612843 | WHITE, HARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641220 | WHITE, HARRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585121 | WHITE, HARRIET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626398 | WHITE, HARVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714705 | WHITE, HAZEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388407 | WHITE, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539530 | WHITE, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373979 | WHITE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345282 | WHITE, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651080 | WHITE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244382 | WHITE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439539 | WHITE, HENRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469953 | WHITE, HEZEKIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4592844 | WHITE, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355319 | WHITE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230923 | WHITE, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580845 | WHITE, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405647 | WHITE, HONESTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486883 | WHITE, HOPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468990 | WHITE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281511 | WHITE, HOWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579874 | WHITE, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394349 | WHITE, IAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533757 | WHITE, IAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515473 | WHITE, IANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321821 | WHITE, IKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186126 | WHITE, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353698 | WHITE, IMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301049 | WHITE, INDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262140 | WHITE, INDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589544 | WHITE, INZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591012 | WHITE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555296 | WHITE, IRIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742371 | WHITE, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331118 | WHITE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634684 | WHITE, IVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714748 | WHITE, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543176 | WHITE, IYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273067 | WHITE, J.T. MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737940 | WHITE, JACALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548835 | WHITE, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552887 | WHITE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460841 | WHITE, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242110 | WHITE, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242558 | WHITE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402945 | WHITE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508492 | WHITE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447576 | WHITE, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266881 | WHITE, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323342 | WHITE, JADE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533863 | WHITE, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151156 | WHITE, JAIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262763 | WHITE, JAKEYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341362 | WHITE, JALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146353 | WHITE, JAMAAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382154 | WHITE, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724081 | WHITE, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146333 | WHITE, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588343 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714971 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647465 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331599 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640911 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680211 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685757 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723021 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749597 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634476 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704941 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413917 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748504 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736977 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635582 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844860 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399062 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766496 | WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389320 | WHITE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388669 | WHITE, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506575 | WHITE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210483 | WHITE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577076 | WHITE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304831 | WHITE, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400920 | WHITE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202865 | WHITE, JAMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256452 | WHITE, JAMICAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459643 | WHITE, JAMICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658325 | WHITE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415374 | WHITE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325343 | WHITE, JAMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350160 | WHITE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475596 | WHITE, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559705 | WHITE, JANAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332268 | WHITE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678393 | WHITE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751187 | WHITE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424382 | WHITE, JANET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308949 | WHITE, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755667 | WHITE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462296 | WHITE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727016 | WHITE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215391 | WHITE, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707254 | WHITE, JANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366155 | WHITE, JAQARRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445760 | WHITE, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753309 | WHITE, JAQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314215 | WHITE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326248 | WHITE, JARQUAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249611 | WHITE, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440213 | WHITE, JASLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347672 | WHITE, JASMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307944 | WHITE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319886 | WHITE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324871 | WHITE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261446 | WHITE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402526 | WHITE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309003 | WHITE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456884 | WHITE, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304274 | WHITE, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384069 | WHITE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705651 | WHITE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449673 | WHITE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244667 | WHITE, JAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238358 | WHITE, JAWUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742901 | WHITE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443927 | WHITE, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410864 | WHITE, JAYMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397214 | WHITE, JAZIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384828 | WHITE, JAZZYE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605660 | WHITE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764874 | WHITE, JEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341356 | WHITE, JEANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245639 | WHITE, JEANINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569192 | WHITE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705554 | WHITE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603023 | WHITE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571750 | WHITE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771703 | WHITE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203921 | WHITE, JEFFREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273880 | WHITE, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322145 | WHITE, JEKYDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147946 | WHITE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479306 | WHITE, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662999 | WHITE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634738 | WHITE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148393 | WHITE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793757 | WHITE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700743 | WHITE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282879 | WHITE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159632 | WHITE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199395 | WHITE, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740243 | WHITE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586103 | WHITE, JEREMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444516 | WHITE, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659598 | WHITE, JERMAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574670 | WHITE, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674341 | WHITE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372503 | WHITE, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738966 | WHITE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631171 | WHITE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198300 | WHITE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151989 | WHITE, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266522 | WHITE, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285441 | WHITE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388093 | WHITE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373084 | WHITE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360922 | WHITE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147632 | WHITE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776595 | WHITE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629486 | WHITE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508631 | WHITE, JESSIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604595 | WHITE, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401643 | WHITE, JILLESA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648761 | WHITE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166755 | WHITE, JO VOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740638 | WHITE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824397 | WHITE, JOAN & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221503 | WHITE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444385 | WHITE, JODIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677419 | WHITE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639748 | WHITE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393539 | WHITE, JOE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627122 | WHITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766138 | WHITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441680 | WHITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677645 | WHITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844862 | WHITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598989 | WHITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844861 | WHITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621821 | WHITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714946 | WHITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830978 | WHITE, JOHN & CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436879 | WHITE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228090 | WHITE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713263 | WHITE, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261623 | WHITE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580870 | WHITE, JOHNATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770728 | WHITE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552253 | WHITE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618777 | WHITE, JOHNNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521048 | WHITE, JON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284929 | WHITE, JONAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341634 | WHITE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261670 | WHITE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515206 | WHITE, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374244 | WHITE, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578846 | WHITE, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370793 | WHITE, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235485 | WHITE, JONMIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412733 | WHITE, JONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515832 | WHITE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160077 | WHITE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283947 | WHITE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559875 | WHITE, JORDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620701 | WHITE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724919 | WHITE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193054 | WHITE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656591 | WHITE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633263 | WHITE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651618 | WHITE, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563382 | WHITE, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669329 | WHITE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148537 | WHITE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577593 | WHITE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226344 | WHITE, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379917 | WHITE, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700365 | WHITE, JOSPEHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521283 | WHITE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336054 | WHITE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337028 | WHITE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392047 | WHITE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579237 | WHITE, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417083 | WHITE, JOYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688756 | WHITE, JOYCE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373118 | WHITE, JOYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283988 | WHITE, JQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671886 | WHITE, JT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722372 | WHITE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645510 | WHITE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279175 | WHITE, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413140 | WHITE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761562 | WHITE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673293 | WHITE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269025 | WHITE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333592 | WHITE, JULIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388857 | WHITE, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459302 | WHITE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714667 | WHITE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520585 | WHITE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375598 | WHITE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266717 | WHITE, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152182 | WHITE, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443081 | WHITE, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330003 | WHITE, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479590 | WHITE, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375279 | WHITE, JYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158968 | WHITE, KADEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492328 | WHITE, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147884 | WHITE, KAIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277342 | WHITE, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492582 | WHITE, KALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441222 | WHITE, KAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309554 | WHITE, KANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372431 | WHITE, KANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743265 | WHITE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448987 | WHITE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147775 | WHITE, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523871 | WHITE, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525611 | WHITE, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320017 | WHITE, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493496 | WHITE, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765036 | WHITE, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329642 | WHITE, KASAPYAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695087 | WHITE, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373781 | WHITE, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752912 | WHITE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320644 | WHITE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292537 | WHITE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288039 | WHITE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273878 | WHITE, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579241 | WHITE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603724 | WHITE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642679 | WHITE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447090 | WHITE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824398 | WHITE, KATIE & WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256201 | WHITE, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333357 | WHITE, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418507 | WHITE, KATILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562985 | WHITE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588043 | WHITE, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294651 | WHITE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405681 | WHITE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405682 | WHITE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276992 | WHITE, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389182 | WHITE, KAYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288736 | WHITE, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221913 | WHITE, KAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411085 | WHITE, KEDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415121 | WHITE, KEIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653647 | WHITE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295769 | WHITE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446222 | WHITE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160611 | WHITE, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389249 | WHITE, KELDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746100 | WHITE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278554 | WHITE, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523069 | WHITE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373938 | WHITE, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463880 | WHITE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358345 | WHITE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263921 | WHITE, KENDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431424 | WHITE, KENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577981 | WHITE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601230 | WHITE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765696 | WHITE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467853 | WHITE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715286 | WHITE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677566 | WHITE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753736 | WHITE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255671 | WHITE, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433906 | WHITE, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509063 | WHITE, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389151 | WHITE, KENYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268059 | WHITE, KENYUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430699 | WHITE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600422 | WHITE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227465 | WHITE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514597 | WHITE, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264159 | WHITE, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442950 | WHITE, KEWANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287754 | WHITE, KEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216774 | WHITE, KHAYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411651 | WHITE, KHIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242432 | WHITE, KHYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417998 | WHITE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188753 | WHITE, KIEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363902 | WHITE, KIERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777217 | WHITE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760347 | WHITE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789657 | White, Kimberly & Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383246 | WHITE, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318805 | WHITE, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767951 | WHITE, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550373 | WHITE, KIRK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429844 | WHITE, KIRK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773627 | WHITE, KISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265364 | WHITE, KORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580645 | WHITE, KRISTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613422 | WHITE, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248087 | WHITE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312714 | WHITE, KRISTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447101 | WHITE, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610511 | WHITE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266561 | WHITE, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276990 | WHITE, KYRSITN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511002 | WHITE, LABRINNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445254 | WHITE, LACEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191656 | WHITE, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516212 | WHITE, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320481 | WHITE, LADONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145622 | WHITE, LAKEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225836 | WHITE, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251638 | WHITE, LAKISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261729 | WHITE, LAKRISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581931 | WHITE, LAKYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486240 | WHITE, LAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194348 | WHITE, LAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657221 | WHITE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535735 | WHITE, LANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515164 | WHITE, LANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417624 | WHITE, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733186 | WHITE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447747 | WHITE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266782 | WHITE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844863 | WHITE, LARRY & MARY CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760848 | WHITE, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326795 | WHITE, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657664 | WHITE, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563549 | WHITE, LASHAUNTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312667 | WHITE, LASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553092 | WHITE, LASHAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379294 | WHITE, LATANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299305 | WHITE, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358896 | WHITE, LATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356596 | WHITE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458868 | WHITE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542125 | WHITE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227737 | WHITE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303696 | WHITE, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586388 | WHITE, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830979 | WHITE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173829 | WHITE, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373294 | WHITE, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742054 | WHITE, LECY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218061 | WHITE, LEIGHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754100 | WHITE, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200570 | WHITE, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659529 | WHITE, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595892 | WHITE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605688 | WHITE, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540703 | WHITE, LEONARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743761 | WHITE, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335305 | WHITE, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749151 | WHITE, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736751 | WHITE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563122 | WHITE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755246 | WHITE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188863 | WHITE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460950 | WHITE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768483 | WHITE, LINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830980 | WHITE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735325 | WHITE, LINZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653046 | WHITE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346363 | WHITE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680820 | WHITE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189102 | WHITE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342307 | WHITE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548800 | WHITE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145543 | WHITE, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547148 | WHITE, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343656 | WHITE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378108 | WHITE, LISTON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512735 | WHITE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753824 | WHITE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372712 | WHITE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350126 | WHITE, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176328 | WHITE, LORILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718565 | WHITE, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687225 | WHITE, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608447 | WHITE, LOUANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653457 | WHITE, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733002 | WHITE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382005 | WHITE, LOYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551664 | WHITE, LUCRETIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683201 | WHITE, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237067 | WHITE, LYNETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686388 | WHITE, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788347 | White, Lynne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265191 | WHITE, LYNNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324701 | WHITE, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311877 | WHITE, MACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167091 | WHITE, MACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562936 | WHITE, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579455 | WHITE, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448017 | WHITE, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707006 | WHITE, MAE REAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677965 | WHITE, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368607 | WHITE, MAHKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304117 | WHITE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494521 | WHITE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518020 | WHITE, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520807 | WHITE, MAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466587 | WHITE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519881 | WHITE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538158 | WHITE, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634297 | WHITE, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292645 | WHITE, MANTAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398755 | WHITE, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264953 | WHITE, MARCO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641098 | WHITE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282214 | WHITE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657321 | WHITE, MARDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657322 | WHITE, MARDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453406 | WHITE, MAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670491 | WHITE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630890 | WHITE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853930 | White, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377908 | WHITE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646485 | WHITE, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646064 | WHITE, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597482 | WHITE, MARGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144795 | WHITE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687574 | WHITE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258453 | WHITE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371231 | WHITE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683140 | WHITE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437117 | WHITE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531136 | WHITE, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398319 | WHITE, MARIEGA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666120 | WHITE, MARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372603 | WHITE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650929 | WHITE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335034 | WHITE, MARJORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762014 | WHITE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287467 | WHITE, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676711 | WHITE, MARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492333 | WHITE, MARQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229928 | WHITE, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554127 | WHITE, MARQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596148 | WHITE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363450 | WHITE, MARTASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198018 | WHITE, MARTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824399 | WHITE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275514 | WHITE, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482392 | WHITE, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388823 | WHITE, MARTINIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586452 | WHITE, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647500 | WHITE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699260 | WHITE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701815 | WHITE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735056 | WHITE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607991 | WHITE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242619 | WHITE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474736 | WHITE, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551371 | WHITE, MARY FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279157 | WHITE, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759287 | WHITE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775660 | WHITE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431552 | WHITE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662220 | WHITE, MARYANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473847 | WHITE, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331806 | WHITE, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347063 | WHITE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192903 | WHITE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472415 | WHITE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277931 | WHITE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294348 | WHITE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335893 | WHITE, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380983 | WHITE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759458 | WHITE, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856168 | WHITE, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560916 | WHITE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444215 | WHITE, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685495 | WHITE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346759 | WHITE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347112 | WHITE, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342254 | WHITE, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484209 | WHITE, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352786 | WHITE, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717444 | WHITE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682550 | WHITE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476202 | WHITE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309317 | WHITE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454010 | WHITE, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318209 | WHITE, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175067 | WHITE, MELISSA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444727 | WHITE, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218132 | WHITE, MEMORIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309862 | WHITE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361693 | WHITE, MERCEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650873 | WHITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666290 | WHITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766114 | WHITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752345 | WHITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340466 | WHITE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719527 | WHITE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554800 | WHITE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596777 | WHITE, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390586 | WHITE, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412952 | WHITE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538994 | WHITE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471928 | WHITE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614854 | WHITE, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510404 | WHITE, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299054 | WHITE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293637 | WHITE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472235 | WHITE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286839 | WHITE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377497 | WHITE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356115 | WHITE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512284 | WHITE, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297628 | WHITE, MICKALA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363795 | WHITE, MICKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386515 | WHITE, MIJOI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476471 | WHITE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517365 | WHITE, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711492 | WHITE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378892 | WHITE, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325939 | WHITE, MINNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169286 | WHITE, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495735 | WHITE, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150141 | WHITE, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432194 | WHITE, MISHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192310 | WHITE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371306 | WHITE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280766 | WHITE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282044 | WHITE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699020 | WHITE, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323324 | WHITE, MONTRELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344292 | WHITE, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298577 | WHITE, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558911 | WHITE, MYETA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311402 | WHITE, MYIESHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256710 | WHITE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308521 | WHITE, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225308 | WHITE, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300246 | WHITE, NAKIAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375580 | WHITE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521428 | WHITE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698109 | WHITE, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611331 | WHITE, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752098 | WHITE, NANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703984 | WHITE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342682 | WHITE, NATARVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515876 | WHITE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557812 | WHITE, NATHALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185597 | WHITE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650504 | WHITE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771200 | WHITE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369262 | WHITE, NEOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511373 | WHITE, NEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296188 | WHITE, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507721 | WHITE, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443092 | WHITE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230396 | WHITE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464791 | WHITE, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533583 | WHITE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320724 | WHITE, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431987 | WHITE, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522695 | WHITE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321517 | WHITE, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509431 | WHITE, NIESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525314 | WHITE, NIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273348 | WHITE, NIKKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355646 | WHITE, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560248 | WHITE, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752059 | WHITE, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757558 | WHITE, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649484 | WHITE, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522985 | WHITE, NORMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531738 | WHITE, NORSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665425 | WHITE, NORVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369293 | WHITE, NYJONEE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351728 | WHITE, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249211 | WHITE, ODUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375446 | WHITE, OLAMAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147441 | WHITE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382487 | WHITE, OMARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399795 | WHITE, OMIYJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661588 | WHITE, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650619 | WHITE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659679 | WHITE, OTHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148978 | WHITE, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596979 | WHITE, PACQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668103 | WHITE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198617 | WHITE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641339 | WHITE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480108 | WHITE, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761028 | WHITE, PANDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740271 | WHITE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227756 | WHITE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616119 | WHITE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824400 | WHITE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683494 | WHITE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652420 | WHITE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749365 | WHITE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557217 | WHITE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239811 | WHITE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431187 | WHITE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695779 | WHITE, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424052 | WHITE, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739642 | WHITE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824401 | WHITE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228833 | WHITE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520102 | WHITE, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327091 | WHITE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628797 | WHITE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710555 | WHITE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236356 | WHITE, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419895 | WHITE, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179174 | WHITE, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591266 | WHITE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731007 | WHITE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351526 | WHITE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356327 | WHITE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712057 | WHITE, PEARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273530 | WHITE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227712 | WHITE, PENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566636 | WHITE, PETRALIA JO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254054 | WHITE, PHEONIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210849 | WHITE, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149930 | WHITE, PHYLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612362 | WHITE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427651 | WHITE, PIECES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385325 | WHITE, PRINCETON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434509 | WHITE, QUARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558831 | WHITE, QUIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363028 | WHITE, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388251 | WHITE, QUINTELLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629333 | WHITE, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194162 | WHITE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335358 | WHITE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360671 | WHITE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260213 | WHITE, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372598 | WHITE, RAENEESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409345 | WHITE, RAESHAWNYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178704 | WHITE, RAHCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347155 | WHITE, RAHSAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327541 | WHITE, RAION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736786 | WHITE, RALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716912 | WHITE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285648 | WHITE, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572861 | WHITE, RAMEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755150 | WHITE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538975 | WHITE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622519 | WHITE, RAMONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242398 | WHITE, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620101 | WHITE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628620 | WHITE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362839 | WHITE, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265918 | WHITE, RANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509120 | WHITE, RAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145718 | WHITE, RASHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395889 | WHITE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585175 | WHITE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398298 | WHITE, RAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453207 | WHITE, RAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687742 | WHITE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533946 | WHITE, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188269 | WHITE, RAYMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521855 | WHITE, REAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310998 | WHITE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462003 | WHITE, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451985 | WHITE, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545081 | WHITE, REGINALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746212 | WHITE, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343900 | WHITE, RENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315791 | WHITE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646543 | WHITE, RETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383683 | WHITE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256590 | WHITE, RHONDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709647 | WHITE, RICH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669166 | WHITE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235962 | WHITE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387175 | WHITE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612402 | WHITE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738590 | WHITE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776305 | WHITE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767332 | WHITE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559455 | WHITE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661394 | WHITE, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732163 | WHITE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149341 | WHITE, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673848 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614191 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151028 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656155 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618303 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580625 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225063 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715168 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626220 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449417 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518684 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552352 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585020 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696113 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739069 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698874 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416815 | WHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345973 | WHITE, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685714 | WHITE, ROBERT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192044 | WHITE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681703 | WHITE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791110 | White, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262278 | WHITE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522099 | WHITE, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648489 | WHITE, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664126 | WHITE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242928 | WHITE, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460686 | WHITE, RODNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326975 | WHITE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593107 | WHITE, RON AND NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636927 | WHITE, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735320 | WHITE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385123 | WHITE, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758373 | WHITE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673500 | WHITE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660808 | WHITE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593105 | WHITE, ROSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383604 | WHITE, ROSALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620994 | WHITE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728803 | WHITE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637731 | WHITE, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732356 | WHITE, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582908 | WHITE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584537 | WHITE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642631 | WHITE, ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729952 | WHITE, ROY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597125 | WHITE, ROYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683050 | WHITE, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636377 | WHITE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662629 | WHITE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208554 | WHITE, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629279 | WHITE, RUBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722423 | WHITE, RUPERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677373 | WHITE, RUSSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371741 | WHITE, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750001 | WHITE, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621810 | WHITE, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559330 | WHITE, RYHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222835 | WHITE, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166244 | WHITE, SALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713022 | WHITE, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769094 | WHITE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597560 | WHITE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302135 | WHITE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653064 | WHITE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183478 | WHITE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348491 | WHITE, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643684 | WHITE, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699215 | WHITE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150828 | WHITE, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587435 | WHITE, SAMUEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756116 | WHITE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637897 | WHITE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762131 | WHITE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793246 | White, Sandra & Earl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327388 | WHITE, SANTANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286110 | WHITE, SANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254008 | WHITE, SAPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365061 | WHITE, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310067 | WHITE, SARITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238867 | WHITE, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264015 | WHITE, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712369 | WHITE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487279 | WHITE, SEANNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218990 | WHITE, SEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487413 | WHITE, SEMAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334569 | WHITE, SERAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354535 | WHITE, SERENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617122 | WHITE, SEYMOUR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426470 | WHITE, SHADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178321 | WHITE, SHAEPORRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472939 | WHITE, SHAKARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239453 | WHITE, SHAKARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374519 | WHITE, SHAKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332889 | WHITE, SHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325627 | WHITE, SHAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415140 | WHITE, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339643 | WHITE, SHANAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258581 | WHITE, SHANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406180 | WHITE, SHANEECA KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486002 | WHITE, SHANELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355355 | WHITE, SHANESE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726505 | WHITE, SHANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403695 | WHITE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449802 | WHITE, SHANICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689875 | WHITE, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428418 | WHITE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570466 | WHITE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416692 | WHITE, SHANTANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306768 | WHITE, SHANTAZIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511718 | WHITE, SHAQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234720 | WHITE, SHAQUILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242435 | WHITE, SHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772698 | WHITE, SHARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581699 | WHITE, SHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230457 | WHITE, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305374 | WHITE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264543 | WHITE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787876 | White, Shaughnessy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787875 | White, Shaughnessy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257074 | WHITE, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663286 | WHITE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657660 | WHITE, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198966 | WHITE, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543172 | WHITE, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317970 | WHITE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646331 | WHITE, SHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161488 | WHITE, SHELTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303293 | WHITE, SHEMAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382659 | WHITE, SHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397171 | WHITE, SHENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264110 | WHITE, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352387 | WHITE, SHERMISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758420 | WHITE, SHERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281357 | WHITE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264808 | WHITE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358767 | WHITE, SHEVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371008 | WHITE, SHILOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756506 | WHITE, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756343 | WHITE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616808 | WHITE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731261 | WHITE, SHOEFFNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322022 | WHITE, SHONTOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325909 | WHITE, SHUNREKIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375574 | WHITE, SHYNDALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510828 | WHITE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352099 | WHITE, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295714 | WHITE, SKYY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147835 | WHITE, SPENCER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266302 | WHITE, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434835 | WHITE, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647202 | WHITE, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481283 | WHITE, STACIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300456 | WHITE, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220528 | WHITE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437745 | WHITE, STACY ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689394 | WHITE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263302 | WHITE, STANMESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480580 | WHITE, STEFAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462997 | WHITE, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753393 | WHITE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435492 | WHITE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485385 | WHITE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255008 | WHITE, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167247 | WHITE, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251841 | WHITE, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712119 | WHITE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672648 | WHITE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507438 | WHITE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718201 | WHITE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704300 | WHITE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606407 | WHITE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441141 | WHITE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414792 | WHITE, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243128 | WHITE, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792639 | White, Suanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642966 | WHITE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824402 | WHITE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731135 | WHITE, SUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580626 | WHITE, SUMMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611754 | WHITE, SUMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596615 | WHITE, SUNNY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699195 | WHITE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369348 | WHITE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824403 | WHITE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521748 | WHITE, SUZSEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352698 | WHITE, SVENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763576 | WHITE, SYLVERSTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758464 | WHITE, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683847 | WHITE, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205359 | WHITE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292660 | WHITE, TAIJARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297989 | WHITE, TAMAJAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319215 | WHITE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664659 | WHITE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407722 | WHITE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182160 | WHITE, TAMIYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358799 | WHITE, TAMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612290 | WHITE, TAMMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387026 | WHITE, TAMON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264222 | WHITE, TAMURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425951 | WHITE, TANEESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230048 | WHITE, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622694 | WHITE, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225793 | WHITE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551747 | WHITE, TARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622322 | WHITE, TARSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392716 | WHITE, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247814 | WHITE, TATIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237492 | WHITE, TAUSHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226899 | WHITE, TAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380293 | WHITE, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449540 | WHITE, TAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358566 | WHITE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553033 | WHITE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385754 | WHITE, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518580 | WHITE, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601369 | WHITE, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270508 | WHITE, TEHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407009 | WHITE, TEIHIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255530 | WHITE, TENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463840 | WHITE, TENIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146259 | WHITE, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738250 | WHITE, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233292 | WHITE, TERANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687069 | WHITE, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681214 | WHITE, TERENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640617 | WHITE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346963 | WHITE, TERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317594 | WHITE, TERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4290249 | WHITE, TERRIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300186 | WHITE, TERRIONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695782 | WHITE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612576 | WHITE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363268 | WHITE, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327882 | WHITE, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543282 | WHITE, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191777 | WHITE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322400 | WHITE, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691589 | WHITE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310038 | WHITE, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624047 | WHITE, THOMASINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522345 | WHITE, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334351 | WHITE, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324582 | WHITE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463293 | WHITE, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409603 | WHITE, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571505 | WHITE, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830981 | WHITE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147717 | WHITE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464997 | WHITE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239413 | WHITE, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670656 | WHITE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375878 | WHITE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282477 | WHITE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663783 | WHITE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899346 | WHITE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294441 | WHITE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764587 | WHITE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590555 | WHITE, TIWEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824404 | WHITE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736481 | WHITE, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321600 | WHITE, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585077 | WHITE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266677 | WHITE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229291 | WHITE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298341 | WHITE, TONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555765 | WHITE, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607414 | WHITE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581481 | WHITE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830982 | WHITE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261652 | WHITE, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509780 | WHITE, TREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292386 | WHITE, TREMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508868 | WHITE, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670265 | WHITE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706392 | WHITE, TRINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307608 | WHITE, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361464 | WHITE, TRISTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226550 | WHITE, TYIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342599 | WHITE, TYJAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303443 | WHITE, TYKENDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624295 | WHITE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144260 | WHITE, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227122 | WHITE, TYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405758 | WHITE, TYREESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410877 | WHITE, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700898 | WHITE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405989 | WHITE, TYRONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403271 | WHITE, TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386629 | WHITE, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314971 | WHITE, VAIDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228465 | WHITE, VALENCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146085 | WHITE, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342208 | WHITE, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351456 | WHITE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220937 | WHITE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685061 | WHITE, VANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406058 | WHITE, VASHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617732 | WHITE, VERNEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737120 | WHITE, VERNICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732761 | WHITE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758120 | WHITE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621301 | WHITE, VICKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467397 | WHITE, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248742 | WHITE, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387254 | WHITE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307575 | WHITE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733312 | WHITE, VIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242552 | WHITE, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632631 | WHITE, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627952 | WHITE, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737800 | WHITE, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629417 | WHITE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338400 | WHITE, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147081 | WHITE, WACONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626646 | WHITE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677533 | WHITE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322456 | WHITE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224731 | WHITE, WANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713486 | WHITE, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652353 | WHITE, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793389 | White, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700315 | WHITE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634442 | WHITE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230865 | WHITE, WAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147069 | WHITE, WEBSTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567576 | WHITE, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284290 | WHITE, WESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159654 | WHITE, WHITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478137 | WHITE, WILBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738085 | WHITE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451858 | WHITE, WILLARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666564 | WHITE, WILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621285 | WHITE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776594 | WHITE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313837 | WHITE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742513 | WHITE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518618 | WHITE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422934 | WHITE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631902 | WHITE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685138 | WHITE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565045 | WHITE, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346417 | WHITE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506931 | WHITE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432588 | WHITE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766558 | WHITE, WILLIAM KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669869 | WHITE, WILLIAM W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735941 | WHITE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728953 | WHITE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341080 | WHITE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732481 | WHITE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367710 | WHITE, WILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638965 | WHITE, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710527 | WHITE, WILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736416 | WHITE, WINSOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150684 | WHITE, XAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258775 | WHITE, YAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481662 | WHITE, YAMIR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254216 | WHITE, YANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486778 | WHITE, YAN-SAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774270 | WHITE, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149592 | WHITE, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387276 | WHITE, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740482 | WHITE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338508 | WHITE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525549 | WHITE, YULANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146632 | WHITE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146632 | WHITE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578711 | WHITE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158811 | WHITE, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249918 | WHITE, ZACKARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362932 | WHITE, ZAYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312333 | WHITE, ZHARQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237324 | WHITE, ZIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178370 | WHITE, ZYEIRE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830983 | WHITE,FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844864 | WHITE,GRADY-KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830984 | WHITE,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513596 | WHITE32067952 LATRESE M | 5311 ENEIDA SUE DR | | | | CHARLOTTE | NC | 28214 | |
| 5513597 | WHITEAD AMANDA | PO BOX 405 | | | | HINTON | IA | 51024 | |
| 5513598 | WHITEAGLE MELODY | 319 EPEE AV | | | | TOMAH | WI | 54660 | |
| 4455487 | WHITEAKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584670 | WHITEAKER, HERBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570232 | WHITEAKER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659622 | WHITEAKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513599 | WHITEBEAR LUHUI | PO BOX 33 | | | | GRAND RONDE | OR | 97347 | |
| 5513600 | WHITEBER HANNAH M | 1121 MADISON 530 | | | | FREDERICKTOWN | MO | 63645 | |
| 4318485 | WHITE-BOAZ, MALIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721841 | WHITE-BOND, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513601 | WHITEBONEPARTE MARTINNA | 1300 PANTIGO LANE UNIT 202 | | | | CHESAPEAKE | VA | 23320 | |
| 4901565 | Whitebox Asymmetric Partners LP as Transferee of Jacmel Jewelry, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901565 | Whitebox Asymmetric Partners LP as Transferee of Jacmel Jewelry, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901266 | Whitebox Asymmetric Partners LP as Transferee of Sakar International Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901266 | Whitebox Asymmetric Partners LP as Transferee of Sakar International Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859335 | Whitebox Asymmetric Partners LP as Transferee of Select Jewelry Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4895311 | Whitebox Asymmetric Partners LP as Transferee of The Nes Group | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4895311 | Whitebox Asymmetric Partners LP as Transferee of The Nes Group | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5810145 | Whitebox Asymmetric Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5810145 | Whitebox Asymmetric Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859284 | Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5809194 | Whitebox Asymmetric Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5809194 | Whitebox Asymmetric Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4896239 | Whitebox Asymmetric Partners, LP as Transferee of Electrolux Home Products, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4896235 | Whitebox Asymmetric Partners, LP as Transferee of Electrolux Home Products, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807979 | Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807979 | Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4906834 | Whitebox Asymmetric Partners, LP as Transferee of MTD Products Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4906834 | Whitebox Asymmetric Partners, LP as Transferee of MTD Products Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4899641 | Whitebox Asymmetric Partners, LP as Transferee of Sub-Zero Group Southeast, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4899641 | Whitebox Asymmetric Partners, LP as Transferee of Sub-Zero Group Southeast, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4900187 | Whitebox Asymmetric Partners, LP as Transferee of Tri-Coastal Design Group Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4900187 | Whitebox Asymmetric Partners, LP as Transferee of Tri-Coastal Design Group Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5860386 | Whitebox Multi-Strategy Partners LP as Transferee of Select Jewelry Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859231 | Whitebox Multi-Strategy Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416 | |
| 5012877 | Whitebox Multi-Strategy Partners, LP as Transferee of Casio America Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5012877 | Whitebox Multi-Strategy Partners, LP as Transferee of Casio America Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Amit Patel | 6300 Bee Cave Road, Building 2, Suite 420 | | | Austin | TX | 78746 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Amit Patel | 6300 Bee Cave Road, Building 2, Suite 420 | | | Austin | TX | 78746 | |
| 5859307 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5808493 | Whitebox Multi-Strategy Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5808493 | Whitebox Multi-Strategy Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4896256 | Whitebox Multi-Strategy Partners, LP as Transferee of Electrolux Home Products, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4896256 | Whitebox Multi-Strategy Partners, LP as Transferee of Electrolux Home Products, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901566 | Whitebox Multi-Strategy Partners, LP as Transferee of Jacmel Jewelry, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901566 | Whitebox Multi-Strategy Partners, LP as Transferee of Jacmel Jewelry, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807995 | Whitebox Multi-Strategy Partners, LP as Transferee of KK Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807995 | Whitebox Multi-Strategy Partners, LP as Transferee of KK Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4906683 | Whitebox Multi-Strategy Partners, LP as Transferee of MTD Products Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4906683 | Whitebox Multi-Strategy Partners, LP as Transferee of MTD Products Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4902819 | Whitebox Multi-Strategy Partners, LP as Transferee of PeopleShare LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4902819 | Whitebox Multi-Strategy Partners, LP as Transferee of PeopleShare LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4902828 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4902828 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901270 | Whitebox Multi-Strategy Partners, LP as Transferee of Sakar International Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901270 | Whitebox Multi-Strategy Partners, LP as Transferee of Sakar International Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4899644 | Whitebox Multi-Strategy Partners, LP as Transferee of Sub-Zero Group Southeast, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4899644 | Whitebox Multi-Strategy Partners, LP as Transferee of Sub-Zero Group Southeast, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4895378 | Whitebox Multi-Strategy Partners, LP as Transferee of The Nes Group | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4895378 | Whitebox Multi-Strategy Partners, LP as Transferee of The Nes Group | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4900188 | Whitebox Multi-Strategy Partners, LP as Transferee of Tri-Coastal Design Group Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4900188 | Whitebox Multi-Strategy Partners, LP as Transferee of Tri-Coastal Design Group Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4484716 | WHITEBREAD, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513602 | WHITEBUFFALO ALYNNE | 612 WEST FREMONT | | | | RIVERTON | WY | 82501 | |
| 5513603 | WHITEBURNS SHANYIA | 1257 BAKER DR | | | | INDEP | MO | 64050 | |
| 4219211 | WHITECALF, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218550 | WHITE-CALHOUN, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824405 | WHITECHURCH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665393 | WHITE-CISSE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513604 | WHITECLAY MICHELLE | PO BOX 766 | | | | CROW AGENCY | MT | 59022 | |
| 4741625 | WHITECOTTON, CLARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150530 | WHITECOTTON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377653 | WHITECOW, SHAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490577 | WHITECRAFT, LAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513605 | WHITECREW RACHEL | DEANNA FOR PICK UP | | | | LAWTON | OK | 73505 | |
| 5513606 | WHITED BEVERLY A | 515 D STREET | | | | STAUNTON | VA | 24401 | |
| 5405805 | WHITED CARLWAYNE L | 2320 TROSPER PL | | | | DEL CITY | OK | 73115 | |
| 5513607 | WHITED DIANA F | PO BOX 1598 | | | | RICHLANDS | VA | 24641 | |
| 5513608 | WHITED JESSICA | 717 E WATERLOO RD APT C | | | | AKRON | OH | 44306 | |
| 5513609 | WHITED JESSICA A | 610 WEST ROBB | | | | LIMA | OH | 45801 | |
| 5513610 | WHITED KATHERINE | PO BOX 1041 | | | | RAVEN | VA | 24639 | |
| 5513611 | WHITED KRISTY | 1402 WATTS MILL RD | | | | LINEVILLE | AL | 36266 | |
| 5513612 | WHITED LINDA | 1242 PARK WILD AVE | | | | OMAHA | NE | 68108 | |
| 5513613 | WHITED MOLLY M | 4107 9TH AVENUE | | | | PARKERSBURG | WV | 26101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513614 | WHITED PAT | 5848 HARRIS HIGHWAY | | | | WASHINGTON | WV | 26181 | |
| 5513615 | WHITED RALPH | 5582 DAY RD | | | | CINNCINATI | OH | 55209 | |
| 5513616 | WHITED RILEY | 2027 WILDWOOD RD | | | | COOKEVILLE | TN | 38501 | |
| 4516291 | WHITED, CARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464013 | WHITED, CARLWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518754 | WHITED, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681874 | WHITED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755692 | WHITED, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787272 | Whited, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787273 | Whited, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304618 | WHITED, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488400 | WHITED, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449069 | WHITED, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473094 | WHITED, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773472 | WHITED, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448011 | WHITED, INDYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587551 | WHITED, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688819 | WHITED, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319243 | WHITED, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630209 | WHITED, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627426 | WHITED, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146278 | WHITED, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371683 | WHITED, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533031 | WHITED, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262446 | WHITEEAGLE, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513617 | WHITEEARNEST TANYA | 141 N CLAY | | | | ST LOUIS | MO | 63135 | |
| 4266932 | WHITEFIELD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830985 | WHITEFIELD, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439714 | WHITEFIELD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518013 | WHITEFIELD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737152 | WHITEFIELD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257600 | WHITEFLEET, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887726 | WHITEFORD TAYLOR & PRESTON LLP | SEVEN ST PAUL STREET | | | | BALTIMORE | MD | 21202 | |
| 4366968 | WHITEFORD, ELISEAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175511 | WHITEFORD, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737875 | WHITEFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197130 | WHITE-GADLIN, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215480 | WHITE-GIOSANO, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421484 | WHITE-GOODE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513618 | WHITEGRASS LISELLE | PO BOX 2637 | | | | BROWNING | MT | 59417 | |
| 5513619 | WHITEHAIR RAYMOND | PO BOX 971 | | | | PINON | AZ | 86510 | |
| 4157580 | WHITEHAIR, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479537 | WHITEHAIR, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579792 | WHITEHAIR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428936 | WHITEHAIR, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809595 | WHITEHALL PROPERTIES, LLC | 95 YALE RD | | | | MENLO PARK | CA | 94025 | |
| 4824406 | WHITEHALL PROPERTIES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484641 | WHITEHALL TOWNSHIP | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052-2994 | |
| 5484642 | WHITEHALL TOWNSHIP SCHOOL | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052-2994 | |
| 4780522 | Whitehall Township Tax Collector | 3221 MacArthur Road | | | | Whitehall | PA | 18052-2994 | |
| 5787937 | WHITEHALL TWP TREASURERS OFFICE | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052-2994 | |
| 4782771 | WHITEHALL TWP TREASURERS OFFICE | 3221 MACARTHUR ROAD | BUSPRIVILEGE TAX DEPT | | | Whitehall | PA | 18052-2994 | |
| 4781437 | WHITEHALL TWP TREASURERS OFFICE | BUSPRIVILEGE TAX DEPT | 3221 MACARTHUR ROAD | | | Whitehall | PA | 18052-2994 | |
| 4386644 | WHITEHALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396057 | WHITEHALL, ZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809180 | WHITEHAWK RANCH GOLF CLUB | PO BOX 310 | | | | graeagle | CA | 96103 | |
| 5513621 | WHITEHEAD ALESHA | 8005 EASTERN AVE | | | | SILVER SPRING | MD | 20910 | |
| 5513622 | WHITEHEAD ALICHA | 903 EAST GORDON ST | | | | VALDOSTA | GA | 31601 | |
| 5513623 | WHITEHEAD AMANDA | 10 WOODDVALE AVE | | | | CHATTANOOGA | TN | 37411 | |
| 5513624 | WHITEHEAD ASHELY N | 1012 GAUGIN DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5513625 | WHITEHEAD ASHLEY | 1 GANNETT ST 1 | | | | DORCHESTER | MA | 02121 | |
| 5513626 | WHITEHEAD BUFFY | 407 EAST SIMS | | | | CENTRALIA | MO | 65240 | |
| 5513627 | WHITEHEAD CARL | 1010 DOUGLAS ST NE NONE | | | | WASHINGTON | DC | 20018 | |
| 5513628 | WHITEHEAD CELESTE | 4311 CANNONVIEW DRIVE | | | | UPPER MALBORO | MD | 20772 | |
| 5513629 | WHITEHEAD CHERYL | 1725 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5513630 | WHITEHEAD CHRISTA | 206 ROWALD R | | | | PHILADELPHIA | PA | 19134 | |
| 5513631 | WHITEHEAD CONTESSA | 11230 NOTRE DAME AVE | | | | CLEVELAND | OH | 44104 | |
| 5513632 | WHITEHEAD CRYSTAL | 425 MOSLEY DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5513633 | WHITEHEAD DARREN L | 5715 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239 | |
| 5513634 | WHITEHEAD DEANDREA | 2141 BUMPUS MILL RD | | | | BUMPUS MILLS | TN | 37028 | |
| 5513635 | WHITEHEAD DELINDA | 2828 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4867183 | WHITEHEAD HANCOCK PLBG & HTG | 417 W 2ND ST | | | | FRANKFORT | KY | 40601 | |
| 5513636 | WHITEHEAD HEATHER | 1111 CR 400 | | | | CORINTH | MS | 38834 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323075 | WHITEHEAD III, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513637 | WHITEHEAD KENNETH D | 10030 NIKOLICH AVE | | | | HASTINGS | FL | 32145 | |
| 5513638 | WHITEHEAD KEYSHAWN | 781 MEMORIAL BLVD 3 | | | | PICAYUNE | MS | 39466 | |
| 5513639 | WHITEHEAD LINDA | ARKWRIGHT RD | | | | MACON | GA | 31210 | |
| 5513640 | WHITEHEAD LYNNDONNA | 2117 HIGHWAY 90 W | | | | AVONDALE | LA | 70094 | |
| 5513641 | WHITEHEAD MEREDITH | 1349 GARMAN ROAD | | | | AKRON | OH | 44313 | |
| 5513642 | WHITEHEAD MIA | 51291 VILLAGE EDGE E | | | | CHESTERFIELD | MI | 48047 | |
| 5513644 | WHITEHEAD NORMA | 3690 ELM GARDEN DR | | | | ARNOLD | MO | 63010 | |
| 5513645 | WHITEHEAD REGINA | 2732 BUGGYWHIP LN | | | | COLUMBUS | OH | 43207 | |
| 5513646 | WHITEHEAD RENONDA | 376 OLD MILL RD APT22 | | | | CARTERSVILLE | GA | 30120 | |
| 5513647 | WHITEHEAD SHANON | 4662 ROBIN RD | | | | NEWFIELD | NJ | 08344 | |
| 5513648 | WHITEHEAD SHAREESE | 510 BIRMINGHAM AVE | | | | NORFOLK | VA | 23505 | |
| 5513649 | WHITEHEAD TONYA | 87 DEEP FOREST | | | | TARBORO | NC | 27886 | |
| 5513650 | WHITEHEAD TRIVIA | KLFGHF | | | | UNADILLA | GA | 31091 | |
| 5513651 | WHITEHEAD VERGIE | 110 AAPLEGATE DR | | | | FRANKLINTON | NC | 27525 | |
| 5513652 | WHITEHEAD VICKY | 17225 S 299TH W AVE | | | | TULSA | OK | 74110 | |
| 5513653 | WHITEHEAD WORTKA | 907 DAVIS ST | | | | GREENVILLE | NC | 27834 | |
| 5513654 | WHITEHEAD YAKITA | 829 RUSSELL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5513655 | WHITEHEAD YAKITA J | 1215 BOONE ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5513656 | WHITEHEAD YVONNE | 1535 1D PARK DR | | | | HERMITAGE | PA | 16148 | |
| 5513657 | WHITEHEAD ZENDREA | 416 BENETT STREET | | | | ALEXANDRIA | LA | 71302 | |
| 4628861 | WHITEHEAD, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325491 | WHITEHEAD, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356586 | WHITEHEAD, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445935 | WHITEHEAD, ALVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690342 | WHITEHEAD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325263 | WHITEHEAD, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570205 | WHITEHEAD, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824407 | WHITEHEAD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149460 | WHITEHEAD, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315715 | WHITEHEAD, BRADEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264415 | WHITEHEAD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709312 | WHITEHEAD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549354 | WHITEHEAD, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468702 | WHITEHEAD, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522798 | WHITEHEAD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180312 | WHITEHEAD, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320791 | WHITEHEAD, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508109 | WHITEHEAD, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747340 | WHITEHEAD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534615 | WHITEHEAD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773141 | WHITEHEAD, CHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553293 | WHITEHEAD, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283368 | WHITEHEAD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525349 | WHITEHEAD, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610116 | WHITEHEAD, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256555 | WHITEHEAD, CRESHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466180 | WHITEHEAD, CRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297736 | WHITEHEAD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654726 | WHITEHEAD, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661262 | WHITEHEAD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700279 | WHITEHEAD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482120 | WHITEHEAD, DEANORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560015 | WHITEHEAD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683858 | WHITEHEAD, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521627 | WHITEHEAD, DENASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380083 | WHITEHEAD, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236191 | WHITEHEAD, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680150 | WHITEHEAD, DICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285060 | WHITEHEAD, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495301 | WHITEHEAD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265814 | WHITEHEAD, EBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386379 | WHITEHEAD, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354780 | WHITEHEAD, ERROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750124 | WHITEHEAD, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340016 | WHITEHEAD, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613202 | WHITEHEAD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730891 | WHITEHEAD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259510 | WHITEHEAD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257737 | WHITEHEAD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280086 | WHITEHEAD, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432699 | WHITEHEAD, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252157 | WHITEHEAD, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459616 | WHITEHEAD, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611056 | WHITEHEAD, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325442 | WHITEHEAD, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730757 | WHITEHEAD, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559539 | WHITEHEAD, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355213 | WHITEHEAD, JASMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560730 | WHITEHEAD, JAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228230 | WHITEHEAD, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824408 | WHITEHEAD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714426 | WHITEHEAD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591514 | WHITEHEAD, JODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699289 | WHITEHEAD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147816 | WHITEHEAD, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582951 | WHITEHEAD, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395085 | WHITEHEAD, KATHRYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382165 | WHITEHEAD, KELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523349 | WHITEHEAD, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641866 | WHITEHEAD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522145 | WHITEHEAD, KIM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264088 | WHITEHEAD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321293 | WHITEHEAD, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337895 | WHITEHEAD, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382329 | WHITEHEAD, LAPREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323901 | WHITEHEAD, LASHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245993 | WHITEHEAD, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771765 | WHITEHEAD, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711993 | WHITEHEAD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624764 | WHITEHEAD, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708589 | WHITEHEAD, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232468 | WHITEHEAD, MAKALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363299 | WHITEHEAD, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766596 | WHITEHEAD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651843 | WHITEHEAD, MARKETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330885 | WHITEHEAD, MARKETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733489 | WHITEHEAD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389382 | WHITEHEAD, MARTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597569 | WHITEHEAD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745477 | WHITEHEAD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362313 | WHITEHEAD, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510538 | WHITEHEAD, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326061 | WHITEHEAD, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605710 | WHITEHEAD, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282974 | WHITEHEAD, MYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775356 | WHITEHEAD, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636495 | WHITEHEAD, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606730 | WHITEHEAD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469708 | WHITEHEAD, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553706 | WHITEHEAD, QUAZ-MIIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726181 | WHITEHEAD, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220797 | WHITEHEAD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432836 | WHITEHEAD, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785463 | Whitehead, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694567 | WHITEHEAD, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693344 | WHITEHEAD, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258300 | WHITEHEAD, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476565 | WHITEHEAD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360330 | WHITEHEAD, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258619 | WHITEHEAD, TAMBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422993 | WHITEHEAD, TERRI JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243605 | WHITEHEAD, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719729 | WHITEHEAD, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647025 | WHITEHEAD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519804 | WHITEHEAD, TIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672114 | WHITEHEAD, TOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765523 | WHITEHEAD, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519012 | WHITEHEAD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293286 | WHITEHEAD, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328475 | WHITEHEAD, WENSDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322566 | WHITEHEAD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513658 | WHITEHEADTHOMAS LAKEITHA | PO BOX 403 | | | | SMITHVILLE | GA | 31787 | |
| 5513659 | WHITEHEART CINDY | 200 QUINCY ST | | | | KINGS MTN | NC | 28086 | |
| 5513660 | WHITEHELD TANGALIA | 20760 NE 4TH CT | | | | NORTH MIAMI | FL | 33179 | |
| 4179210 | WHITEHILL, HARVEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471608 | WHITEHILL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726670 | WHITEHILL, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621108 | WHITEHILL, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830986 | WHITEHILL-WARD,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513661 | WHITEHORN JANET | 3128 N HUNT | | | | PORTLAND | OR | 97217 | |
| 4288189 | WHITEHORN JR, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513662 | WHITEHORN THOMAS | 504 DAIL ST | | | | GOLDSBORO | NC | 27530 | |
| 4200264 | WHITEHORN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734780 | WHITEHORN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844865 | WHITEHORN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810550 | WHITEHORN, NICOLE | 1855 CRAFTON RD. | | | | NORTH PALM BEACH | FL | 33408 | |
| 4185203 | WHITEHORN, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717452 | WHITEHORN, SHEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381325 | WHITEHORSE, NICHOLAS STEVENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513663 | WHITEHOUSE JEAN W | 19553 BRENDLE WAY | | | | NEWHALL | CA | 91321 | |
| 4290644 | WHITEHOUSE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151044 | WHITEHOUSE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671376 | WHITEHOUSE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266905 | WHITEHOUSE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566297 | WHITEHOUSE, EMILYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144187 | WHITEHOUSE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421359 | WHITEHOUSE, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318230 | WHITEHOUSE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355559 | WHITEHOUSE, JASMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214638 | WHITEHOUSE, MARCELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491573 | WHITEHOUSE, SERINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587686 | WHITEHOUSE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824409 | WHITEHURST , ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513664 | WHITEHURST BRIDGETTE | 255WEBBS LN APT F32 | | | | DOVER | DE | 19904 | |
| 5513665 | WHITEHURST DAISIE | 3554 GAZELLA CIR APT 23 | | | | FAYETTEVILLE | NC | 28303 | |
| 5513666 | WHITEHURST MAERIAH | 1120 HERRINTON RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5513667 | WHITEHURST MWR SHP | 1825 ARMY POST RD | | | | DES MOINES | IA | 50315 | |
| 5513668 | WHITEHURST TOSHIA | 2017 NE 15TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 4156374 | WHITEHURST, AZIESS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630409 | WHITEHURST, DAVID H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385958 | WHITEHURST, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243948 | WHITEHURST, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792526 | Whitehurst, Helen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383915 | WHITEHURST, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270484 | WHITEHURST, KELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185642 | WHITEHURST, KELYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247843 | WHITEHURST, KHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325884 | WHITEHURST, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147260 | WHITEHURST, LARA BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254246 | WHITEHURST, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227609 | WHITEHURST, NASIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558105 | WHITEHURST, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264986 | WHITEHURST, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428544 | WHITEHURST, SHANIECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642815 | WHITEHURST, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299856 | WHITE-JACKSON, NATAJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369362 | WHITE-JOHNSON, TARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356117 | WHITE-KING, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252610 | WHITE-KIRLEW, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513669 | WHITELAW NICOLE | 2354 N 51ST ST 1 | | | | MILWAUKEE | WI | 53210 | |
| 4369258 | WHITELAW, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392031 | WHITELAW, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333186 | WHITELAW, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757100 | WHITELAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277184 | WHITELEY, CAMERON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226485 | WHITELEY, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585061 | WHITELEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717583 | WHITELEY, GEORGIA L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531889 | WHITELEY, JAE-ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678717 | WHITELEY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762344 | WHITELEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824410 | WHITELEY, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178092 | WHITELEY, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551344 | WHITELOCK, ABRIELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568900 | WHITELOCK, MIKAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513670 | WHITELOW CONSTANCE S | 1149 CLAY STREET | | | | HARRISONBURG | VA | 22802 | |
| 4297798 | WHITELOW, MADDYSUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513671 | WHITELY ANGIE | 2674 DOGWOOD RIDGE RD | | | | WHEELERSBURG | OH | 45694 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513672 | WHITELY ANISHIA | 1121 CLYDESDALE LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 4312622 | WHITELY, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260606 | WHITELY, HEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473641 | WHITELY, NZINGAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478216 | WHITELY, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784392 | Whitemak Associates | PO Box 829432 | | | | Philadelphia | PA | 19182-9432 | |
| 4800206 | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | P O BOX 829432 | | | PHILADELPHIA | PA | 19182-9432 | |
| 5837367 | Whitemak Associates, a Pennsylvania limited partnership | Ronald E. Gold , Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5837367 | Whitemak Associates, a Pennsylvania limited partnership | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5513673 | WHITEMAN GEORGE | 720 NW 4TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 5513674 | WHITEMAN LAURA | 738 HERRON AVE | | | | VERONA | PA | 15147 | |
| 5513675 | WHITEMAN LINDA | 15074 M ROAD | | | | MAYADLA | KS | 66509 | |
| 5513676 | WHITEMAN STACY | 6014 FENNELL AVENUE | | | | SAN DIEGO | CA | 92114 | |
| 4310708 | WHITEMAN, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486718 | WHITEMAN, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583064 | WHITEMAN, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371121 | WHITEMAN, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368892 | WHITEMAN, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704132 | WHITEMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490841 | WHITEMAN, LILLIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619195 | WHITEMAN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594679 | WHITEMAN, MARTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617175 | WHITEMAN, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426352 | WHITEMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851729 | WHITEMARSH TOWNSHIP | ECOLLECT | 804 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| 4851305 | WHITEMARSH TOWNSHIP | TRI STATE FINANCIAL GROUP | PO BOX 38 | | | Bridgeport | PA | 19405 | |
| 4540461 | WHITEMCAULEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513677 | WHITEMCCOWAN THELMA | PO BOX 11301 HOUSTON TX | | | | HOUSTON | TX | 77293 | |
| 4734914 | WHITEMON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513678 | WHITEMOUNTAIN PUBLISHING CO | P O BOX 1570 | | | | SHOW LOW | AZ | 85901 | |
| 4875376 | WHITEMOUNTAIN PUBLISHING CO | DONAVAN M & RUTH A KRAMER | P O BOX 1570 | | | SHOW LOW | AZ | 85901 | |
| 4341986 | WHITEN, BREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701669 | WHITEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679794 | WHITEN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579324 | WHITENACK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457470 | WHITENBURG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513680 | WHITENEAD SHELLTONA | 4580 GLACERE AVE APT8 | | | | SAN DEIGO | CA | 92120 | |
| 4187022 | WHITENECK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513681 | WHITENER AL | 7000 BRANDON AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5513682 | WHITENER CINDY | 839 ANN | | | | FESTUS | MO | 63028 | |
| 5513683 | WHITENER KIM | 3210 SAINT VINCENT DR | | | | CLAREMONT | NC | 28610 | |
| 5513684 | WHITENER RAY | 5403 SUNNYBROOK DRIVE | | | | IROQUOIS | KY | 40214 | |
| 4260966 | WHITENER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349634 | WHITENER, BRIEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389472 | WHITENER, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313764 | WHITENER, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552613 | WHITENER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672734 | WHITENER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621872 | WHITENER, PATSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703594 | WHITENER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770309 | WHITENER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262546 | WHITENER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478180 | WHITENIGHT, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713455 | WHITENS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746405 | WHITENTON, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595200 | WHITE-OLDHAM, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462047 | WHITEOUS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883575 | WHITEOUT SNOW AND ICE CONTROL CORP | P O BOX 930 | | | | OSWEGO | IL | 60543 | |
| 5513685 | WHITEPLUME SARAH | 117 CAMEAHWAITE | | | | FT WASHAKIE | WY | 82514 | |
| 4446954 | WHITE-RITTENHOUSE, TREVOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257560 | WHITE-ROBINSON, SHEREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159733 | WHITEROCK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513686 | WHITERS KIARA | 855 S RIDGE RD | | | | GREEN BAY | WI | 54303 | |
| 4285421 | WHITERS, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598136 | WHITERS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883106 | WHITES MOVING SERVICE INC | P O BOX 789 | | | | KILLEN | AL | 35645 | |
| 5513687 | WHITES OLIVIA | PO BOX 265 | | | | DELEON SPRINGS | FL | 32130 | |
| 4886396 | WHITES REFRIGERATION | RR4 BOX 41A | | | | TOWANDA | PA | 18848 | |
| 5793758 | WHITES SMALL ENGINE REPAIR | 957 Driftwood Dr. | | | | Manteo | NC | 27954 | |
| 5799807 | WHITES SMALL ENGINE REPAIR | 957-A Driftwood Drive | | | | Manteo | NC | 27954 | |
| 4824411 | WHITESAGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353908 | WHITESEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744678 | WHITESEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423713 | WHITESELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415496 | WHITESELL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144073 | WHITESELL, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401347 | WHITESELL, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660348 | WHITESELL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430674 | WHITESELL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151609 | WHITESEVEN, JOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824412 | WHITESGATE APARTMENTS LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716925 | WHITESHIRT, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718354 | WHITESIDE (OWNER), TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513688 | WHITESIDE BERTHA | 5317 ST RICHARD PLAZA | | | | OMAHA | NE | 68111 | |
| 4824413 | WHITESIDE CMS CONSTR. SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779922 | Whiteside County Tax Collector | 200 E Knox St | | | | Morrison | IL | 61270-2819 | |
| 5513689 | WHITESIDE JAZMYNE | 256 PARKLINE BLVD | | | | WHITEHALL | OH | 43213 | |
| 5513690 | WHITESIDE JESSICA | 4798 CATAWBA RIVER RD | | | | CATAWBA | SC | 29704 | |
| 4805738 | WHITESIDE MANUFACTURING | 309 HAYES ST | P O BOX 322 | | | DELAWARE | OH | 43015 | |
| 4865408 | WHITESIDE MFG CO INC | 309 HAYES ST P O BOX 322 | | | | DELAWARE | OH | 43015 | |
| 5513691 | WHITESIDE MICHAEL | PO BOX2940 | | | | LK ARROWHEAD | CA | 92352 | |
| 5513692 | WHITESIDE NIKIA | 8751 SIELOFF DR | | | | SAINT LOUIS | MO | 63042 | |
| 5513693 | WHITESIDE PATTY | 926 OAKRIDGE DR BLDG 207 APT6 | | | | DESMOINES | IA | 50314 | |
| 5513694 | WHITESIDE WANDA | 63 N SUSSEX DRIVE | | | | SMITHFIELD | NC | 27577 | |
| 5513695 | WHITESIDE WILLIE M | 1441 LANDMARK RD | | | | TALLADEGA | AL | 35160 | |
| 4670800 | WHITESIDE, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187515 | WHITESIDE, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243939 | WHITESIDE, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278163 | WHITESIDE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474133 | WHITESIDE, ELIOT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495667 | WHITESIDE, GIAVANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741088 | WHITESIDE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328434 | WHITESIDE, IBN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182780 | WHITESIDE, ISAIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471909 | WHITESIDE, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151816 | WHITESIDE, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153725 | WHITESIDE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282598 | WHITESIDE, KAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303045 | WHITESIDE, KATELIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522304 | WHITESIDE, KAWON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307705 | WHITESIDE, LAESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319362 | WHITESIDE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384097 | WHITESIDE, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305355 | WHITESIDE, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670351 | WHITESIDE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520863 | WHITESIDE, MONTREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353211 | WHITESIDE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824414 | WHITESIDE, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619978 | WHITESIDE, PRESTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415369 | WHITESIDE, RAMANZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275792 | WHITESIDE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192288 | WHITESIDE, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517803 | WHITESIDE, SHERMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528184 | WHITESIDE, SHUQUANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769132 | WHITESIDE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264428 | WHITESIDE, YAKEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509556 | WHITESIDE-NORRIS, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513696 | WHITESIDES VIRGINIA | 25 HARTFORD STREET | | | | BEDFORD | MA | 01730 | |
| 4734187 | WHITESIDES, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448876 | WHITESIDES, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577829 | WHITESIDES, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701232 | WHITESIDES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513697 | WHITESKUNK SUSAN | 410 N 11TH STREET | | | | HAMMON | OK | 73650 | |
| 4162840 | WHITESKUNK, EBANY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513698 | WHITESMITH LOUREENL L | 229 COFLAX AVE | | | | SCRANTON | PA | 18510 | |
| 4858466 | WHITESPARK INC | 10406 CONNAUGHT DRIVE | | | | EDMONTON | AB | T5N 3J4 | CANADA |
| 4858466 | WHITESPARK INC | 10406 CONNAUGHT DRIVE | | | | EDMONTON | AB | T5N 3J4 | CANADA |
| 5513699 | WHITESPINK JERRYTERSA | 55 MAIN STREET | | | | PERRY | NY | 14530 | |
| 4830987 | WHITESTONE BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171471 | WHITESTONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460064 | WHITESTONE, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387079 | WHITE-STOVER, TALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647044 | WHITETREE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644583 | WHITEURST, FRANCES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868652 | WHITEWATER PUBLICATIONS | 531 MAIN STREET PO BOX 38 | | | | BROOKVILLE | IN | 47012 | |
| 4399060 | WHITE-WILSON, DEIRDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513700 | WHITEWOLF ELOISE | BOX 794 | | | | LAME DEER | MT | 59043 | |
| 4907828 | Whitewood Industries | 100 Liberty Drive | | | | Thomasville | NC | 27360 | |
| 5513701 | WHITEWOOD TRADING COMPANY INC | P O BOX 890214 | | | | CHARLOTTE | NC | 28289 | |
| 4889363 | WHITEWOOD TRADING COMPANY INC | WHITEWOOD INDUSTIES INC | P O BOX 890214 | | | CHARLOTTE | NC | 28289 | |
| 5513702 | WHITFEILD BESSIE | 1992 NW WISTERIA DR | | | | LAKE CITY | FL | 32055 | |
| 5513703 | WHITFIELD RUTH | 100 MOSLEY AVE | | | | PALATKA | FL | 32177 | |
| 5513704 | WHITFIELD AARON | 314 N ROBERTSON | | | | NEW ORLEANS | LA | 70112 | |
| 5513705 | WHITFIELD ALOIS | 723 KIRKHAM | | | | PETERSBURG | VA | 23803 | |
| 5513706 | WHITFIELD ANTIONETT C | 190N 715 MHP LOT 261 | | | | BELLE GLADE | FL | 33430 | |
| 5513707 | WHITFIELD CHERYL | 707 WINDCHASE LANE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5513708 | WHITFIELD CHEYANNE D | 6331 HIGH SIERRA AVE | | | | LAS VEGAS | NV | 89156 | |
| 4779815 | Whitfield County Collector | 205 N Selvidge St  Ste J | | | | Dalton | GA | 30720 | |
| 5814357 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | |
| 5484643 | WHITFIELD COUNTYSTATE | 205 N SELVIDGE ST STE J | | | | DALTON | GA | 30720 | |
| 5513709 | WHITFIELD CYNTHIA | 1690 223RD PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5513710 | WHITFIELD DEBORAH | 849 SW 9TH ST | | | | HALLANDALE BEACH | FL | 33009 | |
| 5513711 | WHITFIELD ELIZABETH | 1876 THOMAS DELPIT | | | | BATON ROUGE | LA | 70802 | |
| 5513712 | WHITFIELD ELIZABETH A | 1876 THOMAS DELPIT | | | | BATON ROUGE | LA | 70802 | |
| 5513713 | WHITFIELD ERIKA | 1572 W 9TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5513714 | WHITFIELD GRACE | 120 WHITFIELD CT | | | | HOUMA | LA | 70360 | |
| 5513715 | WHITFIELD ILENE | 3421 ST JOHNS AVE | | | | PALATKA | FL | 32177 | |
| 5513716 | WHITFIELD JAMIECE | 4591 QUINCY AVE 3523F | | | | CLEVELAND | OH | 44104 | |
| 5513717 | WHITFIELD JOCELYN | 2820 W WELLS ST | | | | MIL | WI | 53208 | |
| 5513718 | WHITFIELD KAREN | 192 KILLDEER DR | | | | FARMINGTON | AR | 72730 | |
| 5513719 | WHITFIELD KAVONZA T | 220-D N WEST ST | | | | WILMINGTON | DE | 19801 | |
| 5513720 | WHITFIELD KIM | 5034 W CAVEN ST | | | | INDPLS | IN | 46241 | |
| 5513721 | WHITFIELD KIWAINA | 3940 ALGONQUIN DR APT 46 | | | | LAS VEGAS | NV | 89119 | |
| 5513722 | WHITFIELD KWAME | 185 HILLMONT DR | | | | PADUCAH | KY | 42003 | |
| 5513723 | WHITFIELD KYREE | 420 CISCO RD | | | | TYNER | NC | 27980 | |
| 5513724 | WHITFIELD LAVONDA | 940 SAINT ANDREWS REACH | | | | CHESAPEAKE | VA | 23320 | |
| 5513725 | WHITFIELD LETITIA | 24451 LAKESHOREBLVD APT 817 | | | | EUCLID | OH | 44123 | |
| 5513726 | WHITFIELD LINDA | 2201 PROPER ST | | | | CORINTH | MS | 38834 | |
| 5513727 | WHITFIELD LINDA W | 549 RHODESTOWN RD | | | | JACKOSNVILLE | NC | 28540 | |
| 5513728 | WHITFIELD MICHAEL | 2216 RIDGEWOOD AVE | | | | ANDERSON | SC | 29625 | |
| 5513729 | WHITFIELD NICOLETTE | 3446 ASHBY | | | | SAINT ANN | MO | 63074 | |
| 5513730 | WHITFIELD OPHILIA | 2441 POPLAR ST SE | | | | AUBURN | WA | 98092 | |
| 5513731 | WHITFIELD ROBBIE | 5333 NTH 25TH ST | | | | OMAHA | NE | 68111 | |
| 5439279 | WHITFIELD RODERICK | 277 S FULTON AVE | | | | BRADLEY | IL | 60915-2317 | |
| 5513732 | WHITFIELD RODNEY | 222 BLAIRMORE BLV E | | | | ORANGE PRK | FL | 32073 | |
| 5513733 | WHITFIELD ROMIER | 4302 CLAYBURY CT | | | | CHAR | NC | 28227 | |
| 5513734 | WHITFIELD SHAWANDA | 2121 HIGH ST | | | | SOUTH BEND | IN | 46613 | |
| 5513735 | WHITFIELD SHERRIKA | 344 TARHEEL DR | | | | GREENVILLE | NC | 27834 | |
| 5513736 | WHITFIELD SONYA | 301 DWHIGHT DR | | | | PORTSMOUTH | VA | 23701 | |
| 5513737 | WHITFIELD TAMARA | 3529 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | |
| 5513738 | WHITFIELD TARA | 2530 FORREST RUN DR | | | | MELBOURNE | FL | 32936 | |
| 5513739 | WHITFIELD TAWNA | 5966 ELMWOOD RD | | | | SAN BERNARDINO | CA | 92411 | |
| 5513740 | WHITFIELD TINA | 6141 X WAY RD | | | | GIBSON | NC | 28343 | |
| 5513741 | WHITFIELD TRAVIS | 1228 10TH ST NW | | | | CANTON | OH | 44703 | |
| 5513742 | WHITFIELD TRISHA | 1712 MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5513743 | WHITFIELD TYLISHIA | 5626 HAMILTON AVE | | | | STLOUIS | MO | 63135 | |
| 5513744 | WHITFIELD WERNA | 950 FLOYD STREET | | | | KENNETT | MO | 63857 | |
| 4518859 | WHITFIELD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732127 | WHITFIELD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261219 | WHITFIELD, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479692 | WHITFIELD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488484 | WHITFIELD, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202208 | WHITFIELD, ALLISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253282 | WHITFIELD, AMBRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736362 | WHITFIELD, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650793 | WHITFIELD, ARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574297 | WHITFIELD, ASHANTI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380890 | WHITFIELD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388280 | WHITFIELD, AYKELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657650 | WHITFIELD, BARTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667958 | WHITFIELD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703609 | WHITFIELD, BRENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322731 | WHITFIELD, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378006 | WHITFIELD, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416254 | WHITFIELD, CHEYANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611293 | WHITFIELD, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488100 | WHITFIELD, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231362 | WHITFIELD, CLARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744520 | WHITFIELD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485929 | WHITFIELD, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689528 | WHITFIELD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448047 | WHITFIELD, DARNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338067 | WHITFIELD, DARNELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444861 | WHITFIELD, DEMETA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263322 | WHITFIELD, DERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596679 | WHITFIELD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553684 | WHITFIELD, DREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377529 | WHITFIELD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317108 | WHITFIELD, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718255 | WHITFIELD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754590 | WHITFIELD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348767 | WHITFIELD, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148177 | WHITFIELD, GWEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793370 | Whitfield, Hattie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259345 | WHITFIELD, HENNESSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653751 | WHITFIELD, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651755 | WHITFIELD, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589294 | WHITFIELD, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263362 | WHITFIELD, IYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775014 | WHITFIELD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341640 | WHITFIELD, JAELEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518115 | WHITFIELD, JAIME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682774 | WHITFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367264 | WHITFIELD, JAMILYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792743 | Whitfield, Jammie & Isanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225563 | WHITFIELD, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150027 | WHITFIELD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387450 | WHITFIELD, JEFFERY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699924 | WHITFIELD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461224 | WHITFIELD, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188357 | WHITFIELD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384745 | WHITFIELD, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648394 | WHITFIELD, JOY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339011 | WHITFIELD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699079 | WHITFIELD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484618 | WHITFIELD, KHANI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456608 | WHITFIELD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654350 | WHITFIELD, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521494 | WHITFIELD, LASASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446800 | WHITFIELD, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699297 | WHITFIELD, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598599 | WHITFIELD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669223 | WHITFIELD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706068 | WHITFIELD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771189 | WHITFIELD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663331 | WHITFIELD, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440290 | WHITFIELD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375146 | WHITFIELD, MARKIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764411 | WHITFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146310 | WHITFIELD, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668073 | WHITFIELD, MIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773409 | WHITFIELD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295614 | WHITFIELD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249029 | WHITFIELD, MURIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702644 | WHITFIELD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338232 | WHITFIELD, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765000 | WHITFIELD, PATRICK H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374653 | WHITFIELD, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473737 | WHITFIELD, RAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198947 | WHITFIELD, RANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742184 | WHITFIELD, RAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775680 | WHITFIELD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388492 | WHITFIELD, REQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287497 | WHITFIELD, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424972 | WHITFIELD, RONMEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773379 | WHITFIELD, ROTHERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738761 | WHITFIELD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229224 | WHITFIELD, SHANICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242304 | WHITFIELD, SHEDRASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316773 | WHITFIELD, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448828 | WHITFIELD, SYLVESTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747557 | WHITFIELD, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152270 | WHITFIELD, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381471 | WHITFIELD, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356842 | WHITFIELD, TAMYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592057 | WHITFIELD, TARKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346231 | WHITFIELD, TREJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266017 | WHITFIELD, ULISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152567 | WHITFIELD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610689 | WHITFIELD, WAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518634 | WHITFIELD, WILLIAM Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183026 | WHITFIELD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438441 | WHITFIELD, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338183 | WHITFIELD-HILL, AEYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513745 | WHITFIEOD CHARLES | 24 TERR421 W 758THST | | | | SHAWNEE MSN | KS | 66208 | |
| 5513746 | WHITFILED MICHAEL | 2051 BLYTHWOOD CROSSING LN APT | | | | RICHLAND | SC | 29016 | |
| 5513747 | WHITFORD FELICIA | 184 CASTLEDR | | | | GAINESVILLE | FL | 32607 | |
| 5513748 | WHITFORD PAMELA | 700 W WOODWARD AVE | | | | EUSTIS | FL | 32726 | |
| 5513749 | WHITFORD SCOTT | 363 LAMBERTON AVE | | | | BARBERTON | OH | 44203 | |
| 5513750 | WHITFORD WAYNE | 56 HAMILTON | | | | ST LOUIS | MO | 63112 | |
| 5513751 | WHITFORD WINONA | 1639 SOUTH GLAICER HOMES | | | | BROWNING | MT | 59417 | |
| 4422528 | WHITFORD, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530846 | WHITFORD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739324 | WHITFORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588055 | WHITFORD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377759 | WHITFORD, UPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330339 | WHITFORD-HARRELL, MARYJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554180 | WHITHAM, PRESTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513752 | WHITHEHORN ASHLEY L | 1217 VERL | | | | ST LOUIS | MO | 63133 | |
| 5513753 | WHITING BILLIE | 108 N MACOMB ST | | | | VALENTINE | NE | 69201 | |
| 5513754 | WHITING CIERRA | 406 WALNUT HILLS DR | | | | CHILLICOTHE | OH | 45601 | |
| 5513755 | WHITING JESSICA | 309 MILL ST | | | | WATETOWN | NY | 13601 | |
| 5513756 | WHITING JOESPH | 207 PERTH ST | | | | HAGERMAN | NM | 88232 | |
| 5513757 | WHITING JONATHAN | 17225 E 41ST ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5513758 | WHITING KIM | 4806 N MOUNTAIN VIEW AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5513759 | WHITING LORI | 1223 NW HIDDEN RIDGE CIR | | | | BLUE SPRINGS | MO | 64015 | |
| 5513760 | WHITING TRACY | 4119 LEE MANOR DR NONE | | | | ALLISON PARK | PA | 15101 | |
| 4824415 | WHITING TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830988 | WHITING TURNER CONTRACTING - PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157939 | WHITING, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556036 | WHITING, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294827 | WHITING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292600 | WHITING, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593577 | WHITING, EVELINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347863 | WHITING, FRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553870 | WHITING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702258 | WHITING, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472304 | WHITING, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666433 | WHITING, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433766 | WHITING, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254975 | WHITING, JEROME F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695939 | WHITING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483522 | WHITING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330702 | WHITING, JOSHUA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191069 | WHITING, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378331 | WHITING, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776574 | WHITING, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441504 | WHITING, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263649 | WHITING, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550084 | WHITING, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192684 | WHITING, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598364 | WHITING, MARTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811722 | WHITING, MCKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211242 | WHITING, MCKENNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574128 | WHITING, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550720 | WHITING, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678924 | WHITING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483659 | WHITING, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560029 | WHITING, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430269 | WHITING, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587710 | WHITING, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301382 | WHITING, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744310 | WHITING, SENETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551693 | WHITING, SHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709859 | WHITING, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699757 | WHITING, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236730 | WHITING, SHELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541079 | WHITING, SHEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550514 | WHITING, SPRING N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558570 | WHITING, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334596 | WHITING, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522262 | WHITING, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728769 | WHITING, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524134 | WHITING, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775578 | WHITING, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648832 | WHITING, W D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513761 | WHITINGTON AMY | 1960 GAY STREET | | | | STATESVILLE | NC | 28625 | |
| 4830989 | WHITING-TURNER - ELYSIAN AT FLAMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824820 | WHITING-TURNER CONTRACTING - ELYSIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824416 | WHITING-TURNER CONTRACTING CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830990 | WHITING-TURNER CONTRACTING CO-THE MOTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657319 | WHITIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310013 | WHITIS, ZACH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864116 | WHITLAM LABEL COMPANY INC | 24800 SHERWOOD AVE | | | | CENTERLINE | MI | 48015 | |
| 4793428 | Whitlark, Racheal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513762 | WHITLATCH PATRICIA | 6363 ROSSORE LANE | | | | PICO RIVERA | CA | 90660 | |
| 4580855 | WHITLATCH, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577337 | WHITLATCH, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513763 | WHITLEDAE SHANE | 3249 GEORGIA HWY 88 | | | | AUGUSTA | GA | 30906 | |
| 4245559 | WHITLER, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513764 | WHITLES NICOLE | 49 EDGEWOOD | | | | FOREST CITY | IL | 61532 | |
| 5513765 | WHITLEY ALESHA | 1104 NOKOMIS AVE | | | | SALISBURY | MD | 21801 | |
| 5513766 | WHITLEY APRIL | 1222 SURREY CT | | | | CLEVELAND | OH | 44121 | |
| 5513767 | WHITLEY ASHLEY | 8919 NEW FOREST RD | | | | WILMINGTON | NC | 28411 | |
| 5513768 | WHITLEY BRANDON | 2464 BENSON WAY | | | | ROCKY MOUNIT | NC | 27804 | |
| 5513769 | WHITLEY BRANDY | 8159 HWY 36 | | | | DANVILLE | AL | 35619 | |
| 5513770 | WHITLEY BROWN | 23 N ELLAMONT ST | | | | BALTIMORE | MD | 21229 | |
| 5513771 | WHITLEY CANDILICIOUS L | 1136 ROZELLE ST | | | | MEMPHIS | TN | 38106 | |
| 5513772 | WHITLEY CHARLOTTE | 2295 SLOCUL | | | | MEMPHIS | TN | 38127 | |
| 5513773 | WHITLEY CHRYSTAL | 3017 WEYMOUTH ST APT 104 | | | | DURHAM | NC | 27707 | |
| 5513774 | WHITLEY CINDY | 110 CHALFON DRIVE | | | | ATHENS | GA | 30606 | |
| 5513775 | WHITLEY CONNIE | 659 BENTON STREET | | | | ST CLAIR | MO | 63077 | |
| 5513776 | WHITLEY CUQRITA | 2319 WINDMILL CT | | | | COLUMBIA | MO | 65202 | |
| 5513777 | WHITLEY CYDNEY | 4682 WALFORD RD APT 18 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5513778 | WHITLEY DAVISA H | 2900 CEDAR CREST CT | | | | SPRINGSDALE | MD | 20774 | |
| 5513779 | WHITLEY JERRY | 638 MAIN STREET | | | | GREENVILLE | MS | 38701 | |
| 5513780 | WHITLEY JESSAKA | 4451 DUKE ROAD | | | | CASTALIA | NC | 27816 | |
| 5513781 | WHITLEY JEYDARIOUS D | 716 SEVENTH STREET | | | | LELAND | MS | 38756 | |
| 5513782 | WHITLEY JUDY | 208 DOGWOOD ST | | | | FRANKLINTON | NC | 27525 | |
| 5513783 | WHITLEY KAREN | 305 DOBRO CT | | | | ZEBULON | NC | 27597 | |
| 5513784 | WHITLEY KATIE | 659 BENTON ST | | | | ST CLAIR | MO | 63077 | |
| 5513785 | WHITLEY KAYLA | 110 HOLLY LANE | | | | ALMA | GA | 31510 | |
| 5513786 | WHITLEY KESHA | 6511 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | |
| 5513787 | WHITLEY LAMBARTH | 1139 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5513788 | WHITLEY LISA | 3701 WEST DR | | | | BLACKSHEAR | GA | 31516 | |
| 5513789 | WHITLEY LUCRETIA | 3156 15TH STREET | | | | BAY ST LOUIS | MS | 39520 | |
| 5513790 | WHITLEY MARK | 142 LAKESIDE DR | | | | SIKESTON | MO | 63801 | |
| 5513791 | WHITLEY MARY | 1627 GREGG AVE APT A4 | | | | FLORENCE | SC | 29501 | |
| 5513792 | WHITLEY MELINDA F | 8242 DURLEY LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5513793 | WHITLEY NATALIA | 5110 GARRARD APT 721 | | | | SAVANNAH | GA | 31405 | |
| 5513794 | WHITLEY NICIE H | 620 GREER ST | | | | LOWELL | NC | 28098 | |
| 5513795 | WHITLEY NULL | 3311 EDENBORN AVE APT 214 | | | | METAIRIE | LA | 70002 | |
| 5513796 | WHITLEY PATSY A | 425 LANYARD RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5513797 | WHITLEY PHYLLIS | 3167 N 54TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5513798 | WHITLEY SAMUELSON | 940 CROSSTOWN AVENUE APT1001 | | | | SILVIS | IL | 61282 | |
| 5513799 | WHITLEY SANDY | 20269 JACOB RD | | | | LOCUST | NC | 28097 | |
| 5513800 | WHITLEY SARA | 539 STONY POINT RD TLR 26 | | | | KINGS MTN | NC | 28086 | |
| 5513801 | WHITLEY SHANTON | 2853 GATEHOUSE DRIVE | | | | BALTIMORE | MD | 21207 | |
| 5513802 | WHITLEY SHIMIKIA S | 1824 EAST 15TH STREET | | | | PC | FL | 32401 | |
| 5513803 | WHITLEY TENIETRA N | 118 ARLINGTON DR | | | | PANAMA CITY | FL | 32404 | |
| 5513804 | WHITLEY TERESA | 1039 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | |
| 5513805 | WHITLEY TESA | 1030 E HIGHWAY 377 | | | | GRANBURY | TX | 76048 | |
| 5513806 | WHITLEY VERNON | 3242 S HOLDEN RD APT D | | | | GREENSBORO | NC | 27407 | |
| 5513807 | WHITLEY WALLACE | 37889 AUDUBON RD | | | | DETROIT | MI | 48224 | |
| 5513808 | WHITLEY WENDY D | 151 GROVE ST | | | | COOLEEMEE | NC | 27014 | |
| 5513809 | WHITLEY YOLANDA L | 1040 TALLOW TREE LN | | | | HARVEY | LA | 70058 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542984 | WHITLEY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518356 | WHITLEY, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258865 | WHITLEY, BRYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769567 | WHITLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830991 | WHITLEY, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354484 | WHITLEY, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379254 | WHITLEY, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445867 | WHITLEY, DAMIEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627605 | WHITLEY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746860 | WHITLEY, DONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620081 | WHITLEY, DR. JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204440 | WHITLEY, EDGAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399825 | WHITLEY, ESYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755701 | WHITLEY, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683727 | WHITLEY, FOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646459 | WHITLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749974 | WHITLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384630 | WHITLEY, HOLLIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226610 | WHITLEY, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469773 | WHITLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617289 | WHITLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374495 | WHITLEY, JEYDARIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683337 | WHITLEY, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553728 | WHITLEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777394 | WHITLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617410 | WHITLEY, KYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640848 | WHITLEY, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830992 | WHITLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354510 | WHITLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668118 | WHITLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341272 | WHITLEY, MARIYAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730176 | WHITLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703314 | WHITLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451095 | WHITLEY, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773730 | WHITLEY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387027 | WHITLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386439 | WHITLEY, RYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582547 | WHITLEY, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642053 | WHITLEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457240 | WHITLEY, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287115 | WHITLEY, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337736 | WHITLEY, THESSIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546763 | WHITLEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324538 | WHITLEY, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304538 | WHITLEY, TROYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844866 | WHITLING, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474959 | WHITLINGER, MARICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490048 | WHITLINGER, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872806 | WHITLOCK | AUDIO FIDELITY COMMUNICATIONS CORP | 12820 WEST CREEK PKY STE M | | | RICHMOND | VA | 23238 | |
| 5513810 | WHITLOCK AMBER N | 1408 MACK ST APT8 | | | | DALTON | GA | 30720 | |
| 5513811 | WHITLOCK BARBARA | 103 GOVERNMENT DR | | | | ALTO | GA | 30510 | |
| 5513812 | WHITLOCK BROOKE | 2319 OLD AUGUSTA RD | | | | CLYO | GA | 31303 | |
| 5513813 | WHITLOCK JOHN | 62210 MISS MARY ANN RD | | | | HAINES CITY | FL | 33844 | |
| 5513814 | WHITLOCK MARIAN | 347 W FRANCES ST | | | | JACKSONVILLE | NC | 28546 | |
| 5513815 | WHITLOCK MARY | 1150 STANLEY DR | | | | ROCK HILL | SC | 29730 | |
| 5513816 | WHITLOCK NANCY | 6220 CORNELL BLVD | | | | N RIDGEVILLE | OH | 44039 | |
| 5513817 | WHITLOCK OMICKA | 1557 TERRELL MILL RD | | | | MARIITTA | GA | 30067 | |
| 5513819 | WHITLOCK SHANNON | 396 BLALOCK RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5513820 | WHITLOCK SHANNON L | 396 BLALOCK RD SE | | | | ADAIRSVILLE | GA | 30701 | |
| 5513821 | WHITLOCK SHANTANICA | 385 WEST LN | | | | FAYETTEVILLE | GA | 30214 | |
| 5513822 | WHITLOCK VINCENT | 8 ANSEL STREET | | | | DRAYTON | SC | 29333 | |
| 4514262 | WHITLOCK, ALISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302849 | WHITLOCK, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710079 | WHITLOCK, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153276 | WHITLOCK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150139 | WHITLOCK, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662076 | WHITLOCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254153 | WHITLOCK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146968 | WHITLOCK, DANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482146 | WHITLOCK, DARCHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259983 | WHITLOCK, DARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318346 | WHITLOCK, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395119 | WHITLOCK, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710937 | WHITLOCK, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312682 | WHITLOCK, HALLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400137 | WHITLOCK, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379930 | WHITLOCK, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662265 | WHITLOCK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322880 | WHITLOCK, KALEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661463 | WHITLOCK, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481124 | WHITLOCK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229159 | WHITLOCK, KHRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464226 | WHITLOCK, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221046 | WHITLOCK, MALIKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608320 | WHITLOCK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177564 | WHITLOCK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534174 | WHITLOCK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260344 | WHITLOCK, NOAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584867 | WHITLOCK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146240 | WHITLOCK, PRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555587 | WHITLOCK, REANN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711489 | WHITLOCK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327195 | WHITLOCK, ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432544 | WHITLOCK, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593724 | WHITLOCK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262818 | WHITLOCK, ZETHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281487 | WHITLOCK-GREER, ANYSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513823 | WHITLOCKWHITLOCK JERIREGGIE | 956 MARCUS DR | | | | GREENVILLE | SC | 29305 | |
| 5513824 | WHITLOW BETTY J | RT 2 BX 2618A | | | | ELISNORE | MO | 63937 | |
| 5513825 | WHITLOW BRIAN | 9085 STARE RD 64 | | | | GEORGETOWN | IN | 47122 | |
| 5513826 | WHITLOW DAVIS | 2275 COLUMBIA RD | | | | EDMONTON | KY | 42129 | |
| 5513827 | WHITLOW DEBBIE | 676 ARROWHEAD CIRCLE | | | | SPENCER | VA | 24165 | |
| 5513828 | WHITLOW HANNAH | 12B MARSHALL ST | | | | ARCHDALE | NC | 27263 | |
| 5513829 | WHITLOW MICHELLE | 831 RR STREET | | | | BURLINGTON | NC | 27217 | |
| 5513830 | WHITLOW ROBERT | 188 HEBRON CHURCH RD 12 | | | | WINSTON SALEM | NC | 27107 | |
| 5513831 | WHITLOW TYRA T | 1323 N 5TH ST | | | | COLUMBUS | OH | 43201 | |
| 5513832 | WHITLOW VEANKA | 575 WIDTERIA BLVD | | | | COVINGTON | GA | 30016 | |
| 5513833 | WHITLOW WILLIE | 615 37TH STRRT | | | | COLUMBUS | GA | 31904 | |
| 4381403 | WHITLOW, ANQUAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354867 | WHITLOW, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149559 | WHITLOW, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706130 | WHITLOW, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319827 | WHITLOW, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551405 | WHITLOW, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387210 | WHITLOW, COURTNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608018 | WHITLOW, CURTIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556183 | WHITLOW, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573858 | WHITLOW, GUYLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466794 | WHITLOW, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687157 | WHITLOW, KENYATTA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635734 | WHITLOW, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320121 | WHITLOW, MAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674650 | WHITLOW, MAKENZIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665765 | WHITLOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280590 | WHITLOW, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381515 | WHITLOW, MYRON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277711 | WHITLOW, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858624 | WHITLOWS SECURITY SPECIALISTS | 10714 WEST GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| 4359184 | WHITLOW-SMILEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513834 | WHITMAN AMY | 1246 SUGAR CREEK RD | | | | CRANDALL | GA | 30711 | |
| 5513835 | WHITMAN CHARLES | 2100 S EUCLID | | | | SF | SD | 57105 | |
| 4339886 | WHITMAN III, JULIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513836 | WHITMAN KARRIE | 635 PULASKI BLVD | | | | BELLINGHAM | MA | 02019 | |
| 5513837 | WHITMAN PATRICIA | 501 NW 125 TH AVE | | | | OCALA | FL | 34482 | |
| 5513838 | WHITMAN TOMMY | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5513839 | WHITMAN YNES | 11493 SW 213 ST | | | | MIAMI | FL | 33189 | |
| 4597668 | WHITMAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710661 | WHITMAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495138 | WHITMAN, CAMDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436583 | WHITMAN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239783 | WHITMAN, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222346 | WHITMAN, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254658 | WHITMAN, DARCEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306923 | WHITMAN, DELSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546491 | WHITMAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600240 | WHITMAN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483260 | WHITMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318894 | WHITMAN, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209042 | WHITMAN, HOWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541784 | WHITMAN, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595558 | WHITMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299648 | WHITMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156296 | WHITMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323220 | WHITMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453263 | WHITMAN, KYMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768242 | WHITMAN, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824417 | WHITMAN, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421748 | WHITMAN, MONIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595088 | WHITMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766663 | WHITMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166376 | WHITMAN, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454235 | WHITMAN, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600338 | WHITMAN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286041 | WHITMAN, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582607 | WHITMAN, SHAWNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770994 | WHITMAN, SKIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308797 | WHITMAN, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638742 | WHITMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262879 | WHITMAN, TERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300548 | WHITMAN-HERRON, ANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513840 | WHITMANLIONS SHANECATHER | P O BOX 106 | | | | MILTON MILLS | NH | 03852 | |
| 5513841 | WHITMAR LINDA | 1501 TURTLE CREEK BLVD | | | | MANHATTAN | KS | 66502 | |
| 4336613 | WHITMARSH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513842 | WHITMER JOE | 99 MERDEN ST | | | | SALAMANCA | NY | 14779 | |
| 4227398 | WHITMER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246404 | WHITMER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343545 | WHITMER, ELISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769966 | WHITMER, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824418 | Whitmer, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328098 | WHITMER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460429 | WHITMER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671653 | WHITMER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474841 | WHITMER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451859 | WHITMER, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704909 | WHITMER, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629841 | WHITMEYER, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513843 | WHITMILL ANGEL | 5556 BILLINGS ST | | | | DENVER | CO | 80239 | |
| 4531234 | WHITMILL, CHERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654399 | WHITMILL, JACOYUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513844 | WHITMIRE JASON | 143 WALKERS POND DR | | | | VILLA RICA | GA | 30180 | |
| 5513845 | WHITMIRE JASON E | 4 WEST STICK ROSS MTN CIRCLE | | | | TAHLEQUAH | OK | 74464 | |
| 4490764 | WHITMIRE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581770 | WHITMIRE, ANTOINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162197 | WHITMIRE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296416 | WHITMIRE, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484191 | WHITMIRE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218201 | WHITMIRE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377910 | WHITMIRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205593 | WHITMIRE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548606 | WHITMIRE, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677026 | WHITMIRE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564566 | WHITMIRE, SHELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808914 | WHITMOORE LLC | ATTN: JASON TOBIN | 1101 BEN TOBIN DRIVE | | | HOLLYWOOD | FL | 33021 | |
| 5799808 | WHITMOR INC | PO BOX 1000 DEPT 109 | | | | MEMPHIS | TN | 37501 | |
| 4884209 | WHITMOR INC | PO BOX 1000 DEPT 109 | | | | MEMPHIS | TN | 38148 | |
| 5513847 | WHITMOR INC | 8680 SWINNEA RD STE 103 | | | | SOUTHAVEN | MS | 38671 | |
| 4807368 | WHITMOR INC. | BETHANY EDER | 8680 SWINNEA RD, STE 103 | | | SOUTHAVEN | MS | 38671 | |
| 4884673 | WHITMOR MFG CO INC | PO BOX 28 | HWY 64 AND 17539 | | | EARLE | AR | 72331 | |
| 4902137 | Whitmor, Inc. | Angela Johnson | 8680 Swinnea Road | | | Southhaven | MS | 38671 | |
| 4902161 | Whitmor, Inc. | Angela Johnson | Director of Finance | 8680 Swinnea Road | | Southhaven | MS | 38671 | |
| 4902161 | Whitmor, Inc. | c/o Stites & Harbison PLLC | Attn: Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 | |
| 4902137 | Whitmor, Inc. | Stites & Harbison PLLC | Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 | |
| 5513848 | WHITMORE ACE HARDWARE | 361 S LOCUST | | | | MANTENO | IL | 60950 | |
| 4889365 | WHITMORE ACE HARDWARE | WHITMORE INVESTMENTS INC | 361 S LOCUST | | | MANTENO | IL | 60950 | |
| 4908344 | Whitmore Ace Hardware | 1105 S. Water Street | | | | Wilmington | IL | 60481 | |
| 5513849 | WHITMORE AMBER | 2155 AARON DR APT 7 | | | | JACKSONVILLE | AR | 72076 | |
| 5513850 | WHITMORE BRIDGETTE | 1011 NEW HOPE ST | | | | NORRISTOWN | PA | 19401 | |
| 5513851 | WHITMORE CLAUDIA R | 2085 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5513852 | WHITMORE EARLENE | PO BOX 923 | | | | FORT SMITH | AR | 72901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513853 | WHITMORE EBONY | 738 LAND PL | | | | MILWAUKEE | WI | 53205 | |
| 5513854 | WHITMORE GERRI | 36620 JODI AVE | | | | ZEPHYEHILLS | FL | 33542 | |
| 5513855 | WHITMORE MICHELLE | 12418 ALTADR | | | | CHESTERFIELD | VA | 23838 | |
| 5513856 | WHITMORE ROBIN | 1214 PINE PORT | | | | HANAHAN | SC | 29409 | |
| 5513857 | WHITMORE TINA A | 1705 EAST OKLAHOMA | | | | ENID | OK | 73701 | |
| 4522643 | WHITMORE, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577546 | WHITMORE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765180 | WHITMORE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634328 | WHITMORE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775396 | WHITMORE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761433 | WHITMORE, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541846 | WHITMORE, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789320 | Whitmore, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465012 | WHITMORE, GAYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273153 | WHITMORE, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428425 | WHITMORE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443795 | WHITMORE, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455349 | WHITMORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212672 | WHITMORE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430539 | WHITMORE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351967 | WHITMORE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582767 | WHITMORE, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762776 | WHITMORE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291113 | WHITMORE, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234534 | WHITMORE, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464074 | WHITMORE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664681 | WHITMORE, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601583 | WHITMORE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287213 | WHITMORE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348106 | WHITMORE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509860 | WHITMORE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591433 | WHITMORE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510102 | WHITMORE, SANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273829 | WHITMORE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358114 | WHITMORE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429421 | WHITMORE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688527 | WHITMORE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478720 | WHITMOYER II, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552009 | WHITMOYER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161149 | WHITMYER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192770 | WHITNACK, MERLEENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791959 | Whitnah/Huang, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824419 | WHITNALL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513858 | WHITNEE TURNER | 434 CAMBER AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 5513859 | WHITNELL SHENITA | 1840 ST CLAIR ST | | | | RACINE | WI | 53402 | |
| 4774556 | WHITNELL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513860 | WHITNER DONNA L | 1202 LEXINGTON AVE | | | | GREENSBORO | NC | 27403 | |
| 5513861 | WHITNER KALEISHA | 37 WILLIAMS AVE | | | | XENIA | OH | 45385 | |
| 5513862 | WHITNER KENYATTA | 611 4TH ST | | | | SPEANCER | NC | 28139 | |
| 4716706 | WHITNER, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351265 | WHITNER, JUWAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508786 | WHITNER, NAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261419 | WHITNER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513863 | WHITNEY A BROCKMILLER | 7930 MARSH | | | | MARINE | MI | 48039 | |
| 5513864 | WHITNEY AMANDA | 3727 JUPITER DR | | | | CHALMETTE | LA | 70043 | |
| 5513865 | WHITNEY ANTWAUN | 920 N ALABAMA ST APT 207 | | | | INDIANAPOLIS | IN | 46202 | |
| 5513866 | WHITNEY BARNWELL | 123-B NORTHWOODS | | | | SENECA | SC | 29678 | |
| 5513867 | WHITNEY BATES | 7940 QUEENSMEAD | | | | INDPLS | IN | 46226 | |
| 5513868 | WHITNEY BELL | 18700 FRANKFORT ST | | | | NORTHRIDGE | CA | 91325 | |
| 5513869 | WHITNEY BERNSTEIN | 26 HODEL STREET | | | | CHESWICK | PA | 15024 | |
| 5513870 | WHITNEY BRANDY | 318 RANDHILL RD | | | | PLATTSBURGH | NY | 12901 | |
| 5513871 | WHITNEY BRAZEL | 1215 OAK STREET | | | | WARSAW | MO | 65355 | |
| 5513872 | WHITNEY BRYANT | 9337 ILLINOIS DR | | | | CHARLOTTE | NC | 28204 | |
| 5513873 | WHITNEY BUCHANAN | 118 DAWES CIR | | | | MARIETTA | OH | 45750 | |
| 5513874 | WHITNEY BUSH | 656 DONIPHAN ST | | | | LEAVENWORTH | KS | 66048 | |
| 5513875 | WHITNEY CALLAHAN | 4933 CITRINE AVE APT 301 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5513876 | WHITNEY CAROLYN | 480 N KAINALU | | | | KAILUA | HI | 96734 | |
| 5513877 | WHITNEY CASPER | 10663 COUNTY RD 16 | | | | PEQUOT LAKES | MN | 56472 | |
| 5513878 | WHITNEY CHAMBERS | 1409 S 4TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5513879 | WHITNEY CHEYENNE | 1708 AVE G | | | | KEARNEY | NE | 68847 | |
| 5513880 | WHITNEY COLLINS | 7700 DOWNMAN RD APT4A | | | | NEW ORLEANS | LA | 70126 | |
| 5513881 | WHITNEY CURRY | 131 FAIRMAN AVE | | | | BRUNSWICK | GA | 31525 | |
| 5513882 | WHITNEY D STEWART | 620 SIMPSON ST | | | | ROCK HILL | SC | 29730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513883 | WHITNEY DIGGS | 333 PENDLETON DRIVE | | | | MARTINSBURG | WV | 25401 | |
| 5513884 | WHITNEY DUARTE | 26 BULLOCK ST | | | | NEW BEDFORD | MA | 02740 | |
| 5789415 | WHITNEY EAST | 1540 Scottsville Road | | | | Rochester | NY | 14623 | |
| 5513885 | WHITNEY EKIZABETH T | 3270 MCNELI | | | | SANFORD | NC | 27332 | |
| 5513886 | WHITNEY ELIZABETH P | 265 OAKWOODOR | | | | PITTSBORO | NC | 27312 | |
| 5513887 | WHITNEY ELLER | 9096 IRON GATE BLVD | | | | MILTON | FL | 32570 | |
| 5513888 | WHITNEY FORD | 520 GREENWOOD CT | | | | NEW LEBANON | OH | 45345 | |
| 5513889 | WHITNEY HALEY C | 6464 TIDEWATER DR | | | | ST LOUIS | MO | 63033 | |
| 5513890 | WHITNEY HALL | 28050 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 | |
| 5513891 | WHITNEY HARDY | 1364 ST CLAIR AVE | | | | COLUMBUS | OH | 43211 | |
| 5513892 | WHITNEY HENRY | 2131 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53205 | |
| 5513893 | WHITNEY HERNANDEZ | 511 QUAILS RUN ROAD | | | | LOUISVILLE | KY | 40207 | |
| 5513894 | WHITNEY HEYS | 4620 PEMSACOLA BLVD | | | | MORAINE | OH | 45439 | |
| 5513895 | WHITNEY HOLEMAN | 22143QUERY | | | | ATHENS | AL | 35611 | |
| 5513896 | WHITNEY HOWARD | 656 PRAIRIE PLAINS RD | | | | HILLSBORO | TN | 37343 | |
| 5513897 | WHITNEY JAMAYAWHITNEYANDPEE | 315 PHILLIP MORRIS DR | | | | SALISBURY | MD | 21804 | |
| 5513898 | WHITNEY JEFFERS | 6112 BILL MURRAY DRIVE | | | | KNOXVILLE | TN | 37912 | |
| 4844867 | Whitney Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513900 | WHITNEY JONES | 302 SOUTHBRIDGE | | | | JACKSONVILLE | NC | 28546 | |
| 4244652 | WHITNEY JR, GARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512543 | WHITNEY JR, WARREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513902 | WHITNEY KERI | 21 NADEAU ST | | | | OLD TOWN | ME | 04468 | |
| 5513903 | WHITNEY MARSH | 361 S GLENDALE SCHOOL RD NONE | | | | SCRANTON | SC | 29591 | |
| 5513904 | WHITNEY MARTIN | 1040 PARKSLEY AVE | | | | BALTIMORE | MD | 21223 | |
| 5513905 | WHITNEY MEILHAMMER | 29129 SANIFAIE DRIVE | | | | SALISBURY | MD | 21801 | |
| 5513906 | WHITNEY MICHAEL | 114 LAKEPOINT DRIVE | | | | HARRISBURG | PA | 17111 | |
| 5513907 | WHITNEY MOLINA | 92 PENDLETON AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5513908 | WHITNEY MOORE | 3016 SE WISCONSIN AVE | | | | TOPEKA | KS | 66605-2385 | |
| 5513909 | WHITNEY MOYER | 3518 DONA DRIVE | | | | ROANOKE | VA | 24017 | |
| 5513910 | WHITNEY MYERS | 1405 SHAWNEE CIRCLE | | | | AUSTIN | TX | 78734 | |
| 5513911 | WHITNEY N MARTIN | 1040 PARKSLEY AVE | | | | BALTIMORE | MD | 21223 | |
| 5513912 | WHITNEY NELSON | 1911 5TH ST W APT F | | | | BRADENTON | FL | 34205 | |
| 5513913 | WHITNEY ONEAL | 4372 LANDCASTER AVE | | | | CHAR | WV | 25304 | |
| 5513914 | WHITNEY O'NEAL | 4302 LANCASTER AVE | | | | CHARLESTON | WV | 25304 | |
| 5513916 | WHITNEY PENDLETON | 2823 NOB HILL CT | | | | HUNTSVILLE | AL | 35810 | |
| 5513917 | WHITNEY POWERS | 1073 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 4810154 | WHITNEY PROMOTIONS | 9129 INVERNESS ROAD | | | | SANTEE | CA | 92071 | |
| 5513918 | WHITNEY REED | 4308 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21207 | |
| 5513919 | WHITNEY SETTLE | 218 WINTHROPE AVE | | | | NEW HAVEN | CT | 06511 | |
| 5513920 | WHITNEY STEPHANA | 140 SCOTLAND RIDGE DR | | | | WS | NC | 27107 | |
| 5513921 | WHITNEY STEPHANA C | 1509 MARBLE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5513922 | WHITNEY STEPHANIE D | 366 4TH AVE | | | | MANSFIELD | OH | 44905 | |
| 5513923 | WHITNEY STREET | 1815 E 1750 N | | | | LAYTON | UT | 84040 | |
| 5513924 | WHITNEY STUBBS | 4122 HIGBEE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5513926 | WHITNEY T GREEN | 13500 DARTMOUTH ST | | | | OAK PARK | MI | 48237 | |
| 5513927 | WHITNEY WADE | 314 VILLAGE DR APT D | | | | SANFORD | NC | 27330 | |
| 5513928 | WHITNEY WALL | 1113 SE 34TH TERR | | | | OCALA | FL | 34471 | |
| 5513929 | WHITNEY WESENBERG | 729 GREEN BRIAR LN NONE | | | | LAKE FOREST | IL | 60045 | |
| 5513930 | WHITNEY WOODRUFF | 819 LAWNDEL AVE | | | | COLUMBUS | OH | 43207 | |
| 5513931 | WHITNEY YATES | 1013 CONTROLLER RD | | | | VANSANT | VA | 24656 | |
| 5513932 | WHITNEY YOUNG | 2317 BROWNLEE RD | | | | BOSSIER | LA | 71111 | |
| 4677398 | WHITNEY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696304 | WHITNEY, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443537 | WHITNEY, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758121 | WHITNEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156263 | WHITNEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766003 | WHITNEY, AMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212065 | WHITNEY, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330734 | WHITNEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733148 | WHITNEY, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830993 | WHITNEY, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460556 | WHITNEY, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786067 | Whitney, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786068 | Whitney, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451394 | WHITNEY, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467231 | WHITNEY, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576943 | WHITNEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392574 | WHITNEY, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327904 | WHITNEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671626 | WHITNEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824420 | WHITNEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626451 | WHITNEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613694 | WHITNEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377034 | WHITNEY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350039 | WHITNEY, DYLLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311767 | WHITNEY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421311 | WHITNEY, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611161 | WHITNEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693312 | WHITNEY, IRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777833 | WHITNEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416090 | WHITNEY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460113 | WHITNEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358703 | WHITNEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212985 | WHITNEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149955 | WHITNEY, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348510 | WHITNEY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680997 | WHITNEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410620 | WHITNEY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726040 | WHITNEY, JONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663781 | WHITNEY, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434488 | WHITNEY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384358 | WHITNEY, KATELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582963 | WHITNEY, KAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462295 | WHITNEY, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475523 | WHITNEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363192 | WHITNEY, LUCAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464199 | WHITNEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688395 | WHITNEY, MELINDA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278516 | WHITNEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329521 | WHITNEY, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562873 | WHITNEY, NELSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222223 | WHITNEY, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597580 | WHITNEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317786 | WHITNEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777342 | WHITNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407675 | WHITNEY, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830994 | WHITNEY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251174 | WHITNEY, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347082 | WHITNEY, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563116 | WHITNEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562989 | WHITNEY, STARR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602414 | WHITNEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172903 | WHITNEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243599 | WHITNEY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441081 | WHITNEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701254 | WHITNEY, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744945 | WHITNEY, VIRGINIA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592540 | WHITNEY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147010 | WHITNEY, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856116 | WHITNEY-POWELL, JENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513933 | WHITNEYROSE STECHER CISNEROS | 10423 231ST ST SW | | | | SEATTLE | WA | 98133 | |
| 4288958 | WHITNEY-SPENCER, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513934 | WHITNY NORRIS | 201 J MAX WAY | | | | GLASGOW | KY | 42141 | |
| 4566489 | WHITON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376317 | WHITON-SCOTT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513935 | WHITROCK TIMOTHY | 351 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| 4635749 | WHITSEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477165 | WHITSEL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344144 | WHITSELL, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655041 | WHITSELL, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337145 | WHITSELL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513936 | WHITSETT EMMA | 3237 YANCEYVILLE ST APT 13B | | | | GREENSBORO | NC | 27405 | |
| 5513937 | WHITSETT EMMA J | 925 E CONE BLVD | | | | GREENSBORO | NC | 27406 | |
| 5513938 | WHITSETT TAMESHA | 1213 PATTERSON STREET | | | | REIDSVILLE NC | NC | 27320 | |
| 5513939 | WHITSETT TIARA | 1360 WINDSOR AVE | | | | MOBILE | AL | 36605 | |
| 4145580 | WHITSETT, BERNADETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599568 | WHITSETT, DARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150290 | WHITSETT, JAZZMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669031 | WHITSETT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478321 | WHITSEY, SHAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513940 | WHITSIDES AMY | 1110 DODD ST APT 1 | | | | SHELBY | NC | 28152 | |
| 5513941 | WHITSITT JON | 7000 LOUISIANA NE APT 202 | | | | ALBUQUERQUE | NM | 87109 | |
| 4370016 | WHITSITT, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724459 | WHITSITT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513942 | WHITSON ADRIENNE | 1721 NW CHERRY AVE | | | | LAWTON | OK | 73507 | |
| 5513943 | WHITSON ANGIA | 531 VANDERHORST DRIVE | | | | NASHVILLE | TN | 37207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513944 | WHITSON ANN | 3223 N 15TH ST | | | | MILW | WI | 53206 | |
| 5513945 | WHITSON MARCUS | 4928 TEDDY DR | | | | ALB | NM | 87105 | |
| 5513946 | WHITSON MARY | 82 CAMERON LANE | | | | MUNFORD | AL | 36268 | |
| 4480876 | WHITSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660513 | WHITSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148467 | WHITSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197818 | WHITSON, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315675 | WHITSON, DERONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456212 | WHITSON, DESHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144354 | WHITSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538829 | WHITSON, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448173 | WHITSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628656 | WHITSON, KAREN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574091 | WHITSON, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172897 | WHITSON, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589357 | WHITSON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770320 | WHITSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389721 | WHITSON, RHYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219678 | WHITSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383035 | WHITSON, SHAKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463931 | WHITSON, STELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201309 | WHITSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774839 | WHITSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513947 | WHITT ASHLEY | 2110 FRANKIE PLACE APT 101 | | | | RACINE | WI | 53406 | |
| 5513948 | WHITT CHELSAE N | 54 SHORTS TRAILER COURT | | | | HONAKER | VA | 24260 | |
| 5513949 | WHITT CRYSTAL L | 3710 LOUISIANA | | | | ST LOUIS | MO | 63118 | |
| 5513950 | WHITT DANIEL | 121 BLACKWELL SPUR | | | | BLACKWELL | MO | 63626 | |
| 5513951 | WHITT ELISSA | 5290 70TH AVE | | | | PINELLAS PARK | FL | 33782 | |
| 5513952 | WHITT ELISSHA | 5290 70TH AVE NAPT 207B | | | | PINELLAS PARK | FL | 33781 | |
| 5513953 | WHITT EVERLENA | 216 WYLIE CRT | | | | EASLEY | SC | 29640 | |
| 5513954 | WHITT JESSICA | 169 CAMERON LN | | | | MOUNT AIRY | NC | 27030 | |
| 5404026 | WHITT JOY AS EXECUTOR OF THE ESTATE OF HAROLD WALTS | 401 MONTGOMERY ST | | | | SYRACUSE | NY | 13202 | |
| 4452589 | WHITT JR, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513955 | WHITT MARY | 121 NORHT QUENTIN AVE | | | | DAYTON | OH | 45403 | |
| 5513956 | WHITT MICHELE | 1224 NORTH AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5513957 | WHITT PAUL | 1995 DIFFORD DR | | | | NILES | OH | 44446 | |
| 5513958 | WHITT ROBBIE | 15190 NW 76TH CT | | | | MORRISTON | FL | 32668 | |
| 5513959 | WHITT SAMANTHA | 101 EDGEWATER DRIVE | | | | CEDAR BLUFF | VA | 24609 | |
| 5513960 | WHITT SHELIA | PO BOX 1221 | | | | MARS HILL | NC | 28753 | |
| 5513961 | WHITT SPARKLERENEE | 5528 IDAHO | | | | ST LOUIS | MO | 63111 | |
| 5513962 | WHITT TARCUS | 2514 SHADY OAK | | | | FORT WAYNE | IN | 46806 | |
| 5513963 | WHITT TOYA | 5727 E HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5513964 | WHITT VICKIE | 1805 ENOCH LN | | | | GREENSBORO | NC | 27405 | |
| 4345435 | WHITT, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312607 | WHITT, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556207 | WHITT, BONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493158 | WHITT, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661068 | WHITT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148499 | WHITT, COYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632936 | WHITT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638320 | WHITT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444703 | WHITT, ELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747990 | WHITT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558047 | WHITT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686159 | WHITT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151263 | WHITT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313140 | WHITT, KELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731786 | WHITT, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380445 | WHITT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701677 | WHITT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559401 | WHITT, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621594 | WHITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592286 | WHITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652790 | WHITT, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148362 | WHITT, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207032 | WHITT, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601814 | WHITT, SAYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317507 | WHITT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579761 | WHITT, SERENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315561 | WHITT, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452097 | WHITT, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577613 | WHITT, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522004 | WHITT, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513965 | WHITTAKER ELIZABETH | 303 KOOGLER DR | | | | ROANOKE | VA | 24017 | |
| 5513966 | WHITTAKER ERIANNE | 3007 AUBURN AVE | | | | TOLEDO | OH | 43606 | |
| 5513967 | WHITTAKER GLENNITA G | 15084 SW 104 ST APT 1011 | | | | MIAMI | FL | 33196 | |
| 5513968 | WHITTAKER KATY | 3408 E 27TH ST | | | | TUCSON | AZ | 85713 | |
| 5513969 | WHITTAKER KYTONIA | 1007 BECKER ST | | | | HAMMOND | IN | 46320 | |
| 5513970 | WHITTAKER LAURA | 303 KOOGLER DR NW | | | | ROANOKE | VA | 24017 | |
| 4874292 | WHITTAKER NORTHWEST PARTNERS I | COMMERCIAL INVESTMENT PROPERTIES | 1600 VALLEY RIVER DR STE 160 | | | EUGENE | OR | 97401 | |
| 5513971 | WHITTAKER RHONDA | 115 LAKELAND DR | | | | SANDUSKY | OH | 44870 | |
| 5513972 | WHITTAKER RIGINA | 13171 RANDOLPH PL | | | | AURORA | CO | 80017 | |
| 4693296 | WHITTAKER, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709531 | WHITTAKER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436393 | WHITTAKER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285831 | WHITTAKER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475977 | WHITTAKER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225668 | WHITTAKER, AZARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661314 | WHITTAKER, BENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477519 | WHITTAKER, BETTY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277438 | WHITTAKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607660 | WHITTAKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235211 | WHITTAKER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606382 | WHITTAKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605262 | WHITTAKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602065 | WHITTAKER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643712 | WHITTAKER, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421009 | WHITTAKER, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627099 | WHITTAKER, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759891 | WHITTAKER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280197 | WHITTAKER, DEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459952 | WHITTAKER, DIONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698795 | WHITTAKER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417333 | WHITTAKER, ELAINE VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754915 | WHITTAKER, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564758 | WHITTAKER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734885 | WHITTAKER, IRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440987 | WHITTAKER, JADAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468791 | WHITTAKER, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715455 | WHITTAKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586245 | WHITTAKER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442118 | WHITTAKER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441231 | WHITTAKER, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856179 | WHITTAKER, KRISTIE KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216702 | WHITTAKER, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490516 | WHITTAKER, LAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722468 | WHITTAKER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144490 | WHITTAKER, LYNN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244744 | WHITTAKER, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399252 | WHITTAKER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224415 | WHITTAKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163826 | WHITTAKER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737870 | WHITTAKER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381168 | WHITTAKER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469473 | WHITTAKER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525623 | WHITTAKER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473768 | WHITTAKER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148854 | WHITTAKER, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446732 | WHITTAKER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733585 | WHITTAKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151725 | WHITTAKER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465171 | WHITTAKER-GARDNER, SYLVEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859398 | WHITTALL & SHON INC | 1201 BROADWAY STE 904A | | | | NEW YORK | NY | 10001 | |
| 4152084 | WHITTAMORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870941 | WHITTCO ELECTRIC CO | 805 MONTVUE AVENUE | | | | MORRISTOWN | TN | 37813 | |
| 5513973 | WHITTE DANIELLE | 6394 TRI COUNTY HIGHWAY | | | | SARDINA | OH | 45171 | |
| 4776800 | WHITTECAR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513974 | WHITTED ANDREEACYNT | 4209 BRENNAN CIR | | | | FAYETTEVILLE | NC | 28312 | |
| 5513975 | WHITTED KELLIE | 10800 INDIAN HEAD HWY APT | | | | FORT WASHINGTON | MD | 20744 | |
| 5513976 | WHITTED KENDRA | 13405 UTAH WOODS COURT | | | | ORLANDO | FL | 32824 | |
| 5513977 | WHITTED NICOLE | 192 LEMBECK AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5513978 | WHITTED TAMESHA | 225 MCALLISTER RD | | | | ST PAULS | NC | 28384 | |
| 5513979 | WHITTED TANESHIA S | 4647 HACKNEY ROAD | | | | ROCKY MOUNT | NC | 27804 | |
| 5513980 | WHITTED TONYA | 310 ALICEMILLERCT | | | | MEBANE | NC | 27302 | |
| 4557625 | WHITTED, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382887 | WHITTED, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557003 | WHITTED, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593720 | WHITTED, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597417 | WHITTED, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579137 | WHITTED, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748375 | WHITTED, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698404 | WHITTED, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408073 | WHITTED, NAJLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641901 | WHITTED, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670533 | WHITTED, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899575 | WHITTED, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283959 | WHITTED, TAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382864 | WHITTED, TIJUANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626888 | WHITTED, ZAMOUONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549330 | WHITTEKIEND, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513981 | WHITTEM ADAM | 6841 OLD SPRINGVILLE RD | | | | TRUSSVILLE | AL | 35173 | |
| 5513982 | WHITTEM KIMBERLY V | 1554 S SMITHVILLE RD APT 1 | | | | DAYTON | OH | 45410 | |
| 5513983 | WHITTEMORE AMANDA | 368 HIGHWAY 151 LOT 12 | | | | LAFAYETTE | GA | 30728 | |
| 5513984 | WHITTEMORE CONNIE | 1119 S FERN APT 1 | | | | WICHITA | KS | 67213 | |
| 4752663 | WHITTEMORE, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421636 | WHITTEMORE, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657460 | WHITTEMORE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347649 | WHITTEMORE, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348263 | WHITTEMORE, KHYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589257 | WHITTEMORE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513985 | WHITTEN ASHLEY | 1073 MACDAVIS RD | | | | COLUMBUS | MS | 39702 | |
| 5513986 | WHITTEN BRIAN | 15104 HAMLIN | | | | MIDLOTHIAN | IL | 60445 | |
| 4447654 | WHITTEN II, DARREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513987 | WHITTEN JASON | 315 MERRY WAY | | | | PERRY | GA | 31069 | |
| 5513988 | WHITTEN JENNIFER S | EQUIPMENT DEPOT | | | | COLUMBIA | SC | 29221 | |
| 5513989 | WHITTEN KIMBERLY | 107 COOK ST | | | | HARLEM | GA | 30814 | |
| 5513990 | WHITTEN NICOLE | 5933 FLORADALE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5513991 | WHITTEN PATRICIA | 264 PALACE DR | | | | CROSS | SC | 29436 | |
| 4393779 | WHITTEN, ALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380787 | WHITTEN, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277570 | WHITTEN, JAYDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824421 | WHITTEN, KEN & CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698409 | WHITTEN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298473 | WHITTEN, KIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273648 | WHITTEN, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374757 | WHITTEN, LOGAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612396 | WHITTEN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415413 | WHITTEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378691 | WHITTEN, MINDY J. B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446402 | WHITTEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349971 | WHITTEN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446417 | WHITTEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757382 | WHITTEN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351083 | WHITTEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310041 | WHITTEN, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731072 | WHITTEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243008 | WHITTEN, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228141 | WHITTEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580782 | WHITTENBARGER, BRADLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513355 | WHITTENBURG, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579114 | WHITTENBURG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515535 | WHITTENBURG, NAKITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731306 | WHITTENBURG, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314369 | WHITTENBURG, SHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661802 | WHITTENBURG, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513992 | WHITTER PEGGIE | 101 S 7TH | | | | STERLING | KS | 67579 | |
| 4844868 | WHITTERS,HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462399 | WHITTET, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324968 | WHITTEY, FELESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453027 | WHITTHORNE JR., RAYNARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733118 | WHITTICK, MILLICENT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513993 | WHITTIER BRANDY | 544 PLAINVIEW RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5830763 | WHITTIER DAILY NEWS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 5513994 | WHITTIER ETHAN | 513 LINDA LN | | | | CALHOUN | GA | 30701 | |
| 5513995 | WHITTIER JULIE | 90 HARDSCRABBLE RD | | | | POLAND | ME | 04274 | |
| 5513996 | WHITTIER MEGAN | 10 ROOSEVELT RD | | | | BILLERICA | MA | 01821 | |
| 4333386 | WHITTIER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714121 | WHITTIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513997 | WHITTIKER BRANDY | 1084 HURRICANE ROAD | | | | COLDBROOK | NY | 13324 | |
| 4617931 | WHITTIKER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5513998 | WHITTINGHAM JULIA | 6310 GARDENIA ST 1FL | | | | PHILADELPHIA | PA | 19144 | |
| 5513999 | WHITTINGHAM LATAVIA | 131 DEKALB ABE | | | | BRIDGEPORT | CT | 06607 | |
| 4250350 | WHITTINGHAM, LANNACAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733475 | WHITTINGHAM, ZERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811369 | WHITTINGHAM-IRWIN, CHERYL | 7220 HINSON ST | | | | LAS VEGAS | NV | 89118 | |
| 4248449 | WHITTINGHEM, LOMAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516901 | WHITTINGHILL, PATTI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589210 | WHITTINGON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514000 | WHITTINGTON CLARA | PO BOX 485 | | | | OMEGA | GA | 31775 | |
| 5514001 | WHITTINGTON DARLENE | 21HICKS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5514002 | WHITTINGTON ELISABETH | W352 SAN SIERRA WAY | | | | PORT RICHEY | FL | 34668 | |
| 5514003 | WHITTINGTON FRANK | 13 42 ST | | | | KINGS MOUTIAN | NC | 28086 | |
| 5514004 | WHITTINGTON HALEY | 1088 BUDDY ELLIS ROAD | | | | DENHAM SPG | LA | 70726 | |
| 5514005 | WHITTINGTON RACHEL | 5792 ARISTIDES WAY | | | | NEW ALBANY | OH | 43054 | |
| 5514006 | WHITTINGTON RODNEY | 554 RICH FORK | | | | CHARLESTON | WV | 25312 | |
| 5514007 | WHITTINGTON SHANNON | 224 BROADMEADOWS BLVD | | | | COLUMBUS | OH | 43214 | |
| 5514008 | WHITTINGTON WALTERINE | 6901 SAYERS ST | | | | MARRERO | LA | 70072 | |
| 4583217 | WHITTINGTON, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844869 | WHITTINGTON, ADAM & KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484819 | WHITTINGTON, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659800 | WHITTINGTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744916 | WHITTINGTON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457527 | WHITTINGTON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701078 | WHITTINGTON, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739857 | WHITTINGTON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615399 | WHITTINGTON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655368 | WHITTINGTON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769699 | WHITTINGTON, EVERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661633 | WHITTINGTON, IYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695036 | WHITTINGTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361813 | WHITTINGTON, JAINEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543393 | WHITTINGTON, JASINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154374 | WHITTINGTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161419 | WHITTINGTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346394 | WHITTINGTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657938 | WHITTINGTON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381491 | WHITTINGTON, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513281 | WHITTINGTON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337281 | WHITTINGTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183509 | WHITTINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580932 | WHITTINGTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184217 | WHITTINGTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343824 | WHITTINGTON, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689072 | WHITTINGTON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661355 | WHITTINGTON, SHERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720612 | WHITTINGTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844870 | WHITTINGTON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668958 | WHITTINGTON, TULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514009 | WHITTINGTONGLENN KATHRYN | 1830 S BOLLINGER ST | | | | VISALIA | CA | 93277 | |
| 5514010 | WHITTINGYON THERESA | 17326 E COOPER RD | | | | LORANGER | LA | 70446 | |
| 4741695 | WHITTINHAM, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514011 | WHITINI WASHINGTON | 208 16TH AVE NW | | | | BHAM | AL | 35215 | |
| 5514012 | WHITTLE SHANTA | 4701 SAINT JAMES AVE | | | | DAYTON | OH | 45406 | |
| 5514013 | WHITTLE SIMONE | 1251 SPRINGWOOD LANE | | | | FAIRBORN | OH | 45324 | |
| 4512377 | WHITTLE, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455697 | WHITTLE, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615411 | WHITTLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180781 | WHITTLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844871 | WHITTLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450738 | WHITTLE, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767126 | WHITTLE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5439482 | WHITTLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792890 | Whittle, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285805 | WHITTLER, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401814 | WHITTLES, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514014 | WHITTLESEY ALICIA | 276 MCCRORY STREET | | | | CORDOVA | AL | 35550 | |
| 4709664 | WHITTLEY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772327 | WHITTLINGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514015 | WHITNEY HILL | 191 HOLLOW TREE CT | | | | CAMERON | NC | 28326 | |
| 5514016 | WHITNEY HOWES | 10118 13TH AVENUE CT E | | | | TACOMA | WA | 98445 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514017 | WHITTOM STACEY L | 10947 HIGHWAY 149 | | | | NOVINGER | MO | 63559 | |
| 5514018 | WHITTON KIM | 410 SE 2ND ST 209 | | | | HALLANDALE | FL | 33009 | |
| 4794104 | Whitton Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794103 | Whitton Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514019 | WHITTON SYREETA | 1419 FERNLEA DR | | | | WEST PALM BCH | FL | 33417 | |
| 4261314 | WHITTON, DEZTINN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328288 | WHITTON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164579 | WHITTON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438525 | WHITTON, SAMUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662191 | WHITTON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514020 | WHITTT CHELASEE | 35 LESTER LANE | | | | HONAKER | VA | 24260 | |
| 5853066 | Whittwood 1768, Inc. | Kimco Realty Corporation | Susan L. Masone, Paralegal | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 5853066 | Whittwood 1768, Inc. | Morgan Lewis & Bockius LLP | Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5514021 | WHITTY LINDA | 432 GUARD TOWER LN | | | | COLUMBIA | SC | 29209 | |
| 4144644 | WHITTY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611642 | WHITTY, JANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343499 | WHITTY, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456870 | WHITUS, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275850 | WHITVER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514022 | WHITW DANATTE | 605 COLLEGE AVE | | | | BLUEFIELD | WV | 24701 | |
| 5514023 | WHITWELL JONATHAN | 12551 SPINDLETOP RD | | | | SAN DIEGO | CA | 92129 | |
| 4317643 | WHITWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656733 | WHITWELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716861 | WHITWELL, WESLEY ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514024 | WHITWORTH CARL | 233 ELM ST | | | | OXFORD | MS | 38655 | |
| 5514025 | WHITWORTH CAROL | 116 YELLOW BRICK ROAD | | | | LANTANA | FL | 33462 | |
| 4509059 | WHITWORTH IV, BERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514026 | WHITWORTH JIMMIE M | 11215 W 67ED TREE | | | | SHAWIE | KS | 66203 | |
| 4389530 | WHITWORTH, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488464 | WHITWORTH, BREAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228464 | WHITWORTH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759224 | WHITWORTH, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824422 | WHITWORTH, DORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511025 | WHITWORTH, DOTTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493679 | WHITWORTH, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371137 | WHITWORTH, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634021 | WHITWORTH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507769 | WHITWORTH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465170 | WHITWORTH, KAILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580399 | WHITWORTH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623904 | WHITWORTH, ORDDRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544958 | WHITWORTH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368674 | WHITWORTH, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677668 | WHITWORTH, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155695 | WHITWORTH, ZACKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514027 | WHITWORTHCOMMONESH COMMMOLEETA | 939 N JOYCE AVE | | | | RIALTO | CA | 92376 | |
| 4379891 | WHITZELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514028 | WHKETHA CATHEY | 7756 S JEFFERY | | | | CHIICAGO | IL | 60649 | |
| 5514029 | WHLEY JENNIFER | 130 KALYA ST | | | | SHREVEPORT | LA | 71105 | |
| 5514030 | WHLLIAMS CHARLENE | PO 207 | | | | WARREN | OH | 44482 | |
| 4865382 | WHO RAE PTY LTD | 30700 RUSSELL ROAD SUITE 250 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4796253 | WHOA BEBE LLC | DBA ATIBAL | 15446 W EUGENE TERRACE | | | SURPRISE | AZ | 85379 | |
| 4435411 | WHOLAS, WARREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807744 | WHOLE FOODS MARKET GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807763 | WHOLE FOODS MARKET GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859242 | WHOLE FOODS MARKET GROUP INC | 1180 UPPER HEMBREE ROAD | | | | ROSWELL | GA | 30076 | |
| 4807663 | WHOLE FOODS MARKET GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857333 | Whole Foods Market Inc. | Attn: Regional President | 1180 Upper Hembree Road | South Regional Office | | Roswell | GA | 30076 | |
| 5793759 | WHOLE FOODS MARKET INC. | ATTN: REGIONAL PRESIDENT | 1180 UPPER HEMBREE ROAD SOUTH REGIONAL OFFICE | | | ROSWELL | GA | 30076 | |
| 5799809 | Whole Foods Market Inc. | 1180 Upper Hembree Road  South Regional Office | | | | Roswell | GA | 30076 | |
| 4797874 | WHOLESALE AND LIQUIDATION EXPERTS | DBA BARGAINIQ | 695 RED OAK RD | | | STOCKBRIDGE | GA | 30281 | |
| 4898312 | WHOLESALE BUILDING PRODUCTS | JAMES STEVENS | 242 MOUNTAIN DR | | | STONE MOUNTAIN | GA | 30087 | |
| 4795847 | WHOLESALE DIRECT INC | DBA WHOLESALE12 | 10866 WASHINGTON BLVD #438 | | | CULVER CITY | CA | 90232 | |
| 4872148 | WHOLESALE FUELS INC | ACCOUNTING OFFICE | P O BOX 82277 | | | BAKERSFIELD | CA | 93380 | |
| 4801184 | WHOLESALE GOLF AND SUPPLY | DBA WARRIOR TABLE SOCCER | 15 MASON | | | IRVINE | CA | 92618 | |
| 4808498 | WHOLESALE GROUP OF ANN ARBOR | 3090 WASHTENAW | WAREHOUSE GROUP OF ANN ARBOR | C/O AKRAM MUFID | | YPSILANTI | MI | 48197 | |
| 5404644 | WHOLESALE HEATING SUPPLY | PO DRAWER 64399 | | | | DETROIT | MI | 48264 | |
| 4893190 | Wholesale Heating Supply | 135 Orchard Lake Rd. | | | | Pontiac | MI | 48341 | |
| 4893190 | Wholesale Heating Supply | 135 Orchard Lake Rd. | | | | Pontiac | MI | 48341 | |
| 4803721 | WHOLESALE IN MOTION GROUP | DBA WHOLESALE SOCK DEALS | 2248 HOMECREST AVE | | | BROOKLYN | NY | 11229 | |
| 4806362 | WHOLESALE INTERIORS INC | 794 GOLF LANE | | | | BENSENVILLE | IL | 60106 | |
| 4872024 | WHOLESALE INTERIORS INC | 991 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514031 | WHOLESALE PRODUCTS | 3060 N LEAF RIVER RD | | | | MT MORRIS | IL | 61054 | |
| 5514032 | WHOLESALE RETAILERS | 17211 OCONNER AVE | | | | ALLEN PARK | MI | 48101 | |
| 4801626 | WHOLESALE SPORTS INC | DBA GEAR4SPORTS | 2755 DOS AARONS WAY SUITE A | | | VISTA | CA | 92081 | |
| 4795598 | WHOLESALECABLES.COM LLC | DBA WHOLESALECABLES.COM | 1090 DARK MOON RD | | | JOHNSONBURG | NJ | 07846 | |
| 5514033 | WHOLESALECABLESCOM LLC | 1090 DARK MOON RD | | | | JOHNSONBURG | NJ | 07846 | |
| 4798046 | WHOLESALEMART LLC | DBA TOTALITY | 3923 139TH AVE NE SUITE A | | | LAKE STEVENS | WA | 98258 | |
| 4797557 | WHOLESOME JAMAICA | 1271 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4492988 | WHOMSLEY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514034 | WHONDEL STERLING | 10 RYERS AVE | | | | CHELTENHAM | PA | 19012 | |
| 4629855 | WHOOLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514035 | WHOOPER THERETA | 606 WILLOWWOOD DR | | | | CAROL STREAM | IL | 60188 | |
| 4651355 | WHOOPER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291222 | WHOOPER, ANREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294658 | WHOOPER, SHANBRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514036 | WHOOSENDOVE MICHELLE | 1248 MILL ST S | | | | ALLENDALE | SC | 29810 | |
| 4473587 | WHORIC, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636244 | WHORLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559552 | WHORLEY, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514037 | WHORTON DIRANDA | 1313 SPRING MEADOW | | | | CULPEPER | VA | 22701 | |
| 5514038 | WHORTON TIMOTHY | 4753 DUNCANVILLE RD | | | | DALLAS | TX | 75236 | |
| 4148932 | WHORTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563671 | WHORTON, JAINIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197504 | WHORTON, MARLEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152453 | WHORTON, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370745 | WHORTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724964 | WHORTON, TILLISA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514039 | WHOTE ELLA | 2110 WESTOVER DR | | | | PALATKA | FL | 32177 | |
| 5514040 | WHOTZPT WHOTZPT | 44 MAPLE ST | | | | BEACHWOOD | NJ | 08722 | |
| 4853383 | WHP Health Initiatives | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165424 | WHRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514041 | WHREN DIANNE M | 2440 S ST SE APT 7 | | | | WASHINGTON | DC | 20020 | |
| 5514042 | WHRIL HEATHER | 1958 HIWAY AA | | | | POPLAR BLUFF | MO | 63901 | |
| 5514043 | WHTE TAMICA | PIERCECROAD | | | | ALEXANDRIA | LA | 71303 | |
| 4860250 | WHY 8 INC | 1364 ARBOR VITAE ROAD | | | | DEERFIELD | IL | 60015 | |
| 5799810 | Why Not Lease, It (TEMPOE) | 1200 Elm Street | Suite 1200 | | | Manchester | NH | 03104 | |
| 5793760 | WHY NOT LEASE, IT (TEMPOE) | 1200 ELM STREET | SUITE 1200 | | | MANCHESTER | NH | 03104 | |
| 5793761 | WHY NOT LEASING LLC | ATTN : PRESIDENT | 7755 MONTGOMERY RD, SUITE 250 | | | CINCINNATI | OH | 45236 | |
| 5799811 | WHY NOT LEASING LLC | 7755 Montgomery Rd, Suite 250 | | | | Cincinnati | OH | 45236 | |
| 4540093 | WHYATT, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571512 | WHYBARK, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450741 | WHYDE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316414 | WHYDE, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743815 | WHYE, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577820 | WHYEL, CORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514044 | WHYNES JENEFER | 4765 NW 2ND CT | | | | FT LAUDERDALE | FL | 33317 | |
| 4487878 | WHYNO JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899996 | Whynot Leasing, L.L.C. | Whynot Leasing, L.L.C. | Tempoe, LLC, d/b/a Why Not Lease It | 7755 Montgomery Road | | Cincinnati | OH | 45236 | |
| 4335618 | WHYNOT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361888 | WHYNOT, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575159 | WHYNOT, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865922 | WHYNTER LLC | 3320 E BIRCH STREET | | | | BREA | CA | 92821 | |
| 4799699 | WHYNTER LLC | 12406 BELL RANCH DRIVE | | | | SANTA FE SRPINGS | CA | 90670 | |
| 5514046 | WHYTE ALEXIS | 2252 S WHITE OAK | | | | WICHITA | KS | 67207 | |
| 5514047 | WHYTE CHARLECINQUE O | 347 DODIE DR | | | | WAUKESHA | WI | 53189 | |
| 5514048 | WHYTE ELIZABETH M | 91 MARION RD | | | | SCITUATE | MA | 02066 | |
| 4868874 | WHYTE HIRSCHBOECK DUDEKK SC | 555 E WELLS STREET STE 1900 | | | | MILWAUKEE | WI | 53202 | |
| 5514049 | WHYTE IZONA | 910 GREENE AVE 1 | | | | BROOKLYN | NY | 11221 | |
| 5514050 | WHYTE JANET | 36 ROAD 6193 | | | | KIRTLAND | NM | 87417 | |
| 5514051 | WHYTE JASMINE | 1647 WAVERLY WAY | | | | BALTIMORE | MD | 21239 | |
| 5514052 | WHYTE KERESHA | 10160 NORTH 44TH ST | | | | TAMPA | FL | 33612 | |
| 4224590 | WHYTE, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730479 | WHYTE, AMOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395466 | WHYTE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446746 | WHYTE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347622 | WHYTE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649464 | WHYTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495824 | WHYTE, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239296 | WHYTE, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726950 | WHYTE, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624119 | WHYTE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657293 | WHYTE, JOESPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244300 | WHYTE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402215 | WHYTE, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339762 | WHYTE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444158 | WHYTE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429631 | WHYTE, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335378 | WHYTE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553711 | WHYTE, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429307 | WHYTE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434026 | WHYTE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227649 | WHYTE, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430925 | WHYTE-GROGAN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689757 | WHYTE-HALL, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342735 | WHYTSELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889371 | WI FI ALLIANCE | 10900 B STONELAKE BLVD STE 126 | | | | AUSTIN | TX | 78759 | |
| 4282434 | WIABEL, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283770 | WIABEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739106 | WIACKLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439371 | WIAFE, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481532 | WIAH, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624215 | WIAIBEL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514054 | WIAKETHA STALLINGS | 500 PINSON RD APT C7 | | | | ALBANY | GA | 31705 | |
| 4275797 | WIAND, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154196 | WIANDT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459371 | WIANT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578933 | WIANT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380194 | WIANT, STUART M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480977 | WIARD, CORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303886 | WIARDA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687899 | WIATR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431333 | WIATROWSKA, MAJKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320727 | WIATROWSKI, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628314 | WIATROWSKI, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368094 | WIBBELS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373621 | WIBBENMEYER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373283 | WIBBENMEYER, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688970 | WIBBERLY, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716619 | WIBERG, DIANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354731 | WIBERT, LEZLIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661616 | WIBICKI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664674 | WIBLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711757 | WIBLE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514055 | WICAL LACEY | 4420 ST 247 | | | | HILLSBORO | OH | 45133 | |
| 4250088 | WICAL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306525 | WICAL, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855692 | Wical, Kelly J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430737 | WICENCIUK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844872 | WICH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514056 | WICHAYADA PANYAKAEW | 8600 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5514057 | WICHER SABRENA | 3367GRVESCAP | | | | HAYDEN | AL | 35079 | |
| 4423827 | WICHICK, TAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514058 | WICHITA ALARM PROGRAM | PO BOX 1162 WICHITA ALARM PROGRAM | | | | WICHITA | KS | 67201 | |
| 4871089 | WICHITA EAGLE | 825 E DOUGLAS | | | | WICHITA | KS | 67201 | |
| 5845090 | Wichita Eagle | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5848058 | Wichita Eagle | c/o The McClatchy Company | Attn: Juan Cornejo, Gneral Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5845090 | Wichita Eagle | Feldersten Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 4881589 | WICHITA EAGLE & BEACON PUBLISHING | P O BOX 3297 | | | | WICHITA | KS | 67201 | |
| 4875226 | WICHITA FALLS TIMES RECORD NEWS | DESK SPINCO INC | P O BOX 650062 | | | DALLAS | TX | 75265 | |
| 4782680 | WICHITA FIRE DEPT | 455 N. MAIN | 11TH FLOOR CITY HALL | | | Wichita | KS | 67202 | |
| 4865197 | WICHITA WELDING SUPPLY INC | 3001 N BROADWAY | | | | WICHITA | KS | 67219 | |
| 5514060 | WICHLACZ CASIMER | 10096 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 4605760 | WICHMAN, INDREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279817 | WICHMAN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368948 | WICHMAN, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271941 | WICHMAN, ROBERTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514062 | WICHMANN MELLISSA | 1315 3RD AVE | | | | CRIVITZ | WI | 54114 | |
| 4277741 | WICHMANN, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604775 | WICHMANN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610405 | WICHNER, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514063 | WICHOWSKI MICHELLE | 343 BELLEMONT RD NONE | | | | PITTSBORO | NC | 27312 | |
| 4223027 | WICHROWSKI, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217950 | WICHT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514064 | WICHY MAYRA | COOP SAN ENACIO APT 1809B | | | | SAN JUAN | PR | 00921 | |
| 4496850 | WICHY, YABAYBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514065 | WICK CHAD D | 509 CEDAR AVE | | | | ROME | GA | 30161 | |
| 4865965 | WICK COMMUNICATIONS | 333 W WILCOX DRIVE STE 302 | | | | SIERRA VISTA | AZ | 85635 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514066 | WICK MARIE | 65 FLOHR AVE | | | | WEST SENECA | NY | 14224 | |
| 4873883 | WICK PUBLICATIONS | CHADWICK A PARKINSON | P O BOX 12861 | | | GRAND FORKS | ND | 58208 | |
| 5514067 | WICK TRISTA | 113 BROOKS LANE | | | | LOWELL | OH | 45744 | |
| 4830995 | WICK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452862 | WICK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706724 | WICK, DONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440183 | WICK, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772715 | WICK, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752029 | WICK, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351687 | WICK, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461297 | WICK, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574451 | WICK, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417599 | WICK, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390786 | WICK, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320341 | WICK, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449662 | WICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397351 | WICK, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431435 | WICKA, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472316 | WICKARD, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713278 | WICKBOLDT SR., ERIC J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771902 | WICKBOLDT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564861 | WICKE, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751576 | WICKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571404 | WICKE, MORGANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374859 | WICKE, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845747 | Wicked Audio, Inc. | 875 W 325 N | | | | Lindon | UT | 84042 | |
| 4807369 | WICKED COOL (HK) LIMITED | JUDY LI | FLAT A, 17/F, E-TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 5839717 | Wicked Cool (HK) Limited | Dan Ginsberg | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 | |
| 5839717 | Wicked Cool (HK) Limited | Wicked Cool Toys, LLC | Attn: Colleen P. Veilleux | 10 Canal Street, Suite 327 | | Bristol | PA | 19007 | |
| 4877875 | WICKED COOL HK LIMITED | JUDY LI/YIN CHAN | FLAT A, 17/F, E-TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 4863400 | WICKED FASHIONS INC | 222 BRIDGE PLAZA SOUTH | | | | FORT LEE | NJ | 07024 | |
| 4139448 | Wicked Fashions, Inc. | Hoon Choi | 222 Bridge Plaza South | | | Fort Lee | NJ | 07024 | |
| 4800920 | WICKED SPORTS INC | DBA WICKED SPORTS PAINTBALL | 2136 W BUSCH BLVD | | | TAMPA | FL | 33612 | |
| 4857951 | WICKEDCOOL LLC | 10 CANAL ST NO 327 | | | | BRITSOL | PA | 19007 | |
| 4679101 | WICKENHAGEM, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593841 | WICKENHAUSER, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155913 | WICKENHEISSER, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414143 | WICKENHISER, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514069 | WICKENS FELICITY | 1324 GEORGIA AVE UNIT Z | | | | BOULDER CITY | NV | 89005 | |
| 5514070 | WICKER DENISE | 917 RETHA DRIVE | | | | EAST DUBLIN | GA | 31027 | |
| 5514071 | WICKER GEORGEENA | 3709 RANDALL DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5514072 | WICKER JASMINE | 1400 HADWICK DR APT E | | | | BALTIMORE | MD | 21221 | |
| 4801151 | WICKER PARADISE | 604 MAIN STREET | | | | NEW ROCHELLE | NY | 10801 | |
| 5514073 | WICKER PATRICIA | 940 YORK AVE | | | | PAWTUCKET | RI | 02861 | |
| 5514074 | WICKER SANDRA | 221 BROOKS RIDGE DR | | | | PROSPERITY | SC | 29127 | |
| 4322600 | WICKER, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455029 | WICKER, DEANGELO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152587 | WICKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251891 | WICKER, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683171 | WICKER, EDGAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264915 | WICKER, NDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626503 | WICKER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613282 | WICKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623885 | WICKER, ROBERT L. L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644180 | WICKER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203259 | WICKER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701871 | WICKER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447092 | WICKER, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549847 | WICKER, STEFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519103 | WICKER, SUMMER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661776 | WICKER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268669 | WICKEREMASURIYA, CARL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182360 | WICKERN, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795432 | WICKERS SPORTSWEAR INC | DBA WICKERS PERFORMANCE WEAR INC | 340 VETERANS MEMORIAL HWY | | | SMITHTOWN | NY | 11787 | |
| 4479988 | WICKERSHAM, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753074 | WICKERSHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735055 | WICKERSHAM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604700 | WICKERSHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640649 | WICKERSON, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645694 | WICKERT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720358 | WICKERT, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392578 | WICKERT, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468657 | WICKERT, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616638 | WICKERY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550290 | WICKES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273870 | WICKETT, MISTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852640 | WICKEY LUSK | 536 BUCKEYE LN | | | | Clarksville | TN | 37042 | |
| 4771090 | WICKFLIFF, ULCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830996 | WICKHAM JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514075 | WICKHAM LARRY | PO BOX 262 | | | | TUCUMCARI | NM | 88401 | |
| 5514076 | WICKHAM LENORE B | 3648 PACIFIC AVE | | | | LONG BEACH | CA | 90807 | |
| 5514077 | WICKHAM STEPHANIE | 452 MOXAHALA AVE | | | | ZANESVILLE | OH | 43701 | |
| 4187166 | WICKHAM, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567158 | WICKHAM, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299875 | WICKHAM, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443767 | WICKHAM, DOMENIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244334 | WICKHAM, GLORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495775 | WICKHAM, JUSTICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432670 | WICKHAM, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627383 | WICKHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666226 | WICKHAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729135 | WICKHAM, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671861 | WICKHAM, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589735 | WICKHAM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514078 | WICKIZER JASON | 40408 DUBARKO RD | | | | MCKEES ROCKS | PA | 15136 | |
| 4470216 | WICKKISER, KALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824423 | WICKLAND, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666376 | WICKLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868021 | WICKLANDER ZULAWSKI & ASSOC | 4932 MAIN ST | | | | DOWNERS GROVE | IL | 60515 | |
| 4903306 | Wicklander-Zulawski & Associates, Inc | 4932 Main Street | | | | Downers Grove | IL | 60515-3611 | |
| 5811439 | Wicklander-Zulawski & Associates, Inc. | 4932 Main St | | | | Downers Grove | IL | 60515 | |
| 5811439 | Wicklander-Zulawski & Associates, Inc. | Charted Accounting Service | Megan Nicole Wilson | 734 W Briar Place Unit 1 | | Chicago | IL | 60657 | |
| 5514079 | WICKLEIN HEATHER | HC 66 BOX 1B | | | | FRANKFORD | WV | 24938 | |
| 4371469 | WICKLEIN, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514080 | WICKLES JOWANNA | 605 CHILHOWIE RD | | | | COLUMBIA | SC | 29209 | |
| 4478062 | WICKLES, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514081 | WICKLIFF CHRYSTAL | 9256 ATWOOD AVE | | | | NORFOLK | VA | 23503 | |
| 4724124 | WICKLIFF, MARITESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514082 | WICKLIFFE SHAKEEMA | 7642 N 78TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5514083 | WICKLIFFE STARR | 5404 CLAYMONT DR | | | | ALEXANDRIA | VA | 22309 | |
| 4730339 | WICKLIFFE, JERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720967 | WICKLIFFE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351195 | WICKLIFFE, SHALONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573338 | WICKLIFFE, SHENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514084 | WICKLINE KAYLA M | 411 HOLLY HILLS DR | | | | JACKSON | OH | 45640 | |
| 5514085 | WICKLINE KAYLIA | 411 HOLLY HILLS DR | | | | JACKSON | OH | 45640 | |
| 5514086 | WICKLINE TELAYA | 3938 VIRGINIA AVE | | | | ROANOKE | VA | 24017 | |
| 4578728 | WICKLINE, ANGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226425 | WICKLINE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580644 | WICKLINE, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508759 | WICKLINE, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553493 | WICKLINE, TRACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514087 | WICKLUND CHRISTEN | 19530 SHERMAN ISLAND EAST LE R | | | | RIO VISTA | CA | 94571 | |
| 4684939 | WICKLUND, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298136 | WICKLUND, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436318 | WICKLUND, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830997 | WICKMAN ,JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824424 | WICKMAN DEVELOPMENT & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273193 | WICKMAN, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608484 | WICKMAN, DANIEL A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384054 | WICKMAN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573411 | WICKMAN, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574041 | WICKMAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376552 | WICKMAN, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574948 | WICKMAN, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764299 | WICKMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514088 | WICKNAM SLOANE | 608 MONTEREY RD | | | | SANTA MARIA | CA | 93458 | |
| 5514089 | WICKNER DANA | 91 NOVA DR | | | | OAKLAND | CA | 94610 | |
| 4708355 | WICKRAMASINGHE, DAMITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514090 | WICKS ALANA B | 18 MEMORIAL | | | | CALUMET CITY | IL | 60409 | |
| 5514091 | WICKS ALISHA | 906 WEST RIDGE DR | | | | JUNCTION CITY | KS | 66441 | |
| 5514092 | WICKS COURTNEY | 47 LEWIS RD | | | | COLUMBUS | MS | 39702 | |
| 5514093 | WICKS JOVON | 11197 HYATTSVILLE ST | | | | ADELANTO | CA | 92301 | |
| 5514095 | WICKS LEO | 2042 WINNNERS CIRCLE | | | | POMPANO BEACH | FL | 33068 | |
| 5404027 | WICKS TERRI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4518189 | WICKS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595814 | WICKS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316307 | WICKS, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311317 | WICKS, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302920 | WICKS, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375671 | WICKS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359109 | WICKS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447639 | WICKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745230 | WICKS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429027 | WICKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194332 | WICKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278184 | WICKS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241976 | WICKS, JOURDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340298 | WICKS, LATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293326 | WICKS, LUCAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442300 | WICKS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576880 | WICKS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637718 | WICKS, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289596 | WICKS, RHONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529799 | WICKS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162876 | WICKS, ROWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793512 | Wicks, Sammie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787437 | Wicks, Terri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787438 | Wicks, Terri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824425 | WICKS, TONY & CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582759 | WICKS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661046 | WICKS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649943 | WICKS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714224 | WICKS, ZAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863737 | WICKSALL DISTRIBUTORS INC | 2325 SYBRANDT ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| 4216751 | WICKS-CRONK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514097 | WICKSMICHTELL PATTIBRAD | 1517 FREDONIA ST | | | | MUSKOGEE | OK | 74403 | |
| 4527344 | WICKSTROM, MAGEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391171 | WICKUM, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465096 | WICKWARE, CYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622099 | WICKWARE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313179 | WICKWIRE, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560438 | WICO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491186 | WICOBRODA, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781438 | WICOMICO COUNTY CLERK | CLERK | P O BOX 198 | | | Salisbury | MD | 21803-0198 | |
| 5787938 | WICOMICO COUNTY CLERK | P O BOX 198 | | | | SALISBURY | MD | 21803-0198 | |
| 4782229 | WICOMICO COUNTY CLERK | P O BOX 198 | CLERK | | | Salisbury | MD | 21803-0198 | |
| 4156566 | WICZYNSKI, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514098 | WIDALIS RIVERA | URB SUMMIT HILL | | | | SAN JUAN | PR | 00920 | |
| 4558734 | WIDAWSKY, BARAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772393 | WIDBY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521199 | WIDBY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348521 | WIDDECOMBE, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522737 | WIDDER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824426 | WIDDER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170445 | WIDDER, EUGENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661757 | WIDDER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294388 | WIDDESS, ALANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654709 | WIDDI, SAMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514099 | WIDDIFIELD TONYA | 6 E MAIN ST APT 3 | | | | SALEM | VA | 24153 | |
| 5514100 | WIDDISON DONNA | 459 N 1600 E | | | | ST ANTHONY | ID | 83445 | |
| 4830998 | WIDDOES , DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514101 | WIDDOWS JESSICA | EASTER SEALS MIDWEST | | | | EARTH CITY | MO | 63045 | |
| 4299726 | WIDDOWSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218649 | WIDDOWSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801221 | WIDE WORLD OF SPORTS | DBA WIDE WORLD OF SPORTS INC | 7 N MAGNOLIA AVE | | | LAKE PLACID | FL | 33852 | |
| 4600573 | WIDECRANTZ, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514102 | WIDELINE WJULIEN | 4027 CRESCENT CREEK ST | | | | COCONUT | FL | 33073 | |
| 4473453 | WIDELKO, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514103 | WIDELYNE LUIDOR | 421 NW 109ST | | | | MIAMI | FL | 33168 | |
| 5514104 | WIDEMAN ALBERTA | 115 MARS AVE | | | | ABBEVILLE | SC | 29620 | |
| 5514105 | WIDEMAN BOOKER | 547 EBENEZER RD | | | | BOWMAN | SC | 29018 | |
| 5514106 | WIDEMAN BRYSON | 1121 CORNELIA CIRCLE | | | | GREENWOOD | SC | 29646 | |
| 5514107 | WIDEMAN DEBBIE | 3512 STATE ROAD V | | | | DESOTO | MO | 63020 | |
| 5514108 | WIDEMAN ERIC R | 303 VIRGINIA AVE | | | | GREENWOOD | SC | 29646 | |
| 5514109 | WIDEMAN FELICIA | 104A TENNESSEE CT | | | | GREENWOOD | SC | 29646 | |
| 5514110 | WIDEMAN KENDRICK | 102 MOSS CREEK DR | | | | GREENWOOD | SC | 29646 | |
| 5514111 | WIDEMAN LATONYA | 5511 NW 6 PL 10 | | | | MIAMI | FL | 33127 | |
| 5514112 | WIDEMAN LINDA | OAKLEY RD 1497 | | | | WAYNE | OK | 73095 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514113 | WIDEMAN MICHELLE | 36 NETHERWOOD TERRACE | | | | EAST ORANGE | NJ | 07017 | |
| 5514114 | WIDEMAN TAJA | 603 FOUNTAINBROOK LN | | | | FOUNTAIN INN | SC | 29644 | |
| 4495226 | WIDEMAN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512764 | WIDEMAN, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748929 | WIDEMAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350546 | WIDEMAN, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510761 | WIDEMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620710 | WIDEMAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297242 | WIDEMAN, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535812 | WIDEMAN, SINDREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430458 | WIDEMAN, TACHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184095 | WIDEMAN, TYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514115 | WIDEMON TRACY | 1500 GLENWOOD ST | | | | BIRMINGHAM | AL | 35215 | |
| 5514116 | WIDENER DONNA | 148 HILLVIEW RD A | | | | TUNNEL HILL | GA | 30755 | |
| 5514117 | WIDENER MARTHA | 1488 DEARING LN | | | | VINTON | VA | 24175 | |
| 5514118 | WIDENER RHONDA | 309 MARLEN DR | | | | HAYSVILLE | KS | 67060 | |
| 5514119 | WIDENER TAMARA | PO BOX 205 | | | | BOONES MILL | VA | 24179 | |
| 5514120 | WIDENER TIM | 241 COLONIAL POST OFFICE | | | | GATE CITY | VA | 24251 | |
| 4508937 | WIDENER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555947 | WIDENER, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558717 | WIDENER, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312674 | WIDENER, CLAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636040 | WIDENER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277835 | WIDENER, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740435 | WIDENER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316941 | WIDENER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201250 | WIDENER, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692249 | WIDENER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650576 | WIDENER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560550 | WIDENER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514121 | WIDER CLARISE | 5225 WEST SANDY BAYOU RD | | | | PINE | LA | 70727 | |
| 4426966 | WIDERCRANTZ, GUNNAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474458 | WIDERMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514122 | WIDERSTROM KELLEY | 227 S WALKUP AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 4869059 | WIDEWATERS GROUP INC | 5786 WIDEWATERS PKY PO BOX 3 | | | | DEWITT | NY | 13214 | |
| 4521900 | WIDGEON, TYQUANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582958 | WIDHALM, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391254 | WIDHALM, LEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514124 | WIDING CHARLENE | 2124 81ST ST | | | | SOMERSET | WI | 54025 | |
| 4192436 | WIDING, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245614 | WIDING, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514125 | WIDJAJA GONY | 5501 DE MARCUS BLVD 671 | | | | DUBLIN | CA | 94568 | |
| 4824427 | WIDJAJA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705849 | WIDJAJA, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4830999 | WIDMAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521307 | WIDMANN, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457221 | WIDMAR, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663248 | WIDMAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551439 | WIDMAR, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461341 | WIDMAR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355968 | WIDMARK, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404028 | WIDMEIER ROBERT AND APRIL WIDMEIER | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4637918 | WIDMEIER, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787371 | Widmeier, Robert & April | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787372 | Widmeier, Robert & April | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179021 | WIDMER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649453 | WIDMER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740768 | WIDMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486472 | WIDMER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171044 | WIDMER, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311187 | WIDMEYER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514126 | WIDNER OCEAN | 148 OAKLAND RD | | | | LEESBURG | GA | 31763 | |
| 5514127 | WIDNER SHERRIE | 292 PHEASANT DR | | | | LEXINGTON | NC | 27292 | |
| 5514128 | WIDNER SHERRY | 37437 WARREN AVE | | | | DADE CITY | FL | 33523 | |
| 4291022 | WIDNER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555911 | WIDNER, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240659 | WIDNER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376698 | WIDNER, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611655 | WIDNER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244853 | WIDNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303978 | WIDNER, STARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824428 | WIDNEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180601 | WIDNEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612640 | WIDO, CASTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844873 | WIDOM, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700726 | WIDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186051 | WIDSTRUP, ASHLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308193 | WIDUP, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730123 | WIE, WON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566464 | WIEBE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873350 | WIEBE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252235 | WIEBE, LAVERN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605423 | WIEBE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296847 | WIEBE, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465819 | WIEBE-BANMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351075 | WIEBENGA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234473 | WIEBER, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514129 | WIEBERG CARRIE A | 12034 HWY V | | | | VIENNA | MO | 65582 | |
| 5514130 | WIEBERG KAYLA | 1329 HIGHLAND AVE | | | | KC | MO | 64106 | |
| 4609835 | WIEBERG, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768722 | WIEBNER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769839 | WIEBOLDT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727332 | WIEBOLDT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283216 | WIECH, KRZYSZTOF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700322 | WIECH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294911 | WIECHEC, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804134 | WIECHENS REALTY INC | 2603 SE 17TH STREET SUITE A | | | | OCALA | FL | 34471 | |
| 5514131 | WIECHERT ELIZABETH | 304 ROOSSEVELT AVE | | | | EAU CLAIR E | WI | 54701 | |
| 4204426 | WIECK, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391888 | WIECK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362410 | WIECZKOWSKI, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455740 | WIECZOREK III, CASIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520497 | WIECZOREK, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724001 | WIECZOREK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429890 | WIECZOREK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844874 | WIECZOREK, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421216 | WIECZOREK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353165 | WIECZOREK, GERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401945 | WIECZOREK, GRAZYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594602 | WIECZOREK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336851 | WIECZORKOWSKI, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378183 | WIECZORKOWSKI, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230718 | WIED, KATARZYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685311 | WIEDEBUSCH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390931 | WIEDEMAN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370914 | WIEDEMAN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599012 | WIEDEMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405806 | Wiedemann, Linda D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404588 | WIEDEMANN, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574824 | WIEDENBECK, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423279 | WIEDENBECK, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572728 | WIEDENFELD, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648272 | WIEDENHOEFER, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514132 | WIEDENHOEFT CRYSTAL | 2010 W MILL RD | | | | MILWAUKEE | WI | 53209 | |
| 5514133 | WIEDENHOEFT HEATHER | 7618 DEVILBISS BR RD | | | | FREDERICK | MD | 21701 | |
| 4176556 | WIEDENHOEFT, ALEXANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425870 | WIEDER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742356 | WIEDER, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594357 | WIEDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471767 | WIEDER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490646 | WIEDER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601963 | WIEDERHOEFT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514134 | WIEDERHOLD MIKE | 311 CENTER ST | | | | MAIMIVILLE | OH | 45147 | |
| 4457245 | WIEDERHOLD, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732181 | WIEDERHOLD, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355202 | WIEDERHOLD, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676830 | WIEDERHOLT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573548 | WIEDERHOLT, WHITNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274665 | WIEDERIN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609663 | WIEDERKEHR, MICHAEL SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533706 | WIEDERSTEIN, TIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193913 | WIEDEY, BUFPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649491 | WIEDIGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514135 | WIEDMAN ELENIE | 54 SMITH RD | | | | DENVILLE | NJ | 07834 | |
| 4220144 | WIEDMAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514136 | WIEDMANN SUE | 1755 FALLON BLVD NE | | | | PALM BAY | FL | 32907-2446 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568053 | WIEDMANN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468212 | WIEDMANN, DELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479122 | WIEDMANN, KARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536269 | WIEDUWILT-VALENZUELA, MARGARETE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348749 | WIEDYK, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360887 | WIEG, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353600 | WIEG, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455569 | WIEGAND, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758950 | WIEGAND, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446988 | WIEGAND, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305681 | WIEGAND, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690344 | WIEGAND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844875 | WIEGAND, LEGIA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432244 | WIEGAND, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456523 | WIEGAND, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493766 | WIEGAND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514137 | WIEGARTZ BILL J | PO BOX 448 | | | | CROWDER | OK | 74430 | |
| 4390404 | WIEGE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469315 | WIEGER, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348990 | WIEGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423481 | WIEGERT, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313365 | WIEGERT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766856 | WIEGHAT, NILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514138 | WIEGMAN BRIAN | 720 CLARK AVE | | | | PIQUA | OH | 45356 | |
| 4576124 | WIEGMAN, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359021 | WIEGMANN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451599 | WIEGNER, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291226 | WIEGOLD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472475 | WIEHAGEN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653947 | WIEHAGEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584513 | WIEHLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319473 | WIEHOFF, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618420 | WIEK, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636955 | WIEKHORST, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514139 | WIELAND HOWARD P | 203 GRASSY MEADOW LN NONE | | | | STATESVILLE | NC | 28625 | |
| 5514140 | WIELAND KARLAY | 4 ST GEORGE CT | | | | FLORISSANT | MO | 63031 | |
| 5514141 | WIELAND THOMAS | 300 LORENZ DR NONE | | | | OAKLEY | CA | 94561 | |
| 4568404 | WIELAND, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725594 | WIELAND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273750 | WIELAND, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465610 | WIELAND, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160109 | WIELAND, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831000 | WIELAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448779 | WIELAND, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572899 | WIELAND, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275780 | WIELAND, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336616 | WIELAND, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220462 | WIELAND, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675978 | WIELAND, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831001 | WIELE, KAREN & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361028 | WIELEBA, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402001 | WIELECHOWSKI, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195400 | WIELER, JAMEASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153232 | WIELERT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353457 | WIELGOMAS, MONIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234358 | WIELGORECKI, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286235 | WIELGOSZ, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335151 | WIELGOSZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726469 | WIELING, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514142 | WIELKIE MONIQUE | 410 PINE ST | | | | PELION | SC | 29123 | |
| 4384758 | WIEMAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573440 | WIEMAN, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514143 | WIEMANN DON | 15927 WETHERBURN RD | | | | CHESTERFIELD | MO | 63017 | |
| 4168830 | WIEMANN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414995 | WIEMBERGUER, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514144 | WIEMER AMANDA | 11666 BRUIN DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 4716585 | WIEMER, JANE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390392 | WIEMER, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566474 | WIEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514145 | WIENAND CYNTHIA | 730 EAST EVERETTE RD | | | | PARKTON | NC | 28371 | |
| 4711628 | WIENCKO, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159878 | WIENCKOWSKI, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622192 | WIENCLAW, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345444 | WIENCLAWSKI, WAYNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698181 | WIENECKE-SHOBER, LINDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824429 | WIENEKE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364804 | WIENEKE, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299076 | WIENEKE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514146 | WIENER RANDI | 1450 BEL AIR DR 102 | | | | CONCORD | CA | 94521 | |
| 4854698 | WIENER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641001 | WIENER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595164 | WIENER, LEONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759110 | WIENER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688184 | WIENER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612517 | WIENERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514143 | WIENHOFF, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145572 | WIENIEWITZ, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284420 | WIENKE, BERNICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239378 | WIENKE, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451960 | WIENKEN, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808336 | WIENM PROPERTIES | C/O LEE DORFMAN | P.O. BOX 350 | | | ROSS | CA | 94957 | |
| 4184409 | WIENS, DUANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321400 | WIENSTRODER, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686894 | WIENTJES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514147 | WIER MAYA | 1632 M RD | | | | FRUITA | CO | 81526 | |
| 4531115 | WIER, GREGORY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704363 | WIER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718510 | WIER, MARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652649 | WIER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712294 | WIERER, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303273 | WIERER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698037 | WIERING, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569111 | WIERMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567644 | WIERMAN, KARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566828 | WIERMAN, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677500 | WIERNIK, CLIFFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641675 | WIERNIK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747075 | WIERSCHEM, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360621 | WIERTALLA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430537 | WIERTEL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514148 | WIERZBICKI TIFFANY | 93 COWIKEE LANE | | | | EUFAULA | AL | 36027 | |
| 4225879 | WIERZBICKI, LEXI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223375 | WIERZBICKI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507097 | WIERZBICKI, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223283 | WIERZBICKI, YOLANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299971 | WIERZGAC, MITCHELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239767 | WIES, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619785 | WIESCHENBERG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882444 | WIESE MATERIAL HANDLING INC | P O BOX 60106 | | | | ST LOUIS | MO | 63160 | |
| 4865832 | WIESE OIL & SUPPLY CO | 329 WEST BEACH STREET | | | | CHEROKEE | LA | 51012 | |
| 4889370 | WIESE PLANNING & ENGINEERING INC | WIESE USA | P O BOX 60106 | | | ST LOUIS | MO | 63160 | |
| 4882164 | WIESE PLANNING & ENGINEERING INC | P O BOX 504534 | | | | ST LOUIS | MO | 63150 | |
| 4866579 | WIESE PLUMBING & HEATING INC | 3807 WADSWORTH RD P O BOX 1034 | | | | NORTON | OH | 44203 | |
| 5514150 | WIESE RHONDA | 141 LINDA DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 4514638 | WIESE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673999 | WIESE, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573578 | WIESE, COLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214623 | WIESE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533528 | WIESE, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284593 | WIESE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163161 | WIESE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346034 | WIESECKEL, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853931 | Wiesehan, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303083 | WIESEHAN, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187501 | WIESEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844876 | WIESEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844877 | WIESELBERG, JOE & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275345 | WIESELER, KATHELENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301860 | WIESEMAN, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481514 | WIESEN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856183 | WIESENBACH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241810 | WIESENBERG-DENNISON, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824430 | WIESENFELD, BUZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514151 | WIESENHOFER ANGIE | 1771 ST RT 139 | | | | PORTSMOUTH | OH | 45662 | |
| 4614332 | WIESER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519963 | WIESER, WYATT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469224 | WIESERMAN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731992 | WIESINGER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466050 | WIESINGER, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359537 | WIESKE, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464980 | WIESMAN, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455059 | WIESMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514152 | WIESNER INGRID | 728 W SAINT PAUL AVE | | | | WAUKESHA | WI | 53188 | |
| 4866042 | WIESNER PRODUCTS INC | 34 W 33RD ST 11TH FL | | | | NEW YORK | NY | 10001 | |
| 4844878 | WIESNER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163284 | WIESNER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206269 | WIESNER, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675362 | WIESNER, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373485 | WIESNER, LORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824431 | WIESNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264012 | WIESNER, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765769 | WIESS, DEBROAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457438 | WIESS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548328 | WIESS, JIMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767404 | WIESSENBERGER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514153 | WIESSNER PAMELA | 13438 S 36TH ST | | | | DICKSON | TN | 37055 | |
| 4355073 | WIESSNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412721 | WIESSNER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831002 | WIESSNER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386536 | WIEST JR, RALPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514154 | WIEST WILMA | 11321 OLD HOPKINS RD | | | | CLARKSVILLE | MD | 21029 | |
| 4492289 | WIEST, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154129 | WIEST, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855659 | Wiest, Michael J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409713 | WIEST, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273289 | WIEST, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774133 | WIESTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777776 | WIETECHA, TADEUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453782 | WIETHOLTER, JACKLYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291157 | WIETIES, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575070 | WIETING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300940 | WIETING, ERIKA FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457133 | WIETMARSCHEN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514155 | WIETRZYCHOWSKI ANITA | 12561 NW 68TH MANOR | | | | PARKLAND | FL | 33076 | |
| 4460531 | WIETRZYKOWSKI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281327 | WIETRZYKOWSKI, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654930 | WIETSMA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299049 | WIETZEMA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514156 | WIEZOREK PAMELA | 1312 SW POKE APT 604 | | | | TOPEKA | KS | 66612 | |
| 4884491 | WIFFLE BALL INC | PO BOX 193 | | | | SHELTON | CT | 06484 | |
| 4864269 | WIFR TV | 2523 N MERIDIAN RD | | | | ROCKFORD | IL | 61101 | |
| 4456393 | WIGAL, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742094 | WIGAL, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577290 | WIGAL, KATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728180 | WIGAL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445881 | WIGAL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308189 | WIGAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314532 | WIGART, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514157 | WIGBERTO BOIRIE | 26 TIDEWATER LN | | | | WILLINGBORO | NJ | 08046 | |
| 5514158 | WIGBERTO CANALES | HC 02 BOX 9528 | | | | SAN JUAN | PR | 00971 | |
| 5514159 | WIGBERTO CRUZ | CALLE 1 G1 33 4 SEC METRO | | | | CAROLINA | PR | 00987 | |
| 4428298 | WIGDZINSKI, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686597 | WIGEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352704 | WIGENT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514160 | WIGENTON TRINA | 3533 BEALE CT | | | | WOODBRIDGE | VA | 22193 | |
| 4390093 | WIGER, ROLLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461329 | WIGET, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514161 | WIGFALL CARLISA | 109 BROWN CT | | | | SUMMERVILLE | SC | 29483 | |
| 5514162 | WIGFALL LUCILLE | 213 PHELPS DRIVE | | | | WARRENTON | GA | 30828 | |
| 5514163 | WIGFALL PATRICIA | 8711 EDDINGTON RD | | | | BALTIMORE | MD | 21234 | |
| 5514164 | WIGFALL REGINA | 415 THOMAS | | | | ST LOUIS | MO | 63135 | |
| 4512070 | WIGFALL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734133 | WIGFALL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401963 | WIGFALL, ESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749370 | WIGFALL, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659704 | WIGFALL, JAYVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647081 | WIGFALL, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154624 | WIGFALL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418599 | WIGFALL, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643038 | WIGFALL, MARGARET L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696474 | WIGFALL, MYRTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266542 | WIGFALL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229943 | WIGFALL, TAQUILLYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204711 | WIGG, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281529 | WIGG, KATHRYN E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218760 | WIGGAN, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655729 | WIGGAN, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667728 | WIGGAN, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666692 | WIGGANS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290738 | WIGGENHORN, JONAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719570 | WIGGENS, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579695 | WIGGERS, JEREMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514165 | WIGGIN HEIDI | 6 DOMINICUS COURT | | | | ROCHESTER | NH | 03867 | |
| 4371901 | WIGGIN, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388024 | WIGGIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646383 | WIGGIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632213 | WIGGIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349423 | WIGGIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393588 | WIGGIN, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514166 | WIGGINA TYMESHIA | 813 SCHOOL ST | | | | RM | NC | 27801 | |
| 5514167 | WIGGING MARILYN | 10251SW23RDCOURT | | | | MIRAMAR | FL | 33025 | |
| 4700824 | WIGGINGS, LANGFORD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514168 | WIGGINGTON CHRISTI | 1455 W 2250 S | | | | WEST VALLEY CITY | UT | 84119 | |
| 5514169 | WIGGINGTON JESSICA | 2456 A RAY MASSEY TRAIL | | | | BURLINGTON | NC | 27217 | |
| 5514170 | WIGGINS ALICIA | 31054 AVUNUE J | | | | BIG PINE KEY | FL | 27921 | |
| 5514172 | WIGGINS ANDRE | 2654 TUCKER VALLEY | | | | TUCKER | GA | 30084 | |
| 5514173 | WIGGINS ANDREA | 9628 BOLACK DR NE NONE | | | | ALBUQUERQUE | NM | 87109 | |
| 5514174 | WIGGINS ANDREA R | 1421 ELEANOR ST | | | | SAVANNAH | GA | 31415 | |
| 5514175 | WIGGINS ANGELA M | 3756 DEEP CREEK | | | | PORTSMOUTH | VA | 23702 | |
| 5514176 | WIGGINS ANNA | 6133 BLOUNT STREET | | | | GRIFTON | NC | 28530 | |
| 5514177 | WIGGINS ANTOINETTE | 2584 JAY ST | | | | BATON ROUGE | LA | 70805 | |
| 5514178 | WIGGINS BARBARA | 202 BEACH STREET | | | | POCOMOKE CITY | MD | 21851 | |
| 5514179 | WIGGINS BEVERLY L | 165 MAPLE LN | | | | FRANKLIN | NC | 28713 | |
| 5514180 | WIGGINS BOBBIE | 1632 CASTLE STREET | | | | VA BEACH | VA | 23454 | |
| 4324514 | WIGGINS BURNS, CHERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514181 | WIGGINS CARLEENA | 2707KIMBALL TERRACE | | | | NORFOLK | VA | 23504 | |
| 5514182 | WIGGINS CARLOLYN | 590 STONE PILE GAP RD | | | | BRYSON CITY | NC | 28713 | |
| 5514183 | WIGGINS CAROLYN | 139 HUBERT BLVD | | | | HUBERT | NC | 28539 | |
| 5514184 | WIGGINS CASSDRA | 12600 W 142ND STREET | | | | OVERLAND PARK | KS | 66221 | |
| 5514185 | WIGGINS CHERYL | 3325 IDAMERE SHORE COURT | | | | TAVARES | FL | 32778 | |
| 4867028 | WIGGINS CONSTRUCTION CO OF MONROE | 408 W ROOSEVELT BLVD | | | | MONROE | NC | 28110 | |
| 5514186 | WIGGINS COURTNEY | 813 GEORGIA ST | | | | GARY | IN | 46402 | |
| 5514187 | WIGGINS DANIEL | 660 EAST 26 STREET | | | | PATERSON | NJ | 07504 | |
| 5514188 | WIGGINS DAVID | 139 HUBERT BLVD | | | | HUBERT | NC | 28539 | |
| 5514189 | WIGGINS DEMETRIA | 1600 MASTERS DR | | | | MOBILE | AL | 36618 | |
| 5514190 | WIGGINS DESTINY | 212 8TH AVE SW | | | | DECATUR | AL | 35601 | |
| 5514191 | WIGGINS GLORIA | 4933 MATTHEW ROAD | | | | PENSACOLA | FL | 32514 | |
| 5514192 | WIGGINS GRETA | 6528 VIEWPOINT CT | | | | ORLANDO | FL | 32810 | |
| 5514193 | WIGGINS HAZEL | PP BOX 322 | | | | EDEN | GA | 31307 | |
| 5514194 | WIGGINS JACQUELINE | 1591 W CLARE | | | | CORAM | NY | 11727 | |
| 5514195 | WIGGINS JESSICA | 3712 SE 120 AVE | | | | MORRISTON | FL | 32668 | |
| 5514196 | WIGGINS JOANNE | 120 ORGANE AVE | | | | NORFOLK | VA | 23503 | |
| 5514197 | WIGGINS JOANNE P | 117 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | |
| 5514198 | WIGGINS JOSEPH L | 402 WHITE OAK RD | | | | GOLDSBORO | NC | 27534 | |
| 5514199 | WIGGINS JOSH | 2266 S LEGGETT ST | | | | PORTERVILLE | CA | 93257 | |
| 4262389 | WIGGINS JR, ELLIOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306519 | WIGGINS JR, JOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694653 | WIGGINS JR, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514200 | WIGGINS KANIKA | 3494 BANCROFT DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5514201 | WIGGINS KEVIN R | 2543 NORTON AVE | | | | DENVER | NC | 28037 | |
| 5514202 | WIGGINS KIANA L | 912 MARINER ST | | | | NORFOLK | VA | 23504 | |
| 5514203 | WIGGINS KIMBERLEY | 237 JOURNEYMEN | | | | AHOSKI | NC | 27910 | |
| 5514204 | WIGGINS KIRBY | 1324 SW MONROE AVE | | | | LAWTON | OK | 73501 | |
| 5514205 | WIGGINS KISHIA | 1270 OLD NEW BERN RD | | | | CHOCOWINITY | NC | 27817 | |
| 5514206 | WIGGINS KRISTEN | 4214 GRANDOVER DR | | | | RALEIGH | NC | 27610 | |
| 5514207 | WIGGINS LAQUITTA | 1007 SEARCY | | | | CLEVELAND | MS | 38732 | |
| 5514208 | WIGGINS LARKERIYA | 411 KNOLLWOOD DR | | | | ROBERSONVILLE | NC | 27871 | |
| 5514209 | WIGGINS LLOYD | 1 TOMAHAWK TER | | | | MIDDLE RIVER | MD | 21220 | |
| 5514210 | WIGGINS MARLYN | 6413 HORSESHOE DR OLOT | | | | RALEIGH | NC | 27603 | |
| 5514211 | WIGGINS MARVIN | 1407 ANGLESEA ST | | | | BALTIMORE | MD | 21224 | |
| 5514213 | WIGGINS MICAH J | 2916 PLEASANT AVE S | | | | NORFOLK | VA | 23518 | |
| 5514214 | WIGGINS MICHAEL | 1027 OLDWOOD ST | | | | CHESAPEAKE | VA | 23324 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514215 | WIGGINS MICHELLE | 2104 BREWTON ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5514216 | WIGGINS NATALIE | 1600 MASTERS DRIVE | | | | MOBILE | AL | 36618 | |
| 5514217 | WIGGINS PATRICIA M | 18 E ALLISON 1B | | | | STL | MO | 63119 | |
| 5514218 | WIGGINS SAM C | 49WESTERLO ST | | | | ALBANY | NY | 12202 | |
| 5514219 | WIGGINS SANDRA | 10027 HWY 397 | | | | LOUISVILLE | MS | 39339 | |
| 5514220 | WIGGINS STACY | 209 HILL STREET | | | | LELAND | MS | 38756 | |
| 5514221 | WIGGINS TAMIKA N | 407 GARLAND AVE | | | | SEFFNER | FL | 33584 | |
| 5514222 | WIGGINS TERRELL J | 112 WILSON ST | | | | WILLIAMSTON | NC | 27892 | |
| 5514223 | WIGGINS TERRY | 872 LEONARD | | | | AKRON | OH | 44307 | |
| 5514224 | WIGGINS TONYA | 2805 IVY BRIDGE RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5514225 | WIGGINS TYMESHIA | 813 SCHOOL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5514226 | WIGGINS VIRGINIA | 3396 BELMONT ST APT 403 | | | | BELLAIRE | OH | 43906 | |
| 5514227 | WIGGINS WAYNE | 11710 GRANDVIEW AVE | | | | SILVER SPRING | MD | 20902 | |
| 5514228 | WIGGINS WILL | JESSICA | | | | LEWISTON | ME | 04212 | |
| 5514229 | WIGGINS WILLANA | 1014 6TH STREET | | | | GRETNA | LA | 70053 | |
| 5514230 | WIGGINS ZONA | 6408 OAK FRONT CT | | | | RICHMOND | VA | 23231 | |
| 4452227 | WIGGINS, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587197 | WIGGINS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149564 | WIGGINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147689 | WIGGINS, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404527 | WIGGINS, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455348 | WIGGINS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508973 | WIGGINS, AVION Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222924 | WIGGINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740989 | WIGGINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519143 | WIGGINS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771165 | WIGGINS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764187 | WIGGINS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539629 | WIGGINS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651593 | WIGGINS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651592 | WIGGINS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683243 | WIGGINS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522141 | WIGGINS, BRIGG-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489554 | WIGGINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323865 | WIGGINS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150287 | WIGGINS, CANDACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720164 | WIGGINS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696227 | WIGGINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639331 | WIGGINS, CASANDRA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197820 | WIGGINS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457689 | WIGGINS, CASSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261368 | WIGGINS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673755 | WIGGINS, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266572 | WIGGINS, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393505 | WIGGINS, CORRINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340882 | WIGGINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258018 | WIGGINS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433311 | WIGGINS, DAMETRICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244003 | WIGGINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510496 | WIGGINS, DANNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311614 | WIGGINS, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764478 | WIGGINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237031 | WIGGINS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555091 | WIGGINS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262775 | WIGGINS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403020 | WIGGINS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479006 | WIGGINS, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149374 | WIGGINS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145975 | WIGGINS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824432 | WIGGINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764936 | WIGGINS, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383936 | WIGGINS, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589819 | WIGGINS, ELAINE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737289 | WIGGINS, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452725 | WIGGINS, EVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658729 | WIGGINS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607741 | WIGGINS, GAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659988 | WIGGINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554346 | WIGGINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262492 | WIGGINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565839 | WIGGINS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423628 | WIGGINS, JAMAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725151 | WIGGINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242924 | WIGGINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472022 | WIGGINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405262 | WIGGINS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738855 | WIGGINS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388355 | WIGGINS, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435650 | WIGGINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378177 | WIGGINS, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516934 | WIGGINS, JAZMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734315 | WIGGINS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149711 | WIGGINS, JEKHAURI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252895 | WIGGINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409537 | WIGGINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844879 | WIGGINS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641383 | WIGGINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755871 | WIGGINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774295 | WIGGINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389233 | WIGGINS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210938 | WIGGINS, JOLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749925 | WIGGINS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262690 | WIGGINS, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199634 | WIGGINS, KAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208298 | WIGGINS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148512 | WIGGINS, KEAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551373 | WIGGINS, KENSLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260323 | WIGGINS, KENVALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657924 | WIGGINS, KENYADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165700 | WIGGINS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483948 | WIGGINS, KISHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557663 | WIGGINS, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344497 | WIGGINS, KREIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578662 | WIGGINS, LACY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675456 | WIGGINS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387272 | WIGGINS, LAURAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394935 | WIGGINS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212368 | WIGGINS, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679265 | WIGGINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226858 | WIGGINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614612 | WIGGINS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585151 | WIGGINS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456323 | WIGGINS, LYNNSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161572 | WIGGINS, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748863 | WIGGINS, MARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371675 | WIGGINS, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722628 | WIGGINS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735383 | WIGGINS, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491888 | WIGGINS, MAUREEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674681 | WIGGINS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433292 | WIGGINS, MAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601391 | WIGGINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149643 | WIGGINS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259838 | WIGGINS, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563893 | WIGGINS, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384411 | WIGGINS, MONTRESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158325 | WIGGINS, NAUTAURIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510498 | WIGGINS, NUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730524 | WIGGINS, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260357 | WIGGINS, NYCHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611749 | WIGGINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673235 | WIGGINS, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602808 | WIGGINS, QUEEN J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356163 | WIGGINS, RAMONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404542 | WIGGINS, RASHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639611 | WIGGINS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664788 | WIGGINS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558267 | WIGGINS, REGINALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383943 | WIGGINS, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312516 | WIGGINS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737081 | WIGGINS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519734 | WIGGINS, SAUNDREAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225659 | WIGGINS, SEAQUERIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615885 | WIGGINS, SHAMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147607 | WIGGINS, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766170 | WIGGINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442322 | WIGGINS, SHONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310639 | WIGGINS, SHYAIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725363 | WIGGINS, STANLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570518 | WIGGINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695827 | WIGGINS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252535 | WIGGINS, TAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761295 | WIGGINS, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319698 | WIGGINS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230891 | WIGGINS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240582 | WIGGINS, TINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432207 | WIGGINS, TRACEYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267455 | WIGGINS, TYMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635976 | WIGGINS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719120 | WIGGINS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614062 | WIGGINS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646162 | WIGGINS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473597 | WIGGINS, ZELLETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831003 | WIGGINS,TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175312 | WIGGINS-DYE, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661168 | WIGGINS-JOHNSON, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346487 | WIGGINS-LAWSON, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514231 | WIGGINTON JACKIE | 2474 ROBBIN ROAD | | | | SLC | UT | 84119 | |
| 5514232 | WIGGINTON SHEILA | 1924 TATE ROAD | | | | BOONEVILLE | AR | 72927 | |
| 4148053 | WIGGINTON, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375968 | WIGGINTON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260694 | WIGGINTON, SUSAN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484881 | WIGGLE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858988 | WIGGLES 3D INCORPORATED | 1124 GAINSBOROUGH RD SUITE 9 | | | | LONDON | ON | N6H 5N1 | CANADA |
| 4335159 | WIGGLESWORTH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685033 | WIGGLESWORTH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514233 | WIGGS AMBER | 117 COTHREN ROAD | | | | BELTON | SC | 29627 | |
| 5514234 | WIGGS AMELIA | 1825 BRONSON ST | | | | PALATKA | FL | 32177 | |
| 5514235 | WIGGS CANDACE | 620OAKWELL | | | | HANCEVILLE | AL | 35058 | |
| 5514236 | WIGGS DIANNE | 1330 CHISOLM ST | | | | BRONX | NY | 10459 | |
| 4340679 | WIGGS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741837 | WIGGS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341217 | WIGGS, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608754 | WIGGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337117 | WIGGS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382645 | WIGGS, FANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760291 | WIGGS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175487 | WIGGS, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382086 | WIGGS, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597114 | WIGGS, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341954 | WIGGS, TREVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712380 | WIGGS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392754 | WIGGS, ZACH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593851 | WIGHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514237 | WIGHT BRIAN A | 24 N 28TH ST | | | | HARRISBURG | PA | 17111 | |
| 5514238 | WIGHT CAROLYN | 3962 SOUTHERN BEND | | | | MISSOURI CITY | TX | 77459 | |
| 4569983 | WIGHT, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615292 | WIGHT, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592089 | WIGHT, CAROL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674038 | WIGHT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459186 | WIGHT, JAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700215 | WIGHT, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432439 | WIGHT, LAURYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396418 | WIGHT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447984 | WIGHT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202002 | WIGHT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844880 | WIGHTMAN CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379887 | WIGHTMAN, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585946 | WIGHTMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768325 | WIGHTMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619718 | WIGHTMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632798 | WIGHTMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608290 | WIGHTON, CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346872 | WIGHT-ROY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692310 | WIGINGTON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234238 | WIGINGTON, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514239 | WIGINTON FIRE SYSTEMS | 1 IMESON PARK BLVD - BLDG 200 | | | | JACKSONVILLE | FL | 32218 | |
| 5514240 | WIGINTON KATELIN | 1800 KIMBERLY RD | | | | CORINTH | MS | 38834-7038 | |
| 4824433 | WIGINTON, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514241 | WIGLEY TANEESHIA | 5166 N LOVERS LANE RD B16 | | | | MILWAUKEE | WI | 53225 | |
| 5514242 | WIGLEY TOCCARA | 423 EAST HIDALGO AVE | | | | PHOENIX | AZ | 85040 | |
| 5514243 | WIGLEY TONJA | 739 BRICE AVE | | | | LIMA | OH | 45801 | |
| 4612672 | WIGLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527466 | WIGLEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255187 | WIGLEY, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556794 | WIGLEY, MADELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738766 | WIGLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669980 | WIGLEY, YILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412250 | WIGMORE, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435988 | WIGMORE, WENDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276614 | WIGNALL, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824434 | WIGNARAJAH, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361588 | WIGNER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720156 | WIGNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793462 | Wigod, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657473 | WIGSMOEN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282805 | WIGSTONE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844881 | WIGZELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514244 | WIHITE DWIGHT | 9611 WEST MILTON | | | | ST LOUIS | MO | 63114 | |
| 4637987 | WIHL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274574 | WIHLM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414769 | WIIK, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514245 | WIILIAMS DOROTHY | 2401 FAIRHAVEN AVE | | | | ALEXANDRIA | VA | 22303 | |
| 4274508 | WIILSON, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275683 | WIITA, CARMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353268 | WIITA, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514246 | WIJAYA MARITESS | 1112 SCHAUER | | | | GREEN BAY | WI | 54304 | |
| 5514247 | WIJESUNDARA KUSHAL | 150 LAKE POINTE CT | | | | MIDDLE ISLAND | NY | 11953 | |
| 4758343 | WIJETILAKA, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708222 | WIJETILLEKE, KARIYAWASAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167607 | WIK, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212198 | WIKA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514248 | WIKE CHARLIE | 718 MADISON DR | | | | HINESVILLE | GA | 31313 | |
| 5514249 | WIKE EMILY | 187 GATEWOOD DR | | | | JACKSONVILLE | FL | 32218 | |
| 4296080 | WIKE, DIONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480391 | WIKE, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481840 | WIKE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856524 | WIKE, NANCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646954 | WIKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250130 | WIKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698884 | WIKE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371084 | WIKEL, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709290 | WIKEN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730324 | WIKERSON, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514250 | WIKITA GEORGE | 7408 ALVAH AVE APT C | | | | BALTIMORE | MD | 21222 | |
| 5514251 | WIKLE CLIFF | 420 DONNA DR | | | | ST ALBANS | WV | 25177 | |
| 5514252 | WIKLLAIMS ANGEL L | 13163 E 1ST ST | | | | TULSA | OK | 74134 | |
| 4705058 | WIKLUND, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252679 | WIKOFF, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423828 | WIKOWSKI, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629612 | WIKRAMANAYAKA, IGNATIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229737 | WIKSE, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630884 | WIKSE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274895 | WIKSTROM, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700516 | WIKSTROM, CLAES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366553 | WIKSTROM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763433 | WIKSTROM, MATTIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354900 | WIKTOR, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720538 | WIKTOR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866275 | WIL FISCHER DISTRIBUTING | 3539 W FARM RD 142 | | | | SPRINGFIELD | MO | 65807 | |
| 5514253 | WIL ROMERO | 9811 DILSON RD | | | | SILVER SPRING | MD | 20903 | |
| 4146904 | WILABAY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514254 | WILAMEKA WILLIAMS | 3 FAIRBROOK DR | | | | LITTLE ROCK | AR | 72205-2807 | |
| 4667749 | WILAMOWSKA, ZOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449959 | WILAND, RONDALIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514255 | WILBANKS CHARLES B | 87 HARBER ST | | | | COMMERCE | GA | 30529 | |
| 5514256 | WILBANKS DAWN | 603 DELAWARE AVE | | | | GLEN BURNIE | MD | 21060-5907 | |
| 5514257 | WILBANKS JEREMY | 2632 UTILITY ROAD | | | | DALTON | GA | 30740 | |
| 4860771 | WILBANKS WEE CON DU IT ELECTRIC INC | 146 CR 522 | | | | CORINTH | MS | 38834 | |
| 4266563 | WILBANKS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375066 | WILBANKS, BOBBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538135 | WILBANKS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655554 | WILBANKS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597726 | WILBANKS, CLARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265666 | WILBANKS, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530006 | WILBANKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147160 | WILBANKS, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678396 | WILBANKS, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514258 | WILBANKS, LASONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592195 | WILBANKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690961 | WILBANKS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148284 | WILBANKS, SYMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523669 | WILBANKS, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514259 | WILBER CABRERA | 902 KENNEBEC ST APT 102 | | | | OXON HILL | MD | 20745 | |
| 5514260 | WILBER CODY | P O BOX 93 | | | | WOOD RIVER | NE | 68883 | |
| 5514261 | WILBER CYNTHIA | 6099 ARLINGTON BLVD | | | | RICHMOND | CA | 94805 | |
| 5514262 | WILBER DACEY | 1184 MICHALINE DR | | | | GREEN BAY | WI | 54304 | |
| 5514263 | WILBER DARYL | N581 BURNETTE LN | | | | KESHENA | WI | 54135 | |
| 5514264 | WILBER HARRIS | 81 BAKER RD | | | | THOMPSON | CT | 06277 | |
| 5514265 | WILBER JENNIFER | PO BOX 42 | | | | MOUNT AIRY | NC | 27030 | |
| 5514266 | WILBER SHARON | 6931 BOOT JACK RD | | | | BATH | NY | 14810 | |
| 4844882 | WILBER STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405538 | WILBER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205963 | WILBER, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769161 | WILBER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404349 | WILBER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436532 | WILBER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695875 | WILBER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486464 | WILBER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245959 | WILBER, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515556 | WILBER-BUSH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153895 | WILBERDING, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801985 | WILBERFORCE JAMES JR | DBA HEIRLOOMSUPPLYSUCCESS | HEIRLOOMSUPPLYSUCCESS | | | BUFFALO | NY | 14211-2548 | |
| 4797381 | WILBERFORCE JAMES JR | DBA HEIRLOOMSUPPLYSUCCESS | 118 WEX AVE | | | BUFFALO | NY | 14211-2548 | |
| 4286497 | WILBERN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435342 | WILBERN, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372002 | WILBERS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514268 | WILBERT CHRYSTLE | 2197 OVERLOOK COURT | | | | GRAND JUNCTIO | CO | 81503 | |
| 4853048 | WILBERT DAVIS | 6166 KENILWOOD DR | | | | Houston | TX | 77033 | |
| 5514269 | WILBERT GILMORE | 1230 PENDLETON STREET | | | | COLUMBIA | SC | 29201 | |
| 5514270 | WILBERT LEGENDRE | 1707 REBECCA | | | | UPPER MARLBORO | MD | 20774 | |
| 5514271 | WILBERT O NEAL | 1135 MCKNIGHT ROAD | | | | RENOVA | MS | 38732 | |
| 5514272 | WILBERT REME | 3550 OLD LIGHT HOUSE CIR | | | | WEST PALM BEA | FL | 33414 | |
| 5514273 | WILBERT SMITH | 106 5TH ST | | | | SOLOMON | KS | 67480 | |
| 4630686 | WILBERT, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508480 | WILBERT, BRYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639330 | WILBERT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389237 | WILBERT, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449711 | WILBERT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414483 | WILBERT, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575405 | WILBERT, SONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401776 | WILBERT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514275 | WILBERTO RAMOS | CARR 117 KM 11 | | | | LAJAS | PR | 00667 | |
| 5514276 | WILBERTO VELAZQUEZ | 521 MAPLELEAF LN | | | | RED OAK | TX | 75154 | |
| 5514277 | WILBETH RODRIGUEZ | 53 ALVORD ST | | | | CHICOPEE | MA | 01020 | |
| 5514278 | WILBIAN RIVERA | VIA AVENTURA 350 | | | | ENCANTADA | PR | 00976 | |
| 5514279 | WILBON NAKOIE | 1760 VICTOR HUGO LANE | | | | LAS VEGAS | NV | 89115 | |
| 4171366 | WILBON, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266676 | WILBON, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172261 | WILBON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514280 | WILBORN EDRONNE | 11600 LORRAINE RD APT A4 | | | | GULFPORT | MS | 39503 | |
| 5514281 | WILBORN ZENETTA | 4917 47TH STREET | | | | LUBBOCK | TX | 79414 | |
| 4479377 | WILBORN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171803 | WILBORN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145059 | WILBORN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197925 | WILBORN, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768788 | WILBORN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160710 | WILBORN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512809 | WILBORN, MIRIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546916 | WILBORN, MYIESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613213 | WILBORN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178084 | WILBORN, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514282 | WILBOURN CHRISTINA | 151402 17TH AVE | | | | KEAAU | HI | 96749 | |
| 5514283 | WILBOURN JUSTIN T | 3608 WEST AUSTIN | | | | MUSKOGEE | OK | 74401 | |
| 4521417 | WILBOURN, ADRIENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523274 | WILBOURN, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763412 | WILBOURN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373611 | WILBOURN, DONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636895 | WILBOURN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523239 | WILBOURN, IYAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307120 | WILBOURN, KYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517505 | WILBOURN, LAKESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355255 | WILBOURN, LAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605615 | WILBOURN, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648673 | WILBOURN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603756 | WILBOURNE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604149 | WILBOURNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624194 | WILBOURNE, TAMLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862001 | WILBRAHAM LAWLER & BUBA | 1818 MARKET ST STE 3100 | | | | PHILADELPHIA | PA | 19103 | |
| 4811667 | Wilbraham, Lawler & Buba | Attn: Douglas Eisler | 1818 Market Street, Suite 3100 | | | Philadelphia | PA | 19103 | |
| 4811667 | Wilbraham, Lawler & Buba | Attn: Douglas Eisler | 1818 Market Street, Suite 3100 | | | Philadelphia | PA | 19103 | |
| 4215148 | WILBRON, WENDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514284 | WILBRUM TERRY | 116 DASHER ST | | | | DUBLIN | GA | 31021 | |
| 5514285 | WILBUR BETTY | 254 PINE VALLEY RD NONE | | | | DOVER | DE | 19904 | |
| 4882952 | WILBUR CORPORATION | P O BOX 737 | | | | TRUSSVILLE | AL | 35173 | |
| 5514286 | WILBUR JEAN BAPTISTE | 143000 NW 15TH DR | | | | MIAMI | FL | 33167 | |
| 5514287 | WILBUR JOHN | 8811 402 STREET EAST | | | | EATONVILLE | WA | 98328 | |
| 5514288 | WILBUR JOHNSON | 1710 W COLLEGE ST | | | | SHERMAN | TX | 75092 | |
| 5514289 | WILBUR JOSHUA | 11902 WHISTLER CT | | | | POTOMAC | MD | 20854 | |
| 5514290 | WILBUR MCAFEE | 3462 MARKWOOD DR | | | | MACON | GA | 31206 | |
| 4799459 | WILBUR PRODUCTS | DBA EDGE WATER INDUSTRIES | 18570 TRIMBLE CT | | | SPRING LAKE | MI | 49456 | |
| 4844883 | WILBUR RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852381 | WILBUR SHEPHERD | 627 HANCOCK ST | | | | Abington | MA | 02351 | |
| 5514291 | WILBUR WILLIAM | 80 FINN RD | | | | PASCOAG | RI | 02859 | |
| 4441711 | WILBUR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630091 | WILBUR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393573 | WILBUR, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675423 | WILBUR, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763761 | WILBUR, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468592 | WILBUR, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669234 | WILBUR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270509 | WILBUR, HARLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757446 | WILBUR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662617 | WILBUR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648690 | WILBUR, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242970 | WILBUR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356168 | WILBUR, JONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164442 | WILBUR, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634345 | WILBUR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467654 | WILBUR, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564476 | WILBUR, KIERSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563438 | WILBUR, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776686 | WILBUR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179229 | WILBUR, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180632 | WILBUR, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475684 | WILBUR, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439434 | WILBUR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180876 | WILBUR, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693798 | WILBUR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406573 | WILBUR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189459 | WILBUR, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694990 | WILBUR, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379449 | WILBUR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200946 | WILBUR, TRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831004 | WILBUR,STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514292 | WILBURN ADAM | 24926 US HIGHWAY 27 | | | | LEESBURG | FL | 34748 | |
| 5514293 | WILBURN AMBER | 1120 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | |
| 5514294 | WILBURN ASHLEY | 231 N TRACK RD | | | | PARKER | WA | 98939 | |
| 5514295 | WILBURN DANIELLE | 811 TAYLOR SR APT 8 | | | | BAKERSFIELD | CA | 93309 | |
| 5514296 | WILBURN J GIBSON | 222 SHERMAN ST APT 3 | | | | DAYTON | OH | 45403 | |
| 5514297 | WILBURN JENETTRA | 3794 ANDREAS DRIVE | | | | MEMPHIS | TN | 38127 | |
| 4156723 | WILBURN JR, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789837 | Wilburn Jr., William Embrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789836 | Wilburn Jr., William Embrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514298 | WILBURN LAKEISHA | 1902 ROCKBROOK CT | | | | SNELLVILLE | GA | 30078 | |
| 5514299 | WILBURN LORIDONALD | 12 LEADS RD | | | | CHILLICOTHE | OH | 45601 | |
| 5514300 | WILBURN MIKE | 11011 PLEASANT COLONY DR | | | | HOUSTON | TX | 77065 | |
| 5514301 | WILBURN RHODA | 13251 SW 5TH AVE | | | | NEWBERRY | FL | 32669 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514302 | WILBURN SHANNON M | 8910 WIRE RD | | | | COTTONDALE | AL | 35453 | |
| 5514303 | WILBURN SHANTREL | 1830 N LIVINGSTON | | | | INDPLS | IN | 46222 | |
| 5514304 | WILBURN TAWANNA | 116 DASHER ST | | | | DUBLIN | GA | 31021 | |
| 5514305 | WILBURN VALERIE | 670 XIMENO AVE | | | | LONG BEACH | CA | 90814 | |
| 4677386 | WILBURN, AIRTHEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357627 | WILBURN, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313259 | WILBURN, ANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773835 | WILBURN, BOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537298 | WILBURN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518260 | WILBURN, CONTESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577879 | WILBURN, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310720 | WILBURN, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312390 | WILBURN, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652500 | WILBURN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316245 | WILBURN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537816 | WILBURN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687845 | WILBURN, J.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389498 | WILBURN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318265 | WILBURN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334604 | WILBURN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543800 | WILBURN, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160554 | WILBURN, KURVASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336782 | WILBURN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456762 | WILBURN, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552364 | WILBURN, ONEEWA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646145 | WILBURN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622325 | WILBURN, RANDALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312358 | WILBURN, RAYAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632845 | WILBURN, RICKY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717203 | WILBURN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319103 | WILBURN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372690 | WILBURN, SANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573014 | WILBURN, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747692 | WILBURN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577575 | WILBURN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542391 | WILBURN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630566 | WILBURN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514306 | WILBURT KATHY | 925 E ROCKWELL | | | | SPOKANE | WA | 99207 | |
| 4677882 | WILCE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253445 | WILCE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514307 | WILCENSKI JOSH | 1707 14TH AVE W | | | | BRADENTON | FL | 34205 | |
| 4248887 | WILCENSKI, JOSH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190357 | WILCH, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420108 | WILCHA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492377 | WILCHCOMBE, RONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514308 | WILCHER BARBARA | 5142 BERNARD CIR APT 153 | | | | TAMPA | FL | 33617 | |
| 5514309 | WILCHER GRADY A | 203 WASHINGTON ST SW | | | | ATLANTA | GA | 30303 | |
| 5514310 | WILCHER JOHN | 5 CLAIRE PLACE | | | | MARSHALLTON | DE | 19808 | |
| 5514311 | WILCHER MARY | 113 HWY 27 E APT H2 | | | | AMERICUS | GA | 31709 | |
| 5514312 | WILCHER NASHANDEA | 318 TATTNALL LK | | | | DUBLIN | GA | 31021 | |
| 5514313 | WILCHER PAULA | 70 G CREEKWAY | | | | COLUMBUS | GA | 31907 | |
| 4564171 | WILCHER, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538824 | WILCHER, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271883 | WILCHER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727354 | WILCHER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727354 | WILCHER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240910 | WILCHER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756104 | WILCHER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771540 | WILCHER, MARCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194747 | WILCHER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247038 | WILCHER, NAKERIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307370 | WILCHER, RICKEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594278 | WILCHER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764890 | WILCHER, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844884 | WILCHES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514314 | WILCINS DONNA | 123 ABC | | | | LANHAM | MD | 20706 | |
| 4218840 | WILCINSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415093 | WILCKEN, KILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731259 | WILCKEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743062 | WILCKEN, WILLIAM L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849193 | WILCO HEATING & AIRCONDITIONING INC | 708 W 2ND ST | | | | Sanford | FL | 32771 | |
| 5514316 | WILCOCKSON SONIA | 7096 SOUTH SIMINOLE TRAIL | | | | FREDERICKSBURG | VA | 22408 | |
| 4761846 | WILCOCKSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776973 | WILCOFF, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889225 | WILCOJA INC | WALTER WILSON JR | 7300 READ BLVD STE A & B | | | NEW ORLEANS | LA | 70127 | |
| 4158055 | WILCOSKY, GREG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194563 | WILCOTS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638767 | WILCOTS, FELIX R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393222 | WILCOTT, NICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514317 | WILCOX AKIA | 6648 STEWART RD | | | | OCHLOCKNEE | GA | 31773 | |
| 5514318 | WILCOX ANGELA | 4232 NEVADA | | | | DAYTON | OH | 45416 | |
| 5514319 | WILCOX ANGELA F | 902 SELLERS CT | | | | DOUGLAS | GA | 31533 | |
| 5514320 | WILCOX ANGELA M | 4232 NEVADA AVENUE | | | | TROTWOOD | OH | 45416 | |
| 5514321 | WILCOX AUDRA | 845 RT 9N LOT 14 | | | | GREENFIELD CENTE | NY | 12833 | |
| 5514322 | WILCOX BARBRA | 1125 JERSEY ST | | | | LAKE MILTON | OH | 44429 | |
| 5514323 | WILCOX BEVERLY D | 950 EVERNIA ST A-207 | | | | RIVIERA BEACH | FL | 33401 | |
| 5514324 | WILCOX DONALD | 2809 RIVERSIDE AVE | | | | CLEVELAND | OH | 44111 | |
| 5514325 | WILCOX EDDIE | 100 NORTH 5TH ST | | | | GLENWOOD | GA | 30428 | |
| 5514326 | WILCOX EDZMOND | 143 WIEGEL DR | | | | SAINT LOUIS | MO | 63135 | |
| 5514327 | WILCOX ERIKA M | 6925 CANYON VIEW | | | | EL PASO | TX | 79912 | |
| 5514328 | WILCOX FREEDA | 201 S SPRUCE AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5514329 | WILCOX GERALD | 5309 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | |
| 5514330 | WILCOX HALEY | 771 ST ROUTE 11 | | | | MOIRA | NY | 12957 | |
| 4520389 | WILCOX II, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514331 | WILCOX JAYNE | PO BOX 125 | | | | WANBLEE | SD | 57577 | |
| 5514332 | WILCOX JIM | 6078 FAIRLANE DR | | | | OAKLAND | CA | 94611 | |
| 4444507 | WILCOX JR, HENRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490557 | WILCOX JR., JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514333 | WILCOX KAHIJAH | 10500 BOXMEER COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 5514334 | WILCOX KANDICE | 113 SONNY DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5514335 | WILCOX KAREN | 2706 SNOWBIRD TER APT 6 | | | | SEAFORD | DE | 19973 | |
| 5514336 | WILCOX KEISHA | 3518 MAYO ST | | | | TOLEDO | OH | 43611 | |
| 5514337 | WILCOX LINDA | 3763 SPENCER CIR | | | | MACON | GA | 31206 | |
| 5514338 | WILCOX LORI | 30 JACOBS ST | | | | CHATSWORTH | GA | 30705 | |
| 5514339 | WILCOX MARIETTA | 2273 HAMPTON CT | | | | AUGUSTA | GA | 30904 | |
| 5514340 | WILCOX MONNICA | 308 HILARY LANE | | | | TOLEDO | OH | 43615 | |
| 4874534 | WILCOX PROGRESSIVE ERA | CURL ENTERPRISES LLC | 16 WATER STREET P O BOX 100 | | | CAMDEN | AL | 36726 | |
| 5514341 | WILCOX PROGRESSIVE ERA | 16 WATER STREET P O BOX 100 | | | | CAMDEN | AL | 36726 | |
| 5514342 | WILCOX RICHARD | 2400 MISSLE DR A10 | | | | CHEYENNE | WY | 82001 | |
| 5405807 | WILCOX RICKY G | 5991 N CR 550 E | | | | PITTSBORO | IN | 46167 | |
| 5514343 | WILCOX ROBIN | 1530 ELDER AVE APT A | | | | CHESAPEAKE | VA | 23325 | |
| 5514344 | WILCOX SANDRA E | 1078 OLD AXON RD | | | | DOUGLAS | GA | 31535 | |
| 5514345 | WILCOX TAMALEON | PO BOX 635 | | | | MISSION | SD | 57555 | |
| 5514346 | WILCOX VICKI | 771 ST RT 11 | | | | MOIRA | NY | 12957 | |
| 5514347 | WILCOX WENDY | 3205 HAMPTON RD | | | | SAINT JOSEPH | MO | 64505 | |
| 4320593 | WILCOX, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666159 | WILCOX, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377785 | WILCOX, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573533 | WILCOX, AIMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437496 | WILCOX, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263525 | WILCOX, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258990 | WILCOX, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740922 | WILCOX, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740921 | WILCOX, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461640 | WILCOX, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447922 | WILCOX, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638856 | WILCOX, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276730 | WILCOX, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195007 | WILCOX, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289403 | WILCOX, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349628 | WILCOX, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380251 | WILCOX, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426400 | WILCOX, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564596 | WILCOX, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844885 | WILCOX, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339695 | WILCOX, BUFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658331 | WILCOX, CAROLINE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524703 | WILCOX, CASSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176616 | WILCOX, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258997 | WILCOX, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234389 | WILCOX, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350762 | WILCOX, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266584 | WILCOX, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427476 | WILCOX, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707800 | WILCOX, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150564 | WILCOX, CORBEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615798 | WILCOX, COUNCIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241022 | WILCOX, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761897 | WILCOX, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345028 | WILCOX, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471375 | WILCOX, DARNELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431561 | WILCOX, DARRYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619277 | WILCOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711331 | WILCOX, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595509 | WILCOX, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313716 | WILCOX, DEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294720 | WILCOX, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752357 | WILCOX, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673344 | WILCOX, DOROTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689650 | WILCOX, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756397 | WILCOX, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695134 | WILCOX, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419788 | WILCOX, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347168 | WILCOX, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470875 | WILCOX, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515075 | WILCOX, ERNEST D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844886 | WILCOX, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352231 | WILCOX, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281376 | WILCOX, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726402 | WILCOX, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290410 | WILCOX, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260854 | WILCOX, JALISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604786 | WILCOX, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163709 | WILCOX, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685288 | WILCOX, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468311 | WILCOX, JAYLANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519400 | WILCOX, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468456 | WILCOX, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438734 | WILCOX, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584523 | WILCOX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180808 | WILCOX, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434886 | WILCOX, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732270 | WILCOX, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720247 | WILCOX, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525344 | WILCOX, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439849 | WILCOX, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844887 | WILCOX, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220192 | WILCOX, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602745 | WILCOX, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609330 | WILCOX, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543684 | WILCOX, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728350 | WILCOX, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159909 | WILCOX, KELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470589 | WILCOX, KEYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387241 | WILCOX, KIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548899 | WILCOX, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151262 | WILCOX, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657154 | WILCOX, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231700 | WILCOX, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506246 | WILCOX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549191 | WILCOX, LORRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383509 | WILCOX, LYNETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310064 | WILCOX, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315790 | WILCOX, MACKENZIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745357 | WILCOX, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601213 | WILCOX, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679952 | WILCOX, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444494 | WILCOX, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244877 | WILCOX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338864 | WILCOX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604340 | WILCOX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395890 | WILCOX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225193 | WILCOX, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726276 | WILCOX, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258881 | WILCOX, NARDREONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660702 | WILCOX, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355545 | WILCOX, PAYTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668507 | WILCOX, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303912 | WILCOX, RICKY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392900 | WILCOX, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399115 | WILCOX, ROMONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663738 | WILCOX, ROSALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467432 | WILCOX, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516859 | WILCOX, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421291 | WILCOX, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513255 | WILCOX, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646062 | WILCOX, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358077 | WILCOX, SHARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363754 | WILCOX, SKYLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178146 | WILCOX, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258931 | WILCOX, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769260 | WILCOX, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464527 | WILCOX, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247217 | WILCOX, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425090 | WILCOX, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379044 | WILCOX, TREVOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763856 | WILCOX, TWONDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383924 | WILCOX, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374921 | WILCOX, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548123 | WILCOX, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631631 | WILCOX, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221371 | WILCOX, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581155 | WILCOX, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164051 | WILCOX-DUSKIN, SOVANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312309 | WILCOXEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381759 | WILCOX-GAITHER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708443 | WILCOXSON, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194942 | WILCOXSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445000 | WILCOXSON, TALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707396 | WILCUTT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654651 | WILCZAK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281723 | WILCZAK, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514348 | WILCZEK CHRISTINA | 43 PULASKI HOMES | | | | NEW BRIGHTON | PA | 15066 | |
| 4455148 | WILCZEK, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548687 | WILCZEWSKI, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304971 | WILCZEWSKI, GRAHAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301903 | WILCZEWSKI, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451545 | WILCZYNSKI, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676826 | WILCZYNSKI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797674 | WILD CARD GOLF LLC | DBA MIKES GOLF OUTLET | 222 MURPHY RD | | | HARTFORD | CT | 06114 | |
| 4867503 | WILD HORSES APPAREL LLC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 5514349 | WILD JUSTIN | 515 RIDGE RD | | | | ANNAPOLIS | MD | 21401 | |
| 5514350 | WILD KELLY | 1226 NORTH AVE | | | | HALETHROPE BA | MD | 21227 | |
| 5514351 | WILD KIRSTEN | 400 S HERSCHEL AVE | | | | WICHITA | KS | 67209 | |
| 4889414 | WILD NORTH RETAIL INC | WILLIAM HEISEL | 5465 MT IRON DR | | | VIRGINIA | MN | 55792 | |
| 5514352 | WILD NORTH RETAIL INC | 5465 MT IRON DR | | | | VIRGINIA | MN | 55792 | |
| 4889407 | WILD NORTH RETAIL INC | WILLIAM E HEISEL | 5621 FALCON AVE | | | MT IRON | MN | 55768 | |
| 4863497 | WILD PLANET ENTERTAINMENT INC | 225 BUSH STREET SUITE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4871770 | WILD SALES LLC | 937 KEYSTONE WAY | | | | CARMEL | IN | 46032 | |
| 4804592 | WILD WATER FLY FISHING LLC | DBA WILD WATER FLY FISHING | PO BOX 603 | | | ONTARIO | NY | 14519 | |
| 4811499 | WILD WEST PROMOTIONS INC | 5425 E BROADWAY # 167 | | | | TUCSON | AZ | 85711 | |
| 4145386 | WILD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716813 | WILD, CATHARINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453443 | WILD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764831 | WILD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487366 | WILD, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335417 | WILD, JAIME K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712246 | WILD, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248937 | WILD, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330962 | WILD, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594307 | WILD, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659232 | WILD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844888 | WILD, WOLFANG & MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853099 | WILDA CRICE | 11314 MARGIE DR | | | | Corpus Christi | TX | 78410 | |
| 5514353 | WILDA PADILLA | CALLE MARQUEZ 5473 | | | | SABANA SECA | PR | 00952 | |
| 5514354 | WILDALIS CORTIJO | CAPARRA TERRACE CALLE 15 SO 820 | | | | SAN JUAN | PR | 00921 | |
| 5514355 | WILDALIZ MONGE | HC2 BOX 5062 | | | | LOIZA | PR | 00772 | |
| 5514356 | WILDALIZ SANTIAGO | CALLE CEDRO SUR EA4 SEC11 | | | | BAYAMON | PR | 00956 | |
| 4902433 | Wildaliz Soto Caban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514357 | WILDARD CAROL | 1500 B PICCADILLY LOOP | | | | YORKTOWN | VA | 23692 | |
| 4671637 | WILDASIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667091 | WILDBAHN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620296 | WILDBERGER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884072 | WILDBROW MEDIAWORKS | PETER GROSSMAN | 3 IDA LANE | | | POUND RODGE | NY | 10576 | |
| 4888730 | WILDCAT STRIPING AND SEALING | TOMAL CORPORATION | 5365 TRUMAN DR | | | DECATUR | GA | 30035 | |
| 5514358 | WILDE BARBRA | 32 WILDE ST | | | | EUREKA | UT | 84628 | |
| 4662587 | WILDE JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514359 | WILDE KAREN | 75 VENTURE LN | | | | CANDLER | NC | 28715 | |
| 5514360 | WILDE PHILLIP | 6642 S WHIPPLE | | | | CHICAGO | IL | 60629 | |
| 5514361 | WILDE REBECCA L | 7875 E LANDERSDALE RD | | | | CAMBY | IN | 46113 | |
| 5514362 | WILDE SANDRA L | 116 CASEY CT | | | | JACKSONVILLE | NC | 28540 | |
| 4805832 | WILDE TOOL CO INC | P O BOX 10 | | | | FALLS CITY | NE | 68355 | |
| 4275069 | WILDE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550045 | WILDE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548424 | WILDE, BAILEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550161 | WILDE, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687711 | WILDE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688827 | WILDE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589910 | WILDE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549460 | WILDE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550071 | WILDE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333098 | WILDE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360527 | WILDE, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371505 | WILDE, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712981 | WILDE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144865 | WILDE, KATHLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735321 | WILDE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591677 | WILDE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576434 | WILDE, PATTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653891 | WILDE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414413 | WILDE, SALENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550347 | WILDE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528380 | WILDE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525552 | WILDE, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197525 | WILDE, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276710 | WILDEBOUR, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683481 | WILDEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514363 | WILDELISSE ORTIZ | CALLE LUNA ESQ COLON NUM1 | | | | SAN GERMAN | PR | 00683 | |
| 4314983 | WILDEMAN, KAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341799 | WILDEMAN, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548876 | WILDEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731929 | WILDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442678 | WILDENHAUS, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514364 | WILDER ASHLEY | 2402 STAR ST | | | | BRISTOL | TN | 37620 | |
| 5514365 | WILDER CHANELL | 1007 W HADLEY ST | | | | MILWAUKEE | WI | 53206 | |
| 5514366 | WILDER CHARLSTON J | 54 TESON GARDENWALK APT D | | | | HAZELWOOD | MO | 63042 | |
| 5514367 | WILDER ELIAS | MARGINAL100 APT 235 | | | | GUAYNABO | PR | 00969 | |
| 5514368 | WILDER FELICIA | 236 IRA AVE | | | | AKRON | OH | 44301 | |
| 4382380 | WILDER- GASH, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514369 | WILDER GLADYS | 1810 MECKLENBURG RD | | | | ITHACA | NY | 14850 | |
| 5514370 | WILDER JAMES | 5006 STARDUST DR | | | | DURHAM | NC | 27712 | |
| 5514371 | WILDER JENNIFER Z | 7642 N 78TH APT4 | | | | MILWAUKEE | WI | 53223 | |
| 5514372 | WILDER JESSICA | 134 DRUMMOND FARMS LANE | | | | NEWARK | DE | 19711 | |
| 5514373 | WILDER KAREN | 2856 ROUTE 16 N | | | | OLEAN | NY | 14760 | |
| 5514374 | WILDER KIMBERLY | 2320 W ALTA VISTA RD | | | | PHOENIX | AZ | 85041 | |
| 5514375 | WILDER LASHAWN | 211-08 99 AVE | | | | QUEENS VILLAGE | NY | 11429 | |
| 5514376 | WILDER LONNIE | 552 CANYON VIEW | | | | PEACH SPRINGS | AZ | 86434 | |
| 5514377 | WILDER MERANDA | 9817 DENISION AVE | | | | CLEVELAND | OH | 44102 | |
| 5514378 | WILDER MONIQUE | 514 EDWIN ST | | | | MONTEZUMA | GA | 31063 | |
| 5514379 | WILDER MONIQUE M | 710 VIENNA RD APT E6 | | | | MONTEZUMA | GA | 31063 | |
| 5514380 | WILDER MONTERIA | 4621 HORIZON CIR APT 1 | | | | BALTIMORE | MD | 21208 | |
| 5514381 | WILDER MYESHA | 334 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5514382 | WILDER NELSON | 1300 GREENBRIAR RD | | | | KINSTON | NC | 28501 | |
| 5514383 | WILDER ROBIN | 3141 W MARTIN | | | | SPRINGFIELD | MO | 65810 | |
| 5514384 | WILDER ROSA | 1310 N 16TH CT | | | | FORT PIERCE | FL | 34950 | |
| 5514385 | WILDER SABRINA | 12944 BILTMORE CT | | | | NEWARK | NJ | 07112 | |
| 5514386 | WILDER SARAH | 8508 N 47TH ST | | | | TAMPA | FL | 33617 | |
| 5514387 | WILDER SHANTIA | 7205 TANGLEWOOD DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5514388 | WILDER SHARON | 9318 BOWMONT SE | | | | MAGNOLIA | OH | 44643 | |
| 5514389 | WILDER SHARON E | PO BOX 55174 | | | | NOROFLK | VA | 23505 | |
| 5514390 | WILDER TAMMY | 450 W 16ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5514391 | WILDER TASHA | 3573 N 19TH ST | | | | MILWAUKEE | WI | 00986 | |
| 5514392 | WILDER TERRI | 40 OSAGE LANE | | | | CANDLER | NC | 28715 | |
| 5514393 | WILDER TONYA | 2024 MILLSTONE DR SW | | | | CONYERS | GA | 30094 | |
| 5514394 | WILDER TRACEY | 7168 GLENMEADOW CT | | | | FREDERICK | MD | 21703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514395 | WILDER YOLANDA | 54D TESSON GARDEN WALK | | | | HAZELWOOD | MO | 63042 | |
| 4522552 | WILDER, AISJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460004 | WILDER, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312794 | WILDER, ALORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382825 | WILDER, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621930 | WILDER, ANDRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278891 | WILDER, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587554 | WILDER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733995 | WILDER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160535 | WILDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261106 | WILDER, ARJARLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224178 | WILDER, ASPEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318587 | WILDER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520632 | WILDER, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777730 | WILDER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174755 | WILDER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308206 | WILDER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633489 | WILDER, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189647 | WILDER, DALE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657812 | WILDER, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527160 | WILDER, DELONZO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672477 | WILDER, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319059 | WILDER, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775102 | WILDER, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739619 | WILDER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195611 | WILDER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603982 | WILDER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320238 | WILDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200292 | WILDER, JAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824435 | WILDER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300332 | WILDER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627541 | WILDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425484 | WILDER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370693 | WILDER, KALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735664 | WILDER, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350422 | WILDER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292941 | WILDER, LASHAYNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387349 | WILDER, LOVELY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755224 | WILDER, LUBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150113 | WILDER, MARIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289930 | WILDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282229 | WILDER, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562932 | WILDER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581925 | WILDER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180905 | WILDER, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691729 | WILDER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160950 | WILDER, NARUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254683 | WILDER, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627251 | WILDER, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349177 | WILDER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581755 | WILDER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651023 | WILDER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278737 | WILDER, RHEANON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673884 | WILDER, ROSLAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187086 | WILDER, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645686 | WILDER, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348579 | WILDER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220929 | WILDER, SHERLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670711 | WILDER, SHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388005 | WILDER, SHIRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236650 | WILDER, TAKEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450208 | WILDER, TERRILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636036 | WILDER, THELMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254841 | WILDER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169056 | WILDER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378859 | WILDER, TORI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145153 | WILDER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740724 | WILDER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401103 | WILDER, TURQUOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407824 | WILDER, TYAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258610 | WILDER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719424 | WILDER, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368635 | WILDER, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693807 | WILDER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635110 | WILDER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265192 | WILDER, WAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209158 | WILDER, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514396 | WILDERLOUIS SABRINA | 825 NW 133 ST | | | | NMIAMI | FL | 33168 | |
| 4634836 | WILDERMAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574542 | WILDERMAN, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154890 | WILDERMUTH, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514397 | WILDERNESS LATALIA | 13 ELDORADO CT | | | | ROCK HILL | MO | 63119 | |
| 4188095 | WILDEROM, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666573 | WILDEROM, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259073 | WILDER-SMITH, IMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844889 | WILDES BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514398 | WILDES HERBERT C | 15510 SW 144TH AVE | | | | MIAMI | FL | 33177 | |
| 4746321 | WILDES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619067 | WILDES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419238 | WILDEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393514 | WILDFEUER, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857810 | WILDGAME INNOVATIONS (DC) | 431 E SOUTH ST | | | | PLANO | IL | 60545 | |
| 4885555 | WILDGAME INNOVATIONS LLC | 2261 MORGANZA HIGHWAY | | | | NEW ROADS | LA | 70760 | |
| 5514399 | WILDGAME INNOVATIONS LLC | P O BOX 1048 101 CASON RD 1ST FL | | | | BROUSSARD | LA | 70518 | |
| 4476127 | WILDGEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772866 | WILDGROVE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514400 | WILDGRUBE BARBARA | 221 SPENCER | | | | OVERLAND | MO | 63114 | |
| 4625370 | WILDHARBER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459071 | WILDI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689378 | WILDING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397565 | WILDISH, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860724 | WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | | RAMSEY | MN | 55303 | |
| 4797955 | WILDLIFE WONDERS | 9011  PARK BLVD STE 207 | | | | SEMINOLE | FL | 33777-4123 | |
| 5514401 | WILDMAN DONA | 5782 OAK MEADOW DR | | | | YORBA LINDA | CA | 92886 | |
| 5514402 | WILDMAN LINDA | 21818 BURKE ROAD | | | | BIG OAK VALLEY | CA | 95977 | |
| 4222732 | WILDMAN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393204 | WILDMAN, ODESSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449627 | WILDMAN, RICKI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219559 | WILDMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514403 | WILDMASON MONTANA | 188 NEW RIVER DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 4479995 | WILDONER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475362 | WILDONER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464057 | WILDONER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514404 | WILDRICK KATRINA | 2600 PEMBROOK DR | | | | ORLANDO | FL | 32810 | |
| 4474703 | WILDRICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304362 | WILDRICK, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514405 | WILDRIDGE VICKI | 1230 WINCHESTER CT APT C | | | | MYRTLE BEACH | SC | 29577 | |
| 5514406 | WILDS CYNTHIA | 18 BERRYHILL RD | | | | COLUMBIA | SC | 29210 | |
| 5514407 | WILDS KIMBERLY | PO BOX 1308 | | | | RALEIGH | NC | 27643 | |
| 5514408 | WILDS MICHAEL | 6483 E MURPHY AVE | | | | LATION | CA | 93242 | |
| 5514409 | WILDS VALERIE | 6496 19TH STREET WESTAPT | | | | FIRCREST | WA | 98466 | |
| 4352592 | WILDS, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604078 | WILDS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649360 | WILDS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666393 | WILDS, LINDETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738495 | WILDS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577892 | WILDS, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631230 | WILDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685783 | WILDS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844890 | WILDSTEIN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631571 | WILDT, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831005 | Wilduank, Rosali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747485 | WILDUNG, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880308 | WILDWOOD INDUSTRIES INC | P O BOX 1143 | | | | BLOOMINGTON | IL | 61702 | |
| 4198866 | WILDY LLL, EARNEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552529 | WILDY, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514410 | WILE DANIELLE | 4674 JEFFERSON RD | | | | WOOSTER | OH | 44691 | |
| 5514411 | WILE DONNA | 2347 LAKE HEATHER HEIGHTS | | | | DUNEDIN | FL | 34698 | |
| 5514412 | WILE WILLIAM | 4203 PERSHING AVE | | | | PARMA | OH | 44134 | |
| 4332273 | WILE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452548 | WILE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347166 | WILE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517666 | WILE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514413 | WILECY WILLIAMS | 841 DRILLEY CIR | | | | HAMPTON | GA | 30228 | |
| 5514414 | WILEMAN KRISTIN N | 406 COBB ST | | | | JOHNSONBURG | PA | 15845 | |
| 4600758 | WILEMS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736190 | WILENE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777131 | WILENSKY, ILYSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355275 | WILER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514415 | WILES AARON | 719 MCARTHUR DRIVE | | | | JEANERETTE | LA | 70544 | |
| 5514416 | WILES CINDY | 102 SOUTH ARTIZAN STREET | | | | WILLIAMSPORT | MD | 21795 | |
| 5514417 | WILES COURTNEY | 15210 FRIENDSVILLE RD | | | | BURBANK | OH | 44214 | |
| 5514418 | WILES LETHA | 1575 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | |
| 5514420 | WILES NICOLE | 10584 FAIRVIEW AVENUE | | | | OSCEOLA | IN | 46561 | |
| 4889441 | WILES RETAIL AND REAL ESTATE MANAGE | WILLIAM WILES | 1615 W MEADOWLARK DR | | | PONTIAC | IL | 61764 | |
| 4889442 | WILES RETAIL AND REAL ESTATE MANAGE | WILLIAM WILES | 701 SOUTH NEWPORT ROAD | | | PONTIAC | IL | 61764 | |
| 5514421 | WILES SHAWNEE | 751 MAHONING STREET | | | | MILTON | PA | 17847 | |
| 4326005 | WILES, ANTOINETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556368 | WILES, BETSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708457 | WILES, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765029 | WILES, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453843 | WILES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568137 | WILES, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732328 | WILES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311841 | WILES, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341286 | WILES, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151681 | WILES, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248739 | WILES, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284714 | WILES, LATOYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606836 | WILES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434873 | WILES, MICKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471208 | WILES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792687 | Wiles, Sophia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668793 | WILES, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481119 | WILES, THALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725454 | WILES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587494 | WILES, ZINNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514422 | WILETT WANDA | 3218 STATE ROUTE 303 | | | | MANTUA | OH | 44255 | |
| 5514423 | WILETTE AUDREY | 12 AUGUST MDWS | | | | N LAS VEGAS | NV | 89031 | |
| 4844891 | WILEY & FRAN OSBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514424 | WILEY ADALINE | 5452 LARKSPUR CIR | | | | ANCHORAGE | AK | 99507 | |
| 5514425 | WILEY ALEXIS | 2830 W HIGHLAND BLVD 302 | | | | MILWAUKEE | WI | 53208 | |
| 5514426 | WILEY ANDREA L | 781 PRINCE TER | | | | MARIETTA | GA | 30062 | |
| 5514427 | WILEY BARBARA | 4866 SOUTH SHERMAN ST | | | | ENGLEWOOD | CO | 80113 | |
| 5514428 | WILEY BEVERLY J | 5710 MARLETTE COURT | | | | COLUMBUS | GA | 31907 | |
| 5514429 | WILEY BRIANNA | 31 BELKNAP ST | | | | SOMERSWORTH | NH | 03878 | |
| 4539940 | WILEY BROWN, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514430 | WILEY CAROLINE | 45 LAKEWOOD DRIVE EAST | | | | MUSCLE SHOALS | AL | 35661 | |
| 5514431 | WILEY CAROLYN | 2917 A DAVIS AVE UNIT A | | | | NASHVILLE | TN | 37216 | |
| 5514432 | WILEY CHANTELLE | 1370 S 107TH E AVE APT H | | | | TULSA | OK | 74146 | |
| 5514433 | WILEY CHOICY | 3720 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 4429628 | WILEY DEGROAT, RENEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514434 | WILEY GRACIE | 2213 CHASEMORE CT | | | | LEXINGTON | KY | 40509 | |
| 5514435 | WILEY GUSSIE M | 4635 AGNES | | | | KANSAS CITY | MO | 64130 | |
| 5514436 | WILEY GWENDOLYN W | 63 GA HIGHWAY 149 | | | | AMBROSE | GA | 31512 | |
| 4490812 | WILEY II, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514437 | WILEY ISSIC | 13105 FAULKNER LAKE RD | | | | N LITTLE ROCK | AR | 72117 | |
| 5514438 | WILEY JAMEKA S | 341 CHEROKEE ST | | | | ANDERSON | SC | 29626 | |
| 5514439 | WILEY JAQUANDA | 4118 N 50TH APT 7 | | | | FORT SMITH | AR | 72904 | |
| 5514440 | WILEY JESSICA | 1202 RAINEY | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5514441 | WILEY JOSHUA | 5169 CO RD 221 | | | | MOULTON | AL | 35650 | |
| 4611585 | WILEY JR, JAMES C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356806 | WILEY JR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514442 | WILEY KARRI | 215 LEROY AVE | | | | LEHIGH ACRES | FL | 33928-2112 | |
| 5514443 | WILEY KELLY | 692 CALLE DE LA MESA | | | | NOVATO | CA | 94949 | |
| 5514444 | WILEY KENDRA | 918 SUMMER ST | | | | PARKERSBURG | WV | 26101 | |
| 5514445 | WILEY KESHIA | 909 NW CASTLE DR | | | | BLUESPRINGS | MO | 64015 | |
| 5514446 | WILEY KIMBERLY R | 324 COVE RD | | | | ROANOKE | VA | 24017 | |
| 5514447 | WILEY LATHECIA | 104 KERRY ST | | | | BALDWIN | LA | 70514 | |
| 5514449 | WILEY LEKIESHA | 1513 BENBOW ST | | | | WINSTON SALEM | NC | 27106 | |
| 5514450 | WILEY MARIAH | 6708 MOORE | | | | LOUISVILLE | KY | 40228 | |
| 5514451 | WILEY MARILYN | 574 SOUTH FIFTH STREET | | | | NASHVILLE | TN | 37206 | |
| 5514452 | WILEY MELEE | 1536 CLOVERHOUSE DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5514453 | WILEY MELISSA | 1084 CRASSULA CT A | | | | WELLINGTON | FL | 33414 | |
| 5514454 | WILEY MILLS | 9119 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5514455 | WILEY MIRANDA | 2019 FILLMORE | | | | ROCK SPRINGS | WY | 82901 | |
| 5514456 | WILEY MORRIS | 3355 E FERNWOOD RD | | | | NEWBERG | OR | 97132 | |
| 5514457 | WILEY NICOLE | 1282 ROUTE 9G DUTCHESS027 | | | | HYDE PARK | NY | 12538 | |
| 5514458 | WILEY NOBLE | 11 BLACKWELL RD | | | | NATCHEZ | MS | 39190 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514459 | WILEY PATTI | 1429 14TH ST SW | | | | PUYALLUP | WA | 98371 | |
| 4861863 | WILEY REIN LLP | 1776 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| 5514461 | WILEY SALLY | 336 EDGEWOOD DRIVE | | | | HATFIELD | PA | 19440 | |
| 5514462 | WILEY SAMANTHA L | 114 MARY JO LANE | | | | LINCOLN | AL | 35096 | |
| 5514463 | WILEY SAVANNA | 6814 S 21ST ST | | | | OMAHA | NE | 68107 | |
| 5514464 | WILEY SHALONDRA | 413 W BRITTON ROAD | | | | OKLAHOMA CITY | OK | 73114 | |
| 5514465 | WILEY SHENIKA | 413 WILEY RD | | | | BLAKELY | GA | 39823 | |
| 5514466 | WILEY TONIA | 7644 WINTERTHUR CT | | | | LAS VEGAS | NV | 89129 | |
| 5514467 | WILEY WALTER | 123 YACHT CLUB WAY | | | | HYPOLUXO | FL | 33462 | |
| 4433268 | WILEY, ABIGAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257507 | WILEY, ADRIEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403089 | WILEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594287 | WILEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571328 | WILEY, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626327 | WILEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240335 | WILEY, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695043 | WILEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519383 | WILEY, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674238 | WILEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283312 | WILEY, ARIEANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599418 | WILEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283941 | WILEY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289660 | WILEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538259 | WILEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685819 | WILEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310883 | WILEY, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161744 | WILEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652064 | WILEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558450 | WILEY, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548759 | WILEY, BRENDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301169 | WILEY, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495035 | WILEY, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545070 | WILEY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419624 | WILEY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584374 | WILEY, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440315 | WILEY, CHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722830 | WILEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414551 | WILEY, CHASE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515988 | WILEY, CHEAUNDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541875 | WILEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445797 | WILEY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384406 | WILEY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278016 | WILEY, CIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468403 | WILEY, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753527 | WILEY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277626 | WILEY, CONOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696973 | WILEY, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584591 | WILEY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475700 | WILEY, DALLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298465 | WILEY, DAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670375 | WILEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758795 | WILEY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333650 | WILEY, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765766 | WILEY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593142 | WILEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696565 | WILEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844892 | WILEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677755 | WILEY, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312812 | WILEY, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398217 | WILEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225456 | WILEY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152136 | WILEY, DESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280795 | WILEY, DEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710398 | WILEY, DOLORES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722873 | WILEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217326 | WILEY, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357739 | WILEY, ELYSIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456850 | WILEY, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681119 | WILEY, ENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372201 | WILEY, FALAKA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727168 | WILEY, GLORIANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443257 | WILEY, GORDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455382 | WILEY, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776369 | WILEY, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697969 | WILEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754126 | WILEY, J B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476429 | WILEY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610068 | WILEY, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634765 | WILEY, JANICE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238901 | WILEY, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467064 | WILEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791124 | Wiley, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451989 | WILEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635288 | WILEY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763604 | WILEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749971 | WILEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831006 | WILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199498 | WILEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357029 | WILEY, JORDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273195 | WILEY, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731088 | WILEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258468 | WILEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310638 | WILEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196021 | WILEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397221 | WILEY, KARIYANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788029 | Wiley, Keanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261674 | WILEY, KEIALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565678 | WILEY, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646066 | WILEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220714 | WILEY, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302657 | WILEY, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560828 | WILEY, LATONYO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187839 | WILEY, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650920 | WILEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258736 | WILEY, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285519 | WILEY, LIBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641696 | WILEY, LINELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764029 | WILEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633693 | WILEY, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708979 | WILEY, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526034 | WILEY, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721916 | WILEY, LORI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483500 | WILEY, LYDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542540 | WILEY, LYRIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652252 | WILEY, M MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715644 | WILEY, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268166 | WILEY, MASON CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484482 | WILEY, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751648 | WILEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601453 | WILEY, MERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649889 | WILEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437150 | WILEY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560845 | WILEY, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761777 | WILEY, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746908 | WILEY, NICKOLA MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304417 | WILEY, NYKOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773442 | WILEY, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655814 | WILEY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260833 | WILEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706281 | WILEY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607456 | WILEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856050 | WILEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148912 | WILEY, ROBYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179548 | WILEY, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777559 | WILEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772793 | WILEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641439 | WILEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384430 | WILEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292922 | WILEY, SELENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689174 | WILEY, SHADARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686948 | WILEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686947 | WILEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490856 | WILEY, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610130 | WILEY, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324021 | WILEY, SHONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577456 | WILEY, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724464 | WILEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586668 | WILEY, STOKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264514 | WILEY, TAMMY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440355 | WILEY, TEONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373381 | WILEY, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670948 | WILEY, THEDDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258983 | WILEY, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607851 | WILEY, WENDELL SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686052 | WILEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640490 | WILEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515261 | WILEY, ZACKARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152347 | WILEY, ZOCHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587287 | WILEYDONTMERGE, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522529 | WILEY-HUNT, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514468 | WILEYY ARENEATRHA | 1400 MLK DR APT 47 | | | | THIBODAUX | LA | 70301 | |
| 4792852 | Wilfahrt, Christie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627505 | WILFERD, ERV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676321 | WILFERT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442174 | WILFERT, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514469 | WILFONG PATRICK A | 122 CENTRAL STREET | | | | ELKINS | WV | 26241 | |
| 5514470 | WILFONG ROBIN | 680 W 2600 S | | | | WX | UT | 84010 | |
| 5514471 | WILFONG THERESA | 1535 BLANDING BLVD 612 | | | | MIDDLEBURG | FL | 32068 | |
| 4578498 | WILFONG, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627076 | WILFONG, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481846 | WILFONG, ELIJAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390652 | WILFONG, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152012 | WILFONG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587102 | WILFONG, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589403 | WILFONG, LESTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519913 | WILFONG, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406549 | WILFONG, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514472 | WILFORD DELAINE | 1382 MENDEL RIVER | | | | SAINT STEPHEN | SC | 29479 | |
| 4831007 | WILFORD DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514473 | WILFORD HUBBARD | 240 N PICO 1 | | | | FALLBROOK | CA | 92028 | |
| 5514474 | WILFORD LYNDAIA | 289 N MAPLE AVE | | | | PHILY | PA | 19050 | |
| 4547792 | WILFORD, AMAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635162 | WILFORD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327116 | WILFORD, LATROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449207 | WILFORD, MYANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260882 | WILFORD, TRAVIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246907 | WILFORK, DEAZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239665 | WILFORK, NUTOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850724 | WILFRED ALLISON | 4522 S 79TH ST | | | | Tacoma | WA | 98409 | |
| 5514475 | WILFRED CARABALLO | PO BOX 26 | | | | MARSHALLS CREEK | PA | 18335 | |
| 5514476 | WILFRED DEJESUS | 93 GOVERNOR ST | | | | CRANSTON | RI | 02920 | |
| 5514477 | WILFRED JOSEPH W | 3775 LAKE DR | | | | SMYRNA | GA | 30082 | |
| 5514478 | WILFRED RHABURN | 6703 NW 7TH STREET | | | | MIAMI | FL | 33126 | |
| 5514479 | WILFRED SOONG | 2818 NUMANA RDAPT:A | | | | HONOLULU | HI | 96819 | |
| 5514480 | WILFRED SOUTH | 545 SPEER CT | | | | POMONA | CA | 91766 | |
| 4600926 | WILFRED, JOHN | Redacted | Redacted | Redacted | Redacted | NEW YORK | NY | 10011 | |
| 4670599 | WILFRED, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640050 | WILFRED, SIXTA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514481 | WILFREDO C DALLAS | 434 W 17TH ST APT 5C | | | | NEW YORK | NY | 10011 | |
| 5514482 | WILFREDO CAMPO | 7922 SATSUMA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5514483 | WILFREDO CANDELARIA | PO BOX 860066 | | | | RIDGEWOOD | NY | 11386 | |
| 5514484 | WILFREDO CASTRO | HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5514485 | WILFREDO FLORES | 8 KENWOOD STREET | | | | DORCHESTER | MA | 02124 | |
| 5514486 | WILFREDO GINES | RES COMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 5514487 | WILFREDO HENRIQUEZ | 7967 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 4889375 | WILFREDO MEDINA | WILFESDO MEDINA FELICIANO | URB LAS DELICIAS | 3113 MARIA CADILLA | | PONCE | PR | 00728 | |
| 5514488 | WILFREDO MORALES | 342 CAMPO ALEGRE | | | | AGUADILLAA | PR | 00603 | |
| 5514490 | WILFREDO OLIVARES | 2675 KARREN AVE | | | | TYLER | TX | 75708 | |
| 5514491 | WILFREDO PACHECO | 1665 FLEISHBEIN ST | | | | CHULA VISTA | CA | 91913 | |
| 5514492 | WILFREDO QUILES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5514493 | WILFREDO RIVERA | URB SANTA JUANITA CALLE | | | | BAYAMON | PR | 00956 | |
| 4860885 | WILFREDO RODRIGUEZ | 15 MALVERN ST | | | | ROCHESTER | NY | 14613 | |
| 4844893 | WILFREDO ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514495 | WILFREDO VALENTIN | RES VILLA NUEVA EDF 21 APT 200 | | | | AGUADILLA | PR | 00603 | |
| 5514496 | WILFRID POUDRIER | 1850 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018 | |
| 5514497 | WILFRID ROY | 281 CHAUCEY WALKER ST | | | | BELCHERTOWN | MA | 01007 | |
| 4672820 | WILFRID, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514498 | WILFRIDO CHACHA | 260 MONTAUK AVE | | | | NEW LONDON | CT | 06320 | |
| 5514499 | WILFRIDO PASOS | ROVISON AVE | | | | NEW FAIRFIELD | CT | 06810 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651045 | WILGA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576226 | WILGER, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575056 | WILGING, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614664 | WILGIS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514500 | WILGUENS CINEUS | 5700 LAURLE;L AVE 27 | | | | KEY WEST | FL | 33040 | |
| 5514501 | WILGUS ANDREA | 5614 50TH APT126 | | | | LUBBOCK | TX | 79414 | |
| 4682604 | WILGUS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624747 | WILGUS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494327 | WILGUS, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735104 | WILGUS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158854 | WILGUS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495791 | WILGUS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514502 | WILHELM ISAAC | 6125 NW 193RD STREET | | | | ORANGO LAKE | FL | 32627 | |
| 5514503 | WILHELM LOPEZ | HC 05 BOX 9408 | | | | ARECIBO | PR | 00612 | |
| 5514504 | WILHELM REBECCA | 2013 UNGINVA AVE | | | | SABRATON | WV | 26505 | |
| 4446638 | WILHELM WATKINS, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722026 | WILHELM, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792370 | Wilhelm, Ana Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465079 | WILHELM, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145916 | WILHELM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325988 | WILHELM, CHANIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684683 | WILHELM, CHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193683 | WILHELM, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633195 | WILHELM, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217967 | WILHELM, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526497 | WILHELM, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440285 | WILHELM, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445029 | WILHELM, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658599 | WILHELM, DJUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450407 | WILHELM, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318196 | WILHELM, JACQUUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392141 | WILHELM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608866 | WILHELM, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346494 | WILHELM, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424654 | WILHELM, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623752 | WILHELM, JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844894 | WILHELM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544122 | WILHELM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202005 | WILHELM, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311604 | WILHELM, KODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452110 | WILHELM, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392682 | WILHELM, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565747 | WILHELM, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613752 | WILHELM, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712091 | WILHELM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553795 | WILHELM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304074 | WILHELM, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410075 | WILHELM, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659928 | WILHELM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242812 | WILHELM, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743341 | WILHELM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824436 | WILHELM, SHAUN & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154059 | WILHELM, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235951 | WILHELM, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514505 | WILHELMI JULIE | 7 ROWAN DR | | | | ALISO VIEJO | CA | 92656 | |
| 4366098 | WILHELM, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514506 | WILHELMINA CARRAWAY | 415 GARRETT ST APT H | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4852132 | WILHELMINA EVANS | 617 64TH AVE | | | | Seat Pleasant | MD | 20743 | |
| 4865154 | Wilhelmina International Inc. | 300 Park Avenue South | | | | New York | NY | 10010 | |
| 4865154 | Wilhelmina International Inc. | 300 Park Avenue South | | | | New York | NY | 10010 | |
| 5791132 | WILHELMINA INTERNATIONAL, LTD | RAY LATA | 300 PARK AVENUE SOUTH | | | NY | NY | 10010 | |
| 5799815 | Wilhelmina International, Ltd | 300 Park Avenue South | | | | New York | NY | 10010 | |
| 4889377 | WILHELMINA KIDS & CREATIVE LLC | WILHELMINA INTERNATIONAL LTD | 300 PARK AVE SOUTH 2ND FLOOR | | | NEW YORK | NY | 10010 | |
| 5514507 | WILHELMINA MYRICK | 14 DJANET DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5837121 | Wilhelmina Niemann | Florida Self-Insurers Guaranty Association, Inc. | 1427 Piedmont Drive, 2nd Floor | | | Tallahassee | FL | 32308 | |
| 5837121 | Wilhelmina Niemann | Florida Self-Insurers Guaranty Association, Inc. | Post Office Box 3637 | | | Tallahassee | FL | 32315-3637 | |
| 4871772 | WILHELMINA WEST INC | 9378 WILSHIRE BLVD STE 310 | | | | BEVERLY HILLS | CA | 90212 | |
| 5514508 | WILHELMINA WILSON | 440 WETHERSFIELD CT | | | | HARTFORD | CT | 30094 | |
| 5830281 | WILHELMINE TORRES | 2719 Bert Yancey Dr | | | | El Paso | TX | 79936 | |
| 4886800 | WILHELMINE TORRES | SEARS LOCATION 1317 | 2716 BERT YANCY | | | EL PASO | TX | 79936 | |
| 4890457 | Wilhelmine Torres | Attn: President / General Counsel | 2716 BERT YANCEY | | | EL PASO | TX | 79936 | |
| 4633385 | WILHELMSEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308976 | WILHELMUS, VINCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447387 | WILHELMY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514509 | WILHEMINA DOWSEY | 14 CREEK WAY | | | | COLUMBUS | GA | 31907 | |
| 5514511 | WILHITE BRIGITTE | 21190 TORRIES RD | | | | SAUCIER | MS | 39574 | |
| 5514512 | WILHITE DENITA | 5750 N 97TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5514513 | WILHITE DORESE | 780 NICKWOOD TRAIL | | | | LEX | KY | 40509 | |
| 4867533 | WILHITE ELECTRIC CO INC | 4450 VIKING LOOP | | | | BOSSIER CITY | LA | 71111 | |
| 5514514 | WILHITE JALISA | 1210 ADDISON | | | | ST LOUIS | MO | 63137 | |
| 5514515 | WILHITE RHONDA | 425 W HERMOSA DR | | | | TEMPE | AZ | 85282 | |
| 5514516 | WILHITE SABRINA | 51153 SCRANTON ST | | | | DENVER | CO | 80239 | |
| 4322226 | WILHITE, AKAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654599 | WILHITE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373463 | WILHITE, BARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413057 | WILHITE, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150986 | WILHITE, CATHERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668658 | WILHITE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244076 | WILHITE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320416 | WILHITE, DESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628057 | WILHITE, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714338 | WILHITE, KASHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762664 | WILHITE, KERRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374494 | WILHITE, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389489 | WILHITE, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599139 | WILHITE, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698997 | WILHITE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370494 | WILHITE, TREAVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313382 | WILHITE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514517 | WILHOIT JUSTIN | 1095 WHISPERWOOD DR | | | | SALISBURY | NC | 28147 | |
| 5514518 | WILHOIT SANDRA | 2081 LAIRD ROAD | | | | HIRAM | GA | 30141 | |
| 4552932 | WILHOIT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519299 | WILHOIT, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319584 | WILHOIT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514519 | WILHOITE TANJAM | 16501TRAFALGARAVE | | | | CLEVELAND | OH | 44112 | |
| 4616938 | WILHOITE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609727 | WILHOUR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844895 | WILIAM & STAMATIA ZOUMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850141 | WILIAM F OBRIEN JR | 403 WOODLAND ST | | | | Windsor Locks | CT | 06096 | |
| 4851455 | WILIAM WILKINSON | 1155 WOODBURN RD | | | | Spartanburg | SC | 29302 | |
| 4725880 | WILIAM, LYNET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514520 | WILIAMS SHERIA | 3076 CLERMONT ROAD | | | | COLUMBUS | OH | 43227 | |
| 5514521 | WILIAMS SONYA | 3707 KADEY DR | | | | CHARLOTTE | NC | 28208 | |
| 4549466 | WILIAMS, BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508553 | WILIAMS, CHARLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641388 | WILIAMS, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676088 | WILIAMS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461449 | WILIAMS, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638542 | WILIAMS, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514522 | WILIAMSEN ANGELA | 221 WINSTON RD | | | | PASADENA | MD | 21112 | |
| 4774147 | WILIAN CUZCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332743 | WILICHOSKI, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740018 | WILICHOWSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5481589 | WILICKAS DON | 7910 W 91ST PL | | | | CROWN POINT | IN | 46307-7439 | |
| 5514523 | WILIFORD RENEE | 175 SMITH RD | | | | CORRYINGTON | TN | 37721 | |
| 5514524 | WILIGURSKI SANTA | 57 AUSTIN ST NONE | | | | HYDE PARK | MA | 02136 | |
| 5514525 | WILKINSON ELIZABETH | 535 S RIVER ST AP A | | | | FRANKLIN | OH | 45005 | |
| 5514526 | WILILKES RENATTA | 239 RHEA ST | | | | ROCK HILL | SC | 29730 | |
| 4786713 | Wilinski, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786714 | Wilinski, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662498 | WILINSKI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244418 | WILINSKI, MIMZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514527 | WILINSON CLARENCE | 638 EAST HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5514528 | WILIS MARCELLO | 1928 46TH ST | | | | KENOSHA | WI | 53140 | |
| 5514529 | WILISON INDIA | 4101 DRESSELL | | | | ST LOUIS | MO | 63120 | |
| 5514530 | WILISON KEIANNA | 420 PICO CIR | | | | CROSS | SC | 29436 | |
| 4400159 | WILK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685881 | WILK, ADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581895 | WILK, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482460 | WILK, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469305 | WILK, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434276 | WILK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723243 | WILK, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158122 | WILK, HARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333577 | WILK, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342507 | WILK, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302744 | WILK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473001 | WILK, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486999 | WILK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824437 | WILKA, JEN VORSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597710 | WILKAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514531 | WILKE CASSIE | W5093 TOWN HALL RD | | | | PESHTIGO | WI | 54157 | |
| 5481596 | WILKE DAWN | 8860 S Chesapeake CT | | | | Oak Creek | WI | 53154-3759 | |
| 5514532 | WILKE JODY | 325 S GROVE ST | | | | REEDSBURG | WI | 53959 | |
| 4461954 | WILKE, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372737 | WILKE, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390793 | WILKE, DARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348741 | WILKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376959 | WILKE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423390 | WILKE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367385 | WILKE, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305937 | WILKE, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275488 | WILKE, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392739 | WILKE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728800 | WILKEN, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166045 | WILKEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292648 | WILKEN, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844896 | WILKEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643301 | WILKENFIELD, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391694 | WILKEN-GARCIA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273069 | WILKENING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514533 | WILKENS DAISY | 41 LA CASCATA | | | | CLEMENTON | NJ | 08021 | |
| 5514534 | WILKENS KEIAYRA | 2235 EAST CANTERURY DR | | | | LAPLACE | LA | 70068 | |
| 4550573 | WILKENS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635402 | WILKENS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844897 | WILKENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242867 | WILKENS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692298 | WILKENS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514535 | WILKERSOM APRIL | 2943 SPRING PARK RD | | | | JAX | FL | 32207 | |
| 5514536 | WILKERSON AERIEL | 15423 E 13TH AVE 302 | | | | AURORA | CO | 80011 | |
| 5514537 | WILKERSON AERIEL D | 16921 E CHENANGO AVE | | | | AURORA | CO | 80015 | |
| 5514538 | WILKERSON ALICIA | 26914 RAINBOW DR 205 | | | | CYN COUNTRY | CA | 91351 | |
| 5514539 | WILKERSON AMY | 10115 KIRCHHERR AVE | | | | HASTINGS | FL | 32145 | |
| 5514540 | WILKERSON ANNA M | 1308 KIOWA | | | | SALINA | KS | 67401 | |
| 5514541 | WILKERSON APRIL | 513 WATERS EDGE DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5514542 | WILKERSON BARBARA | 18533 TIMBERLAND | | | | GLENN ST MARYS | FL | 32040 | |
| 5514543 | WILKERSON BOB | 1226 E MILES | | | | HAYDEN | ID | 83835 | |
| 5514544 | WILKERSON BRENECIA | 2894 S CEYLON ST | | | | AURORA | CO | 80013 | |
| 5404130 | WILKERSON BRIAN | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| 5514545 | WILKERSON CARLA | 4087 ELLISON RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5514546 | WILKERSON HEATHER | 24572 WHITE ST | | | | MILLSBORO | DE | 19966 | |
| 5514547 | WILKERSON HELEN | 1403 RIVERS ARCH | | | | CARROLLTON | VA | 23314 | |
| 4323680 | WILKERSON III, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514548 | WILKERSON JAMES | 112 WHISKEY ROAD | | | | GROVE TOWN | GA | 30813 | |
| 5514549 | WILKERSON JENNIE | 2001 VINE ST | | | | LUSBY | MD | 20657 | |
| 5514550 | WILKERSON JENNIFER | 507 OPAL AVE | | | | LOWELL | AR | 72745 | |
| 5514551 | WILKERSON JERRY | 321 E GREEN ST | | | | MEEKER | OK | 74855 | |
| 4649979 | WILKERSON JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514552 | WILKERSON JUDI | 13357 RACE ST | | | | THORNTON | CO | 80241 | |
| 5514554 | WILKERSON KAYLE | 14508 SW 41 TERRACE | | | | OCALA | FL | 34473 | |
| 5514555 | WILKERSON KEANDRE | 6064 LINDA AVE | | | | LONG BEACH | CA | 90805 | |
| 5514556 | WILKERSON KENDRA | 1230 KINGS TREE DR | | | | BOWIE | MD | 20721 | |
| 5514557 | WILKERSON KIMBERLI | 2595 DRESDEN DR | | | | FLORISSANT | MO | 63033 | |
| 5514558 | WILKERSON KIMBERLY | 1486 FLAMINGO DR | | | | MOBILE | AL | 36605 | |
| 5514559 | WILKERSON LAKESHA | PO BOX 786 | | | | LUSBY | MD | 20657 | |
| 5514560 | WILKERSON LETISHA | 4536 THURSTON LM | | | | MADISON | WI | 53711 | |
| 5514561 | WILKERSON LINDA | 1153 S DREXEL | | | | INDIANAPOLIS | IN | 46203 | |
| 5514562 | WILKERSON MALANA | 25 ROSEBERY RD | | | | COVINGTON | GA | 30016 | |
| 5514563 | WILKERSON MAREASHIA | 501 HARTSELL AVE APT 34 | | | | LAKELAND | FL | 33815 | |
| 5514564 | WILKERSON MAURICE | 3456 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 5514565 | WILKERSON MELINDA | 508 WALKER RD | | | | DOVER | DE | 19904 | |
| 5514566 | WILKERSON MELODY | 2016 EVERGREEN | | | | ALBANY | GA | 31721 | |
| 5514567 | WILKERSON PAMELA L | 1436 R ST NW | | | | WASHINGTON | DC | 20009 | |
| 5514568 | WILKERSON PAULINA | 371 HENDERSON AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5514569 | WILKERSON PRECIOUSE | 1538 PENFIELD PL | | | | MACON | GA | 31206 | |
| 5514570 | WILKERSON RAYVON | 5516 MERIDIAN RAIN ST | | | | LAS VEGAS | NV | 89081 | |
| 5514571 | WILKERSON RHONDA | 3801 LAKE DR | | | | GRANITE CITY | IL | 62040 | |
| 5514572 | WILKERSON RONNIE | 404 CYPRESS | | | | ADVANCE | MO | 63730 | |
| 5514573 | WILKERSON SHABONTA | 1208 CASS ST | | | | NORFOLK | VA | 23523 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514574 | WILKERSON SHANNON | 18 RIDGEWAY AVE | | | | GREENVILLE | PA | 16125 | |
| 5514575 | WILKERSON SHARITA | 602 CAMERON ST | | | | FRANKLIN | VA | 23851 | |
| 5514576 | WILKERSON SHAWN | 6645 TERRY PARK CT | | | | RALEIGH | NC | 27616 | |
| 5514577 | WILKERSON SHAWTAKA L | 100 FOREST PINE RD APT-D | | | | FRANKLIN | VA | 23851 | |
| 5514578 | WILKERSON TERRESSA | 3225 MT MIERSY RD | | | | LELAND | NC | 28451 | |
| 5514579 | WILKERSON TORIA | 749 E COURTHOUSE RD | | | | BLACKSTONE | VA | 24824 | |
| 5514580 | WILKERSON TRAVIS | 7790 SOLOMONS ISLAND RD | | | | OWINGS | MD | 20736 | |
| 5514581 | WILKERSON URANA | 3456 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 5514582 | WILKERSON VEDA | 2005 STARNES ST | | | | AUGUSTA | GA | 30904 | |
| 5514583 | WILKERSON VERA | 59295 COUNTY ROAD 1 | | | | ELKHART | IN | 46517 | |
| 5514584 | WILKERSON VIOLENE | 322 LIONSHEAD RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5514585 | WILKERSON WESTLEY | 1825 BOURBON AVE | | | | NORFOLK | VA | 23509 | |
| 5514586 | WILKERSON WINONA | 161 SW 68TH ST | | | | LAWTON | OK | 73505 | |
| 4642766 | WILKERSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262116 | WILKERSON, ALYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557488 | WILKERSON, ANDRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150622 | WILKERSON, ANGELIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426333 | WILKERSON, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516852 | WILKERSON, ANTANEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257703 | WILKERSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405716 | WILKERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451392 | WILKERSON, ASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745816 | WILKERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787318 | Wilkerson, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787319 | Wilkerson, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386729 | WILKERSON, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149232 | WILKERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151116 | WILKERSON, BUNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234802 | WILKERSON, CARRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454476 | WILKERSON, CHARLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617696 | WILKERSON, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247996 | WILKERSON, CHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493959 | WILKERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745231 | WILKERSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146872 | WILKERSON, CHRSITION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226713 | WILKERSON, CIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381143 | WILKERSON, CYNTHIA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495783 | WILKERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587538 | WILKERSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664339 | WILKERSON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710030 | WILKERSON, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771223 | WILKERSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593132 | WILKERSON, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239428 | WILKERSON, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320505 | WILKERSON, DIONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625793 | WILKERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388840 | WILKERSON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606662 | WILKERSON, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740369 | WILKERSON, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454801 | WILKERSON, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299808 | WILKERSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672623 | WILKERSON, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378454 | WILKERSON, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682606 | WILKERSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773838 | WILKERSON, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770774 | WILKERSON, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595639 | WILKERSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634478 | WILKERSON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350390 | WILKERSON, HEATHER JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692580 | WILKERSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752579 | WILKERSON, HERBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746939 | WILKERSON, HWAYOUNG (KIM) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552429 | WILKERSON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237804 | WILKERSON, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530074 | WILKERSON, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617676 | WILKERSON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147271 | WILKERSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323474 | WILKERSON, JCARRDRECK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831008 | WILKERSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245089 | WILKERSON, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277853 | WILKERSON, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371911 | WILKERSON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557561 | WILKERSON, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305462 | WILKERSON, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236543 | WILKERSON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259215 | WILKERSON, KAYLEIGH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276613 | WILKERSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653298 | WILKERSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656230 | WILKERSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229728 | WILKERSON, KYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677493 | WILKERSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708048 | WILKERSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576955 | WILKERSON, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529594 | WILKERSON, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663882 | WILKERSON, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320027 | WILKERSON, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520117 | WILKERSON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388878 | WILKERSON, LLOYD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716749 | WILKERSON, LURLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344306 | WILKERSON, LYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360403 | WILKERSON, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686970 | WILKERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772376 | WILKERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730092 | WILKERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322741 | WILKERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398285 | WILKERSON, MATTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766107 | WILKERSON, MAYOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539566 | WILKERSON, MISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600830 | WILKERSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238944 | WILKERSON, NATORI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150940 | WILKERSON, NIEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676189 | WILKERSON, ODELL O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617559 | WILKERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277340 | WILKERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558156 | WILKERSON, PRESTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439468 | WILKERSON, QUEENBREANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265573 | WILKERSON, RAEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680548 | WILKERSON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642794 | WILKERSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705813 | WILKERSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371000 | WILKERSON, RICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371734 | WILKERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491223 | WILKERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612594 | WILKERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519149 | WILKERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372717 | WILKERSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730559 | WILKERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453861 | WILKERSON, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663801 | WILKERSON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763964 | WILKERSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509787 | WILKERSON, SARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480382 | WILKERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316022 | WILKERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577507 | WILKERSON, SEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485433 | WILKERSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265035 | WILKERSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149692 | WILKERSON, SHARNIKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539011 | WILKERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560328 | WILKERSON, SHATIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660564 | WILKERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518779 | WILKERSON, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392697 | WILKERSON, STEFANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242634 | WILKERSON, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671151 | WILKERSON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742162 | WILKERSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265665 | WILKERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257324 | WILKERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148903 | WILKERSON, TERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255979 | WILKERSON, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249126 | WILKERSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516300 | WILKERSON, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668781 | WILKERSON, TROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263554 | WILKERSON, TYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656412 | WILKERSON, TYWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643455 | WILKERSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663926 | WILKERSON, VOSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824438 | WILKERSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192831 | WILKERSON, WHITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514587 | WILKES AMANDA | 219 DRU LANE | | | | LUGOFF | SC | 29078 | |
| 4870156 | WILKES APPLIANCE CENTER | 703 EDGEWOOD RD | | | | WILKESBORO | NC | 28697 | |
| 4875223 | WILKES APPLIANCE CENTER LLC | DERWIN KILBY | 703 EDGEWOOD ROAD | | | WILKESBORO | NC | 28697 | |
| 5799816 | WILKES APPLIANCE CENTER LLC | 703 Edgewood Rd | | | | Wilkeshore | NC | 28697 | |
| 5793762 | WILKES APPLIANCE CENTER LLC | 703 EDGEWOOD RD | | | | WILKESHORE | NC | 28697 | |
| 5830593 | WILKES BARRE TIMES LEADER | ATTN: KERRY MISCAVAGE | 3515 ELIDA ROAD | | | LIMA | OH | 45807 | |
| 5514588 | WILKES BRANDY | 63 GREENWOOD ST | | | | PGH | PA | 15211 | |
| 5514589 | WILKES CHERIE | 1303 W HIGH ST | | | | SAINT LOUIS | MO | 65109 | |
| 5514590 | WILKES COLEEN | 1774 KENYON DR | | | | REDDING | CA | 96001 | |
| 5514591 | WILKES DENISE | 901 MAGNOLIA ST | | | | DOUGLAS | GA | 31533 | |
| 5514593 | WILKES EARCEL | 1315 SANDUSKY ST | | | | PGH | PA | 15212 | |
| 5514594 | WILKES EBONY | 1014 S COLORADO | | | | CHEROKEE | OK | 73728 | |
| 5514595 | WILKES ERICA | 145 MOUNT CARMEN DRIVE | | | | NZ | MS | 39120 | |
| 5514596 | WILKES GRETCHEN | 15 BEVERLY PL | | | | ST LOUIS | MO | 63112 | |
| 5514597 | WILKES IDA | 30 ONSVILLE PL | | | | JACKSONVILLE | NC | 28546 | |
| 5514598 | WILKES JAPONICA | 1303 W WASHINGTON AVE | | | | KINSTON | NC | 28504 | |
| 5514599 | WILKES KEOSHA | 303 SOUTH ADKINS STREET | | | | KINSTON | NC | 28501 | |
| 5514600 | WILKES KIMBERLY | 2119 N BETHEL RD | | | | SCRANTON | SC | 29591 | |
| 5514601 | WILKES LORETTA | 415 POLK ST | | | | MONTGOMERY | AL | 36107 | |
| 5514602 | WILKES N | 7516 S EMERALD | | | | CHICAGO | IL | 60620 | |
| 5514603 | WILKES ORLANDO | 1539 ASHLAND DR APT G | | | | GREENVILLE | NC | 27834 | |
| 5514604 | WILKES PHYLICIA | 1241 12TH ST NE | | | | HICKORY | NC | 28601 | |
| 5514605 | WILKES PORTIA | P O BOX 584 | | | | ADEL | GA | 31620 | |
| 5514606 | WILKES REBECCA | 273 SPIVEY RD | | | | CARTHAGE | NC | 28327 | |
| 5514607 | WILKES RILEY | 2097 MARBLE AVE | | | | EAGAN | MN | 55122 | |
| 5514608 | WILKES ROSEMARY | 1655 20TH AVE DR NE | | | | HICKORY | NC | 28601 | |
| 5514609 | WILKES SANDRA | 1459 S 90TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5514610 | WILKES SHAUUTE | 2209 BEETHOVEN | | | | SAINT LOUIS | MO | 63113 | |
| 5514612 | WILKES STACY | 146 SE 920TH ST | | | | OLD TOWN | FL | 32680 | |
| 5514613 | WILKES TERRA | 624 S CALIFORNIA | | | | HELENA | MT | 37214 | |
| 4244859 | WILKES, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678042 | WILKES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225304 | WILKES, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706287 | WILKES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647014 | WILKES, CHASITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311618 | WILKES, CHATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229313 | WILKES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520935 | WILKES, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669877 | WILKES, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672559 | WILKES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550594 | WILKES, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754378 | WILKES, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369148 | WILKES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648536 | WILKES, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153710 | WILKES, JAEGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396810 | WILKES, JASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459386 | WILKES, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616523 | WILKES, JEROME P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572587 | WILKES, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460468 | WILKES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547038 | WILKES, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438067 | WILKES, LAVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665549 | WILKES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510897 | WILKES, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292214 | WILKES, MERSHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458963 | WILKES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354380 | WILKES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149883 | WILKES, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238226 | WILKES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744867 | WILKES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657964 | WILKES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580467 | WILKES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648446 | WILKES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679346 | WILKES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740076 | WILKES, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149204 | WILKES, TAWONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323163 | WILKES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358785 | WILKES, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358793 | WILKES, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752694 | WILKES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731943 | WILKES, VOLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787939 | WILKES-BARRE TOWNSHIP | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 4782135 | WILKES-BARRE TOWNSHIP | 804 FAYETTE ST | c/o E-COLLECT PLUS, LLC | | | Conshohocken | PA | 19428 | |
| 4781439 | WILKES-BARRE TOWNSHIP | c/o E-COLLECT PLUS, LLC | 804 FAYETTE ST | | | Conshohocken | PA | 19428 | |
| 4783637 | Wilkes-Barre Township Sewer Maintenance | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4673327 | WILKESFOSTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336382 | WILKESMAN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514614 | WILKESON CRYSTAL | 106 VOGUE STREET | | | | FT PIERCE | FL | 34947 | |
| 4150570 | WILKEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306277 | WILKEY, KALEB Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762963 | WILKEY, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153952 | WILKEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267020 | WILKEY, NICKOLAS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737718 | WILKEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199869 | WILKEY, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201937 | WILKEY, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799817 | WILKIE & WILKIE LLC | 222 Violet Lane | | | | Coats | NC | 27521 | |
| 5793763 | WILKIE & WILKIE LLC | 222 VIOLET LANE | | | | COATS | NC | 27521 | |
| 4858177 | WILKIE & WILKIE LLC | 1002 W CUMBERLAND ST | | | | DUNN | NC | 28334 | |
| 4875807 | WILKIE & WILKIE LLC | EVERETT BRADLEY WILKIE | 222 VIOLET LANE | | | COATS | NC | 27521 | |
| 5514616 | WILKIE DANA | 216 W MAIN ST | | | | LAURENS | SC | 29360 | |
| 5514617 | WILKIE JASON | 1442 ARLEE DRIVE LOT 34 | | | | SHELBY | NC | 28150 | |
| 4402784 | WILKIE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824439 | WILKIE, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367120 | WILKIE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402234 | WILKIE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643450 | WILKIE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520474 | WILKIE, BAILEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444704 | WILKIE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582126 | WILKIE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147926 | WILKIE, DYLAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759317 | WILKIE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361964 | WILKIE, JONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430728 | WILKIE, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785007 | Wilkie, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276508 | WILKIE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680693 | WILKIE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357668 | WILKIE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610132 | WILKIE, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273363 | WILKIE, PATRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307804 | WILKIE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430358 | WILKIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844898 | WILKIE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403319 | WILKIE, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514619 | WILKIN CADET | 234 EAST PACIFIC DRIVE | | | | BELTON | MO | 64012 | |
| 4744352 | WILKIN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707741 | WILKIN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424538 | WILKIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416926 | WILKIN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724845 | WILKIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447602 | WILKIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453603 | WILKING, KATHLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514620 | WILKINS | PO BOX 86 | | | | DRAPER | VA | 24324 | |
| 5514621 | WILKINS ADA | 7814 FARMLAWN DR | | | | PORT RICHEY | FL | 34668 | |
| 5514622 | WILKINS ALORIS | 3442 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | |
| 5514623 | WILKINS AMANDA | 3612 DWAYNE CT | | | | SAVANNAH | GA | 31404 | |
| 5514624 | WILKINS ANDREA | 1335 PERRY STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5514625 | WILKINS ANNA | 9172 MCROY RD | | | | SEBRING | FL | 33875 | |
| 5514626 | WILKINS ASHLEY | 1022 TURNING LEAF CIRCLE | | | | SPARTANBURG | SC | 29316 | |
| 5514627 | WILKINS BREIAL | 503 MEADOWS CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5514628 | WILKINS BRENDA | 714 WHITTFORD PLACE CT | | | | WINSTON SALEM | NC | 27107 | |
| 5514629 | WILKINS BRIANA | 2701 AZELDA ST | | | | COLUMBUS | OH | 43211 | |
| 5514630 | WILKINS BRITTANY | 3852 E 155TH ST | | | | CLEVELAND | OH | 44128 | |
| 5514631 | WILKINS BRITTANY J | 305 DREW AVE | | | | RICH SQUARE | NC | 27869 | |
| 5514632 | WILKINS BURGOS DE JESUS | CALLE ANDROMEDA 21 | | | | CAROLINA | PR | 00979 | |
| 5514633 | WILKINS BYNO ILENE | 404 R L NORRIS RD | | | | LINWOOD | NC | 27299 | |
| 5514634 | WILKINS CHELSEA | 530 ISLAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5514635 | WILKINS CHRISTOPHER | 1475 BOWERSVILLE ST | | | | ROYSTON | GA | 30662 | |
| 5514636 | WILKINS CLEON J | 131 PENN ST | | | | STEELTON | PA | 17113 | |
| 5514637 | WILKINS CONSTANCE | 1221 OHIO ST | | | | ZANESVILLE | OH | 43701 | |
| 5514638 | WILKINS DEANNA | PO BOX254 | | | | PRUE | OK | 74060 | |
| 5514639 | WILKINS DEBORAH | 5119 RIDGE | | | | ST LOUIS | MO | 63116 | |
| 5514640 | WILKINS DEBORAH P | 5119 RIDGE AVE | | | | ST LOUIS | MO | 63113 | |
| 5514641 | WILKINS DOMINIQUE | 5940 PALIMILLA ST | | | | LAS VEGAS | NV | 89106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514642 | WILKINS DONTE | 3129 MACKINAC ISLAND LN | | | | RALEIGH | NC | 27610 | |
| 5514643 | WILKINS EDDIE | 5441 SPRINGSET DR | | | | CHARLOTTE | NC | 28212 | |
| 5514644 | WILKINS EERICA D | 93 SHERLOCK JDLMERS ROAD | | | | ENFIELD | NC | 27823 | |
| 5514645 | WILKINS EVELYN | 1916 E 69TERR | | | | KANSAS CITY | MO | 64132 | |
| 5514646 | WILKINS FRANCES | 1582 BAXTER DR | | | | COLUMBUS | OH | 43227 | |
| 4385374 | WILKINS III, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514647 | WILKINS JASMINE | 45278 HAPPY LAND RD | | | | VALLEY LEE | MO | 20692 | |
| 4239790 | WILKINS JR, CLETUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393009 | WILKINS JR, WALLACE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514648 | WILKINS KARMEL R | 426 MULLER | | | | FLORISSANT | MO | 63033 | |
| 5514649 | WILKINS KERON L | 104 HOME TRACE CIR | | | | CLAYTON | NC | 27520 | |
| 5514650 | WILKINS KRISTINA | 1878 RAILROAD AVE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5514651 | WILKINS LAKEIA L | 1232 CHESTNUT PL APT 204 | | | | CAMBRIDGE | MD | 21666 | |
| 5514652 | WILKINS LASHANDA | 2234 WHITE OAK DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5514654 | WILKINS LESLIE | 6136 JACKSON AVE | | | | BERKELEY | MO | 63134 | |
| 5514655 | WILKINS LYNN | 105 BRIDGEPORT COVE | | | | HAMPTON | VA | 23663 | |
| 5514656 | WILKINS MICHAEL | 4447 HARDING ST | | | | BOCA RATON | FL | 33487 | |
| 4416857 | WILKINS MIGNOGNA, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514657 | WILKINS MIRANDA | HC 1 BOX 5884 | | | | SAN GERMAN | PR | 00683 | |
| 5514658 | WILKINS NATISHA L | 898 WOODEN DR | | | | STL | MO | 63033 | |
| 5514659 | WILKINS NICHOLE | 18 VIOLET ST | | | | PROVIDENCE | RI | 02908 | |
| 5514660 | WILKINS NICOLE | 536 KENDRICK COURT | | | | NORTH CHESTERFIELD | VA | 23236 | |
| 5514661 | WILKINS PAM | 110 PITT RD | | | | SUFFOLK | VA | 23434 | |
| 4479612 | WILKINS- PARKER, JUSTUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514662 | WILKINS PHILOMENA | 4707 HIGH ST WEST | | | | PORTSMOUTH | VA | 23703 | |
| 5514663 | WILKINS REBECCA | 1319 E OKLAHOMA AVE | | | | ENID | OK | 73703 | |
| 5514664 | WILKINS SANDRA | 3836 HWY 82 W 175 | | | | LELAND | MS | 37856 | |
| 5514665 | WILKINS SANDY | 131 BURNS RD | | | | WARRIOR | AL | 35180 | |
| 5514666 | WILKINS SHERAGIO | 1564 OAKLAND PARK AVE | | | | COLUMBUS | OH | 43224 | |
| 5514667 | WILKINS SHONDA | 1605 W 5TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5514668 | WILKINS STEPHANIE | 1206 E WALNUT STREET | | | | GOLDSBORO | NC | 27534 | |
| 5514669 | WILKINS TAMMARA | 2027 SOUTH WHITEHILL DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5514670 | WILKINS TERRY | 916 LEACREST AVE | | | | MEMPHIS | TN | 38109 | |
| 5514671 | WILKINS TIA | 2012 BRANDON LANE | | | | ROCKY MOUNT | NC | 27803 | |
| 5514672 | WILKINS TYRONE | 2034 WHITEOAK DR | | | | GREENVILLE | MA | 38701 | |
| 5514673 | WILKINS WENDY | 5435 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059 | |
| 5514674 | WILKINS WILL | 3619 TEXAS STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5514675 | WILKINS WILLA | 1020 BROADWAY ST APT C26 | | | | MARTINS FERRY | OH | 43935 | |
| 5514676 | WILKINS YASHICA | 101 TERRELL LN | | | | CLINTON | NC | 28328 | |
| 4529993 | WILKINS, ADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480784 | WILKINS, ADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182323 | WILKINS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610680 | WILKINS, ALISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713206 | WILKINS, ALOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480451 | WILKINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190046 | WILKINS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844899 | WILKINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666356 | WILKINS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395380 | WILKINS, ANTWUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416012 | WILKINS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653613 | WILKINS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372810 | WILKINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658410 | WILKINS, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519250 | WILKINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685794 | WILKINS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671798 | WILKINS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679267 | WILKINS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680712 | WILKINS, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720527 | WILKINS, CHARLES A L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512040 | WILKINS, CHEMOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581428 | WILKINS, CHETARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285345 | WILKINS, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726081 | WILKINS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611217 | WILKINS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398029 | WILKINS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824440 | WILKINS, CORY & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387855 | WILKINS, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668790 | WILKINS, DAMARIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579692 | WILKINS, DARRYL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373658 | WILKINS, DAVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461151 | WILKINS, DAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731000 | WILKINS, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321863 | WILKINS, DEZARAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473352 | WILKINS, DINAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718415 | WILKINS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396543 | WILKINS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387404 | WILKINS, DWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682380 | WILKINS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606726 | WILKINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246101 | WILKINS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250126 | WILKINS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248233 | WILKINS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685076 | WILKINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246601 | WILKINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674529 | WILKINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711984 | WILKINS, ERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507376 | WILKINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539327 | WILKINS, FALLON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378758 | WILKINS, FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635771 | WILKINS, GIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748697 | WILKINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702842 | WILKINS, JACQLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561730 | WILKINS, JAHMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517424 | WILKINS, JAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459398 | WILKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691388 | WILKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531445 | WILKINS, JANET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246071 | WILKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222235 | WILKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549821 | WILKINS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551845 | WILKINS, JATIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462252 | WILKINS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638241 | WILKINS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776967 | WILKINS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324805 | WILKINS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207467 | WILKINS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701971 | WILKINS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717461 | WILKINS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153617 | WILKINS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456834 | WILKINS, KAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468942 | WILKINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624378 | WILKINS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769890 | WILKINS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314967 | WILKINS, KERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150159 | WILKINS, KHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314099 | WILKINS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615041 | WILKINS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388891 | WILKINS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692263 | WILKINS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722662 | WILKINS, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387758 | WILKINS, LESHELTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553447 | WILKINS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154983 | WILKINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465558 | WILKINS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528932 | WILKINS, LYNNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723081 | WILKINS, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616782 | WILKINS, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704282 | WILKINS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399699 | WILKINS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844900 | WILKINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151425 | WILKINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718494 | WILKINS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204846 | WILKINS, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293925 | WILKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448959 | WILKINS, MIKHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789381 | Wilkins, Milton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279105 | WILKINS, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358642 | WILKINS, NAKKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550062 | WILKINS, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718893 | WILKINS, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382621 | WILKINS, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741070 | WILKINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709176 | WILKINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561900 | WILKINS, PEPSIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341478 | WILKINS, RAIQWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557225 | WILKINS, RASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263910 | WILKINS, REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522581 | WILKINS, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312982 | WILKINS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844901 | WILKINS, ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403104 | WILKINS, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728368 | WILKINS, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699211 | WILKINS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761449 | WILKINS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656734 | WILKINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697825 | WILKINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613325 | WILKINS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717781 | WILKINS, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522007 | WILKINS, SHARONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163736 | WILKINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493799 | WILKINS, SHERMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159026 | WILKINS, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762066 | WILKINS, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266534 | WILKINS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256238 | WILKINS, TACOLYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372521 | WILKINS, TAMMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484983 | WILKINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312697 | WILKINS, TERENEISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235003 | WILKINS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225403 | WILKINS, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291416 | WILKINS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743414 | WILKINS, TOMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351166 | WILKINS, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345944 | WILKINS, TREVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568581 | WILKINS, VENUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258509 | WILKINS, VICKEJIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384235 | WILKINS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749293 | WILKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482901 | WILKINS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713680 | WILKINS, YASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356439 | WILKINS, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388955 | WILKINS, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382029 | WILKINS-MCMOORE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514677 | WILKINSON ADDIE | 19 SOPHIA DR | | | | JACKSONVILLE | NC | 28540 | |
| 4824441 | WILKINSON ARCHITECTURAL GROUP | 59 SCHOOL ST | | | | Redacted | Redacted | Redacted | Redacted |
| 5514678 | WILKINSON ASHLEY | 59 SCHOOL ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 5514679 | WILKINSON ASHLEY N | 5954 FIELDSTONE RD | | | | RICHMOND | VA | 23234 | |
| 5514680 | WILKINSON BRENDA L | 413 LACOILELN COV | | | | COVENTRY | RI | 02816 | |
| 5514681 | WILKINSON CANDICE | 1614 HOLLY | | | | CASPER | WY | 82604 | |
| 4824442 | WILKINSON CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514682 | WILKINSON DEBRA | 12909 FLACK ST | | | | SILVER SPRING | MD | 20906 | |
| 4824443 | WILKINSON DESIGN/CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213545 | WILKINSON II, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514683 | WILKINSON IRENE | 10517 FARNHAM DR NONE | | | | BETHESDA | MD | 20814 | |
| 5514684 | WILKINSON JOHN | 175 LITTLETON RD APLHA2 | | | | CHELMSFORD | MA | 01824 | |
| 5514685 | WILKINSON KAYE | 715 9TH ST N | | | | NEW TOWN | ND | 58763 | |
| 5514686 | WILKINSON LARRY | 205 SHELTON BEACH RD APT | | | | SARALAND | AL | 36571 | |
| 5514687 | WILKINSON MICHELLE | 2104 WAYNE ST NE | | | | ROANOKE | VA | 24012 | |
| 5514688 | WILKINSON PENNY | 53315 CYPRIAN RD | | | | LORANGER | LA | 70446 | |
| 5514689 | WILKINSON SHAWNA | 625 S 1100 E | | | | SALT LAKE CY | UT | 84102 | |
| 5514690 | WILKINSON STEPHANIE | 124 MAXFIELD ST | | | | NEW BEDFORD | MA | 02740 | |
| 4232841 | WILKINSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242324 | WILKINSON, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371504 | WILKINSON, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341228 | WILKINSON, ANNITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386813 | WILKINSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261213 | WILKINSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227351 | WILKINSON, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550673 | WILKINSON, ASHTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273981 | WILKINSON, AUBRYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248149 | WILKINSON, AUDENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525728 | WILKINSON, AUDREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467160 | WILKINSON, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651180 | WILKINSON, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732405 | WILKINSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255195 | WILKINSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374935 | WILKINSON, BRANTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273102 | WILKINSON, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343417 | WILKINSON, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227288 | WILKINSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631088 | WILKINSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626513 | WILKINSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267923 | WILKINSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487872 | WILKINSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693479 | WILKINSON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492402 | WILKINSON, COOPER X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705749 | WILKINSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233723 | WILKINSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273297 | WILKINSON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719444 | WILKINSON, ERIC  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536410 | WILKINSON, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187197 | WILKINSON, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824444 | WILKINSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691597 | WILKINSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509089 | WILKINSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479859 | WILKINSON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262715 | WILKINSON, IRWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430660 | WILKINSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598966 | WILKINSON, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446137 | WILKINSON, JAZAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596390 | WILKINSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550823 | WILKINSON, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153073 | WILKINSON, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227042 | WILKINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453103 | WILKINSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524492 | WILKINSON, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712542 | WILKINSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443145 | WILKINSON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411526 | WILKINSON, KASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441791 | WILKINSON, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696747 | WILKINSON, KAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224962 | WILKINSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767087 | WILKINSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368374 | WILKINSON, KRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606932 | WILKINSON, LESLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334336 | WILKINSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462076 | WILKINSON, MAKENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631195 | WILKINSON, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245503 | WILKINSON, MARTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691751 | WILKINSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288660 | WILKINSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568811 | WILKINSON, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533002 | WILKINSON, MATTIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625323 | WILKINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739868 | WILKINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568661 | WILKINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278458 | WILKINSON, MYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602179 | WILKINSON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556198 | WILKINSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478621 | WILKINSON, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623786 | WILKINSON, NORA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563117 | WILKINSON, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218599 | WILKINSON, PARYS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656746 | WILKINSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236184 | WILKINSON, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229308 | WILKINSON, RAMONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738559 | WILKINSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656022 | WILKINSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226581 | WILKINSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238945 | WILKINSON, RIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474846 | WILKINSON, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382477 | WILKINSON, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602672 | WILKINSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692480 | WILKINSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676326 | WILKINSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548225 | WILKINSON, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750524 | WILKINSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415272 | WILKINSON, SONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613026 | WILKINSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277455 | WILKINSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231221 | WILKINSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604702 | WILKINSON, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288684 | WILKINSON, TAMMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373439 | WILKINSON, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258601 | WILKINSON, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549186 | WILKINSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773615 | WILKINSON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402038 | WILKINSON, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334957 | WILKINSON, WALLACE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608581 | WILKINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752209 | WILKINSON, WOODBINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183811 | WILKINSON-ROYBAL, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622600 | WILKISON, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441031 | WILKISON, COLT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305268 | WILKISON, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578834 | WILKISON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514691 | WILKLOW SARAH | 37 BINGHAM RD | | | | HIGHLAND | NY | 12542 | |
| 4430693 | WILKOWSKI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868651 | WILKS APPLIANCE CENTER LLC | 531 LAUREL MTN ROAD | | | | NORTH WILKSBORO | NC | 28659 | |
| 5514692 | WILKS ESTHER | 1712 TAYLOR AVE | | | | CHARLOTTE | NC | 28216 | |
| 5484644 | WILKS FRANKLIN R | 12 SAINT JOSEPH BLVD 14 | | | | LODI | NJ | 07644 | |
| 5514693 | WILKS JANICE | 527 BROAD AVE | | | | BELLE VERNON | PA | 15012 | |
| 5514694 | WILKS JOHN III | 919 VERNON ST 8 | | | | ALTOONA | WI | 54720 | |
| 5514695 | WILKS JUAKEVIA | 9237 HILLTOP MEADOW | | | | TAMPA | FL | 33610 | |
| 5514696 | WILKS SARA K | 525 HUTCHINSON DR | | | | HARTSVILLE | SC | 29550 | |
| 4640733 | WILKS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509479 | WILKS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314953 | WILKS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747186 | WILKS, BILLIEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316498 | WILKS, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300358 | WILKS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575307 | WILKS, CODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319757 | WILKS, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673168 | WILKS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540355 | WILKS, GARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354365 | WILKS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472186 | WILKS, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728530 | WILKS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588630 | WILKS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695049 | WILKS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445676 | WILKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747677 | WILKS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506830 | WILKS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302592 | WILKS, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275836 | WILKS, MARCELLUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558260 | WILKS, PRISCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741698 | WILKS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437508 | WILKS, RENALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733462 | WILKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224260 | WILKS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187019 | WILKS, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552757 | WILKS, SHERMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635926 | WILKS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321725 | WILKS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234464 | WILKS, VALRIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223713 | WILKS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376906 | WILKS-CODER, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514697 | WILKSON JAMES | 112 TOWNSEND ST | | | | CALIDONIA | MO | 63631 | |
| 5514698 | WILKSON MALEN | 230 LASALLE RD | | | | NICHOLLAS | GA | 31554 | |
| 4844902 | WILL & CATHERINE CORDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824445 | WILL & KRIS LUJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514699 | WILL APRIL THOMAS HODGE | 307 WALNUT HILLS | | | | CHILLICOTHE | OH | 45601 | |
| 5514700 | WILL BRANDON | 13911 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 5514701 | WILL CARTER | 127 LOCUST AVE | | | | NEWPORT | TN | 37821 | |
| 4782625 | WILL CO HEALTH DEPT | 501 ELLA AVE | | | | JOLIET | IL | 60433 | |
| 4824446 | WILL COMBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514702 | WILL COTTEN | 4020 N GRIMES | | | | HOBBS | NM | 88240 | |
| 4779943 | Will County Treasurer | PO Box 5000 | | | | Joliet | IL | 60434-5000 | |
| 4779942 | Will County Treasurer | 302 N. Chicago Street | | | | Joliet | IL | 60432-4059 | |
| 5514703 | WILL HINKLE | 1741 NORTH BLVD | | | | FAIRBORN | OH | 45324 | |
| 5514704 | WILL HUNTER JR | 128 W MAIN STREET | | | | WINDSOR | PA | 17366 | |
| 5514705 | WILL JORDON | 219 MALICIANT AVE | | | | BUFFALO | NY | 14215 | |
| 5514706 | WILL JOYCE E | 6466 E SOUTH RANGE RD | | | | PETERSBURGH | OH | 44654 | |
| 5514707 | WILL KUNTEMEIER | 6905 SILVERADO TER | | | | LAKE WORTH | FL | 33463-7392 | |
| 4852055 | WILL LEMAIRE | 2227 MAPLETON AVE | | | | Boulder | CO | 80304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514708 | WILL LOGAN | 612 NW 19TH AVE | | | | CAMAS | WA | 98607 | |
| 4851540 | WILL MART ENTERPRISES | 7701 NW 26TH ST | | | | Bethany | OK | 73008 | |
| 5514709 | WILL MARTINEZ | 502 SPINNAKER RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5514710 | WILL MORALES | 4820 OLD HARRISBURG RD LOT 107 | | | | GETTYSBURG | PA | 17325 | |
| 5514711 | WILL MYERS | 12 HUTCHINSON AVE | | | | CANONSBURG | PA | 15317 | |
| 5514713 | WILL PIGGEE | 1400 OLD FORREST DR | | | | LITTLE ROCKA | AR | 72227 | |
| 4587201 | WILL PROVIDE, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514714 | WILL SAMANTHA | 100 KNIGHT WAY APT-901 | | | | FAYETTVILLE | GA | 30214 | |
| 5514715 | WILL SHI | 1525 ROUTE 9 | | | | HALFMOON | NY | 12065 | |
| 4889182 | WILL SMITH ELECTRIC LLC | W13114 BALL PARK ROAD | | | | OSSEO | WI | 54758 | |
| 5514716 | WILL SUZANNE | 220 NW 7TH STR | | | | OGDEN | IA | 50212 | |
| 5514717 | WILL TORRES | 143 E MAIN ST | | | | MOUNTVILLE | PA | 17554 | |
| 4574640 | WILL, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519245 | WILL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490258 | WILL, AUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358529 | WILL, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824447 | WILL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448980 | WILL, CHRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465932 | WILL, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308132 | WILL, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618042 | WILL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744081 | WILL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598842 | WILL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626789 | WILL, HELMUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717822 | WILL, HOSSMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564633 | WILL, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695382 | WILL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692903 | WILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236124 | WILL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387994 | WILL, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508314 | WILL, LEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231209 | WILL, LUCAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654682 | WILL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727041 | WILL, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377336 | WILL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514719 | WILLA COX | 851 EZESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5855431 | Willa Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514721 | WILLA STALNAKER | 48 KESSLA WAY | | | | SHINNSTON | WV | 26431 | |
| 4364003 | WILLABY, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824448 | WILLACY,LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514722 | WILLAIM JACKSON | 109 S 4TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5514723 | WILLAIMS ANNMARIE | 104 POODLE LANE | | | | HOLLY RIDGE | NC | 28445 | |
| 5514724 | WILLAIMS BLAINE | 758 WOODROW HARPER ROAD | | | | AMBROSE | GA | 31512 | |
| 5514725 | WILLAIMS CHRIS | 6107 CHARTER OAHSIDE DR | | | | ATLANTA | GA | 30312 | |
| 5514726 | WILLAIMS JAMARIAN | 1448 DYKES DR | | | | GREENVILLE | MS | 38701 | |
| 5514727 | WILLAIMS JAMES | PO BOX 216 | | | | DEPORT | TX | 75435 | |
| 5514728 | WILLAIMS KAWANNA | 610 6TH ST | | | | WPB | FL | 33401 | |
| 5514729 | WILLAIMS LATORIA N | 2720 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5514730 | WILLAIMS MARILYN | 319 JENNIES LN | | | | HOUMA | LA | 70360 | |
| 5514731 | WILLAIMS SIMONE | 123 WAY | | | | DURHAM | NC | 27707 | |
| 5514732 | WILLAIMS TAMMY | 1678 LENSBRUG RD | | | | SNANTON | NC | 27810 | |
| 5514733 | WILLAIMS TEMEKA | 1120 AZALEA CT | | | | AALEX CITY | AL | 35010 | |
| 5514735 | WILLAIMS VETT | 2444 BISHOP BRIDGE ROAD | | | | KNOXVILLE | TN | 37922 | |
| 4605816 | WILLAIMS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758283 | WILLAIMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722566 | WILLAIMS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514736 | WILLAM COLLIN | 2601 SHORELINE DR APT 2 | | | | AKRON | OH | 44203 | |
| 5514737 | WILLAM SERRANO | 4400 CENTRAL AVE | | | | FREMONT | CA | 94536 | |
| 5514738 | WILLAMAE ERVIN | 345 HARRISON HILL | | | | LOUISVILLE | KY | 40223 | |
| 5514739 | WILLAMAY DREHER | 687 OLD LEXINGTON HWY | | | | CHAPIN | SC | 29036 | |
| 4865387 | WILLAMETTE HVAC LLC | 3075 SE CENTURY BLVD STE 206 | | | | HILLSBORO | OR | 97123 | |
| 5514740 | WILLAMINA BARCLAY | 22 HOLMES ST | | | | ROCHESTER | NY | 14613 | |
| 5514741 | WILLAMS ASHELY | 7018 24TH AVE | | | | TAMPA | FL | 33619 | |
| 5514742 | WILLAMS ASHLEY M | 8223 S EXCHANGE | | | | CHCIAGO | IL | 60617 | |
| 5514743 | WILLAMS BETTY | 5614 LUNA DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5514744 | WILLAMS BRITTANY | 244 HAMLIN AVE | | | | DANVILLE | VA | 24540 | |
| 5514745 | WILLAMS DONNIE | 126 NORTH HILL DR | | | | COHUTTA | GA | 30710 | |
| 5514746 | WILLAMS DUANE | 4226 CLEVELAND AVE N | | | | SAN DIEGO | CA | 92103 | |
| 5514747 | WILLAMS EIGAH | 1430 N CHEYEEN | | | | TULSA | OK | 74006 | |
| 5514748 | WILLAMS HEATHER | 357 GRAND ST | | | | ROSELLE | NJ | 07203 | |
| 5514749 | WILLAMS JASMINE | 5 FARM COUNTRY CT | | | | FLORISANT | MO | 63033 | |
| 5514750 | WILLAMS JENNIFER | 1915 NW191ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5514751 | WILLAMS KRISSY | 1519 HOPE LANE 7 | | | | CALDWELL | ID | 83605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514752 | WILLAMS LATISHA | 118 PHILOP LANE | | | | PEARSON | GA | 31642 | |
| 5514753 | WILLAMS MARYLOU | PO BOX 675 | | | | OAKLAND | ME | 04963 | |
| 5514754 | WILLAMS N | 308 W RACE ST | | | | MARTINSBURG | WV | 25401 | |
| 5514755 | WILLAMS NENEA | 2202 STONEBROOK DR | | | | SANFORD | FL | 33584 | |
| 5514756 | WILLAMS OCTAVIA | 3671 SW 60 AVE APT 2 | | | | DAVIE | FL | 33314 | |
| 5514757 | WILLAMS SANDRA | 2830 FILMORE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | |
| 5514758 | WILLAMS SHERRAE | 2055 CENTRAL AVE | | | | HIGHLAND | CA | 92346 | |
| 4629240 | WILLAMS SR., HOWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514759 | WILLAMS TAKEARA | 2112 104TH SO APT K202 | | | | TACOMA | WA | 98444 | |
| 5514760 | WILLAMS TAWANNA | 212 FOXFIRE DRIVE | | | | COLUMBIA | SC | 29212 | |
| 5514761 | WILLAMS TEKISHA | 117 ROCK ST | | | | SIBLEY | LA | 71073 | |
| 5514762 | WILLAMS VANESSA | 1109 WHITE OAK CREEK RD | | | | ARTIE | WV | 25008 | |
| 5514763 | WILLAMS VERSIA | 4800 A WAST 13TH STREET | | | | LITTLE ROCK | AR | 72204 | |
| 4663273 | WILLIAMS, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745024 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756036 | WILLIAMS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677612 | WILLIAMS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691818 | WILLIAMS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695540 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325122 | WILLIAMS, KENGARRICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588989 | WILLIAMS, LEDWRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736353 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588311 | WILLIAMS, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693631 | WILLIAMS-NELSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514764 | WILLAMSON ELIZABETH | 8960 UNDERWOOD AVE | | | | OMAHA | NE | 68114 | |
| 4831009 | WILLAN,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514765 | WILLANISHA BANKS | 5717 PRINCE LANE | | | | NEW ORLEANS | LA | 70126 | |
| 4476570 | WILLAR, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844903 | WILLARD & VIRGINIA WHEELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852744 | WILLARD A RYAN | 205 PECAN CV | | | | Jackson | MS | 39209 | |
| 5514766 | WILLARD APPLEGATE | 509 ZOE ST | | | | BUCKNER | MO | 64016 | |
| 5514767 | WILLARD BAKER | 50 WINDSONG DR | | | | QUEENSBURY | NY | 12804 | |
| 4824449 | WILLARD BOWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869634 | WILLARD C GATES | 8948 BAY POINTE CT | | | | HUDSON | FL | 34667-6596 | |
| 5514768 | WILLARD CARLA | 1857 STARK AVE | | | | KANSAS CITY | MO | 64126 | |
| 5514769 | WILLARD CHANTE | 842 N COUNTY LINE | | | | FOSTORIA | OH | 44830 | |
| 5514770 | WILLARD CRYSTAL | 198 LOCKWOOD RD | | | | CANADEA | NY | 14737 | |
| 5514771 | WILLARD DANISHA | 1206 FAZE LANE | | | | DAYTON | OH | 45402 | |
| 5514772 | WILLARD DAVID | 408 CALHOUN RD | | | | MT OLIVE | MS | 39119 | |
| 5514774 | WILLARD DUNHAM | 6107 FOX HAVEN CT | | | | MIDLOTHIAN | VA | 23112 | |
| 4851848 | WILLARD DUNN | 4205 DUNN DR | | | | RALEIGH | NC | 27616 | |
| 4844904 | Willard Field | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514775 | WILLARD JOEY | 790 RIVIERA DR 38 | | | | BOISE | ID | 83703 | |
| 4283632 | WILLARD JR, DAARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514776 | WILLARD KEVIN | 1166 CORNWALL AVE | | | | WATERLOO | IA | 50702 | |
| 5514777 | WILLARD LAURRENCKA | 248 DEBUYS RD APT 70 | | | | SAN JOSE | CA | 95135 | |
| 5514778 | WILLARD LENNON | 401 FRESNO | | | | MARICOPA | CA | 93252 | |
| 4861095 | WILLARD MANUFACTURING INC | 1-5295 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 6A8 | CANADA |
| 5514779 | WILLARD MELISA A | 6100 LAURLAKE LN | | | | FULTON | MO | 65251 | |
| 5514780 | WILLARD MIKE S | 7038 N 32 STR | | | | TERRE HAUTE | IN | 47805 | |
| 5514781 | WILLARD PENNIE | 219 STENNIS ST | | | | PASS CHRSTIAN | MS | 39571 | |
| 5514782 | WILLARD SHANNON | 5508 WESCOTT PL | | | | DURHAM | NC | 27712 | |
| 5514783 | WILLARD TYRA | 3826 BARRINGTON LN | | | | MYRTLE BEACH | SC | 29588 | |
| 4870284 | WILLARD WRECKER SERVICE | 719 SHADBURN AVE | | | | BUFORD | GA | 30518 | |
| 5514784 | WILLARD YAM | 3537 REMCO ST | | | | CASTRO VALLEY | CA | 94546 | |
| 4254562 | WILLARD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756112 | WILLARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372919 | WILLARD, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291384 | WILLARD, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155518 | WILLARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467704 | WILLARD, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621276 | WILLARD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379215 | WILLARD, CHRISTINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198739 | WILLARD, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387409 | WILLARD, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348244 | WILLARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556501 | WILLARD, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755834 | WILLARD, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488167 | WILLARD, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492236 | WILLARD, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687813 | WILLARD, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619010 | WILLARD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609596 | WILLARD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547394 | WILLARD, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439706 | WILLARD, KAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618235 | WILLARD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252325 | WILLARD, LEAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743188 | WILLARD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372630 | WILLARD, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200982 | WILLARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384774 | WILLARD, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742876 | WILLARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339721 | WILLARD, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380727 | WILLARD, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295826 | WILLARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320054 | WILLARD, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318243 | WILLARD, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609344 | WILLARD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370549 | WILLARD, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560013 | WILLARD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591264 | WILLARD, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458365 | WILLARDO, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545910 | WILLARS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487304 | WILLAUER, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831010 | WILLBANKS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811318 | WILLBANKS DESIGN CENTER | 2291 S FORT APACHE RD #103 | | | | LAS VEGAS | NV | 89117 | |
| 4692505 | WILLBANKS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360272 | WILLBANKS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460857 | WILLBOND-MCLAURIN, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172098 | WILLBURN, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514785 | WILLCOX KEYANA M | 15110 W FILLMORE ST | | | | GOODYEAR | AZ | 85338 | |
| 5514786 | WILLCOX N | 914 GRACELAND AVE | | | | PERRY | IA | 50220 | |
| 5514787 | WILLCOX SHAWNNA | PO BOX 1836 | | | | LANDER | WY | 82520 | |
| 4274055 | WILLCOX, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463031 | WILLCOX, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492457 | WILLCOX, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602800 | WILLCOX, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665292 | WILLCOX, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635697 | WILLCOX, TRAVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675497 | WILLCUT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514788 | WILLCUTT DANIEL | 477 LEE BYRD RD | | | | LOGANVILLE | GA | 30052 | |
| 5514789 | WILLCUTT LISA | 635 SWINDLE LOOPD | | | | OAKMAN | AL | 35579 | |
| 4310741 | WILLCUTT, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210124 | WILLDEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831011 | WILLDEN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701293 | WILLDERMOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514790 | WILLE MAE MOORE | 5911 AVENUE L | | | | BESSEMER | AL | 77002 | |
| 4159153 | WILLE, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255041 | WILLE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241868 | WILLE, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824450 | WILLE, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726761 | WILLE, TERESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634234 | WILLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277006 | WILLE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356977 | WILLEA, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650587 | WILLEAN ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514791 | WILLEAN REID | 211 GARDEN WAY APT 94 | | | | ROCK HILL | SC | 29732 | |
| 5514792 | WILLEFORD MELANIE K | 5579 HAYESVILLE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 4464153 | WILLEFORD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182909 | WILLEFORD, MYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611974 | WILLEKE, AUGUST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466628 | WILLEM, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493360 | WILLEM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601605 | WILLEMANN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574326 | WILLEMS, ALLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313012 | WILLEMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617423 | WILLEMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242751 | WILLEMSE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449963 | WILLEN, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315770 | WILLEN, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514793 | WILLENA ANDRSON | 2301 HOUSTON AVE | | | | MACON | GA | 31206 | |
| 5514794 | WILLENA GREER | 371 MT CARMEL RD | | | | LUFKIN | TX | 75904 | |
| 5514795 | WILLENA HENRY | 201 EAST STREET | | | | WHITERIVER | AZ | 85941 | |
| 5514796 | WILLENA MARTIN | 3189 E 116TH ST | | | | CLEVELAND | OH | 44120 | |
| 5514797 | WILLENA TATE | 17647 WESTERN AVE | | | | HOMEWOOD | IL | 60430 | |
| 5514798 | WILLENBRING DAN | 510 8TH AVE N | | | | ST CLOUD | MN | 56303 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320192 | WILLENBRINK, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514799 | WILLENBURG SHANNON | 1014 26TH AVE W | | | | BRADENTON | FL | 34205 | |
| 4244322 | WILLENBURG, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870191 | WILLENKEN WILSON LOH & DELGADO LLP | 707 WILLSHIRE BLVD STE 3850 | | | | LOS ANGELES | CA | 90017 | |
| 5808344 | Willenken Wilson Loh & Delgado LLP | Attn: Paul J. Loh | 707 Wilshire Blvd., Suite 3850 | | | Los Angeles | CA | 90017 | |
| 4870190 | WILLENKEN WILSON LOH & LIEB LLP | 707 WILLSHIRE BLVD #3850 | | | | LOS ANGELES | CA | 90017 | |
| 4571216 | WILLENS, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514801 | WILLER ANDERSON | 1318 CEDARCROFT RD | | | | BALTIMORE | MD | 21239 | |
| 5514802 | WILLER D | 5800 ALTAMA AVE APT 99 | | | | BRUNSWICK | GA | 31525 | |
| 4652783 | WILLER, EDLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351191 | WILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596150 | WILLER, MARJORIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689994 | WILLER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358961 | WILLERICK, MACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657598 | WILLERS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265962 | WILLERSON, JENNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514803 | WILLERT HOME PRODUCTS INC | P O BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| 5799818 | WILLERT HOME PRODUCTS INC | 4044 PARK AVENUE | | | | ST LOUIS | MO | 63110 | |
| 4866979 | WILLERT HOME PRODUCTS INC | 4044 PARK AVENUE | | | | ST LOUIS | MO | 63110 | |
| 4621786 | WILLERT, RUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765680 | WILLES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514804 | WILLET PEARL | 168 OGLE AVE | | | | RIO DELL | CA | 95562 | |
| 5514805 | WILLET ROKER-WRIGHT | 1655 NORTH ATWOOD DR | | | | MACON | GA | 31204 | |
| 5514806 | WILLET ROSE | 120 PRINCE FRERICK BLVD | | | | ST LEONARD | MD | 20678 | |
| 4457400 | WILLET, BART C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623516 | WILLET, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277999 | WILLET, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176382 | WILLET, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514808 | WILLETO BARBARA | 1 4 MI E MM 21 5 HWY 491 | | | | TOHATCHI | NM | 87325 | |
| 4466247 | WILLETO, CHEYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514809 | WILLETT ALEXIS | 305 CHEYENNE DRIVE | | | | FREDERICK | MD | 21701 | |
| 5514810 | WILLETT CRAIG | -8311 FERN BLUFF AVE | | | | HAMILTON | OH | 45013 | |
| 5514811 | WILLETT CYNTHIA | PO BOX 7991 | | | | GULFPORT | MS | 39506 | |
| 5514812 | WILLETT DELORIS | 703 SPANGLER DR | | | | ZANESVILLE | OH | 43701 | |
| 5514813 | WILLETT GREGORY | 2719 CAMERON | | | | LAFAYETTE | LA | 70506 | |
| 4260248 | WILLETT JR, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514814 | WILLETT NICHOLAS | 14421 LOCKWOOD LN SE | | | | YELM | WA | 98597 | |
| 4343951 | WILLETT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253458 | WILLETT, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565702 | WILLETT, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766575 | WILLETT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216651 | WILLETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460132 | WILLETT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844905 | WILLETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521870 | WILLETT, CHRISTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356686 | WILLETT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520795 | WILLETT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831012 | WILLETT, CRAIG & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344096 | WILLETT, DAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334180 | WILLETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155648 | WILLETT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609756 | WILLETT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314413 | WILLETT, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714127 | WILLETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744630 | WILLETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248751 | WILLETT, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562803 | WILLETT, KNEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657280 | WILLETT, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276644 | WILLETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378626 | WILLETT, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773596 | WILLETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755764 | WILLETT, MARY EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316126 | WILLETT, PHOENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419726 | WILLETT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377425 | WILLETT, ROBBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594476 | WILLETT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336800 | WILLETT, SHEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436213 | WILLETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319545 | WILLETT, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514815 | WILLETTA JOHNSON | 2121 WINDY HILL RD APT 2145 | | | | MARIETTA | GA | 66109 | |
| 5514816 | WILLETTE CARSON | 409 DUKE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4852143 | WILLETTE DANIELS | 931 FIRST TEE DR | | | | High Point | NC | 27263 | |
| 5514817 | WILLETTE LEWIS | 300 EAST PROSPECT AVE APT 3R | | | | MOUNT VERNON | NY | 10553 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439357 | Willette Walker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439790 | WILLETTE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363288 | WILLETTE, BARBARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379633 | WILLETTE, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572527 | WILLETTE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586834 | WILLETTE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562120 | WILLETTE, LESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521019 | WILLETTE, TAMMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721557 | WILLETTE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150231 | WILLETTS, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649369 | WILLEVER, GOERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514818 | WILLEY CHARLENE | 6825 PLYMOUTH AVE | | | | ST LOUIS | MO | 63130 | |
| 5514819 | WILLEY DEIDRE M | 634 WOODS MILL CIR | | | | WAKE FOREST | NC | 27587 | |
| 5514820 | WILLEY PAMELA | 2248 CEDAR CREST DR | | | | BIRMINGHAM | AL | 35214 | |
| 5514821 | WILLEY ROBERT | 205 BRIERWOOD LANE | | | | BEAVER | WV | 25813 | |
| 5514822 | WILLEY SHANNON | 21378 TEEPLEVILLE FLATS RD | | | | CABRIDGESPRINGS | PA | 16403 | |
| 4468137 | WILLEY, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230540 | WILLEY, BRYCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204955 | WILLEY, CRAIG F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604849 | WILLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311792 | WILLEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744353 | WILLEY, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730201 | WILLEY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278794 | WILLEY, FERN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600845 | WILLEY, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615245 | WILLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347657 | WILLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548851 | WILLEY, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458795 | WILLEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145086 | WILLEY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739906 | WILLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483277 | WILLEY, REGINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702033 | WILLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354705 | WILLEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346758 | WILLEY, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182377 | WILLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214782 | WILLEY, TYLER-JAMISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514823 | WILLFORD JANICE E | 5769 SWEETWOOD DR | | | | RICHMOND | VA | 23225 | |
| 5514824 | WILLFORD NADINE | P O BOX 57082 | | | | TULSA | OK | 74157 | |
| 4615040 | WILLFORD, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438306 | WILLGENS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514825 | WILLGRATTEN PUBLICATIONS LLC | BOX 129 | | | | JUNCTION CITY | KS | 66441 | |
| 4880691 | WILLGRATTEN PUBLICATIONS LLC | P O BOX 165 | | | | MANHATTAN | KS | 66505 | |
| 4889429 | WILLGRE CORPORATION | WILLIAM PAGAN | PO BOX4259 | | | BAYAMON | PR | 00958 | |
| 4886725 | WILLGROW INC | SEARS GARAGE SOLUTIONS | 2131 LAS PALMAS DR UNIT G | | | CARLSBAD | CA | 92011 | |
| 4853974 | Willgrow Inc. | 2131 Las Palmas Dr | Ste. G | | | Carlsbad | CA | 92011 | |
| 5804510 | WILLGROW, INC. | ATTN: TOM & DEBORAH STANTON | 2131 LAS PALMAS DR. | SUITE G | | CARLSBAD | CA | 92011 | |
| 4320126 | WILLHELM, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514826 | WILLHITE DEBBIE | 5112 N 54th St | | | | Milwaukee | WI | 53213-4707 | |
| 5514827 | WILLHITE DEBBIE L | 1014 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4295544 | WILLHITE, BIANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746561 | WILLHITE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463086 | WILLHITE, RAYNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275734 | WILLHITE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771298 | WILLHOIT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649538 | WILLHOIT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273094 | WILLHOIT, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757228 | WILLHOIT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540466 | WILLHOITE, AMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514828 | WILLI ERIN | A24 YATES VILLAGE | | | | SCHENECTADY | NY | 12308 | |
| 4806720 | WILLI HAHN CORPORATION | 1348 DUNDAS CIRCLE | | | | MONTICELLO | MN | 55362 | |
| 5514829 | WILLI KOSSE | 2586 FOUNTAINPARK ST | | | | COLUMBUS | OH | 43232 | |
| 5514830 | WILLI TIFFANY | 206 A NORTH HEREFORD DR | | | | DUDLEY | NC | 28333 | |
| 4243950 | WILLI, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702240 | WILLI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514831 | WILLIA WILLIAMS | 404 TUNNEL BLVD APTG11 | | | | CHATTANOOGA | TN | 37411 | |
| 5514832 | WILLIAAMS MIYAWILLI | 3124 SCRANTION ST | | | | AURORA | CO | 80011 | |
| 4824451 | WILLIAM & JOAN MC KNIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824452 | WILLIAM & LING LIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824453 | WILLIAM & VIRGINIA WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831013 | WILLIAM A CLARK CUSTOM HOME BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846833 | WILLIAM A JENSEN | 2505 MILLSTREAM AVE | | | | Winterset | IA | 50273 | |
| 4824454 | WILLIAM A LARSON BUILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845864 | WILLIAM A RODRIGUEZ | 9001 PORTAGE POINTE DR APT R10 | | | | Streetsboro | OH | 44241 | |
| 5403039 | WILLIAM A THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891857 | WILLIAM A TORRES CALDERON DBA WT PROFESSIONAL SERVICES | URB, PRADERAS DE MOROVIS SUR 32 | CALLE OTONO | | | MOROVIS | PR | 00687 | |
| 5514833 | WILLIAM ACOSTA | 47702 SSOMAR | | | | PALMDALE | CA | 93550 | |
| 5514834 | WILLIAM ADKINS | 3807 8TH STREET | | | | BALTIMORE | MD | 21225 | |
| 5514835 | WILLIAM AGUILAR | 1102 58TH ST | | | | LUBBOCK | TX | 79412 | |
| 4802325 | WILLIAM AIKEN | DBA AIRSOFT SOLUTIONS | 6001 OLD HICKORY BLVD APT 399 | | | HERMITAGE | TN | 37076 | |
| 5514836 | WILLIAM ALBRO JR | 370 BOXWOOD DR | | | | SHIRLEY | NY | 11967 | |
| 5514837 | WILLIAM AMBROSE | 1753 DANA STREET | | | | CROFTON | MD | 21114 | |
| 4803655 | WILLIAM AND KHONGVILAY MALZONE | DBA MEKONG MAGIC | 6464 ASHBY GROVE LOOP | | | HAYMARKET | VA | 20169 | |
| 5514838 | WILLIAM ANDERSON | 432 MAPLESHORE DR | | | | CHESAPEAKE | VA | 23320 | |
| 4889542 | WILLIAM ANTONIO TORRES CALDERON | WT PROFESSIONAL SERVICES | PRADERAS DE MOROVIS SUR 32 | | | MOROVIS | PR | 00687 | |
| 5514840 | WILLIAM APPLING | 4233 ALLENDORF DR | | | | CINCINNATI | OH | 45209 | |
| 5514841 | WILLIAM ARAGON | 5376 ALLISON ST APT 203 | | | | ARVADA | CO | 80002 | |
| 5514842 | WILLIAM ARMSTRONG | 175 MAPLEVIEW DR | | | | SEVEN HILLS | OH | 44131 | |
| 4846307 | WILLIAM ARNOLD | 5292 S 575 W | | | | Ogden | UT | 84405 | |
| 5514843 | WILLIAM B BENNEFIELD | 1625 WHITESBORO RD | | | | BOAZ | AL | 35956 | |
| 4831014 | WILLIAM B BLOCHER DDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844906 | William B. Higginson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844907 | WILLIAM B. HOGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886651 | WILLIAM BAER | SEARS AUTHORIZED RETAIL DEALER | 149 MOORE AVE | | | WINSTED | CT | 06098 | |
| 4804916 | WILLIAM BAIDEN | DBA SHOP EDDIES | 4281 EXPRESS LANE SUITE | | | SARASOTA | FL | 34238 | |
| 5514845 | WILLIAM BAIRD | 9901 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5514846 | WILLIAM BALADEZ | PO BOX 6686 | | | | OXNARD | CA | 93091 | |
| 5514847 | WILLIAM BANKS | 3101 35TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5514848 | WILLIAM BANKSTON | 5365 W LEON TERRACE | | | | MILWAUKEE | WI | 53216 | |
| 5514849 | WILLIAM BARBARA | 363 KENDRICK LANE | | | | FRONT ROAYL | VA | 22630 | |
| 5514850 | WILLIAM BARNES | 44582 DEERFIELD ROAD | | | | LENEORDTOWN | MD | 20650 | |
| 5514851 | WILLIAM BARNING | 3011 E 9TH ST | | | | DES MOINES | IA | 50316 | |
| 4852871 | WILLIAM BARTELL | 32518 FIRWOOD DR | | | | WARREN | MI | 48088 | |
| 5514852 | WILLIAM BEARDEN | 3 POWELL ST | | | | SENECA | SC | 29678 | |
| 5514853 | WILLIAM BEHR | 943 STETZER RD | | | | BUCYRUS | OH | 44820 | |
| 4583977 | William Benedict INC | dba Benedict Lawn and Garden Center | 480 Purdy Hill Rd | | | Monroe | CT | 06468 | |
| 5514854 | WILLIAM BENEVIDES JR | 1899 AINAOLA DR A | | | | HILO | HI | 96720 | |
| 5514855 | WILLIAM BENGE | 249 EVANS COVE ROAD | | | | MAGGIE VALLEY | NC | 28751 | |
| 4851398 | WILLIAM BERNSTEIN | 22 LEWIS PL | | | | New Rochelle | NY | 10804 | |
| 4847625 | WILLIAM BERYL MAYO | 934 LIBERTY ST SW | | | | LIVE OAK | FL | 32064 | |
| 5514856 | WILLIAM BESCHLER JR | 108 PARKER CR | | | | ELMIRA | NY | 14901 | |
| 5514857 | WILLIAM BIEGEL | 711 NE HALSEY | | | | PORTLAND | OR | 97232 | |
| 4844908 | WILLIAM BILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831015 | WILLIAM BIRCHARD REMODELING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514858 | WILLIAM BLACK | 705 ANTLER DRIVE | | | | STATESBORO | GA | 30458 | |
| 5853736 | William Black | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514859 | WILLIAM BLUE | 626 SANDFORD PL | | | | NORFOLK | VA | 23503 | |
| 5514861 | WILLIAM BONDS | 1910 KULP AVE | | | | ELKHART | IN | 46517 | |
| 5514862 | WILLIAM BONILLA | 301 72ND ST NORTH BERGEN | | | | NORTH BERGEN | NJ | 07047 | |
| 5514863 | WILLIAM BOTTS | 128 S TAYLOR LN | | | | GEORGETOWN | KY | 40324 | |
| 4847058 | WILLIAM BOUTIN | 8321 77TH AVE NE | | | | Marysville | WA | 98270 | |
| 5514864 | WILLIAM BRADY | 30 HADELLE AVE | | | | WHEELING | WV | 26003 | |
| 5514865 | WILLIAM BRANTLEY | 9790 US 64 A | | | | ZEBULON | NC | 27597 | |
| 5514867 | WILLIAM BREEDLOVE | 108 RITCHVIEW | | | | SHELBYVILLE | TN | 37160 | |
| 5514868 | WILLIAM BRIDGES | 2113 COPLEY RD APT A1 | | | | COPLEY | OH | 44320 | |
| 5514869 | WILLIAM BRITTINGHAM | 8014 W 127TH AVE APT B | | | | CEDAR LAKE | IN | 46303 | |
| 4850059 | WILLIAM BROMBACK | 17 STONEGATE RD | | | | Ossining | NY | 10562 | |
| 5514870 | WILLIAM BROOKS | 1101 E 140 AVE APT 204A | | | | TAMPA | FL | 33613 | |
| 5514871 | WILLIAM BROWN | 889 BANNER AVE | | | | UNION BRIDGE | MD | 21791-9333 | |
| 4845735 | WILLIAM BROWN | 25087 RANDOLPH RD | | | | Waynesville | MO | 65583 | |
| 5514872 | WILLIAM BRYANT | 94 RAVINE PARK VILLAGE ST | | | | TOLEDO | OH | 43605 | |
| 5514873 | WILLIAM BUCKLAND | 117 SUMMIT DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 4849613 | WILLIAM BUEGE | 7270 PRINCETON AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| 4848416 | WILLIAM BUESING | 2706 S 59TH AVE | | | | CICERO | IL | 60804 | |
| 5514874 | WILLIAM BUFFA | 5400 EICHELBERGER ST | | | | SAINT LOUIS | MO | 63109 | |
| 5514876 | WILLIAM BURCKURE | 1688 W 15TH ST | | | | ERIE | PA | 16505 | |
| 5514877 | WILLIAM BURGE | 216 LINE AVE | | | | PHILADELPHIA | MS | 39350 | |
| 5514878 | WILLIAM BURNETT | 6015 FORT AVE | | | | LYNCHBURG | VA | 24501 | |
| 5514879 | WILLIAM BURRELL | 10 WOODCREST LANE | | | | DANBURY | CT | 06810 | |
| 5514880 | WILLIAM BUTLER JR | 5084 BEDFORD | | | | DETROIT | MI | 48224 | |
| 5514881 | WILLIAM BUTTERMORE | 7 CHERRY STREET APT 3 | | | | NEWVILLE | PA | 17241 | |
| 5514883 | WILLIAM C BAKER | 1500 LOCUST GROVE RD | | | | KEAVY | KY | 40437 | |
| 4887637 | WILLIAM C BONNER | SEARS OPTICAL LOCATION 2895 | 928 IDLEWOOD DRIVE | | | CANTON | GA | 30115 | |
| 5514884 | WILLIAM C CASON | 163 LEWIS AVE | | | | TYBEE | GA | 31328 | |
| 4846221 | WILLIAM C LEINWEAVER SR | 1072 W HOLLY DR | | | | Walnut Creek | CA | 94598 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514885 | WILLIAM C ROBISON | 10137 E CHESTNUT DR | | | | SUN LAKES | AZ | 85248 | |
| 5514886 | WILLIAM C THOMAS | 43 NEW BRITIAN AVE | | | | ORMOND BEACH | FL | 32174 | |
| 5514887 | WILLIAM C TRIPAMER | 3515 ASHLAND AVE | | | | STEGER | IL | 60475 | |
| 5844487 | William C. Crowley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844487 | William C. Crowley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849850 | William C. Kunkler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849850 | William C. Kunkler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797543 | WILLIAM CAGLE | DBA TBDEAL | 2571 38TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 4844909 | WILLIAM CALAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824455 | WILLIAM CANADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514888 | WILLIAM CANDELARIA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5514889 | WILLIAM CAR | 4214 NE 138TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5514890 | WILLIAM CARMON | 4033 SONGSBRROWN DR | | | | WAKEFOREST | NC | 27587 | |
| 5833861 | William Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833861 | William Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880212 | WILLIAM CARTER COMPANY | P O BOX 10534 | | | | PALATINE | IL | 60055 | |
| 5514892 | WILLIAM CASH | 305 SHERWOOD AVE | | | | PATERSON | NJ | 07502 | |
| 5514893 | WILLIAM CASSEL | 2341 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 4135452 | William Castano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514894 | WILLIAM CHARLEY JR | PO BOX 3790 | | | | CHINLE | AZ | 86503 | |
| 5514895 | WILLIAM CHASE | 4002 FIRST ST SW | | | | WASHINGTON | DC | 20032 | |
| 4824456 | WILLIAM CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404029 | WILLIAM CHUPELA ET AL | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 5514896 | WILLIAM CIRENZA | 682 BELDON WAY | | | | RENO | NV | 89503 | |
| 5514897 | WILLIAM CLARENCE | 4260 ANNE TERRACE | | | | PRINCE GEORGE | VA | 23875 | |
| 4852816 | WILLIAM CLARK | 32 CHESTNUT HILL RD | | | | East Hampton | CT | 06424 | |
| 4849902 | WILLIAM CLARK | 227 LOCUST GROVE WAY | | | | Versailles | KY | 40383 | |
| 5514898 | WILLIAM CLEARY | 1261 NIAGARA FALLS BLD | | | | BUFFALO | NY | 14226 | |
| 5514899 | WILLIAM CLINKSCALES | KRYSTAL BLANDING | | | | ANDERSON | SC | 29625 | |
| 5514900 | WILLIAM CLOUGH | 865 LUCAS CREEK ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5514901 | WILLIAM COLEMAN | 5915 BERKSHIRE CT | | | | ALEXANDRIA | VA | 22303 | |
| 5514902 | WILLIAM COLLINS | 4378 LAUREL FORK RD | | | | ROCKY GAP | VA | 24366 | |
| 5514903 | WILLIAM COLWELL | 1490 MARVIN GARDENS LANE | | | | PRESCOTT | AZ | 86301 | |
| 5514904 | WILLIAM CONKLIN | 4 DICTUM CT | | | | BROOKLYN | NY | 11229 | |
| 4889401 | WILLIAM CONWAY MOWING | WILLIAM CONWAY | 3331 TUCKAHOE ROAD | | | DOVER | KY | 41034 | |
| 5514905 | WILLIAM COOK | 3598 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5514906 | WILLIAM COOLE | 1664 ROSWELL RD SW | | | | SHERRODSVILLE | OH | 44675 | |
| 5514907 | WILLIAM COOLEY | 1620 MARENGO AVE XST HUNTINGTO | | | | S PASADENA | CA | 91030 | |
| 5016316 | William Cotter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514908 | WILLIAM COWAN | 9556 S COLFAX AVE | | | | CHICAGO | IL | 60617 | |
| 5514909 | WILLIAM COX | 2707 FRESHWATER RD | | | | HAW RIVER | NC | 27258 | |
| 5514910 | WILLIAM CRAFT | 4116 TOWLE AVE | | | | HAMMOND | IN | 46327 | |
| 5514913 | WILLIAM CUCCIA | 37 SOUTH OHIOVILLE ROAD | | | | NEW PALTZ | NY | 12561 | |
| 5514914 | WILLIAM CUFF | 21 BURNDALE RD | | | | DALLAS | PA | 18612 | |
| 5514915 | WILLIAM CUNNINGHAM | 4823 37 ST E | | | | TUSCALOOSA | AL | 35405 | |
| 5514916 | WILLIAM D LIACONE | 25803 EMERALD CIR | | | | MATTAWAN | MI | 49071 | |
| 4807976 | WILLIAM D MATTINGLY EDUCATION CENTER INC | 11501 SCHLATTER ROAD | | | | LOUISVILLE | KY | 40291 | |
| 4284205 | WILLIAM D MUEHLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801884 | WILLIAM D RICHARDSON | DBA SPORT VIDEOS | 3232 N TUCSON BLVD #109 | | | TUCSON | AZ | 85716 | |
| 5788934 | William D. Mattingly Education Center, Inc. | JP Fugate | 11501 Schlatter Road | | | Louisville | KY | 40291 | |
| 5799820 | William D. Mattingly Education Center, Inc. | 11501 Schlatter Road | | | | Louisville | KY | 40291 | |
| 4808764 | WILLIAM D.FELTON | PERU K-M COMPANY, LLC | C/O WILLIAM FELTON ASSOCIATES, INC. | 166 KINGS HWY NORTH | | WESTPORT | CT | 06880 | |
| 4850245 | WILLIAM DALESANDRY | 355 ROCKFIELD RD | | | | Pittsburgh | PA | 15243 | |
| 5514917 | WILLIAM DANA | 8710 EVANGELINE DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 4848853 | WILLIAM DANNY STEELMAN | 708 E BEAVER CREEK DR | | | | Knoxville | TN | 37918 | |
| 5514918 | WILLIAM DARDEN | 5100 THELMA CV | | | | MEMPHIS | TN | 38109 | |
| 5514919 | WILLIAM DARLENE | 21610 SW 109 AVE | | | | MIAMI | FL | 33170 | |
| 5514920 | WILLIAM DAVID | 2 DUKE AVE | | | | NEW CASTLE | DE | 19702 | |
| 4846912 | WILLIAM DAVID BIRD | 378 ROSCOE DAVIS RD SW | | | | MONROE | GA | 30656 | |
| 5514921 | WILLIAM DAVID COLEMAN | 3101 N MAIN ST | | | | ANDERSON | SC | 29621 | |
| 4887265 | WILLIAM DAVID COLEMAN | SEARS OPTICAL 2305 | 3101 N MAIN ST | | | ANDERSON | SC | 29621 | |
| 4850481 | WILLIAM DAVID GARRARD | 6916 E Almeria RD | | | | Scottsdale | AZ | 85257-2610 | |
| 5514922 | WILLIAM DAVIS | PO BOX 32 | | | | BUCKEYSTOWN | MD | 21717 | |
| 5514923 | WILLIAM DEANNA | 1 SOUTHERN ST | | | | ASHEVILLE | NC | 28801 | |
| 5836176 | William Dehaven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836176 | William Dehaven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844910 | WILLIAM DEMMERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514924 | WILLIAM DERASIN | 95-5555 OPUKEA ST | | | | NAALEHU | HI | 96772 | |
| 4810361 | WILLIAM DERONDA | 1941 NW 33 STREET | | | | OAKLAND PARK | FL | 33309 | |
| 5514925 | WILLIAM DETORRES | 1256 SIERRA BLVD | | | | SOUTH LAKE TA | CA | 96150 | |
| 4855836 | William DeVoss-61186 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831016 | WILLIAM DIAMOND DEV CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514926 | WILLIAM DIBBLE | 1981 MAXWELL PLC | | | | ORANGEBURG | SC | 29118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514927 | WILLIAM DICKERSON | 774 BROADWAY ST | | | | BLANCHESTER | OH | 45107 | |
| 5514928 | WILLIAM DIFFENDERFER | 7816 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5813956 | William Dilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514929 | WILLIAM DOHERTY | 32 WOODSIDE DR | | | | RED BANK | NJ | 07701 | |
| 5514930 | WILLIAM DONALDSON | 6640 OLD BAYSIDE RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5514931 | WILLIAM DOUGHERTY | 811 SPRING ST 115 | | | | PASO ROBLES | CA | 93446 | |
| 5514932 | WILLIAM DOYLE | 6970 GEN RICH DR | | | | ROCKFORD | IL | 61102 | |
| 5514933 | WILLIAM DRAGAN | 96 VOGLIANO ST | | | | CANONSBURG | PA | 15317 | |
| 5514935 | WILLIAM DRISCOLL | 1922 THACKER AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5514936 | WILLIAM DUDLEY | 17 BRONSON PLACE | | | | TOLEDO | OH | 43608 | |
| 5514937 | WILLIAM DUFFY | 2341 AHAMOA ST NONE | | | | PEARL CITY | HI | 96782 | |
| 5514938 | WILLIAM DUNCAN | PO BOX 1735 | | | | DEER PARK | TX | 77536 | |
| 5514939 | WILLIAM DUPREE | 1193 EAST 25TH AVENUE | | | | COLUMBUS | OH | 43211 | |
| 5514940 | WILLIAM DYER | 1053 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217 | |
| 4848991 | WILLIAM E ASH | 1400 LYNCH LAKE RD | | | | Odenville | AL | 35120 | |
| 4824457 | WILLIAM E CARTER COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876720 | WILLIAM E CONNOR & ASSOC LTD | HARBORFRONT6/F OFFICE TOWER II | 18-22TAK FUNG ST | | | HUNG HOM | | 999077 | HONG KONG |
| 4888836 | WILLIAM E FITCH | TROPHY PRO SHOPPE | 131 S MAIN ST ANNEX | | | MORTON | IL | 61550 | |
| 5514941 | WILLIAM E HOLM | 4114 BAY SHORE RD | | | | SARASOTA | FL | 34234 | |
| 5514942 | WILLIAM E MO RE | 617 KAVKAZ ST | | | | RALEIGH | NC | 27610 | |
| 5514943 | WILLIAM E PITTMAN | 728 DRURY CT | | | | GURNEE | IL | 60031 | |
| 4870872 | WILLIAM E WOOD AND ASSOCIATES INC | 800 NEWTOWN ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5012699 | William E. Donahue II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785803 | William E. Goldenbaum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844911 | WILLIAM EDGERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514944 | WILLIAM EDMONSON | 108 CANARY DR NW | | | | CLEVELAND | TN | 37312 | |
| 4824458 | William Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514945 | WILLIAM ELLINGER | 2821 EMERALD RD | | | | PARKVILLE | MD | 21234 | |
| 5813111 | William Embrey Wilburn, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5816560 | William Embrey Wilburn, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514947 | WILLIAM ESTES | 1116 BEDFORD AV APT A | | | | NORFOLK | VA | 23508 | |
| 4851580 | WILLIAM ESTRADA | 2817 SPRINGDELL CIR | | | | VALRICO | FL | 33596 | |
| 5514948 | WILLIAM EVERETT | 20 MAPLE STREET | | | | BATAVIA | NY | 14020 | |
| 5514949 | WILLIAM EZELL | 1757 RIVERSIDE DR | | | | GLENDALE | CA | 91201 | |
| 4804671 | WILLIAM F KEMPF & SON INC | DBA WILLIAM F KEMPF | 900 ASHLAND AVENUE | | | FOLCROFT | PA | 19032 | |
| 4797007 | WILLIAM F MCLAREN | DBA B&B COLLETIBLES | 1621 EDGEWOOD AVENUE | | | CORAOPOLIS | PA | 15108 | |
| 5514950 | WILLIAM FATZLER | 14 PARK AVE | | | | MONTCLAIR | NJ | 07044 | |
| 5514951 | WILLIAM FICKES SR | 1717 SWARR RUN RD | | | | LANCASTER | PA | 17601 | |
| 5514952 | WILLIAM FIELDER | 251 MARITIN DRIVE | | | | EVINGTON | VA | 24550 | |
| 5514953 | WILLIAM FLAHERTY | 9 GEORGIA DR | | | | BURLINGTON | MA | 01803 | |
| 5514954 | WILLIAM FLEMING | 2678 DIBBLEE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5514955 | WILLIAM FLETCHER | 59 LINDSEY DR | | | | HASTINGS | NY | 13076 | |
| 5514956 | WILLIAM FLORES | 9346 VAN NUYS BLVD UNIT 7 | | | | VAN NUYS | CA | 91402 | |
| 5514957 | WILLIAM FONTNEAU | 1007 W MAIN ST APT-C | | | | CENTERVILLE | MA | 02632 | |
| 5514958 | WILLIAM FOSTER | 1200 W BETHEL AVE | | | | MUNCIE | IN | 47303 | |
| 5514959 | WILLIAM FRANCIS | 63 W PARK AVE | | | | MORGANTOWN | WV | 26501 | |
| 5514960 | WILLIAM FRAZIER | 5023 V ST NW | | | | WASHINGTON | DC | 20007 | |
| 4849920 | WILLIAM FRAZIER | 22097 SAINT LEONARDS CIR | | | | Great Mills | MD | 20634 | |
| 5514961 | WILLIAM FREDRICKSON | 4440 EAKERN CIR NE | | | | MONTICELLO | MN | 55362 | |
| 4848279 | WILLIAM FREEMAN | 19 SATELLITE DR | | | | Islip Terrace | NY | 11752 | |
| 5514962 | WILLIAM FUELWOOD | 413 E 5TH ST | | | | LEXINGTON | KY | 40508 | |
| 5514963 | WILLIAM G RANDLE | 377 LANDON ST | | | | BUFFALO | NY | 14211 | |
| 5514964 | WILLIAM GANDY | 6012 HALLOWAY ST | | | | OAKLAND | CA | 94612 | |
| 5808651 | William Gann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514965 | WILLIAM GARAY | 3577 WEST 136TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5514966 | WILLIAM GARDINER | 1296 WEST ANACOCO ST | | | | LEESVILLE | LA | 71446 | |
| 5514967 | WILLIAM GARICA | 182 SOUTH STREET | | | | NEW YORK | NY | 10038 | |
| 5514969 | WILLIAM GEHRINGER | 404 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5405383 | William Gene McLeod | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802243 | WILLIAM GERE | DBA WHOLESALE EXPRESS | 1545 MAYHUGH RD | | | CHESTER | SC | 29706 | |
| 4824459 | WILLIAM GERHARDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514971 | WILLIAM GERTZ | 95 S JEFFERSON | | | | BEVERLY HILLS | FL | 34465 | |
| 4846164 | WILLIAM GETTY | 22630 MATTINGLY STREET | | | | Robertsdale | AL | 36567 | |
| 5514972 | WILLIAM GIOVINCO | 142 PENINSULA RD | | | | PITTSBURG | CA | 94565 | |
| 5514974 | WILLIAM GRIMMENGA | 6100 SMONITOR | | | | CHICAGO | IL | 60638 | |
| 5514975 | WILLIAM GWENNAP | 122 HOLLAND ST | | | | N FORT MYERS | FL | 33917 | |
| 5514976 | WILLIAM H KNOX | 28514 US HIGHWAY 11 | | | | KNOXVILLE | AL | 35469 | |
| 4796363 | WILLIAM HAGY | DBA BRACEMART LLC | 36097 WESTMINISTER AVE | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5514977 | WILLIAM HAINES | ALIESHA BERNIER | | | | LEWISTON | ME | 04240 | |
| 4800242 | WILLIAM HANES | DBA EMPIRE RIGGING & SUPPLY | 55 JAMES E. CASEY DRIVE | | | BUFFALO | NY | 14206 | |
| 4852228 | WILLIAM HANEY | 2242 NW DORAL ST | | | | McMinnville | OR | 97128 | |
| 4845584 | WILLIAM HARBOLIC | 131 ELMCREST DR | | | | Fishkill | NY | 12524 | |
| 5514978 | WILLIAM HARKINS | 3723 CARMEN AVE | | | | RANCHO VIEJO | TX | 78575 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514979 | WILLIAM HARKLEROAD | 556 THAD ST | | | | TOLEDO | OH | 43609 | |
| 5514980 | WILLIAM HARRER | 6845 CRAIG COURT E | | | | SO ST PAUL | MN | 55076 | |
| 5514981 | WILLIAM HARRIS | 307 ROUSE ST | | | | LUCAMA | NC | 27851 | |
| 4789674 | William Harris, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850826 | WILLIAM HART | 668 WOODLAWN AVE | | | | Saint Paul | MN | 55116 | |
| 5514982 | WILLIAM HASKELL | 2 TENNEY WAY APT 203 | | | | HALLOWELL | ME | 04347 | |
| 4851058 | WILLIAM HEDGEPETH | 8712 MARSHALL RD | | | | Glenside | PA | 19038 | |
| 4851059 | WILLIAM HEDGEPETH | 8712 MARSHALL RD | | | | WYNDMOOR | PA | 19038 | |
| 4824460 | WILLIAM HEISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514983 | WILLIAM HELMS | 7 SUGAR MILL LN | | | | WEYERS CAVE | VA | 24486 | |
| 5514984 | WILLIAM HEMPHILL SR | 249 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| 5514985 | WILLIAM HENDELL | 45 CLARION DR | | | | FREDERICKSBRG | VA | 22405 | |
| 5514986 | WILLIAM HICKMAN | 1664 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | |
| 5514987 | WILLIAM HIETT | 870 LODGE AVE | | | | RENO | NV | 89503 | |
| 5514988 | WILLIAM HILL | 1203 PERSHING ST | | | | POPLAR BLUFF | MO | 63901 | |
| 4804802 | WILLIAM HILLHOUSE | 1000 WINDRIDGE LN APT 3 | | | | FLORENCE | KY | 41042-9430 | |
| 5514990 | WILLIAM HODGE | 550 AUGDON DRIVE | | | | ELYRIA | OH | 44035 | |
| 4850617 | WILLIAM HOLLAWAY | 86320 MILLER STATION RD | | | | Hopedale | OH | 43976 | |
| 5514991 | WILLIAM HOLLERAN | 380 6TH AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| 4845734 | WILLIAM HOLMES | 5 POPLAR DR | | | | Pittsburgh | PA | 15228 | |
| 4845718 | WILLIAM HOLMES | 1430 HIGHLAND PARK DR | | | | Lake Wales | FL | 33898 | |
| 5514992 | WILLIAM HOLTZCLAW | 72 GREAR LANE | | | | HELEN | GA | 30545 | |
| 5514994 | WILLIAM HORNE | 2505 WEST OAK ST | | | | ROGERS | AR | 72758 | |
| 5514995 | WILLIAM HOWE | 630 ARROWHEAD TR | | | | WARNER ROBINS | GA | 31088 | |
| 4844912 | WILLIAM HOWES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887141 | WILLIAM HUANG | SEARS OPTICAL 1618 | 4121 DALE RD APT 198 | | | MODESTO | CA | 95356 | |
| 4824461 | WILLIAM HUGHES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5514997 | WILLIAM HUNT | 1328 SKYHAWK COURT | | | | FAIRMONT | WV | 26554 | |
| 5514998 | WILLIAM HUYNH | 713 N BRAODMOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5514999 | WILLIAM HYLTON | 2381 E CO RD 485 S | | | | CONNERSVILLE | IN | 47331 | |
| 5515000 | WILLIAM INMAN | 4114 HIGHWAY 115 E | | | | CLEVELAND | GA | 30528 | |
| 5515001 | WILLIAM IRIZARRY | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4777949 | William Irvin Hoeller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824462 | WILLIAM ISSAK CONST INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515002 | WILLIAM J BRADLEY | 19 WESTWOOD DR | | | | CABIN CREEK | WV | 25035 | |
| 4847352 | WILLIAM J BROWN | 4934 CHANCELLOR ST | | | | Philadelphia | PA | 19139 | |
| 5515003 | WILLIAM J BUCKWORTH | 111 DOW ST | | | | BELLEVILLE | NJ | 07109 | |
| 5515004 | WILLIAM J CZEREPANYN | 273 ORMS ST | | | | PROVIDENCE | RI | 02907 | |
| 4850345 | WILLIAM J JOSEPH | 2160 W BELMONT ST APT B | | | | Pensacola | FL | 32505 | |
| 4849248 | WILLIAM J LEHL | 5322 REXFORD WAY | | | | Santa Rosa | CA | 95403 | |
| 4798951 | WILLIAM J MORAN | DBA BULK BANDIT | PO BOX 741476 | | | ORANGE CITY | FL | 32774 | |
| 4846038 | WILLIAM J SANDY | 37926 CHURCH AVE | | | | Dade City | FL | 33525 | |
| 5515005 | WILLIAM J SPHAR | 361 SCOTLAND LN | | | | NEW CASTLE | PA | 16101 | |
| 4808146 | WILLIAM J WADE TRUSTEE #1995-4 | C/O VERIZON CAPTIAL CORPORATION | 20TH FLOOR | 140 WEST STREET | | NEW YORK | NY | 10007 | |
| 5515006 | WILLIAM J WADE TRUSTEE 1995-4 | 140 WEST STREET | 20TH FLOOR | | | NEW YORK | NY | 10007 | |
| 5515007 | WILLIAM J ZOODIE | 737 CROYLE ST | | | | SOUTH FORK | PA | 15956 | |
| 4779418 | William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | | Wilmington | DE | 19890 | |
| 4778330 | WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 | |
| 5515008 | WILLIAM JACKSON | 536 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 4858059 | WILLIAM JACKSON | 100 HWY 332 W SUITE 1096 | | | | LAKE JACKSON | TX | 77566 | |
| 4586036 | WILLIAM JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515009 | WILLIAM JAMES | 430 A SPRUCE STREET | | | | TAHOLAH | WA | 98587 | |
| 4851936 | WILLIAM JAMES | 1240 PENNSYLVANIA AVE | | | | Madison | MD | 21648 | |
| 4824463 | WILLIAM JANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515011 | WILLIAM JAQUILINE | 500 MARTIN KUTHER KING JR | | | | TARBORO | NC | 27886 | |
| 5515012 | WILLIAM JARRELL | 8149 ODEAL WILLIAMS | | | | ETHEL | LA | 70730 | |
| 5515013 | WILLIAM JENKINS | 239 CHUM RD | | | | BESSEMER CITY | NC | 28016 | |
| 5515014 | WILLIAM JENKINS | 4588 VIRGINIA BEACH BLVD | | | | VIRGINIA BEAC | VA | 23462 | |
| 5515015 | WILLIAM JEZIOR | 723 W MADISON AVE | | | | MAGNOLIA | NJ | 08049 | |
| 5515016 | WILLIAM JOANN M | 4157 W JACKSON | | | | CHICAGO | IL | 60624 | |
| 5515017 | WILLIAM JOHNSON | 10737 HERITAGE HILLS DR | | | | LAS VEGAS | NV | 89134 | |
| 5515018 | WILLIAM JONES | 105 DEWEY STREET | | | | LOOGOOTEE | IN | 47553 | |
| 5515019 | WILLIAM JORDAN RIOS | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5515020 | WILLIAM JOSEPH | 740 HEGENAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5515021 | WILLIAM JR | 4 TWIN BROOKS CT | | | | GREENSBORO | NC | 27407 | |
| 5857121 | William Juiris | Pedersen & Houpt | Lawrence W. Byrne & John S. Delnero | 161 North Clark Street, Suite 2700 | | Chicago | IL | 60601 | |
| 4846424 | WILLIAM JUTILA JR | 1259 MIDDLE RD | | | | North Clarendon | VT | 05759 | |
| 4860747 | WILLIAM K PHELAN | 1450 TEAL COURT | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5515022 | WILLIAM KAHOLOKULA | 596 KUKUIULA LOOP | | | | HONOLULU | HI | 96825 | |
| 5515023 | WILLIAM KALAMA | PO BOX 439 | | | | WAIANAE | HI | 96792 | |
| 5515024 | WILLIAM KARELS | 115SMONTANA AVE APT3 | | | | LAS CRUCES | NM | 88001 | |
| 5515025 | WILLIAM KAREN | 100 HOME ST | | | | ANTIOCH | CA | 94509 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515026 | WILLIAM KARLHEIM | 119 MOHLER CT NW APT 1 | | | | CANTON | OH | 44720 | |
| 5515028 | WILLIAM KELLEY | 1138 UNDERHILL CIR | | | | LONG LAKE | MN | 55356 | |
| 5515029 | WILLIAM KELLY | 301 BARBRA RD | | | | AUGUSTA | GA | 30906 | |
| 5515030 | WILLIAM KELTON | 108 CALHOUN ST | | | | VALLEJO | CA | 94590 | |
| 5515031 | WILLIAM KENISON | 42-106 ALEKA PL NONE | | | | KAILUA | HI | 96734 | |
| 5515032 | WILLIAM KEPTON | 102 LEE SPRING RD | | | | BLANDON | PA | 19510 | |
| 5515033 | WILLIAM KING | 1932 71ST ST S | | | | BOYNTON BEACH | FL | 33426 | |
| 5834900 | William King | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515034 | WILLIAM KINGOFKINGSWH | 1105 S B ST | | | | HARLINGEN | TX | 78550 | |
| 5515035 | WILLIAM KIRK | 7851 SW 197 TERRACE | | | | CUTLER BAY | FL | 33189 | |
| 5515036 | WILLIAM KISER | 455 DIVISION STREET | | | | COAL CITY | IL | 60416 | |
| 4844913 | William Kokal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852365 | WILLIAM KONIGSMARK | 7701 COTSWALD WAY | | | | Citrus Heights | CA | 95610 | |
| 5515037 | WILLIAM KOROLYSHUN | 1 DALE DR NONE | | | | DERBY | CT | 06418 | |
| 5515038 | WILLIAM KRISO | 3244 LIVINGSTON AVE | | | | LORAIN | OH | 44055 | |
| 5515039 | WILLIAM KUGHN | 24911 LARSON RD NONE | | | | MONROE | OR | 97456 | |
| 5515040 | WILLIAM L DICKSON | 133 MUSIC VALE ROAD | | | | SALEM | CT | 06420 | |
| 5515041 | WILLIAM L GAMBLE | 2250 DEARTH RD | | | | KINGSTON | OH | 45644 | |
| 5515042 | WILLIAM L LAWRIE | 13 S CIRCLE DR | | | | SANTA CRUZ | CA | 95060 | |
| 4852243 | WILLIAM L NOLAN III | 111 FAIRHOPE ST | | | | Forest City | NC | 28043 | |
| 4871469 | WILLIAM L RUSSELL JR | 9 BURLING WAY | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4861892 | WILLIAM L THROWER | 18 BELVEDERE | | | | ALISO VIEJO | CA | 92656 | |
| 5843878 | William L. Transier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515044 | WILLIAM LANDGRAF | 12923 LITTLE ROCK ROAD SW | | | | OLYMPIA | WA | 98512 | |
| 5515045 | WILLIAM LANGSTON | 2918 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222 | |
| 5515046 | WILLIAM LAPINSKI | 316 BOSTON NECK RD | | | | SUFFIELD | CT | 06078 | |
| 5515047 | WILLIAM LATRISA | 8375 PIPPEN | | | | CINCINNATI | OH | 45239 | |
| 5515048 | WILLIAM LAWTON | 1851 CASCADE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5515049 | WILLIAM LEE | 2380 PEWTER HILLS | | | | MIAMISBURG | OH | 45342 | |
| 5515050 | WILLIAM LEEDS | 85291 320TH ST | | | | BLMNG PRAIRIE | MN | 55917 | |
| 5515051 | WILLIAM LEWIS | 3241 WEST 61ST ST | | | | CLEVELAND | OH | 44102 | |
| 5515052 | WILLIAM LEYRAUD | 3416 MANNING AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 4778546 | William Lisch, City Attorney | 101 Old Main St. W. | | | | Bradenton | FL | 34205-7865 | |
| 4844914 | WILLIAM LLOYD HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515053 | WILLIAM LOCKWOOD | 1035 HUNT CLUB LANE | | | | SPARTANBURG | SC | 29301 | |
| 5515054 | WILLIAM LOPER | 338 THORLEY ROAD | | | | NEW CUMBERLAN | PA | 17070 | |
| 5515055 | WILLIAM LOPEZ | 1900 W 68 ST APT-B108 | | | | HIALEAH | FL | 33014 | |
| 5515056 | WILLIAM LUPO | 27560 ECHO CANYON CT | | | | BIG BEAR CITY | CA | 92314 | |
| 4824464 | WILLIAM LYON HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831018 | WILLIAM LYON HOMES - BROOKSHIRE ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831019 | WILLIAM LYON HOMES - BROOKSHIRE HEIGHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831020 | WILLIAM LYON HOMES - LYON ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831021 | WILLIAM LYON HOMES - LYON ESTATES II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831022 | WILLIAM LYON HOMES - MOUNTAIN FALLS 2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831023 | WILLIAM LYON HOMES - PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831017 | WILLIAM LYON HOMES - SERENITY RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831024 | WILLIAM LYON HOMES - THE PEAKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831025 | WILLIAM LYON HOMES - TIERRA ESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831026 | WILLIAM LYON HOMES - WEST PARK VILLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831027 | WILLIAM LYON HOMES- COD ACCT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831028 | WILLIAM LYON HOMES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831029 | WILLIAM LYON HOMES-ALLEGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831030 | WILLIAM LYON HOMES-MOUNTAIN FALLS 1 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810387 | WILLIAM M CASSABOOM / COSSABOOM MARKETIN | 233 1/2 ROYCROFT AVENUE | | | | LONG BEACH | CA | 90803 | |
| 4803197 | WILLIAM M COOLIDGE | 3360 LAKE PADGETT DR | | | | LAND O LAKES | FL | 34639 | |
| 5515057 | WILLIAM M QUINCEY | 595 HENRY RONALD RD | | | | NOXAPATER | MS | 39346 | |
| 4805446 | WILLIAM M RICE UNIVERSITY | P O BOX 2666 | | | | HOUSTON | TX | 77252 | |
| 5515058 | WILLIAM M THORNELL | 13982 HOLYOKE CT | | | | SAINT PAUL | MN | 55124 | |
| 4684433 | WILLIAM MACHMER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515059 | WILLIAM MACK | 10419 9TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 4852403 | WILLIAM MADDEN | 63 N WILLIAM ST | | | | Pearl River | NY | 10965 | |
| 4824465 | WILLIAM MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889405 | WILLIAM MANSFIELD | WILLIAM DEAN MANSFIELD | 4695 PARK ACRES DR #18 | | | OAK HARBOR | WA | 98277 | |
| 5515060 | WILLIAM MANSON | 1526 W 8TH ST 87 | | | | UPLAND | CA | 91786 | |
| 5515061 | WILLIAM MARGARET | 1833 ELGIN ST | | | | SAVANNAH | GA | 31404 | |
| 5515062 | WILLIAM MARKLEY | 9683 DARTMOUTH WAY | | | | LOVELAND | OH | 45140 | |
| 5515064 | WILLIAM MARTINEZ | 3014 FLORENCE AVE | | | | SAN JOSE | CA | 95127 | |
| 5515065 | WILLIAM MATHEWS | 3505 WOODVINE CIRCLE | | | | HAUGHTON | LA | 71037 | |
| 5515066 | WILLIAM MATNAY | 911 5TH AVE S | | | | FARGO | ND | 58103 | |
| 4851361 | WILLIAM MATTHEWS | 381 LAUREL OAKS LN | | | | Jefferson | GA | 30549 | |
| 5515067 | WILLIAM MAUL | 6109 GREEN MEADOW DR | | | | CONWAY | SC | 29527 | |
| 5515068 | WILLIAM MAY | 3305 56TH AVE NO | | | | ST PETERSBURG | FL | 33714 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852718 | WILLIAM MAYFIELD | 3318 MICKLE AVE | | | | Bronx | NY | 10469 | |
| 5515069 | WILLIAM MAYFIEOD | 2004 LARKIN RD APT51 | | | | LEXINGTON | KY | 40503 | |
| 5515070 | WILLIAM MCANALLY | 908 EAST WARING STREET | | | | WAYCROSS | GA | 31501 | |
| 4844915 | William McCartney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515072 | WILLIAM MCCARTY | 2666 N BLYTHE AVE | | | | FRESNO | CA | 93722 | |
| 5515073 | WILLIAM MCCOMAS | 3196 W82ND ST | | | | CLEVELAND | OH | 44102 | |
| 4852278 | WILLIAM MCCOMB | 2409 SHEPHERD DR NW | | | | Huntsville | AL | 35810 | |
| 5515074 | WILLIAM MCDERMOTT | 106 DELAWARE ST | | | | JERMYN | PA | 18433 | |
| 4796567 | WILLIAM MCDOWELL | DBA MY WAREHOUSE BARGAINS | 18482 KUYKENDAHL RD | | | SPRING | TX | 77379 | |
| 5515075 | WILLIAM MCGUIRE | 1044 ST RT 141 | | | | GALLIPOLIS | OH | 45631 | |
| 4847451 | WILLIAM MCINTYRE | 7912 50TH AVE S | | | | Seattle | WA | 98118 | |
| 4801314 | WILLIAM MCKINNEY | DBA YOUR_ONLINE_STORE | 2288 FM 2149E | | | NEW BOSTON | TX | 75570 | |
| 5515076 | WILLIAM MCLAUGHLIN | 3021 FURMAN LN | | | | ALEXANDRIA | VA | 22306 | |
| 5515077 | WILLIAM MCNAIR | 404 CANNON RD | | | | HAWKINSVILLE | GA | 31036 | |
| 5515078 | WILLIAM MCRAE | 2420 ELCAR DR | | | | FAY | NC | 28306 | |
| 5515080 | WILLIAM MEIER | 555 CIMARRON | | | | LAKE ELMO | MN | 55042 | |
| 5515079 | WILLIAM MELISSA | 2701 CELESTIAL DR | | | | WOODBRIDGE | VA | 22191 | |
| 5515082 | WILLIAM MELLOTT | 4 CRICKET LN | | | | WESTPORT | CT | 06880 | |
| 5515083 | WILLIAM MENDOZA | 912 SW 30TH TER | | | | CAPE CORAL | FL | 33914 | |
| 5515085 | WILLIAM MERCURIO | 737 MANETTE LN NONE | | | | VLY COTTAGE | NY | 10989 | |
| 5515086 | WILLIAM MICKENS | 787 BOHANNON ROAD | | | | BUMPASS | VA | 23024 | |
| 5515087 | WILLIAM MIDGETT | 2580 SOLOMONS ISLAND ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 4845247 | WILLIAM MILLER | 216 BEECH ST | | | | Grafton | WV | 26354 | |
| 5515088 | WILLIAM MILLER | 16463 COUNTY ROAD 221 | | | | FORNEY | TX | 75126 | |
| 5515089 | WILLIAM MILLS | APT 10J 665 E 181ST ST | | | | BRONX | NY | 10457 | |
| 5515090 | WILLIAM MILSAPS | 8329 W 1200 S | | | | WESTPOINT | IN | 47992 | |
| 4846258 | WILLIAM MISNER | 10 COLES RD | | | | Blackwood | NJ | 08012 | |
| 4844916 | WILLIAM MOONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850001 | WILLIAM MOORE | 377 DENNIS DR | | | | Daly City | CA | 94015 | |
| 5515092 | WILLIAM MORELAND | PO BOX 992 | | | | CHOUTEAU | OK | 74337 | |
| 4804027 | WILLIAM MORETTO | DBA DONEGAL BAY | 26055 EMERY RD SUITE E | | | WARRENSVILLE HTS | OH | 44128 | |
| 5515093 | WILLIAM MORI | 1213 E 118TH ST | | | | KC | MO | 64141 | |
| 5515094 | WILLIAM MORNING | 950 MICHIGAN AVE | | | | BELLPORT | NY | 11713 | |
| 5515095 | WILLIAM MORRIS | 1121 LAKE DR | | | | CANTONMENT | FL | 32533 | |
| 5515096 | WILLIAM MORRISSEY | 3718 FENTRISS DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| 4847165 | WILLIAM MOUILLE | 1539 PRAIRIE RD | | | | Monroe | LA | 71202 | |
| 5515097 | WILLIAM MOY | 12176 MOUNTAIN ASH CT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5804001 | WILLIAM MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515098 | WILLIAM MYERS | 4916 BURKE AVE | | | | COLUMBIA | SC | 29203 | |
| 4851947 | WILLIAM MYERS | 12213 BRANICOLE LN | | | | San Diego | CA | 92129 | |
| 5515099 | WILLIAM NELLS | 200 AUTHEMENT ST | | | | HOUMA | LA | 70360 | |
| 4798942 | WILLIAM NERO | DBA SNOWPLOW PARTS | 1000 ESSINGTON ROAD | | | JOLIET | IL | 60435 | |
| 5515100 | WILLIAM NEWCOMB | 8459 US 42 APT 101 | | | | FLORENCE | KY | 41042 | |
| 5515101 | WILLIAM NGUYEN | 4865 FALLFIELD DR | | | | KERNERSVILLE | NC | 27284 | |
| 5515102 | WILLIAM NICHOLSON | 385 MAIN ST | | | | EAST HARTFORD | CT | 06118 | |
| 4844917 | WILLIAM NORDHAUSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850014 | WILLIAM NOXON | 855 THORNBIRD CIR | | | | Boiling Springs | SC | 29316 | |
| 5515103 | WILLIAM O RAINEY | 209 N EAST ST | | | | NEW ANTHENS | IL | 62264 | |
| 5799821 | William O. Passo | Attn:  General Manager | 1675 West Lacey Blvd. | | | Hanford | CA | 93230 | |
| 5515104 | WILLIAM OBRIEN | 890 PERIMETER DR | | | | SCHAUMBURG | IL | 60173 | |
| 5515106 | WILLIAM OMARA | 1284 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609 | |
| 5515107 | WILLIAM ORDONEZ | 5070 E FEDERAL ST | | | | BALTIMORE | MD | 21205 | |
| 5515108 | WILLIAM ORTEGA | 377 BLUEGRASS CT | | | | WINDSOR | CO | 80550 | |
| 5515109 | WILLIAM OSCHA | 1053 COXFORK RD | | | | GANDEEVILLE | WV | 25243 | |
| 5515110 | WILLIAM OVEREND | 8486 MEEKS BAY AVENUE | | | | TAHOMA | CA | 96142 | |
| 5515111 | WILLIAM P BREWTON | 51 ROE RD | | | | PARADISE | CA | 95969 | |
| 5515112 | WILLIAM P CHRISTIAN | 11453 OAK GROVE RD | | | | GRAND HAVEN | MI | 49417 | |
| 5515113 | WILLIAM P DIXON | 830 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5515114 | WILLIAM P LANGER | 4186 CENTERVILLE RD | | | | SAINT PAUL | MN | 55127 | |
| 5515115 | WILLIAM P MAXEY | 2306 MADISON | | | | PORT BOLIVAR | TX | 77650 | |
| 4845654 | WILLIAM P MCDONALD | 2005 N EMERSON ST | | | | Arlington | VA | 22207 | |
| 5515116 | WILLIAM P O'PARKA | 580 HAVASU LN | | | | BULLHEAD CITY | AZ | 86442 | |
| 5515117 | WILLIAM P RT | 1543 GALE DR | | | | AZLE | TX | 76020 | |
| 5405665 | WILLIAM P SOUTHWELL | 1271 CRYSTAL SHORE CT | | | | CAROL STREAM | IL | 60188-6097 | |
| 4765864 | WILLIAM P. CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849598 | WILLIAM PALMER | PO BOX 6 | | | | Boonville | CA | 95416 | |
| 5515118 | WILLIAM PANKE | 201 TX-185 | | | | SEADRIFT | TX | 77983 | |
| 5515119 | WILLIAM PARKER | 2951 JUSTINE RD APT 2 | | | | JACKSONVILLE | FL | 32277 | |
| 5515120 | WILLIAM PATRICIA | 72 SPRUCE ST | | | | STAMFORD | CT | 06902 | |
| 4863508 | WILLIAM PAUL TOBUREN | 225 EUNICE CIRCLE | | | | BLYTHE | CA | 92225 | |
| 4844918 | WILLIAM PEACOCK DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802730 | WILLIAM PENA | DBA POLARIS OPTICS INC | 690 S US HIGHWAY 89 STE 200 | | | JACKSON | WY | 83001 | |
| 5515121 | WILLIAM PERKINS | 16177 30TH AVE | | | | CLEARLAKE | CA | 95422 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13146 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824466 | WILLIAM PETROCELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515122 | WILLIAM PHOMMAHA | 8704 ASHMORE AV | | | | SAN DIEGO | CA | 92104 | |
| 4846611 | WILLIAM PICKENS | 5108 GRANDBURY DR | | | | Durham | NC | 27713 | |
| 4824467 | WILLIAM POLLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515123 | WILLIAM POLLOCK | 158 PROGRESS CIR | | | | MILLS | WY | 82644 | |
| 4889423 | WILLIAM PONDER | WILLIAM M PONDER IV | 30 GRIFFING CIRCLE | | | ASHEVILLE | NC | 28804 | |
| 5515124 | WILLIAM POSEY | 817 W 9TH ST | | | | DAVENPORT | IA | 52804 | |
| 5515125 | WILLIAM POTTER | 3525 FLORIDA AVE N | | | | CRYSTAL | MN | 55427 | |
| 5515126 | WILLIAM POWELL | 531 AUDREY HARDY RD | | | | IVA | SC | 29655 | |
| 5515127 | WILLIAM POWERS | 16927 ALCOTT RD | | | | HAGERSTOWN | MD | 21740 | |
| 5515129 | WILLIAM PRISCILLA | 1515 NW 10TH ST APTS21 | | | | GAINESVILLE | FL | 32601 | |
| 5515130 | WILLIAM PROFFER | 638 UNDERO CANYON RD & | | | | OAK PARK | CA | 91377 | |
| 5515131 | WILLIAM PRYOR | P O BOX 92 | | | | BELLVILLE | GA | 30414 | |
| 4846095 | WILLIAM PTOMY | 309 DALLAS DR | | | | Euless | TX | 76039 | |
| 5515132 | WILLIAM QUILLAN | PO BOX 1 | | | | FORT PLAIN | NY | 13339 | |
| 5515133 | WILLIAM QUINONES | 70 PARK ST | | | | MERIDEN | CT | 06451 | |
| 4131433 | William R Campbell Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889445 | WILLIAM R DUNHAM | WILLIES SMALL ENGINE | 308 W PERRINE ST | | | JOHNSTON CITY | IL | 62951 | |
| 4887117 | WILLIAM R FORSE | SEARS OPTICAL 1473 | 1 SUSQUEHANNA VALLEY MALL D | | | SELINSGROVE | PA | 17870 | |
| 4887262 | WILLIAM R FORSE | SEARS OPTICAL 2284 | 225 COLUMBIA MALL DR | | | BLOOMSBURG | PA | 17815 | |
| 4887618 | WILLIAM R FORSE | SEARS OPTICAL LOCATION 2644 | 50 CHIPPEWA LN | | | MUNCY | PA | 17756 | |
| 4871918 | WILLIAM R GOGLIN INC | 97 MEMORIAL DRIVE | | | | PERRYOPOLIS | PA | 15473 | |
| 4849375 | WILLIAM R HALLAM | 251 STEWAR ST | | | | Salina | PA | 15680 | |
| 4868658 | WILLIAM R MEIXNER & SONS | 5316 CLIFFSIDE CIRCLE | | | | VENTURA | CA | 93003 | |
| 4124053 | William R Meixner & Sons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852939 | WILLIAM R SHEPARD | 21205 BURNDALE RD | | | | Sonoma | CA | 95476 | |
| 5515136 | WILLIAM R WADE | 2528 COLDSTREAM DR | | | | FORT WORTH | TX | 76123 | |
| 5845052 | William R. Harker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845052 | William R. Harker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791133 | WILLIAM R. MEIXNER & SONS | JOHN G. MEIXNER | 5316 CLIFFSIDE CIRCLE | | | VENTURA | CA | 93003 | |
| 5515137 | WILLIAM RAMSAY | 1212 STEPHEN CT | | | | GARNER | NC | 27529 | |
| 5515138 | WILLIAM RAMSEY | SUNRISE LAKES BLVD 111 | | | | SUNRISE | FL | 33322 | |
| 4824468 | WILLIAM RAYHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831031 | William Reber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515139 | WILLIAM REED | 162 MITCHELL RD | | | | GALLIPOLIS | OH | 45631 | |
| 4851895 | WILLIAM REESE | 1141 7TH ST | | | | Whitehall | PA | 18052 | |
| 4642864 | WILLIAM REPLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515140 | WILLIAM RICHARDS | 412 W CHERRY ST | | | | CANAL FULTON | OH | 44614 | |
| 5515141 | WILLIAM RICHARDSON | 18804 JORDAN AVENUE | | | | ST ALBANS | NY | 11412 | |
| 4810646 | WILLIAM RIDDLE | PO BOX 2114 | | | | FT LAUDERDALE | FL | 33303 | |
| 5515142 | WILLIAM RILEY | 9706 WAYNE AVE | | | | LUBBOCK | TX | 79424 | |
| 5515143 | WILLIAM RIMEL | 12045 SHREVE RD | | | | BIG PRAIRIE | OH | 44611 | |
| 5515144 | WILLIAM RIOS | PO BOX 236 | | | | RINCON | PR | 00677 | |
| 5515145 | WILLIAM RITTENHOUSE | 43 PINE ST | | | | BROOKVILLE | PA | 15825 | |
| 5515146 | WILLIAM RIVERA | PLAZA DEL MERCADO 9 APARTADO 30 | | | | LAS PIEDRAS | PR | 00771 | |
| 5515147 | WILLIAM ROBINSON | 10960 BEACH BOULEVARD | | | | JACKSONVILLE | FL | 32246 | |
| 5515148 | WILLIAM RODAS | 2225 SOUTH CLINTON AVE | | | | TRENTON | NJ | 08610 | |
| 5515149 | WILLIAM RODRIGUEZ | 7 PALISADE AVE | | | | GARFIELD | NJ | 07026 | |
| 5515150 | WILLIAM RODRIGUEZ ROSADO | BO BUEN CONSEJO CALLE CAN | | | | GUAYNABO | PR | 00965 | |
| 5515151 | WILLIAM ROGERS | 12052 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5515152 | WILLIAM ROIG | URB BELLA VISTA CALLE 1 A | | | | COAMO | PR | 00769 | |
| 5515153 | WILLIAM RONALD L | PO BOX 24201 | | | | SAVANNAH | GA | 31403 | |
| 5515154 | WILLIAM ROOF | 451 DWIGHT DR | | | | DECATUR | IL | 62526 | |
| 5515155 | WILLIAM ROSE | 900 LONG BLVD | | | | LANSING | MI | 48473 | |
| 5515156 | WILLIAM ROSER | 19202 NORTHWOOD AVE | | | | CARSON | CA | 90746 | |
| 4795417 | WILLIAM ROSINGER | DBA CAMETA CAMERA | 55 SEA LANE | | | FARMINGDALE | NY | 11735 | |
| 5515157 | WILLIAM ROWE | 150 HARRIET ST 11B | | | | ELMIRA | NY | 14901 | |
| 5838963 | William Rowland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838963 | William Rowland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515158 | WILLIAM ROY | 70 BLACKBERRY CREEK DR | | | | ST CLOUD | FL | 34769 | |
| 5515159 | WILLIAM RUBALCAVA | 207 N MACGUIRE | | | | TUCSON | AZ | 85710 | |
| 4847487 | WILLIAM RUGER | 410 PLOVER CT | | | | New Windsor | NY | 12553 | |
| 5515160 | WILLIAM RUSSELL III | 479 W WILLIS ST APT 201 | | | | DETROIT | MI | 48201 | |
| 5515161 | WILLIAM S FAUNTLEROY | 50 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4898051 | William S Hommel, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852263 | WILLIAM S MCCLUSKEY | 5745 S BUCKSKIN PASS DR | | | | Colorado Springs | CO | 80917 | |
| 4223261 | WILLIAM S MEZZO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515162 | WILLIAM S SCHMIDT | 30 ADALISA AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 4886801 | WILLIAM S SCHMIDT | SEARS LOCATION 1354 | 30 ADALISA AVE | | | GIBBSTOWN | NJ | 08027 | |
| 5859644 | William S. Jubb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825068 | William S. Juiris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844919 | WILLIAM S. LAPERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515164 | WILLIAM SANDVIK | 12778 COMBRES RD | | | | VALLEY CENTER | CA | 92082 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13147 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515165 | WILLIAM SAVOY | 717 SOUTH CHERRY GROVE 103 | | | | ANNAPOLIS | MD | 21401 | |
| 4846475 | WILLIAM SCHEY | 1006 N MASON AVE | | | | Tacoma | WA | 98406 | |
| 4844920 | WILLIAM SCHLOSSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886930 | WILLIAM SCHMIDT | SEARS OPTICAL | 100 NESHAMINY MALL | | | BENSALEM | PA | 19020 | |
| 5515166 | WILLIAM SCHMIDT | 100 NESHAMINY MALL | | | | BENSALEM | PA | 19020 | |
| 4847017 | WILLIAM SCHRAN | 1445 BURNING TREE RD | | | | Pinehurst | NC | 28374 | |
| 4848695 | WILLIAM SCHWEHM | 8702 108TH ST SW | | | | Lakewood | WA | 98498 | |
| 5515167 | WILLIAM SCOTT | 209 MARTIN LUTHER KING DR | | | | THOMASVILLE | NC | 27360 | |
| 5515168 | WILLIAM SELF | 106 W BOBKAT | | | | MOULTON | TX | 77975 | |
| 5515169 | WILLIAM SHANON | 9873 RD APT C-395 | | | | BOYNTON BEACH | FL | 33435 | |
| 5515170 | WILLIAM SHATTUC | 907 WEST CARDINAL DR | | | | SUNNYVALE | CA | 94087 | |
| 4846452 | WILLIAM SHELTON | 3200 STATE ROUTE 131 | | | | Goshen | OH | 45122 | |
| 4859255 | WILLIAM SHERMAN INC | 1182 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 5515171 | WILLIAM SHIELDS | 743 PENN LANE | | | | GREENVILLE | MS | 38701 | |
| 5515172 | WILLIAM SIMMONS | 86 LIVINGSTON ST | | | | SAUGERTIES | NY | 12477 | |
| 5515173 | WILLIAM SKAGGS | 3202 W 48TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5515174 | WILLIAM SMITH | 7319 CAIN ST | | | | E LIVERPOOL | OH | 43920 | |
| 5809005 | William Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788803 | William Snow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845314 | WILLIAM SNYDER CONSTRUCTION INC | 801 STOKES MILL RD | | | | Stroudsburg | PA | 18360 | |
| 5515175 | WILLIAM SOLANO | PO BOX 1251 | | | | WESTMINSTER | CO | 80036 | |
| 4891100 | William- Sonoma Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4298967 | WILLIAM SOUTHWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515176 | WILLIAM SPARKS | 309 GOAD DR 12 | | | | WRENSHALL | MN | 55797 | |
| 4824469 | WILLIAM SPENCER CO/CZS PROP MGMNT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515177 | WILLIAM STAMPS | 125 LOCUST | | | | DANVILLE | VA | 24540 | |
| 5515178 | WILLIAM STARK | 108 S HIGGINS AVE | | | | SAYRE | PA | 18840 | |
| 5515179 | WILLIAM STARDOUB | 2515 SPRING DAY CT | | | | SPRING | TX | 77373 | |
| 5515180 | WILLIAM STEVEN | PO BOX 192 | | | | GRIGGSVILLE | IL | 62340 | |
| 4850048 | WILLIAM STEVENS | 1875 HAMLET DR | | | | Clarksville | TN | 37040 | |
| 5515181 | WILLIAM STEVENS | 7894 TRIBUTARY LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5515184 | WILLIAM STOCKING | 7680 LITTLE VALLEY AVE | | | | LAS VEGAS | NV | 89147 | |
| 5515185 | WILLIAM STOVER | 5616 KENTON AVE | | | | MAPLE HTS | OH | 44137 | |
| 5515186 | WILLIAM STOWE | 210 THORPE DR | | | | JACKSON | MI | 49203 | |
| 4864824 | WILLIAM STRAUSS | 283 S W STATLER AVENUE | | | | PORT ST LUCIE | FL | 34984 | |
| 5515187 | WILLIAM SUAREZ | 55 MEYERSVILLE RD | | | | CHATHAM | NJ | 07928 | |
| 4824470 | WILLIAM SUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515188 | WILLIAM SUZI MORRIS | 324 AVERAGE ST | | | | CALDWELL | ID | 83605 | |
| 4848698 | WILLIAM SWENBERG | 12425 228TH ST NE | | | | Arlington | WA | 98223 | |
| 5515189 | WILLIAM SYLVIA | 4100 UPPER RIVER RD | | | | MACON | GA | 31210 | |
| 4716807 | WILLIAM T JURKONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889481 | WILLIAM T SPAEDER CO INC | WM T SPAEDER CO INC | BOX 10066 | | | ERIE | PA | 15644 | |
| 5515190 | WILLIAM TAPIA | APARTADO 13542 | | | | SAN JUAN | PR | 00908 | |
| 5515191 | WILLIAM TAYLOR | 6011 STRATFORD PL | | | | NEW ORLEANS | LA | 70131 | |
| 4810812 | WILLIAM TAYLOR | 2200 NW 2ND AVENUE | SUITE 108 | | | MIAMI | FL | 33127 | |
| 4848136 | WILLIAM THIEL | 3826 BONANZA DR | | | | MACON | GA | 31216 | |
| 5515193 | WILLIAM THOMPSON | PO BOX 3893 | | | | SUMMERFIELD | FL | 34491 | |
| 5515194 | WILLIAM TILTON | 500 BROADWAY ST | | | | MALDEN | MA | 02148 | |
| 5515195 | WILLIAM TIMS JR | 51363 CENTRAL VILLAGE RD | | | | NEW BALTIMORE | MI | 48047 | |
| 4796383 | WILLIAM TOLENTINO | DBA PAYLESSPICS | 7114 WINTER ROSE PATH | | | COLUMBIA | MD | 21045 | |
| 5515196 | WILLIAM TOMSOVIC | 3649 HARLEM AVE | | | | BERWYN | IL | 60402 | |
| 5515197 | WILLIAM TORRES | PO BOX 227 | | | | BOSTON | MA | 02128 | |
| 4824471 | WILLIAM TREMAINE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824472 | WILLIAM TSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515198 | WILLIAM TYES | 14000 REXWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5515199 | WILLIAM UNDERWOOD JR | 1703 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239 | |
| 5515200 | WILLIAM VALLES | 308 MANUEL DR APT C | | | | COLLEGE STA | TX | 77840 | |
| 5515201 | WILLIAM VALORE | 6 N 3RD ST | | | | YOUNGWOOD | PA | 15697 | |
| 5515202 | WILLIAM VANDERWYNGAARD | 59420 LAINE LN | | | | NEW HAVEN | MI | 48048 | |
| 5515203 | WILLIAM VARGO | 10794 SALWOOD DR | | | | FOWLERVILLE | MI | 48836 | |
| 5515204 | WILLIAM VASQUEZ | 8824 145 STREET | | | | JAMAICA | NY | 11435 | |
| 5515205 | WILLIAM VAUGHAN | 7120 SAIL PORT CT | | | | LAS VEGAS | NV | 89129 | |
| 4870735 | WILLIAM VELT BURNS | 7827 HIGHWAY 613 | | | | MOSS POINT | MS | 39563 | |
| 4852176 | WILLIAM VINCENT | 632 HUNTINGTON AVE | | | | Providence | RI | 02907 | |
| 5515206 | WILLIAM VISCONTI | 9043 MEADOW OAKS DRIVE | | | | ALLISON PARK | PA | 15101 | |
| 5515207 | WILLIAM VOKITS | 3332 OTHELLO DR NONE | | | | LAS VEGAS | NV | 89121 | |
| 4852358 | WILLIAM VOLKER | 1864 HIGHWAY 362 | | | | Cottonport | LA | 71327 | |
| 4849219 | WILLIAM W HOLCOMB | 2040 MANNING AVE | | | | Los Angeles | CA | 90025 | |
| 4851370 | WILLIAM W THOMPSON | 326 KENMAR DR | | | | San Antonio | TX | 78220 | |
| 4722205 | WILLIAM WAGABAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824473 | WILLIAM WAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515208 | WILLIAM WALKER | 1103 GOUGH ST | | | | LUMBERTON | NC | 28358 | |
| 5515209 | WILLIAM WALTZ | 993E MICHIGAN AVE LOT 1-B | | | | BATTLE CREEK | MI | 49014 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515210 | WILLIAM WARDELL | 212 3RD AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5515211 | WILLIAM WARPINSKI | 111 BAVARIAN TURN | | | | CENTREVILLE | MD | 21637 | |
| 5515212 | WILLIAM WATSON | 252 MANCHESTER DR | | | | HAMPTON | VA | 23666 | |
| 5515213 | WILLIAM WEAVER | 604 27TH AVE | | | | MINNEAPOLIS | MN | 55454 | |
| 5515214 | WILLIAM WEIME | 1514 UNIONPORT RD APT 3H | | | | BRONX | NY | 10462 | |
| 4851439 | WILLIAM WELLS | 24529 SNELL RD | | | | Columbia Station | OH | 44028 | |
| 4849870 | WILLIAM WESLEY WALKER | 6197 SKYLER RD | | | | Walls | MS | 38680 | |
| 5515216 | WILLIAM WEST JR | 8940 N HAGGERTY RD | | | | CANTON | MI | 48187 | |
| 5515217 | WILLIAM WESTERFIELD | 2952 JUDGE MANLY DR | | | | NEW BERN | NC | 28562 | |
| 4844921 | WILLIAM WESTRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515218 | WILLIAM WHITE | 3927 PENSHURST LANE 102 | | | | WOODBRIDGE | VA | 22192 | |
| 5439482 | WILLIAM WHITTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850510 | WILLIAM WILKERSON JR | 878 INGATE PASS | | | | Brent | AL | 35034 | |
| 5515219 | WILLIAM WILLDEN | 4201 W YELLOWSTONE | | | | MILLS | WY | 82644 | |
| 5515220 | WILLIAM WILLIAMS | 2668 ASKEW RD | | | | FARMVILLE | NC | 27828 | |
| 5515221 | WILLIAM WILSON | 120 FORT DRIVE NORTHEAST 1 | | | | WASHINGTON | DC | 20011 | |
| 5515223 | WILLIAM WINTERS | 120 FOSTER BLVD | | | | BABYLON | NY | 11702 | |
| 5515224 | WILLIAM WOODY | 11051 STEPHENS RD | | | | NORTH BEND | OH | 45052 | |
| 5515227 | WILLIAM WORRELL | 40 INGRID LANE | | | | HURLEY | NY | 12443 | |
| 5515228 | WILLIAM WREN | PO BOX 255 | | | | MARION | OH | 43301 | |
| 5515229 | WILLIAM WRIGHT | 2515 SOUTHANNADELLE | | | | DEARBORN | MI | 48122 | |
| 4879500 | WILLIAM WYERS | NATURE INDOORS | P O BOX 811 | | | SEMMES | AL | 36575 | |
| 5515230 | WILLIAM YORK | 13307 BELLAIRE AVE | | | | CLEVE | OH | 44135 | |
| 4850155 | WILLIAM YOUNGBLOOD | 4423 FRIENDSHIP PATTERSON MILL RD | | | | BURLINGTON | NC | 27215 | |
| 5515231 | WILLIAM ZYRYI | 734 MERCER ROAD | | | | GREENVILLE | PA | 16125 | |
| 4178690 | WILLIAM, ANKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416906 | WILLIAM, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720387 | WILLIAM, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685624 | WILLIAM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704830 | WILLIAM, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712009 | WILLIAM, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682186 | WILLIAM, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713173 | WILLIAM, GWENDOLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739581 | WILLIAM, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590208 | WILLIAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465528 | WILLIAM, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625259 | WILLIAM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332596 | WILLIAM, MALIK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588969 | WILLIAM, MALISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460540 | WILLIAM, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160132 | WILLIAM, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748041 | WILLIAM, OLUWADAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452705 | WILLIAM, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614089 | WILLIAM, ROSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699109 | WILLIAM, SHERELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317182 | WILLIAM, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760534 | WILLIAM, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748567 | WILLIAM, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515232 | WILLIAMC CCWORLDLY | 1103 CHESTNUT AVE | | | | DES PLAINES | IL | 60018 | |
| 5515233 | WILLIAM-CAIT DAMASKA-HUTCHISON | 22 STONEYBROOK DR | | | | HUBBARD | OH | 44425 | |
| 4471348 | WILLIAMES, CLOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515234 | WILLIAMETTE RISINGSUN | 5073 MONTANA 39 NORTH | | | | LAMEDEER | MT | 59043 | |
| 4252578 | WILLIAM-HARRIS, JACARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515235 | WILLIAMLASHO GALLOWAYWASHINGTON | 4154 E94TH ST | | | | CLEVELAND | OH | 44105 | |
| 4674162 | WILLIAMON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811304 | WILLIAMS & ASSOCIATES | 612 SOUTH TENTH STREET | | | | LAS VEGAS | NV | 89101 | |
| 4831032 | WILLIAMS , JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789227 | Williams / Brown-Moran, Tyler / Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759850 | WILLIAMS A, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515237 | WILLIAMS ADDIE | 2702 CLEARY ROAD | | | | RICHMOND | VA | 23223 | |
| 5515238 | WILLIAMS ADELINE | 506 ELIZABETH AVE | | | | LAFAYETTE | LA | 70501 | |
| 5481691 | WILLIAMS ADREANE | 275 MORNINGSIDE CIR | | | | SAINT PAUL | MN | 55119-5369 | |
| 5515239 | WILLIAMS ADRIAN | 111 S HOSPITAL ST | | | | GREENWOOD | SC | 29646 | |
| 5515240 | WILLIAMS ADRIAN D | 5834 W MELVINA ST | | | | MILWAUKEE | WI | 53216 | |
| 5515241 | WILLIAMS ADRIAN N | 1909 N AIRLINE HWY | | | | GONZALES | LA | 70737 | |
| 5515242 | WILLIAMS ADRIANN | 10445 PRINCE DRIVE | | | | SAINT LOUIS | MO | 63136 | |
| 5515243 | WILLIAMS ADRIANNE | 114 PEACH ORCHID RD | | | | VANCE | SC | 29163 | |
| 5515244 | WILLIAMS ADRIENNE | 9136 OCELLA | | | | NORFOLK | VA | 23503 | |
| 5515245 | WILLIAMS AHANICA | 1331 N FRANKLIN ST | | | | PITTSBURGH | PA | 15233 | |
| 5515246 | WILLIAMS AHBRE | 158 N SECOND ST | | | | ROLLING FORK | MS | 39159 | |
| 5515247 | WILLIAMS AHMIRE | PO BOX 1603 | | | | SHREVEPORT | LA | 71165 | |
| 5515248 | WILLIAMS AJAH | 2428 N 4TH ST | | | | CHESTER | PA | 19013 | |
| 5515249 | WILLIAMS AKEEL | 1842 NW 43 ST | | | | MIAMI | FL | 33142 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515250 | WILLIAMS AKILA | 1301 LEGGETT RD APT 15 | | | | ROCKY MOUNT | NC | 27801 | |
| 5515251 | WILLIAMS ALBERTA | 6213 WIPPRECHT ST HARRIS201 | | | | HOUSTON | TX | 77026 | |
| 5515252 | WILLIAMS ALBERTA B | 4591 NW 19ST STREET | | | | LAUDERHILL | FL | 33313 | |
| 5515253 | WILLIAMS ALEATHA | 2088MIRAMAR | | | | SOUTH EUCLID | OH | 44121 | |
| 5515254 | WILLIAMS ALEENIA | 6629 STONEYPOINT SOUTH | | | | NORFOLK | VA | 23513 | |
| 5515255 | WILLIAMS ALESEHA | PO BOX 311144 | | | | TAMPA | FL | 33680 | |
| 5515256 | WILLIAMS ALETA | 6901 SWANNEE RIVER DR 202 | | | | TEMPLE TER | FL | 33617 | |
| 5515257 | WILLIAMS ALETHA | 206 SALUDA RIVER APTS | | | | COLA | SC | 20210 | |
| 5515258 | WILLIAMS ALEXANDER | 3014 SCOTTSDALE DR | | | | KILLEEN | TX | 76543 | |
| 5515259 | WILLIAMS ALEXIS L | 100050 ELBA | | | | STL | MO | 63137 | |
| 5515260 | WILLIAMS ALICE | 80 COND RIO VISTA APTO 134 | | | | CAROLINA | PR | 00987 | |
| 5515261 | WILLIAMS ALICIA | 1022 CALHOUN ST | | | | MADISON | IL | 62090 | |
| 5515262 | WILLIAMS ALISHA | 2012 SOUTH ALSTON AVENUE | | | | DURHAM | NC | 27707 | |
| 5515263 | WILLIAMS ALISHIA | 68 LANDER ST | | | | NEWBURGH | NY | 12550 | |
| 5515264 | WILLIAMS ALISIA | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | |
| 5515266 | WILLIAMS ALJTTA | 1517 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 5515267 | WILLIAMS ALLE M | 704 CORDOVA | | | | STL | MO | 63138 | |
| 5515268 | WILLIAMS ALLEN | 1036 CT RT 85 | | | | ADDISON | NY | 14801 | |
| 5515269 | WILLIAMS ALLHOENE | 90 BOWLES ST | | | | SPFLD | MA | 01109 | |
| 5515270 | WILLIAMS ALLYSON | 169 LINCOLN DR | | | | MAX MEADOWS | VA | 24360 | |
| 5515271 | WILLIAMS ALMA | 2117 TILLMAN ROAD | | | | RIDGELAND | SC | 29936 | |
| 5515272 | WILLIAMS ALMA S | 2214 BARTLETT DR | | | | SAVANNAH | GA | 31404 | |
| 5515273 | WILLIAMS ALONZO | 1274 CR 720 A | | | | BUSHNELL | FL | 33513 | |
| 5515274 | WILLIAMS ALSIA | 3904 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5515275 | WILLIAMS ALTON | 1065 GOLDEN ISLE DRIVE | | | | MT DORA | FL | 32757 | |
| 5515276 | WILLIAMS ALVINA | 128 AMB W LEMELLE | | | | NEW IBERIA | LA | 70560 | |
| 5515277 | WILLIAMS ALVIONNET | 7620 ENDEAVORS CT | | | | NEW ORLEANS | LA | 70198 | |
| 5515278 | WILLIAMS ALVIRWEST | 2508 SAINT THOMAS ST | | | | NEW ORLEANS | LA | 70130 | |
| 5515279 | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | |
| 5515280 | WILLIAMS AMANDA A | 206 FERN CT | | | | GREENVILLE | SC | 29611 | |
| 5515281 | WILLIAMS AMBER | 8606 E OLD SPANISH TRL APT 55 | | | | TUCSON | AZ | 85710 | |
| 5515282 | WILLIAMS AMBER D | 20320 WALKER | | | | HARRAH | OK | 73045 | |
| 5515283 | WILLIAMS AMY | 39 CARVER AVE | | | | SMITHFIELD | VA | 23430 | |
| 5515284 | WILLIAMS ANASTASIA | 1441 OAKHURSTN LN | | | | RICHMOND | VA | 23225 | |
| 5515285 | WILLIAMS ANDELA | 2620 KIMBALL TERRACE ST | | | | NORFOLK | VA | 23504 | |
| 5515286 | WILLIAMS ANDRE | 6065 N COLLAGE | | | | FRESNO | CA | 93704 | |
| 5515287 | WILLIAMS ANDRE D | 818 PINETREE | | | | SHREVEPORT | LA | 71106 | |
| 5515288 | WILLIAMS ANDREA | 2702 BROWNLOW CT | | | | RALEIGH | NC | 27610 | |
| 5515289 | WILLIAMS ANDREAS | 3812 N COLLEGE RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5515290 | WILLIAMS ANDREW | 2402 VERNICE DR | | | | COPPERAS COVE | TX | 76522 | |
| 5515291 | WILLIAMS ANDREW JR | 7728 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5515292 | WILLIAMS ANGEL | 219 CO RD 204 | | | | POTAGEVILLE | MO | 72401 | |
| 5515293 | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | |
| 5515294 | WILLIAMS ANGELA T | 488 JAMES RD | | | | CLEMMONS | NC | 27012 | |
| 5515295 | WILLIAMS ANGELA Y | 115 W WASHINGTON ST | | | | PALATKA | FL | 32177 | |
| 5515296 | WILLIAMS ANGELIA | 843 ALDERMAN RD | | | | JAX | FL | 32209 | |
| 5515297 | WILLIAMS ANGELINA | 720 TIMMONS DR APT 2 | | | | TIFTON | GA | 31794 | |
| 5515298 | WILLIAMS ANGELLICA | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | |
| 5515299 | WILLIAMS ANGELO | 4759 N AUSTRALIAN AVE APT | | | | WPB | FL | 33407 | |
| 5515300 | WILLIAMS ANGIE | 115 W WASHINGTON ST | | | | PALATKA | FL | 32177 | |
| 5515301 | WILLIAMS ANITA | 1508 WAKEFIELD DR | | | | MARRERO | LA | 70072 | |
| 5515302 | WILLIAMS ANITA R | 4907 BANBURY CT | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5515303 | WILLIAMS ANITTA | 3505 TOLDEO TER | | | | HYATTSVILLE | MD | 20782 | |
| 5515304 | WILLIAMS ANNA | 261 BEACH 13TH ST APT H201 | | | | FAR ROCKAWAY | NY | 47129 | |
| 5515305 | WILLIAMS ANNA J | 423 DAFFIDIL | | | | LAFAYETTE | LA | 70506 | |
| 5515306 | WILLIAMS ANNE | 3308 EL CAMENO AVE APT170 | | | | SACRAMENTO | CA | 95821 | |
| 5515308 | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | |
| 5515309 | WILLIAMS ANNIE L | 3112 SWIFT DR | | | | MELBOURNE | FL | 32901 | |
| 5515310 | WILLIAMS ANNIE M | 8350EYALEAVE | | | | AURORA | CO | 80013 | |
| 5515311 | WILLIAMS ANSAYA J | 1035 N 23RD ST 12 | | | | MILWAUKEE | WI | 53233 | |
| 5515312 | WILLIAMS ANTENYA | 517 12 WEST TURNER STREET | | | | ALLENTOWN | PA | 18102 | |
| 5515313 | WILLIAMS ANTIONETTE | 215 WINSLOW AVE | | | | BUFFALO | NY | 14208 | |
| 5515314 | WILLIAMS ANTJUAN | 2325 N 92ND AVE APT 18 | | | | OMAHA | NE | 68134 | |
| 5515315 | WILLIAMS ANTONIA T | 1716 APT A ICEMORLEE ST | | | | MONROE | NC | 28110 | |
| 5515316 | WILLIAMS ANTONIO | 4141 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215 | |
| 5515317 | WILLIAMS ANTWANE | 2419 N 92ND AVE | | | | OMAHA | NE | 68134 | |
| 5515318 | WILLIAMS ANTWANE D | 2419 N 92ND AVE APT 19 | | | | OMAHA | NE | 68114 | |
| 5515319 | WILLIAMS APRIL | 3150 OAKLEIGH DR | | | | GADSDEN | AL | 35901 | |
| 5515320 | WILLIAMS APRILL | 3457 WALKER ST | | | | MACON | GA | 31204 | |
| 5515322 | WILLIAMS AQUILA | 2216 FARMERLN APT4 | | | | CHES | VA | 23324 | |
| 5515323 | WILLIAMS AQUITA | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5515324 | WILLIAMS ARACHELL | 4801 CAMDEN DR SW | | | | CONYERS | GA | 30094 | |
| 5515325 | WILLIAMS ARALLE C | 1632 MUSIC ST | | | | NEW ORLEANS | LA | 70117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515326 | WILLIAMS ARCHIE | 13801 KENTWOOD FOREST DR | | | | CHESTER | VA | 23831 | |
| 5515327 | WILLIAMS ARDELLA | 2089 LAKECLUB RD | | | | COLUMBUS | OH | 43232 | |
| 5515328 | WILLIAMS ARENIA | 616 E BRAMBLETON AVE | | | | NORFOLK | VA | 23504 | |
| 5515329 | WILLIAMS ARETHA | 3015 WEST AVE APT B4 | | | | NEWPORT NEWS | VA | 23607 | |
| 5515330 | WILLIAMS ARIEL | 6885 1ST ST | | | | JUPITER | FL | 33458 | |
| 5515331 | WILLIAMS ARIS | 900 9TH AVE E LOT 155 | | | | PALMETTO | FL | 34221 | |
| 5515332 | WILLIAMS ARLENE | 607 26 STREET | | | | COLUMBUS | GA | 31903 | |
| 5515333 | WILLIAMS ARREIAE | 1736 MARYE STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5515334 | WILLIAMS ARRIE | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5515335 | WILLIAMS ASHLEY R | 1941 BOAS ST APT 2 | | | | HARRISBURG | PA | 17103 | |
| 5515336 | WILLIAMS ASHLIE | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70121 | |
| 5515337 | WILLIAMS ASLEY | 5341 HAWKSLANDING DR | | | | FORT MYERS | FL | 33907 | |
| 4881343 | WILLIAMS ASSEMBLY TECH | P O BOX 278 | | | | COHUTTA | GA | 30710 | |
| 5515338 | WILLIAMS ATTAVAN | 7007 HIGHVIEW TER | | | | HYATTS | MD | 20782 | |
| 5515339 | WILLIAMS AUDREY | 305 HURLEY AVE APT 18B | | | | KINGSTON | NY | 12401 | |
| 5515340 | WILLIAMS AUKESHA L | 2816 TWO LAKE CIR | | | | COLLEGE PARK | GA | 30349 | |
| 5515341 | WILLIAMS AVA | 241 WILSON RD | | | | BLACKWOOD | NJ | 08012-1453 | |
| 5515342 | WILLIAMS AVRIL | P O BOX 1965 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5515343 | WILLIAMS AYANNA M | 3124 LEMON STREET | | | | METAIRIE | LA | 70006 | |
| 5515345 | WILLIAMS B | 201 MCFARLAND DR | | | | GLASGOW | KY | 42141 | |
| 5515346 | WILLIAMS BABRBARA | 4138 TULLOCK CREEK DR | | | | CHARLOTE | NC | 28269 | |
| 5515347 | WILLIAMS BARABARA | 6411 TRADEWINDS DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5515348 | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | |
| 5515349 | WILLIAMS BARBARA A | 5815 RIVER RD | | | | BRYANS ROAD | MD | 20616 | |
| 5515350 | WILLIAMS BARBARA J | 4704 ASHMORE DR | | | | TAMPA | FL | 33610 | |
| 5515351 | WILLIAMS BARBIE | 22 SUNNIE DR | | | | MS | MS | 39702 | |
| 5515352 | WILLIAMS BARBRA | 13217 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20914 | |
| 5515353 | WILLIAMS BEATRICE | 1817 FENWOOD AVE | | | | OXON HILL | MD | 20745 | |
| 5515354 | WILLIAMS BEATRICE C | 1817 FEN WOOD AVE | | | | OXONHILL | MD | 20745 | |
| 5515355 | WILLIAMS BECKY N | 70497 WESTIN SANDS | | | | ABITA SPRINGS | LA | 70420 | |
| 5515356 | WILLIAMS BELINDA | 1110 BARBARA ANN CIR | | | | WINSTON SALEM | NC | 27103 | |
| 5515357 | WILLIAMS BENNIE | 835 H ST APT 101 | | | | SPARKS | NV | 89431 | |
| 5515358 | WILLIAMS BENNY | 3088 SHARON DR | | | | MACON | GA | 31204 | |
| 5515359 | WILLIAMS BERNICE | 305 E CHURCH ST | | | | TENNILLE | GA | 31089-1171 | |
| 5515360 | WILLIAMS BERT | 684 PARKWOOD DR | | | | JEFFERSONVL | IN | 47129 | |
| 5515361 | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | |
| 5515362 | WILLIAMS BETTY J | 1015 56TH ST | | | | EMERYVILLE | CA | 94608 | |
| 5515363 | WILLIAMS BETTY K | 301 DOLPIN AVE SE | | | | ST PETERSBURG | FL | 33705 | |
| 5515364 | WILLIAMS BEVERLY | 7122 EDISON AVE | | | | ST LOUIS | MO | 63121 | |
| 5515366 | WILLIAMS BILLIE | 507 SKENNECKY | | | | CHESNEE | SC | 29323 | |
| 5515367 | WILLIAMS BILLY | 4017 PEARL AVE | | | | TAMPA | FL | 33616 | |
| 5515368 | WILLIAMS BILLY M | 208 PARKMEADOW LN APT A | | | | ELYRIA | OH | 44035 | |
| 5515369 | WILLIAMS BL | 150 HUNTERS CHASE | | | | LEXINGTON | NE | 68850 | |
| 5515371 | WILLIAMS BLANCHE | 7301 TURNBERRY PL | | | | LITHONIA | GA | 30038 | |
| 5515372 | WILLIAMS BLENDA | 410 BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| 5515373 | WILLIAMS BOBBIE | 344 B J DRIVE | | | | GLENDALE SPRINGS | NC | 28629 | |
| 5515374 | WILLIAMS BOBBY | 96 ARAPAHOE BASIN CT SAINT CHARLES183 | | | | O FALLON | MO | 63368 | |
| 5515375 | WILLIAMS BONITA | 6750 MILLER AVE | | | | GARY | IN | 46403 | |
| 5515376 | WILLIAMS BONNIE | 1606 NORTH ABERDEEN | | | | MUSKOGEE | OK | 74403 | |
| 5515377 | WILLIAMS BRADFORD | 109 WELLSH LANDING DR | | | | WATHA | NC | 28478 | |
| 5515378 | WILLIAMS BRADLEY | 1613 LAND RD | | | | COLUMBUS | MS | 39705 | |
| 5515379 | WILLIAMS BRANDI | 20057 HWY 169N | | | | SAINT JOSEPH | MO | 64501 | |
| 5515380 | WILLIAMS BRANDON | 99076B MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603 | |
| 5515381 | WILLIAMS BRANDONTINI | 2352 S FULLER CT | | | | INDEPENDENCE | MO | 64052 | |
| 5515382 | WILLIAMS BRANDY | 998 AUTUMN GLEN LN | | | | CASSELBERRY | FL | 32707 | |
| 5515383 | WILLIAMS BRANDY C | 876 FREY RD | | | | DALLAS | GA | 30132 | |
| 5515384 | WILLIAMS BRE | 4324 SW 71ST TERRACE APT A | | | | GAINESVILLE | FL | 32608 | |
| 5515385 | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | |
| 5515386 | WILLIAMS BRENDA D | 551 CANNY BRANCH RD | | | | IMPORIA | VA | 23847 | |
| 5515387 | WILLIAMS BRENISHA | 735 TRUETT AVE | | | | GREENWOOD | SC | 29646 | |
| 5515388 | WILLIAMS BRIAN | 5111 25TH AVENUE CT APT 3 | | | | MOLINE | IL | 61265 | |
| 5515389 | WILLIAMS BRIAN A | 4180 GARDNER RIDGE DRIVE | | | | GASTONIA | NC | 28056 | |
| 5515390 | WILLIAMS BRIAN L | 3474 WEST 62ND ST | | | | CLEVELAND | OH | 44102 | |
| 5515391 | WILLIAMS BRIANNA | 1328 MINSON WAY | | | | AKRON | OH | 44306 | |
| 5515392 | WILLIAMS BRIANNE | 416 S 60TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5515393 | WILLIAMS BRIDGET B | P O BOX192 | | | | INDEPENDENCE | LA | 70443 | |
| 5515394 | WILLIAMS BRIDGET F | 862 EAST 225 STREET APT 1 | | | | BRONX | NY | 10466 | |
| 5515395 | WILLIAMS BRIDGETTE | 1061 CHAPPEL CREEK RD | | | | HOPKINS | SC | 29061 | |
| 5515396 | WILLIAMS BRIDGITT | 2520 CLOUET ST | | | | NEW ORLEANS | LA | 70117 | |
| 5515398 | WILLIAMS BRITNEY | 19147 NW 37TH AVE | | | | MIAMI | FL | 33056 | |
| 5515399 | WILLIAMS BRITTANI | 4410 HARBORGATE DR | | | | HOPE MILLS | NC | 28348 | |
| 5515400 | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | |
| 5515401 | WILLIAMS BRITTNEY | 70 SHADOW BRANCH RD | | | | FRANKLIN | NC | 28734 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515402 | WILLIAMS BROOKS | 802 QUACKENBOS ST | | | | WASHINGTON | DC | 20011 | |
| 4742659 | WILLIAMS BROWN, OLA  LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515403 | WILLIAMS BRUENETTE | 740 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| 5515404 | WILLIAMS BYRON | 2831 ROSEDALE DR | | | | ORANGEBURG | SC | 29115 | |
| 5515405 | WILLIAMS C | 9715 NE 2ND PL | | | | OKLAHOMA CITY | OK | 73130 | |
| 5515406 | WILLIAMS C J | 7566 COLONIAL CT | | | | JONESBORO | GA | 30236 | |
| 4850580 | WILLIAMS CABINETRY AND DESIGN | 243 IKE LYNCH RD | | | | Dallas | NC | 28034 | |
| 5515407 | WILLIAMS CALVIN | 2766 HARRIS HILL RD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5515408 | WILLIAMS CALVIN E | 25 N WALNUT ST | | | | SHELBURN | IN | 47879 | |
| 5515409 | WILLIAMS CAMELLA P | 1306 COLUMBIA RD NW APT 104 | | | | WASHINGTON | DC | 20009 | |
| 5515410 | WILLIAMS CAMERON | 5202 ASHLAND | | | | ST LOUIS | MO | 63115 | |
| 5515411 | WILLIAMS CAMILLE | 16304 STINSON COVE RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5515412 | WILLIAMS CAMISH | 835 N 23RD ST | | | | MILWAUKEE | WI | 53233 | |
| 5515413 | WILLIAMS CANDI L | 2797N 9THSTREET | | | | MILWAUKEE | WI | 53206 | |
| 5515414 | WILLIAMS CANDICE | 2017 LARCHMONT DR | | | | GREENSBORO | NC | 27405 | |
| 5515415 | WILLIAMS CANDY | 14371 ASHTON RD | | | | ROCKY POINT | NC | 28457 | |
| 5515416 | WILLIAMS CANISHIA R | 2350 EASTMAN AVE 4 | | | | GREEN BAY | WI | 54302 | |
| 5515417 | WILLIAMS CAPRICE | 4061 N 61ST ST 2 | | | | MILWAUKEE | WI | 53216 | |
| 5515418 | WILLIAMS CARI | 321 HICKORY RD | | | | JACKSON | MO | 63755 | |
| 5515419 | WILLIAMS CARISSA | 8402 49TH AVE | | | | KENOSHA | WI | 00659 | |
| 5515420 | WILLIAMS CARL | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5515421 | WILLIAMS CARLA | 3518 W 25TH PLACE | | | | YUMA | AZ | 85364 | |
| 5515422 | WILLIAMS CARLIS | 115 SHAMROCK COURT | | | | VALLEJO | CA | 94589 | |
| 5515423 | WILLIAMS CARLITA | 716 MONTGOMERY AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5515424 | WILLIAMS CARLOS | 906 HENDERSON AVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5515425 | WILLIAMS CARMEN M | 7068 STONECREEK DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5515426 | WILLIAMS CAROL | 1827 VANNUYS CIRCLE | | | | PT CHARLOTTE | FL | 33948 | |
| 5515427 | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5515428 | WILLIAMS CAROLYN D | 7749 EMERSON RD | | | | HYATTSVILLE | MD | 20784 | |
| 5804467 | WILLIAMS CARPET CLEANING | ATTN: WILFRED WILLIAMS | 132 TELFAIR PLACE | | | ATHENS | GA | 30606 | |
| 4886674 | WILLIAMS CARPET CLEANING | SEARS CARPET & UPHOLSTERY CARE | 132 TELFAIR PLACE | | | ATHENS | GA | 30606 | |
| 5515429 | WILLIAMS CARRIE | 4180 ASTON MARTIN CT D | | | | COLUMBUS | OH | 43232 | |
| 5515430 | WILLIAMS CARROLL | 29 SOUTH HILL PLAZA | | | | FAIRPLAIN | WV | 25271 | |
| 5515431 | WILLIAMS CASSANDRA | 489 LINCOLN ST MADISON 089 | | | | CANTON | MS | 39046 | |
| 5515432 | WILLIAMS CASSIA | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | |
| 5515433 | WILLIAMS CATHERINE | 445 PROVIDENCE ST | | | | WOONSOCKET | RI | 02835 | |
| 5515434 | WILLIAMS CATHY | 5764 JAMIE DR | | | | GROVETOWN | GA | 30813 | |
| 5515435 | WILLIAMS CATHY P | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5515436 | WILLIAMS CATINA | 3150 FESCUE CIRCLE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5515437 | WILLIAMS CATRICE | 5647 W MELVINA ST | | | | MILW | WI | 53216 | |
| 5515438 | WILLIAMS CAULETTE | 9263 COZENS | | | | ST LOUIS | MO | 63136 | |
| 5515439 | WILLIAMS CEARA | 514 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5515440 | WILLIAMS CECILIA L | 5328 S CAMPBELL | | | | CHICAGO | IL | 60632 | |
| 5515441 | WILLIAMS CEIRA | 8608 WHEELING DR | | | | RALEIGH | NC | 27615 | |
| 5515442 | WILLIAMS CELENE | 14824 EMORY RD | | | | NEW ORLEANS | LA | 70128 | |
| 5515443 | WILLIAMS CELLESTE | 89 GRAY RD | | | | SUMRALL | MS | 39482 | |
| 5515444 | WILLIAMS CHAMPALE S | 125 OLYMPE DR | | | | HOUMA | LA | 70363 | |
| 5515445 | WILLIAMS CHANACY | 1334 SHIRLEY AVE | | | | STL | MO | 63138 | |
| 5515446 | WILLIAMS CHANDRA | 8516 ST MURPHY | | | | EIGHT MILE | AL | 36613 | |
| 5515447 | WILLIAMS CHANTAY | 4117 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5515448 | WILLIAMS CHANTEY | 9743 GREEN MEADOW CIR | | | | GLEN ALLEN | VA | 23060 | |
| 5515449 | WILLIAMS CHARICE | 8109 KORMAN AVE | | | | CLEVELAND | OH | 44103 | |
| 5515450 | WILLIAMS CHARITY | 541 RANCHO DEL MAR WAY | | | | N LAS VEGAS | NV | 89031 | |
| 5515451 | WILLIAMS CHARLENA | 2609 E 28TH AVE | | | | TAAMPA | FL | 33605 | |
| 5515452 | WILLIAMS CHARLENE | 3535 ROGER AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5515453 | WILLIAMS CHARLES | 8919 STROELITZ ST | | | | NEW ORLEANS | LA | 70118 | |
| 5515454 | WILLIAMS CHARLES E | 1634 NE ASHLEY SCHOOL CIR | | | | WINSTON SALEM | NC | 27105 | |
| 5515455 | WILLIAMS CHARLES I | 280 JEFFRIES CITY ROAD | | | | MICHIGAN CITY | MS | 38647 | |
| 5515456 | WILLIAMS CHARLESTTA | 2511 W HAYWARD 1 | | | | PHX | AZ | 85051 | |
| 5515457 | WILLIAMS CHARLETTE | 37994 HIGHWAY 561 | | | | CLEVELAND | OH | 44105 | |
| 5515458 | WILLIAMS CHARMAINE | 1265 SUNSET AVE APT16 | | | | ROCKY MOUNT | NC | 27804 | |
| 5515459 | WILLIAMS CHARNISE | 8605 ELWYN RD | | | | ST LOUIS | MO | 63042 | |
| 5515460 | WILLIAMS CHAROLLETT | 428 NW 22 ST | | | | MIAMI | FL | 33127 | |
| 5515461 | WILLIAMS CHARVEZ | 1135 E MAIN | | | | CHILLICOTHE | OH | 45601 | |
| 5515462 | WILLIAMS CHASITY N | 1207 OLD HIGHWAY 27 RD | | | | MOUNT HOLLY | NC | 28120 | |
| 5515463 | WILLIAMS CHASSIDY | 1717 FAIRGROUNDS | | | | GREENVILLE | MS | 38703 | |
| 5515464 | WILLIAMS CHAUNCEY | 1720 TWINSBURG RD | | | | TWINSBURG | OH | 44087 | |
| 5515465 | WILLIAMS CHELSEA A A | 650 E LEICESTER AVE APT 310 | | | | NORFOLK | VA | 23505 | |
| 5515466 | WILLIAMS CHELSEA R | 110 PICONE RD APT 1E | | | | HOUMA | LA | 70363 | |
| 5515467 | WILLIAMS CHEMEKER | PO BOX 1398 | | | | GEORGETOWN | SC | 29422 | |
| 5515468 | WILLIAMS CHERI | 2370 LISA DRIVE | | | | COLORADO SPRINGS | CO | 80915 | |
| 5515469 | WILLIAMS CHERONE | 5137 E 47TH PL | | | | TULSA | OK | 74136 | |
| 5515470 | WILLIAMS CHERRICE | 137 TULANE ST | | | | HOUMA | LA | 70363 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515471 | WILLIAMS CHERYL | 16417 ELYSIAN LN | | | | AKRON | OH | 44320 | |
| 5515472 | WILLIAMS CHERYL D | 4617 MICHAEL DR | | | | MOBILE | AL | 36613 | |
| 5515473 | WILLIAMS CHEVELLE D | 7823 KIMBERLY BLVD | | | | NORTH LAUD | FL | 33068 | |
| 5515474 | WILLIAMS CHEVREDEAN | 260 TWINS LAKE DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5515475 | WILLIAMS CHICARA | 1401 SHANNA DR | | | | TIFTON | GA | 31794 | |
| 5515476 | WILLIAMS CHICMAIN | 405 BRANCH ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5515477 | WILLIAMS CHIEKO | 20728 INGOMAR ST | | | | WINNETKA | CA | 91306 | |
| 5515478 | WILLIAMS CHILUFYA | 920 OAK CREST ST APT B | | | | IOWA CITY | IA | 52241 | |
| 5515479 | WILLIAMS CHIQUITTE | 1097 WANDA DR | | | | GREENVILLE | MS | 38701 | |
| 5515480 | WILLIAMS CHRIS | 3547 CHIPPENDALE CT N | | | | PLEASANTON | CA | 94588 | |
| 5515481 | WILLIAMS CHRISTA | 819 EWING AVE | | | | KANSAS CITY | MO | 64125 | |
| 5515482 | WILLIAMS CHRISTI M | 418 MCDOWELL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5515483 | WILLIAMS CHRISTIAN | 7818 INISHMORE DR NONE | | | | INDIANAPOLIS | IN | 46214 | |
| 5515484 | WILLIAMS CHRISTIANNA | 1000 WEST ROBB AVENUE | | | | LIMA | OH | 45801 | |
| 5515485 | WILLIAMS CHRISTIN | 1514 2ND AVE | | | | CHARLESTON | WV | 24312 | |
| 5515486 | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5515487 | WILLIAMS CHRISTINE | 2880 SOUTH MORELAND ROAD | | | | CLEVELAND | OH | 44120 | |
| 5515488 | WILLIAMS CHRISTINE L | 2880 S MORELAND BLVD | | | | WASHINGTON DC | DC | 20020 | |
| 5515489 | WILLIAMS CHRISTY | 5161 COOK AVE | | | | BLUE ASH | OH | 45242 | |
| 5515490 | WILLIAMS CHRYSTAL L | 462 N 75TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5515491 | WILLIAMS CHUNTEL | 2153 HILLSDALE AVE | | | | SAINT PAUL | MN | 55119 | |
| 5515492 | WILLIAMS CIERA | 1704 18TH PL | | | | PC | AL | 36867 | |
| 5515493 | WILLIAMS CINDY L | 308 MADDEN RD | | | | CLINTON | SC | 29325 | |
| 5515495 | WILLIAMS CINDY M | 319 S 17TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5515496 | WILLIAMS CLARA | 523 WISDOM ST | | | | JACKSON | TN | 38301 | |
| 5515497 | WILLIAMS CLARENCE | SANDRA FAYE | | | | STATESBORO | GA | 30458 | |
| 5515498 | WILLIAMS CLARIS | 3416 CASTLE WAY | | | | SILVER SPRING | MD | 20904 | |
| 5515499 | WILLIAMS CLARK | 108 PONTAXIT AVE | | | | N CAPE MAY | NJ | 08204 | |
| 5515500 | WILLIAMS CLARKIE | 1646 E VIRGIN ST | | | | TULSA | OK | 74106 | |
| 5515501 | WILLIAMS CLAUDETTE | 248 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 5515502 | WILLIAMS CLAUDIA | 1312 KINGSBURY DR | | | | MITCHELLVILLE | MD | 20721 | |
| 5515503 | WILLIAMS CLIFFORD | 1120 WOLFE TRAIL APT 210 | | | | ORANGEBURG | SC | 29115 | |
| 5515504 | WILLIAMS CLIFTON | 340 N BEAUCHAMP | | | | GREENVILLE | MS | 38701 | |
| 5515505 | WILLIAMS CLINIQUE | 1320 PINE CONE CIRCLE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5515506 | WILLIAMS CLINTON | 3049 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5515507 | WILLIAMS CLYDE | 51 GILLESPIE DR | | | | LEICESTER | NC | 28748 | |
| 5515508 | WILLIAMS COLIN | 14428 TAOS CT | | | | SILVER SPRING | MD | 20906 | |
| 5515509 | WILLIAMS COLLEEN | 1117 G ST | | | | BAKERSFIELD | CA | 93307 | |
| 5515510 | WILLIAMS COLLENTHIA | 326 JEWEL ST | | | | DUNDEE | FL | 33838 | |
| 5515511 | WILLIAMS COLLET | 13791 ONEIDA DR | | | | DELRAY BEACH | FL | 33484 | |
| 5515512 | WILLIAMS CONNIE | 115 BRADLEY RD | | | | PORT ST LUCIE | FL | 34952 | |
| 5515513 | WILLIAMS CONSTANCE | 6113 GREENLEAF CT SW | | | | COVINGTON | GA | 30014 | |
| 5515514 | WILLIAMS CONSTANTINE | 171 WORDEN RD | | | | DUBLIN | GA | 31021 | |
| 5515515 | WILLIAMS CONSTANTINE O | 171 WERDEN RD | | | | DUBLIN | GA | 31023 | |
| 4824474 | WILLIAMS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791134 | WILLIAMS CONSTRUCTION | JOSH WILLIAMS | 1045 KERNEL CT | | | GAYLORD | MI | 49735 | |
| 4858488 | WILLIAMS CONSTRUCTION | 1045 KERNEL CT | | | | GAYLORD | MI | 49735 | |
| 4899783 | Williams Construction | 3487 Havenwood Dr | | | | Johannesburg | MI | 49751 | |
| 5515516 | WILLIAMS CONTONYA | 297 DASHWOOD AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5515517 | WILLIAMS CORALEE | 1031 LAFAYETTE ST | | | | MANDEVILLE | LA | 70448 | |
| 5515518 | WILLIAMS CORETTA | 4860 BROOKHAVEN RD APT 57 | | | | MACON | GA | 31206 | |
| 5515519 | WILLIAMS COREY | 1746 22ND ST | | | | SARASOTA | FL | 34234 | |
| 5515520 | WILLIAMS CORIN | 1399 NE MARKET DR | | | | FAIRVIEW | OR | 97024 | |
| 5515521 | WILLIAMS CORNEIUS | 337 WOODFIELD CIRCLE | | | | LAGRANGE | GA | 30240 | |
| 5515522 | WILLIAMS CORNELIUS | PO BOX 76 | | | | NATALBANY | LA | 70451 | |
| 5515523 | WILLIAMS CORNETHIA | 8710 BRAND CT | | | | CLINTON | MD | 20735 | |
| 5515524 | WILLIAMS CORONDA | 5848 US HIGHWAY | | | | CUTHBERT | GA | 39840 | |
| 5484645 | WILLIAMS COUNTY | 1 COURTHOUSE SQ | | | | BRYAN | OH | 43506 | |
| 4780173 | Williams County Treasurer | 1 Courthouse Sq | | | | Bryan | OH | 43506 | |
| 5515525 | WILLIAMS COURNEY | 2110 LENUXS DR APT14 | | | | ALBANY | GA | 31707 | |
| 5515526 | WILLIAMS COURTNEY | 4345 BETHWOOD CIR | | | | JACKSONVILLE | FL | 32205 | |
| 5515527 | WILLIAMS COURTNEY B | 99 RIVER ST | | | | BLACKVILLE | SC | 29817 | |
| 5515528 | WILLIAMS COURTNEY D | 32725 ADAMS DR | | | | WHITE CASTLE | LA | 70788 | |
| 5481755 | WILLIAMS CRAIG | 753 WABASH ST | | | | TRUESDALE | MO | 63380-1828 | |
| 5515529 | WILLIAMS CRAIG | 2432 DONNA DRIVE | | | | HIGH RIDGE | MO | 63049 | |
| 5515530 | WILLIAMS CRAIG | 107 BRAZOS BLV | | | | LUFKIN | TX | 75904 | |
| 5515531 | WILLIAMS CRYATAL | 61 ST NICHOLS | | | | CAHOKIA | IL | 62206 | |
| 5515532 | WILLIAMS CRYSHELLE | 1316 RIDGLELAND ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5515533 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | |
| 5515534 | WILLIAMS CRYSTINA | 3254 BLOOMINGDALE COURT | | | | NEW ORLEANS | LA | 70125 | |
| 5515535 | WILLIAMS CURTECIA | 1026 CIMS AVE N W ANIT A | | | | ATLANTA | GA | 30318 | |
| 5515536 | WILLIAMS CURTIS | 1517 22ND ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5515537 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5515538 | WILLIAMS CYONDA | 112707 BRITAIN AVE | | | | BATON ROUGE | LA | 70814 | |
| 5515539 | WILLIAMS DACIA | 937 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5515541 | WILLIAMS DALE | 1668 SHAWANO AVE 3B | | | | GREEN BAY | WI | 54303 | |
| 5515542 | WILLIAMS DAMARIS | 341 PETERSBURG CT | | | | RICHLANDS | NC | 28574 | |
| 5515543 | WILLIAMS DAMETRICE | 4545 OLD CUSSETA RD APT B8 | | | | COLUMBUS | GA | 31903 | |
| 5515544 | WILLIAMS DAMIEN | PO BOX 24 | | | | JAKIN | GA | 39861 | |
| 5515545 | WILLIAMS DAMON C | 5402 SUMMERFIELD AVE | | | | BALTIMORE | MD | 21206-4310 | |
| 5515546 | WILLIAMS DANA | 1234 OAK RD | | | | CINCINANTI | OH | 76126 | |
| 5515547 | WILLIAMS DANECIA | 1103 N QUINCY ST | | | | PERRY | FL | 32347 | |
| 5515548 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | |
| 5515549 | WILLIAMS DANIEL L | 1122 LEE RD 270 LOT 42 | | | | CUSSETA | AL | 36852 | |
| 5515550 | WILLIAMS DANIELL R | 3770 PEPPERWOOD COURT | | | | PORTSMOUTH | VA | 23703 | |
| 5515551 | WILLIAMS DANIELLE | 460 ORCHARD ST | | | | ENGLEWOOD | NJ | 07631 | |
| 5515552 | WILLIAMS DANIELLE M | 1710 SAVANNAH ST SE 202 | | | | WASHINGTON | DC | 20020 | |
| 5515553 | WILLIAMS DANISHA M | 207 W 59TH STREET | | | | CUTOFF | LA | 70345 | |
| 5515554 | WILLIAMS DANITA | 2785 CORAL WAY | | | | MACON | GA | 31211 | |
| 5515555 | WILLIAMS DANITTA | 306 9TH ST SWEST | | | | MOULTRIE | GA | 31768 | |
| 5515556 | WILLIAMS DANNELLA | 815 ALLISON DR | | | | SCOTLAND NECK | NC | 27874 | |
| 5515557 | WILLIAMS DANNY | 3335 E OCEAN VIEW AVE | | | | NORFOLK | VA | 23518 | |
| 5515558 | WILLIAMS DAONE | 748 WEADOCK AVE | | | | LIMA | OH | 45804 | |
| 5515559 | WILLIAMS DAREASE | 1831 ST FERDINAND | | | | NEW ORLEANS | LA | 70117 | |
| 5515560 | WILLIAMS DARIN L | 1328 W 3RD ST | | | | WILMINGTON | DE | 19805 | |
| 5515561 | WILLIAMS DARLENE | 1033 N BRUNNELL PKWY | | | | LAKELAND | FL | 33805 | |
| 5515562 | WILLIAMS DARLISA | 275 NE NICKSON LUCK | | | | MADISON | FL | 32340 | |
| 5515563 | WILLIAMS DARNESIA | 2205 OLD SPARTA RD | | | | EOCKY MOUNT | NC | 27804 | |
| 5515564 | WILLIAMS DARNETTA | 1705 VIENNA RD SW | | | | CANTON | OH | 44706 | |
| 5515565 | WILLIAMS DARREN | 4855 BOULDER HWY APT 2004 | | | | LAS VEGAS | NV | 89121 | |
| 5515566 | WILLIAMS DARRYL | CARRIE WILLIAMS | | | | COLUMBUS | GA | 31907 | |
| 5515567 | WILLIAMS DARYL | 2409 WARRENDALE AVE | | | | DAYTON | OH | 45404 | |
| 5515568 | WILLIAMS DAVIDENE | 89-539 MOKIAWE ST | | | | WAIANAE | HI | 96792 | |
| 5515569 | WILLIAMS DAVIS | 11123 N NEBRASKA AVE | | | | TAMPA | FL | 33612 | |
| 5515570 | WILLIAMS DAWN | 1929 GARRETT | | | | CPE GIRARDEAU | MO | 63701 | |
| 5515571 | WILLIAMS DAWN B | PO BOX 485 | | | | ST FRANCISVLE | LA | 70775 | |
| 5515572 | WILLIAMS DAYJEAH S | 12281 2TH ST NE | | | | CANTON | OH | 44705 | |
| 5515573 | WILLIAMS DAYSHAWNA | 2128 CAROL DR | | | | WILMINGTON | DE | 19808 | |
| 5515574 | WILLIAMS DEAMORA | 49 COGOMASTER ST | | | | FORG BRAGG | NC | 28307 | |
| 5515575 | WILLIAMS DEANNA | 311 N PINE HILLS DR | | | | ORLANDO | FL | 32808 | |
| 5515576 | WILLIAMS DEBBIE | 2491 S 9TH PLACE | | | | MILWAUKEE | WI | 53215 | |
| 5515577 | WILLIAMS DEBERA S | 534 E CALIFORNA | | | | WALTERS | OK | 73572 | |
| 5515578 | WILLIAMS DEBORAH | 104 WIDGEEON DR | | | | ALABASTER | AL | 35007 | |
| 5515579 | WILLIAMS DEBORAH L | 1935 E340 ST | | | | WS | NC | 27101 | |
| 5515580 | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | |
| 5515581 | WILLIAMS DEBRA K | 465 ELM ST | | | | LAKE CITY | SC | 29560 | |
| 5515582 | WILLIAMS DEBRA T | 723 SW 6 ST | | | | DANIA | FL | 33004 | |
| 5515584 | WILLIAMS DEIDRA | 656 SE 12TH ST | | | | BOCA RATON | FL | 33432 | |
| 5515585 | WILLIAMS DEIRDRE Y | 800 N SPRING ST APT D | | | | WINSTON SALEM | NC | 27101 | |
| 5515586 | WILLIAMS DELLA | 5229 BUTTERNUT DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5515587 | WILLIAMS DELOIS | 242300 HWY 300 | | | | ROLAND | AR | 72135 | |
| 5515588 | WILLIAMS DELOISE | 1812 E 97TH AVE | | | | TAMPA | FL | 33612 | |
| 5515589 | WILLIAMS DELORES | 1121 GREENWOOD ST | | | | NORFOLF | VA | 23513 | |
| 5515590 | WILLIAMS DEMETRA | 21ST N | | | | TEXAS CITY | TX | 77590 | |
| 5515591 | WILLIAMS DEMETRIA | 4022 CAMELOT LANE APT 1 | | | | MEMPHIS | TN | 38118 | |
| 5515592 | WILLIAMS DENA | 1110 PARK DR | | | | COOKEVILLE | TN | 38501 | |
| 5515593 | WILLIAMS DENDREA C | 9751 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5515594 | WILLIAMS DENEASH | 718 WALLY | | | | VIRGINIA BCH | VA | 23450 | |
| 5515595 | WILLIAMS DENICE | 5710 FOUNTAINGROVE CR | | | | FAYETTEVILLE | NC | 28304 | |
| 5515596 | WILLIAMS DENIQUA | 422 ACACIA CIR | | | | FAY | NC | 28314 | |
| 5515597 | WILLIAMS DENISE | 1316 TUILP RD | | | | HERMITAGE | TN | 37076 | |
| 5515598 | WILLIAMS DENISE W | 1316 TULIP GROVE RD | | | | HERMITAGE | TN | 37076 | |
| 5515599 | WILLIAMS DENISHA S | 2050 AUSTELL RD SW APT EE2 | | | | MARIETTA | GA | 30008 | |
| 5515600 | WILLIAMS DENNISE | 18271 VAN NUYS CIRCLE | | | | PORT CHARLOTT | FL | 33948 | |
| 5515601 | WILLIAMS DENVER | 315 SANDRA LN | | | | BELTON | MO | 64012 | |
| 5515602 | WILLIAMS DEREK J | 2475 N 54TH | | | | MILWAUKEE | WI | 53210 | |
| 5515603 | WILLIAMS DERICO | 21 FARRAGUT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5515604 | WILLIAMS DERRANIQUE | 510 ROSEVELT ST APT 7 | | | | EDWARDSVILLE | PA | 18704 | |
| 5515605 | WILLIAMS DERRICK | 3718 NORTH 112TH AVE | | | | OMAHA | NE | 68164 | |
| 5515606 | WILLIAMS DESANICKA | 1717ELLSWORTH PL | | | | GARY | IN | 46404 | |
| 4831033 | WILLIAMS DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515607 | WILLIAMS DESIRAE | 300 PEACHTREE LANE | | | | SANFORD | NC | 27332 | |
| 5515608 | WILLIAMS DESIREE | 10316 W CALDWELL AVE | | | | MIL | WI | 53225 | |
| 5515609 | WILLIAMS DESTINEE | 22065 W 8 MILE RD 325 | | | | BROOK PARK | OH | 44142 | |
| 5515610 | WILLIAMS DETRICE | 868 HENRY ST EXT | | | | LATTA | SC | 29565 | |
| 5515611 | WILLIAMS DETRICK | 2401 SW 31ST PLACE | | | | GAINESVILLE | FL | 32606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5515612 | WILLIAMS DEVON | 9107 HIWAY 495 NORTH | | | | BAILEY | MS | 39320 | |
| 5405808 | WILLIAMS DEVON A | 4925 BOTTLEBRUSH LANE | | | | ORLANDO | FL | 32808 | |
| 5515613 | WILLIAMS DEWAYNE | 2788 DEFOORS FERRY RD NW APT 2 | | | | ATLANTA | GA | 30318 | |
| 5515614 | WILLIAMS DIANA | 128 CANYON PL | | | | CAPITOL HGTS | MD | 20743 | |
| 5515615 | WILLIAMS DIANA L | 65 FOX HOUND LN | | | | ANGIER | NC | 27501 | |
| 5515617 | WILLIAMS DIANE | 2652 MLK AVE | | | | WASHINGTON | DC | 20020 | |
| 5515618 | WILLIAMS DIKEISHA | 20957 HATHAWAY AVE | | | | HAYWARD | CA | 94541 | |
| 5515619 | WILLIAMS DINEKA M | 39 HAPPY ST APT 39 | | | | CLEVELAND | MS | 38732 | |
| 5515620 | WILLIAMS DION M | 258 FAIRCHILD DR | | | | BILOXI | MS | 39531 | |
| 5515621 | WILLIAMS DIONNE | 10912 RINCON STREE | | | | LOMA LINDA | CA | 92354 | |
| 5515622 | WILLIAMS DISHELL | 3848 W KILEY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5515623 | WILLIAMS DOLORES | 3838 E 189TH ST | | | | CLEVELAND | OH | 44122 | |
| 5515624 | WILLIAMS DOMINIQUE | P O BOX 16352 | | | | TAMPA | FL | 33687 | |
| 5515625 | WILLIAMS DOMONIQUE | 4450 GAWAIN | | | | NEW ORLEANS | LA | 70127 | |
| 5515626 | WILLIAMS DONEEKA | 7848 BASS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5515627 | WILLIAMS DONEEKA M | 3201 RUE PARC FONTAIN | | | | NEW ORLEANS | LA | 70131 | |
| 5515628 | WILLIAMS DONITRICK | 989 MASON ST | | | | RIALTO | CA | 92376 | |
| 5515629 | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | |
| 5515630 | WILLIAMS DONNA M | 35 EAST AVE | | | | GRANITEVILLE | SC | 29829 | |
| 5515631 | WILLIAMS DONNIE | 2848 DUNLAP ST | | | | SHREVEPORT | LA | 71103 | |
| 5515632 | WILLIAMS DONSON A | 1517 AKRON DR | | | | SAINT LOUIS | MO | 63137 | |
| 5515633 | WILLIAMS DONYELLE | 302 LAURIE ST | | | | LAFAYETTE | LA | 70507 | |
| 5515634 | WILLIAMS DONYETTA | 600 FOXRIDGE CRES | | | | DURHAM | NC | 27703 | |
| 5515635 | WILLIAMS DONZELL | 7860SPENCER RD | | | | GLEN BURNIE | MD | 21060 | |
| 5515636 | WILLIAMS DONZELL W | 9041 MANSFIELD RD APT 2 | | | | SHREVEPORT | LA | 71118 | |
| 5515637 | WILLIAMS DORA | 1078 CLARKS BLUFF RD APT | | | | KINGSLAND | GA | 31537 | |
| 5515638 | WILLIAMS DORCAS | 2865 BRANCHWOOD DR | | | | EAST POINT | GA | 30344 | |
| 5515639 | WILLIAMS DORIS | 153 CREWS ROAD | | | | COLUMBUS | MS | 39705 | |
| 5515640 | WILLIAMS DOROTHEA T | 702 Q ST NW APT T3 | | | | WASHINGTON | DC | 20001 | |
| 5515641 | WILLIAMS DOROTHY | 130HENRY LANE | | | | CALEDONIA | MS | 39740 | |
| 5515642 | WILLIAMS DORTHY | 2345 N CENTRAL AVE | | | | LUTCHER | LA | 70071 | |
| 5515643 | WILLIAMS DOUGLAS | 640 LOTUS ST | | | | GREENVILLE | MS | 38701 | |
| 5515644 | WILLIAMS DUANE | 3300 S OXBO DR | | | | NAMPA | ID | 83686 | |
| 5515645 | WILLIAMS DUSHANE | 1554 LOGAN ST | | | | DENVER | CO | 80203 | |
| 5515646 | WILLIAMS DWANDA | 431 SOLOMON ST | | | | GREENVILLE | MS | 38703 | |
| 5515647 | WILLIAMS DWANE | 514 S HOWARD ST | | | | GARY | IN | 46403 | |
| 5515649 | WILLIAMS EARLESIA | 745 BARCELONA COURT APT G | | | | BIRMINGHAM | AL | 35209 | |
| 5515650 | WILLIAMS EDITH | 112 VERNICE AVE | | | | RULEVILLE | MS | 38771 | |
| 5515651 | WILLIAMS EBONY D | 903 PLACE ROGUE | | | | LOUISVILLE | KY | 40203 | |
| 5515652 | WILLIAMS EBONY L | 4703 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5515653 | WILLIAMS EDDIE | 4306 DELEUIL AVE | | | | TAMPA | FL | 33610 | |
| 5515654 | WILLIAMS EDITH | 13506 CEDAR CREEK LN | | | | SILVER SPRING | MD | 20904 | |
| 5515655 | WILLIAMS EDNA | 9996 110TH TERRACE | | | | LIVE OAK | FL | 32060 | |
| 5515656 | WILLIAMS EDRIANNA | 500 S MACARTHUR DR | | | | CAMILLA | GA | 31730 | |
| 5404030 | WILLIAMS ELAINE THOMAS | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 4884955 | WILLIAMS ELECTRIC CO INC | PO BOX 515 | | | | CLINTON | OK | 73601 | |
| 5515657 | WILLIAMS ELISE | 1822 HILLCREST DRIVE | | | | LIMA | OH | 45805 | |
| 5515658 | WILLIAMS ELIZA | 2901 LANGSTON DR | | | | FORT PIERCE | FL | 34946 | |
| 5515659 | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | 85901 | |
| 5515660 | WILLIAMS ELLEN | 110 WOODBRIDGE AVE P34 | | | | ANSONIA | CT | 06401 | |
| 5515661 | WILLIAMS ELLEN M | 3108 BOWCREEK RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5515662 | WILLIAMS ELOISE C | 127 E ATARA ST | | | | MONROVIA | CA | 91016 | |
| 5515663 | WILLIAMS ELORESE | 6049 HUNTER RIDGE CIR | | | | COLUMBUS | GA | 31907 | |
| 5515664 | WILLIAMS ELZA | 1673 RUDELLE DR | | | | ST LOUIS | MO | 63131 | |
| 5515665 | WILLIAMS ELZA V | 3240 TEXAS | | | | SAINT LOUIS | MO | 63118 | |
| 5515666 | WILLIAMS EMANUEL | 1446 E MAPLE ST | | | | KANKAKEE | IL | 60901 | |
| 5515667 | WILLIAMS EMEDLA S | 37020 2ND ST | | | | DARROW | LA | 70725 | |
| 5515668 | WILLIAMS EMILY | 8411 FOURWOOD COURT | | | | CHARLOTTE | NC | 28215 | |
| 5515669 | WILLIAMS EMMA | 231 EAST LLUREA ST | | | | COPMTON | CA | 90220 | |
| 5515670 | WILLIAMS EMVESTER | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5515671 | WILLIAMS EMVESTERN | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5515672 | WILLIAMS ERIC | 3406 CANTABRIAN APT A | | | | KILLEEN | TX | 76542 | |
| 5515673 | WILLIAMS ERICA | 1765 HAYES ST | | | | GARY | IN | 46404 | |
| 5515675 | WILLIAMS ERICKA | 111 WATERS ACRES DR | | | | MAUK | GA | 31058 | |
| 5515676 | WILLIAMS ERIK | 870 CHESTNUT APT 301 | | | | KANSAS CITY | MO | 64158 | |
| 5515677 | WILLIAMS ERNEST | 701 SYCAMORE LEAF RD | | | | SEVERN | MD | 21144 | |
| 5515678 | WILLIAMS ERNESTINE | 135 NE 220TH AVE | | | | CROSS CITY | FL | 32628 | |
| 5515679 | WILLIAMS ESMIE | 1400 NW 113TH TER | | | | MIAMI | FL | 33167 | |
| 5515680 | WILLIAMS ESSENCE | 12501 TECH RIDGE BLVD | | | | AUSTIN | TX | 78753 | |
| 5515681 | WILLIAMS ESTER R | 18 PLEASANT AVE | | | | PENSACOLA | FL | 32505 | |
| 5515682 | WILLIAMS EULA | 3206 ST CHARLES ST | | | | DIBERVILLE | MS | 39540 | |
| 5515683 | WILLIAMS EUNICE | 518 ISLAMADA DRIVE | | | | MACCLENNY | FL | 32063 | |
| 5515684 | WILLIAMS EUREKA | 7328 ALABAMA | | | | NEW ORLEANS | LA | 70126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515685 | WILLIAMS EVA | 117 OAKS DRIVE LOT 13 | | | | GREENVILLE | MS | 38701 | |
| 5515686 | WILLIAMS EVELYN | 7146 SAVANNAH HWY | | | | RAVENEL | SC | 29470 | |
| 5515687 | WILLIAMS EVERN E | 3220 ESTHER ST | | | | HONOLULU | HI | 96815 | |
| 5515688 | WILLIAMS EVETTE | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5515689 | WILLIAMS EVETTE M | 621 DUNEDIN ROAD G | | | | PORTSMOUTH | VA | 23701 | |
| 5515690 | WILLIAMS FALICIA | 104 DOOLITTLE RD | | | | HAMPTON | VA | 23669 | |
| 5515691 | WILLIAMS FALISHA | 252 N M | | | | RACINE | WI | 53404 | |
| 5515692 | WILLIAMS FALLON | 7019 CROWDER BLVD APT 13 | | | | NEW ORLEANS | LA | 70127 | |
| 5515693 | WILLIAMS FANNIE | 19490 MCCRACKEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5515694 | WILLIAMS FELECIA | 104 DOLITTLE RD APT 11 | | | | HAMPTON | VA | 23669 | |
| 5515695 | WILLIAMS FELECIA L | 75 BALLMAN RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5515696 | WILLIAMS FELISHA | 4524 N 73RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5515697 | WILLIAMS FIONA | 21 WILLARD ST APT209 | | | | HARTFORD | CT | 06105 | |
| 4884236 | WILLIAMS FIRE SPRINKLER COMPANY | PO BOX 1048 | | | | WILLIAMSTON | NC | 27892 | |
| 5515698 | WILLIAMS FRANCES | 1352 NORWALK ST | | | | GREENSBORO | NC | 27407 | |
| 5515699 | WILLIAMS FRANCHESCA | 15451 SW 288 ST APT D7 | | | | HOMESTEAD | FL | 33032 | |
| 5515700 | WILLIAMS FRANCHESKA | 4680 ROSE CORAL DR | | | | ORLANDO | FL | 32808 | |
| 5515701 | WILLIAMS FRANCINE M | 1301 PERSHING ST | | | | HIGH POINT | NC | 27260 | |
| 5515702 | WILLIAMS FRANCIS | 110 CARRIAGE DR | | | | OSCEOLA | AR | 72370 | |
| 5515703 | WILLIAMS FREDA | 721 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5515704 | WILLIAMS FREDDEAN | 4602 S 55TH ST | | | | TACOMA | WA | 98409 | |
| 5515705 | WILLIAMS FREDERICK | 7143 ROLAND | | | | ST LOUIS | MO | 63121 | |
| 5515706 | WILLIAMS FREDERICKA | 1072 SAWMILL ROAD | | | | BRICK | NJ | 08724 | |
| 5515707 | WILLIAMS FREDICA | 559 ORANGEBURG ROAD 4H | | | | SUMMERVILLE | SC | 29483 | |
| 5515708 | WILLIAMS FREDRICK | 7143 ROLAND | | | | STLOUIS | MO | 63121 | |
| 5515709 | WILLIAMS FRENCHIE | 5962 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5515710 | WILLIAMS GABBY | 9993 DEER CREEK ST | | | | HIGHLANDS RANCH | CO | 80129 | |
| 5515711 | WILLIAMS GABRIEL | 1509 E NORTH ST | | | | TAMPA | FL | 33610 | |
| 5515712 | WILLIAMS GABRIEL J | 12349 CLOVERSTONE DR | | | | TAMPA | FL | 33624 | |
| 5515713 | WILLIAMS GABRIELL | 309 R BSCHALTER DRIVE | | | | MORGAN CITY | MS | 38946 | |
| 5515714 | WILLIAMS GABRIELLE A | 9415 SUMMER SQUAL DRIVE | | | | BALTIMORE | MD | 21133 | |
| 5515715 | WILLIAMS GAIL G | 11900 NW 14TH COURT | | | | HOLLYWOOD | FL | 33026 | |
| 5515716 | WILLIAMS GALE | 1000 TWIN FORK RD | | | | PEMBROKE | GA | 31321 | |
| 5804523 | WILLIAMS GARAGE SOLUTIONS | ATTN: WILFRED WILLIAMS | 132 TELFAIR PLACE | | | ATHENS | GA | 30606 | |
| 4886390 | WILLIAMS GARDEN CENTER INC | RR 1 BOX 1410 | | | | GOULDSBORO | PA | 18424 | |
| 5515717 | WILLIAMS GAYLE | 7445 BRONSON WAY | | | | CUMMING | GA | 30041 | |
| 5515718 | WILLIAMS GENAVIA | 2415 CHARLENE TERRACE | | | | MACON | GA | 31206 | |
| 5515719 | WILLIAMS GEORGE | 1730 SIBLEY RD APT 208 | | | | AUGUSTA | GA | 30909 | |
| 5515720 | WILLIAMS GEORGIA | 703 22ND ST N | | | | COL | MS | 39701 | |
| 5515721 | WILLIAMS GERALD | 122 A CR 430 | | | | RIENZI | MS | 38865 | |
| 5515722 | WILLIAMS GICHOELNY S | 2002 STONEY CREEK DR APTA | | | | HIGH POINT | NC | 27265 | |
| 5515723 | WILLIAMS GINA | 901 MAINE ST | | | | KENNER | LA | 70260 | |
| 5515724 | WILLIAMS GINA D | 2111 DARCY GREEN PL | | | | SILVER SPRING | MD | 20910 | |
| 5515725 | WILLIAMS GINGER | 17 HITTON CT APT 3 | | | | MARTINSBURG | WV | 25404 | |
| 5515726 | WILLIAMS GIRTIE | 211 JOHNSVILLE RD | | | | SMOAKS | SC | 29481 | |
| 5515727 | WILLIAMS GLADYS | 1530 JENKINGS RD | | | | DUSON | LA | 70529 | |
| 5515728 | WILLIAMS GLADYS M | 5220 HARAS PL APT 1A | | | | FORT WASHINGTON | MD | 20744 | |
| 5515729 | WILLIAMS GLENDA | 2610 N 12TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5515730 | WILLIAMS GLENDOLYN | 2339 EDEN TER APT 104 | | | | ROCK HILL | SC | 29730 | |
| 5515731 | WILLIAMS GLENNATA C | 124 E INDIAN RIVER RD | | | | NORFOLK | VA | 23523 | |
| 5515732 | WILLIAMS GLENNIS | 2570 S DAYTON WAY | | | | DENVER | CO | 80321 | |
| 5515733 | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | |
| 5515734 | WILLIAMS GLORIA L | 10210 BLACK MOUNTAIN RD A | | | | SAN DIEGO | CA | 92126 | |
| 5515735 | WILLIAMS GLORIA M | 1390SPRUCE ST | | | | BADIN | NC | 28009 | |
| 5515736 | WILLIAMS GLORIAN | 7650 PINEDALE DR | | | | COLUMBIA | SC | 29223 | |
| 5515737 | WILLIAMS GORDON | 1409 LESTER LANE POINSETT111 | | | | TRUMANN | AR | 72472 | |
| 4851129 | WILLIAMS GREENE | 4404 ROCKDALE LN | | | | Upper Marlboro | MD | 20772 | |
| 5515738 | WILLIAMS GREG | 5025 BRIDGTON RUN LAND | | | | WINSTON SALEM | NC | 27127 | |
| 5515739 | WILLIAMS GREGORY | 20 E 62ND PL | | | | TULSA | OK | 74106 | |
| 5515740 | WILLIAMS GREGORY F | 1513 EUCLID AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5515741 | WILLIAMS GUY | 809SW 51 WAY | | | | GAINESVILLE | FL | 32607 | |
| 5515742 | WILLIAMS GWENDOLYN | 1124 SEMINOLE SKY DR | | | | TAMPA | FL | 33571 | |
| 5515743 | WILLIAMS GWENEVIA | 246 A TERRELL RD | | | | FRANKLIN | NC | 28734 | |
| 5515744 | WILLIAMS H ADAMS | PO BOX 573 | | | | NATCHITOCHES | LA | 71458 | |
| 5515745 | WILLIAMS HALEY | 720 TIDEWATER CIR APT 30H | | | | MACON | GA | 31206 | |
| 5515746 | WILLIAMS HANK | 1640 ROUTE 22 | | | | WATCHUNG | NJ | 07069 | |
| 5515747 | WILLIAMS HAROLD | 856 PILLED AVE | | | | FAY | NC | 28303 | |
| 5515748 | WILLIAMS HARRIETT | 621 STAUNTON BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5515749 | WILLIAMS HARVENIA | 5819 N 33RD ST | | | | MILW | WI | 53209 | |
| 5515750 | WILLIAMS HARVEY | 195 BASS STREET | | | | CAMPTI | LA | 71411 | |
| 5515751 | WILLIAMS HASHANAH | 2211 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5515752 | WILLIAMS HASHEEMAH | 1016 NEWELL ST | | | | UTICA | NY | 13502 | |
| 5515753 | WILLIAMS HATTIE | 7177 ALVERN ST 315 | | | | LOS ANGELES | CA | 90045 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515754 | WILLIAMS HATTIE T | 203 HITHING POST RD | | | | GREENWOOD | SC | 29646 | |
| 5515755 | WILLIAMS HAYLE | 517 BAYARD | | | | NEW IBERIA | LA | 70560 | |
| 5515756 | WILLIAMS HEATHER | 35 DEER HAVEN CT | | | | LOUISBURGH | NC | 27594 | |
| 5515757 | WILLIAMS HEATHER A | 8505 S HOLLAND RD | | | | SOUTHPORT | FL | 32409 | |
| 5515758 | WILLIAMS HELEN | 525 GRAND CAILLOU | | | | HOUMA | LA | 70363 | |
| 5515759 | WILLIAMS HILLARY | 5 FOSTER RD | | | | FOSTER | WV | 25081 | |
| 5515760 | WILLIAMS HOWARD | PO BOX 235 | | | | CORDOVA | AL | 35550 | |
| 5515761 | WILLIAMS HUGH | 10320 GERANIUM AVE | | | | ADELPHI | MD | 20783 | |
| 4800877 | WILLIAMS HYDER | DBA WESTERN AUTO OUTDOOR | 413 N CUMBERLAND ST | | | MORRISTOWN | TN | 37814 | |
| 5515762 | WILLIAMS IESHIA | 1021 W BUSCH BLVD | | | | TAMPA | FL | 33612 | |
| 4256410 | WILLIAMS II, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657219 | WILLIAMS II, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326120 | WILLIAMS III, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333367 | WILLIAMS III, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325561 | WILLIAMS III, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478198 | WILLIAMS III, LEONARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513157 | WILLIAMS III, SINCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234378 | WILLIAMS III, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515763 | WILLIAMS INDIA | 2419 S 20TH AVE | | | | OMAHA | NE | 68108 | |
| 5515764 | WILLIAMS INDIA R | 111 DANUBE DR 203 | | | | FAIRFIELD | OH | 45014 | |
| 5515765 | WILLIAMS INDIGO | 1906 LA GRANDE | | | | ALEXANDRIA | VA | 23504 | |
| 5515766 | WILLIAMS INGRID | 55 KILHOFFER STREET | | | | BUFFALO | NY | 14211 | |
| 5515767 | WILLIAMS INGRIID | 61 KILHOFFER ST | | | | BUFFALO | NY | 14211 | |
| 4880300 | WILLIAMS INLAND DIST LLC | P O BOX 11367 | | | | SPOKANE VALLEY | WA | 99211 | |
| 5515768 | WILLIAMS IRIS M | 4525 W DEAN RD | | | | MILWAUKEE | WI | 53223 | |
| 5515769 | WILLIAMS ISA | 102 DUNDEE CT | | | | ANDERSON | SC | 29621 | |
| 5515770 | WILLIAMS ISABELL | 1912 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5515771 | WILLIAMS ISAIAH | 19874 WEST MCCABE RD | | | | PARKER | AZ | 85344 | |
| 4844922 | WILLIAMS ISLAND VENTURES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515772 | WILLIAMS IVE L | 3431 N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5515773 | WILLIAMS IVIERA | 5619 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5515774 | WILLIAMS J R | 54 DEREK DR | | | | COATS | NC | 27521 | |
| 5515775 | WILLIAMS JACKEY | 122 BRIDGHAM ST | | | | PROVIDENCE | RI | 02907 | |
| 5515776 | WILLIAMS JACKIE | 459 S FAIRVIEW ST | | | | LOCK HAVEN | PA | 17745 | |
| 5515777 | WILLIAMS JACKLYN | 103 EAST MARKET ST | | | | MT PLEASANT | IA | 52641 | |
| 5515778 | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | |
| 5515779 | WILLIAMS JACQUELINE A | PO BOX 901199 | | | | KANSAS CITY | MO | 64190 | |
| 5515780 | WILLIAMS JACQUELINE M | 800 SOUTHERN AVE SE APT 106 | | | | WASHINGTON | DC | 20032 | |
| 5515781 | WILLIAMS JACQUELYNE | 1902 AUGUSTA AVE | | | | GARDEN CITY | GA | 31408 | |
| 5515782 | WILLIAMS JACQUI | 123 GOOD ST | | | | BEDFORD | IN | 47421 | |
| 5515783 | WILLIAMS JACQUITA | 1507 ANDERSON ST | | | | NEW IBERIA | LA | 70560 | |
| 5515784 | WILLIAMS JADA | 2025 WRIGHTSBORD RD APT E4 | | | | AUGUSTA | GA | 30904 | |
| 5515785 | WILLIAMS JADA S | 116 MINNESOTA AVE APT 5 | | | | STEVENS POINT | WI | 54481 | |
| 5515786 | WILLIAMS JADE | P O BOX33 | | | | VIOLET | LA | 70092 | |
| 5515787 | WILLIAMS JALEESA | 108 AMY ST | | | | LONGVIEW | TX | 75605 | |
| 5515788 | WILLIAMS JAMAICA | 480 BOGGS ST | | | | ROCK HILL | SC | 29730 | |
| 5515789 | WILLIAMS JAMAL | WATERFRONT APT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5515790 | WILLIAMS JAMEL | 3125 SLIPPERY ELM DRIVE | | | | RALEIGH | NC | 27610 | |
| 5515791 | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5515792 | WILLIAMS JAMIE | 608 HILL AVE | | | | PITTSBURGH | PA | 15221 | |
| 5515793 | WILLIAMS JAMIE D | 1524 SOUTH MAIN STREET | | | | GREENVILLE | MS | 38701 | |
| 5515794 | WILLIAMS JAMIE R | 3405 MEDOW LANE | | | | YAKIMA | WA | 98903 | |
| 5515795 | WILLIAMS JAMILA | P O BOX 10943 | | | | ST THOMAS | VI | 00801 | |
| 5515796 | WILLIAMS JASMINE | 1104 E TROUPE ST | | | | MACON | GA | 39817 | |
| 5515797 | WILLIAMS JANELL | 1419 ROYAL DULL PL | | | | LENOIR | NC | 28645 | |
| 5515798 | WILLIAMS JANET | 813 OVERBROOK DR | | | | SENECA | SC | 29678 | |
| 5515799 | WILLIAMS JANET G | 2160 N W 70 ST | | | | MIAMI | FL | 33147 | |
| 5515800 | WILLIAMS JANET H | 33909 CRYSTAL LSKE RD | | | | BRIGHTON | IL | 62012 | |
| 5515801 | WILLIAMS JANET M | 416 FAITH WAY | | | | ALEXANDRIA | LA | 71302 | |
| 5515802 | WILLIAMS JANICE | 29773 MILLSBORO HWY | | | | MILLSBORO | DE | 19966 | |
| 5515803 | WILLIAMS JANICE L | 2154 PEPPERRIDGE DR | | | | AUGUSTA | GA | 30906 | |
| 5515804 | WILLIAMS JANICE S | PO BOX 12255 | | | | ST THOMAS | VI | 00801 | |
| 5515805 | WILLIAMS JANIE | 413 THORNTON PL | | | | MOBILE | AL | 36609 | |
| 5515806 | WILLIAMS JANIFER | 713 N BRADFORD ST | | | | FLORENCE | SC | 29506 | |
| 5515807 | WILLIAMS JAQUAN | 115 LAWRANCE ST | | | | SYRACUSE | NY | 13208 | |
| 5515808 | WILLIAMS JAQUANDRA | 328 MAIN ST | | | | PINEVILLE | LA | 71360 | |
| 5515809 | WILLIAMS JAQUITA | 5916 N SHERMAN BLVD 4 | | | | MILWAUKEE | WI | 53209 | |
| 5515810 | WILLIAMS JASMIN | 1417 DAVID DR | | | | METAIRIE | LA | 70003 | |
| 5515811 | WILLIAMS JASMINE | 2025 MAPLE HILLS WAY | | | | CHATTANOOGA | TN | 37406 | |
| 5515812 | WILLIAMS JASMINE D | 731 SOMERSET DR | | | | WINSTON SALEM | NC | 27103 | |
| 5515813 | WILLIAMS JASMINE S | 625 PRICE HAIRSTON ST | | | | MARTINSVILLE | VA | 24112 | |
| 5515814 | WILLIAMS JASON | 2717 S ROAN ST | | | | JC | TN | 37601 | |
| 5515815 | WILLIAMS JAWANDA | 2349 BERWYN DR | | | | ST LOUIS | MO | 63136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5515816 | WILLIAMS JAWANDA L | 2349 BERYWN DR | | | | ST LOUIS | MO | 63136 | |
| 5515817 | WILLIAMS JAY | 109 TERRILL LN | | | | CARL JUNCTION | MO | 64834 | |
| 5515818 | WILLIAMS JAYE | 1 SEVENTH ST | | | | MATAWAN | NJ | 07747 | |
| 5515819 | WILLIAMS JEAN | 1881 IDLEWOOD AVE | | | | CLEVELAND | OH | 44112 | |
| 5515820 | WILLIAMS JEAN P | 77 MAY ST | | | | GASTONIA | NC | 28052 | |
| 5515821 | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | 80916 | |
| 5515822 | WILLIAMS JEANNIE | 1 RYAN NICOLE LANE | | | | GREENSBORO | NC | 27407 | |
| 5515823 | WILLIAMS JEFF | 111 N WESTERN AVE APT 4 | | | | ANAHEIM | CA | 92801 | |
| 5515824 | WILLIAMS JEFFREY | 6309 S MACDILL AVE APT B | | | | TAMPA | FL | 33611 | |
| 5515825 | WILLIAMS JEN | 1151 TOBY TERRACE | | | | AKRON | OH | 44306 | |
| 5515826 | WILLIAMS JENEFIERD | 505 N MULLINS ST | | | | MULLINS | SC | 29574 | |
| 5515827 | WILLIAMS JENELENE | 5324 MEADOWWOOD LN | | | | OAKLEY | CA | 94531 | |
| 5515828 | WILLIAMS JENELL | 1532 STEELE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5515829 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5515830 | WILLIAMS JERE | 4232 SAINT PAUL WAY 201 | | | | CONCORD | CA | 94518 | |
| 5515831 | WILLIAMS JEREMY | 7341 S VIC AVE APT 2612 | | | | TULSA | OK | 74136 | |
| 5515832 | WILLIAMS JERMAINE | P O BX 4974 | | | | BFT | SC | 29903 | |
| 5515833 | WILLIAMS JEROME | 2760 KINGSTON TERRACE | | | | EAST POINT | GA | 30344 | |
| 5515834 | WILLIAMS JERRA | 1228 EAST BROADWAY | | | | ENID | OK | 73703 | |
| 5515835 | WILLIAMS JERRIA | 16890 E BAILS PL | | | | AURORA | CO | 80017 | |
| 5515836 | WILLIAMS JERRICA | 1443 BRIGHTSIDE DRIVE | | | | BATON ROUGE | LA | 70820 | |
| 5515837 | WILLIAMS JERRY | 8201 RHODA AVE | | | | PLEASANTON | CA | 94568 | |
| 5515838 | WILLIAMS JESEKER L | 231 ESTATE GLYNN | | | | ST CROIX | VI | 00851 | |
| 5515839 | WILLIAMS JESSE | 208 S LEACH ST | | | | GREENVILLE | SC | 29601 | |
| 5515841 | WILLIAMS JESSICA J | 1145NWOAKLANDAVE | | | | LAKECITY | FL | 32055 | |
| 5515842 | WILLIAMS JESSICA M | 8407 N MULBERRY STREET | | | | TAMPA | FL | 33604 | |
| 5515843 | WILLIAMS JESSICA R | 705 E ROME ST | | | | GONZALES | LA | 70737 | |
| 5515844 | WILLIAMS JESSIE | 140 CARSON ST | | | | LUDOWICI | GA | 31316 | |
| 5515845 | WILLIAMS JESSIE L | 5758 HIGHWAY 85 L219 | | | | RIVERDALE | GA | 30274 | |
| 5515846 | WILLIAMS JETTA | ROBERT WILLIAMS | | | | GOOSE CREEK | SC | 29445 | |
| 5515847 | WILLIAMS JILL S | 232 POWELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5515848 | WILLIAMS JIMMY D | 3414 24TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5515849 | WILLIAMS JOAN | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5515850 | WILLIAMS JOANN | 205 PEARL CIR | | | | FLORENCE | SC | 29506 | |
| 5515851 | WILLIAMS JOANNE | 2224 PEASLEE RD | | | | LOU | KY | 40216 | |
| 5515852 | WILLIAMS JODI | 112 PINSONVILLE RD | | | | GREENWOOD | SC | 29646 | |
| 5515853 | WILLIAMS JODIE | 8988 INDIANA AVE | | | | RIVERSIDE | CA | 92503 | |
| 5515854 | WILLIAMS JOE | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5515855 | WILLIAMS JOEQUITA | 8020 WEST GREENTREE RD | | | | MILWAUKEE | WI | 53223 | |
| 5515856 | WILLIAMS JOHANNA | 7620 ENDEAVORS STREET | | | | NEW ORLEANS | LA | 70129 | |
| 5515857 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | |
| 5515858 | WILLIAMS JOHNELLA | 265 NORTH THOMAS | | | | TALLMADGE | OH | 44278 | |
| 5515859 | WILLIAMS JOHNNA | 517 E 97TH ST | | | | WHITERIVER | AZ | 85941 | |
| 5515860 | WILLIAMS JOHNNESHIA A | 2559 COUNTRYWOOD DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5515861 | WILLIAMS JOHNNY | 773 COUNTY RD 4820 | | | | KEMPNER | TX | 76539 | |
| 5515862 | WILLIAMS JOI | 1813 TRENTON STREET | | | | HOPEWELL | VA | 23860 | |
| 5515863 | WILLIAMS JOLLETTE | 11466 STATE HWY 37 | | | | OLMSTED | IL | 62970 | |
| 5515864 | WILLIAMS JOLLYETTE | 11466 STATE HWY 37 | | | | OLMSTED | IL | 62970 | |
| 5515865 | WILLIAMS JON | 1836 ROAN AVE NORTH AUGU | | | | NORTH AUGUSTA | SC | 29841 | |
| 5515866 | WILLIAMS JONATHAN | 10 WARREN COMMON | | | | COCKEYSVILLE | MD | 21030 | |
| 4586335 | WILLIAMS JONES, ORANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515867 | WILLIAMS JOSEPH | 2663 QUEEN ST | | | | LOS ANGELES | CA | 90039 | |
| 5405809 | WILLIAMS JOSEPH A | 24 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473 | |
| 5515868 | WILLIAMS JOSEPH JR | 416 1ST ST APT D | | | | AUGUSTA | GA | 30901 | |
| 5515869 | WILLIAMS JOSEPHINE | 4215 BENNING RD NE | | | | WASHINGTON | DC | 20019 | |
| 5515870 | WILLIAMS JOSHUA | 2512 BARKMAN DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5515871 | WILLIAMS JOY | 2722 CEDARCREST AVE | | | | BATON ROUGE | LA | 70816 | |
| 5515872 | WILLIAMS JOYCE | 15018 CURRAN ROAD | | | | NEW ORLEEANX | LA | 70128 | |
| 5515873 | WILLIAMS JOYCE A | 3705 GARRISON BLVD | | | | BALTIMORE | MD | 21216 | |
| 4595079 | WILLIAMS JR, ARNOLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651502 | WILLIAMS JR, BEDDOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253792 | WILLIAMS JR, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677032 | WILLIAMS JR, BOOKER T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491287 | WILLIAMS JR, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160469 | WILLIAMS JR, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445571 | WILLIAMS JR, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641485 | WILLIAMS JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203958 | WILLIAMS JR, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385204 | WILLIAMS JR, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246658 | WILLIAMS JR, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323368 | WILLIAMS JR, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495747 | WILLIAMS JR, EVERETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381349 | WILLIAMS JR, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357481 | WILLIAMS JR, JANAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228266 | WILLIAMS JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171474 | WILLIAMS JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359440 | WILLIAMS JR, KEVIN ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321675 | WILLIAMS JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364960 | WILLIAMS JR, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146093 | WILLIAMS JR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580482 | WILLIAMS JR, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534659 | WILLIAMS JR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276971 | WILLIAMS JR, LEONARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414722 | WILLIAMS JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626349 | WILLIAMS JR, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594355 | WILLIAMS JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481581 | WILLIAMS JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555776 | WILLIAMS JR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731015 | WILLIAMS JR, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352981 | WILLIAMS JR, TERRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461438 | WILLIAMS JR, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295738 | WILLIAMS JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280551 | WILLIAMS JR, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665380 | WILLIAMS JR, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853965 | Williams Jr., Dale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337707 | WILLIAMS JR., DWIGHT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510285 | WILLIAMS JR., EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322116 | WILLIAMS JR., GARLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453905 | WILLIAMS JR., GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689458 | WILLIAMS JR., HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372413 | WILLIAMS JR., JAIRUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540858 | WILLIAMS JR., JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472848 | WILLIAMS JR., ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5515874 | WILLIAMS JASMINE | 95 LYNN MEADOWS LN | | | | ST LOUIS | MO | 63033 | |
| 5515875 | WILLIAMS JUANITA | 507 BRUNSWICK ST | | | | WILMINGTON | NC | 28401 | |
| 5515876 | WILLIAMS JUDDALE | 3301 GARDEN LAKES PRKWY APT 38 | | | | ROME | GA | 30165 | |
| 5515877 | WILLIAMS JUDITH | 16317 MORAN PL APT F | | | | FORT POLK | LA | 71459 | |
| 5515878 | WILLIAMS JUDY | 1133 E W HYW | | | | SILVER SPRING | MD | 20910 | |
| 5515879 | WILLIAMS JUKIA | 2483 EAST 89TH | | | | CLEVELAND | OH | 44104 | |
| 5515880 | WILLIAMS JULIE | 59 LONG WILLIAM ROAD | | | | GRENADA | MS | 38901 | |
| 5515881 | WILLIAMS JULIE | 194 NORWOOD LN | | | | GATE CITY | VA | 24251 | |
| 5515882 | WILLIAMS JULIETTE | 11 FLUKE AVE | | | | SAV | GA | 31405 | |
| 5515883 | WILLIAMS JULIUS | 257 E FIG AVE | | | | MONROVIA | CA | 91016 | |
| 5515884 | WILLIAMS JULIW M | 6046 STEEPLECHASE LANE | | | | SUFFOLK | VA | 23435 | |
| 5515885 | WILLIAMS JUNE | 1819 FERDINAND AVE | | | | ROANOKE | VA | 24016 | |
| 5515887 | WILLIAMS JUSTIN | 127 AUSTIN AVE | | | | LANSDOWN | PA | 19050 | |
| 5515888 | WILLIAMS JYSHEIKA | 5922 GRANDEL MEADOW CT | | | | LOUISVILLE | KY | 40258 | |
| 5515889 | WILLIAMS KALEB | 208 N SWING RD | | | | GREENSBORO | NC | 27409 | |
| 5515890 | WILLIAMS KALED | 208 N SWING RD | | | | GREENSBORO | NC | 27409 | |
| 5515892 | WILLIAMS KALLIE | 753 S VOUTSIA | | | | WICHITA | KS | 67211 | |
| 5515893 | WILLIAMS KAMIA | PO BOX 1486 | | | | LAKE PLACID | FL | 33862 | |
| 5515894 | WILLIAMS KAMILAH | 3011 HARBOR VIEW APTS | | | | CHRISTIANSTED | VI | 00820 | |
| 5515895 | WILLIAMS KANDACE | 1316 STONEVIEW TRL NWNN | | | | LILBURN | GA | 30047 | |
| 5515896 | WILLIAMS KANEATHA | 135 STEAMPLANT RD | | | | NZ | MS | 39120 | |
| 5515897 | WILLIAMS KANETHA | 724 GARECHE | | | | ST LOUIS | MO | 63136 | |
| 5515898 | WILLIAMS KANIKA | 3494 BANCROFT DR | | | | VA BEACH | VA | 23452 | |
| 5515899 | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5515900 | WILLIAMS KAREN M | 629 ODOMS CHAPEL RD | | | | BAKERSVILLE | NC | 28705 | |
| 5515901 | WILLIAMS KAREN S | 108 S GALA CT | | | | BONAIRE | GA | 31005 | |
| 5515902 | WILLIAMS KARI | 7964 VERMONT RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 5515903 | WILLIAMS KASHICKI | 1715 N PEAR LN | | | | GREENVILLE | MS | 38703 | |
| 4869333 | WILLIAMS KASTNER & GIBBS PLLC | 601 UNION ST #4100 | | | | SEATTLE | WA | 98101 | |
| 4811668 | Williams Kastner & Gibbs, PLLC | Attn: Robert Manlowe | Two Union Square | 601 Union Street, Suite 4100 | | Seattle | WA | 98101-2380 | |
| 4811668 | Williams Kastner & Gibbs, PLLC | Frank Stuart Harrison, Attorney | 601 Union Street, Suite 4100 | | | Seattle | WA | 98101 | |
| 4811668 | Williams Kastner & Gibbs, PLLC | Attn: Robert Manlowe | Two Union Square | 601 Union Street, Suite 4100 | | Seattle | WA | 98101-2380 | |
| 4811668 | Williams Kastner & Gibbs, PLLC | Frank Stuart Harrison, Attorney | 601 Union Street, Suite 4100 | | | Seattle | WA | 98101 | |
| 5515905 | WILLIAMS KATHE | 4012 DECKER CT | | | | SELLERSBURG | IN | 47172 | |
| 5515906 | WILLIAMS KATHLEEN | 89 THOMPSON AVE | | | | EAST HAVEN | CT | 06512 | |
| 5515907 | WILLIAMS KATHY | 6705 BETA | | | | LAWTON | OK | 73505 | |
| 5515908 | WILLIAMS KATIE | 2449 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5515909 | WILLIAMS KATIYA | 1625 MORRIS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5515910 | WILLIAMS KATRANA | 2131 BIENVILLE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5515911 | WILLIAMS KATRINA | 606 MARCUS ST | | | | CHESAPEAKE | VA | 23320 | |
| 5515912 | WILLIAMS KATRINA A | 1211 E MCBERRY STREET | | | | TAMPA | FL | 33603 | |
| 5515913 | WILLIAMS KATTINA C | 8910 N 95TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 5515914 | WILLIAMS KAYLA | 7017 SILVERLAKE DRIVE LOT 6 | | | | PALATKA | FL | 32177 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515915 | WILLIAMS KAYLAH | 25913 POWERS AVE | | | | MANNFORD | OK | 74044 | |
| 5515916 | WILLIAMS KAYO | 4704 WALDEN CR | | | | ORLANDO | FL | 32811 | |
| 5515917 | WILLIAMS KAYOMI | 10332 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 5515918 | WILLIAMS KAYONA N | 7305 SCHWAB DR | | | | PENSACOLA | FL | 32504 | |
| 5515919 | WILLIAMS KEANNA O | 1806 HEWITT ST | | | | WAHIAWA | HI | 96786 | |
| 5515920 | WILLIAMS KEELA | 396 DECKNER AVE SW | | | | ATLANTA | GA | 30310 | |
| 5515921 | WILLIAMS KEIODA | 362 BRAGGSMITH STREET | | | | COLS | GA | 31907 | |
| 5515922 | WILLIAMS KEITH | 3737 HOLLISTER | | | | GOLETA | CA | 93106 | |
| 5515923 | WILLIAMS KELCEE | 7858 NE 7TH COURT | | | | OCALA | FL | 34479 | |
| 5515924 | WILLIAMS KELLY | 2506 SPENCER RD | | | | CLENDENIN | WV | 25045 | |
| 5515925 | WILLIAMS KELSEY | 4264 BRUMBELOE | | | | PINSON | AL | 35126 | |
| 5515926 | WILLIAMS KELSIE | 3925 MILO AVE | | | | GROVES | TX | 77619 | |
| 5515927 | WILLIAMS KENDEL N | 6547 STONEY POINT SOUTH | | | | NORFOLK | VA | 23502 | |
| 5515928 | WILLIAMS KENDRA | 104 SAINT CATHERINE STREET | | | | NATCHEZ | MS | 39120 | |
| 5515929 | WILLIAMS KENDRA D | 1508 COCHRAN | | | | SAINT LOUIS | MO | 63106 | |
| 5515930 | WILLIAMS KENDREA | 1409 HARDEE RD | | | | KINSTON | NC | 28504 | |
| 5515931 | WILLIAMS KENESHIA | 1235 BEESFERRY RD | | | | CHARLESTON | SC | 29464 | |
| 5515932 | WILLIAMS KENNETH | 5101 ARBOR RD | | | | FAY | NC | 28311 | |
| 5515933 | WILLIAMS KENNETH C | PO BOX 1108 | | | | OGELTHORPE | GA | 31068 | |
| 5515934 | WILLIAMS KENNITH | 4641 HERMTAGE AVE APT 303 | | | | MOBILE | AL | 36619 | |
| 5515935 | WILLIAMS KENNY | 104 PEACH ORCHARD RD | | | | REDFOX | KY | 41847 | |
| 5515936 | WILLIAMS KENYA | 3147 WEST | | | | SHREVEPORT | LA | 71109 | |
| 5515937 | WILLIAMS KENYON | 2100 KENNETH DR | | | | VIOLET | LA | 70092 | |
| 5515938 | WILLIAMS KEONA | 12235N 15 STREET APT 227 | | | | TAMPA | FL | 33612 | |
| 5515939 | WILLIAMS KEOSHA E | 11695 FAIROAK AVE | | | | BATON ROUGE | LA | 70815 | |
| 5515940 | WILLIAMS KERIGAN | 1526 RALEIGH DR | | | | COLUMBIA | MO | 65202 | |
| 5515941 | WILLIAMS KERON | 411 SOUTH LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5515942 | WILLIAMS KESHARA | 2905 OLD HANLEY | | | | SAINT LOUIS | MO | 63114 | |
| 5515943 | WILLIAMS KESHIA | 1008 PARK DR | | | | STATESVILLE | NC | 28677 | |
| 5515944 | WILLIAMS KEVIN | 4905 CHAD DR | | | | KILLEEN | TX | 76542 | |
| 5515945 | WILLIAMS KEVIN J | 605 RUBEL AVE | | | | LOUISVILE | KY | 40204 | |
| 5515946 | WILLIAMS KEVONA | 115 GRIMES RD | | | | SICKLERVILLE | NJ | 08081 | |
| 5515947 | WILLIAMS KEVONA | 27 DURHAM AVE | | | | BUFFALO | NY | 14215 | |
| 5515949 | WILLIAMS KEYUNEIKA D | 6 ROTARY DR APT 1B | | | | LEXINGTON | TN | 38351 | |
| 5515951 | WILLIAMS KHARLENE | 377 JAY ST | | | | ROCHESTER | NY | 14611 | |
| 5515952 | WILLIAMS KHRISTIAN | 445 GRANTHAM ROAD | | | | IRMO | SC | 29063 | |
| 5515953 | WILLIAMS KIA | 3355 CLAIRE LANE | | | | JAX | FL | 32223 | |
| 5515954 | WILLIAMS KIANA | 3724 MELBA PL | | | | ST LOUIS | MO | 63121 | |
| 5515955 | WILLIAMS KIANA T | 7273 CULPEPPER DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5404031 | WILLIAMS KIER AND ANNE L | 251 S LAWRENCE ST | | | | MONTGOMERY | AL | 36104 | |
| 5515956 | WILLIAMS KIERRA | 3628 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5515957 | WILLIAMS KIM | 132 ST MATT ST | | | | MONTEGUT | LA | 70377 | |
| 5404032 | WILLIAMS KIMBERLY | 49 RANCOCAS ROAD | | | | MT HOLLY | NJ | 08060 | |
| 5515959 | WILLIAMS KING | 444 MUNDEN AVE | | | | NORFOLK | VA | 23505 | |
| 5515960 | WILLIAMS KISA | 955 NOBLE SHIRE RD | | | | CLEVELAND HTS | OH | 44121 | |
| 5515961 | WILLIAMS KISHA | 516 PEACH RD | | | | BYRON | GA | 31088 | |
| 5515962 | WILLIAMS KISHARRA | 258 N MANGOLIA ST | | | | GRAMERCY | LA | 70052 | |
| 5515963 | WILLIAMS KIZZY | 207 N JOHNSTON | | | | ROCKFORD | IL | 61101 | |
| 5515964 | WILLIAMS KRISTAL | 300 W 5TH ST | | | | SEDALIA | MO | 65301 | |
| 5515965 | WILLIAMS KRISTEN | 1359 HARD ROCK LN | | | | BILLINGS | MT | 59105 | |
| 5515966 | WILLIAMS KRISTEN D | 26033 REGENCY CLUB DR | | | | WARREN | MI | 48089 | |
| 5515967 | WILLIAMS KRISTIE | 1907 CYPRESS CREEK RD | | | | RIVER RIDGE | LA | 70123 | |
| 5515968 | WILLIAMS KRISTINA | 5461 W HUNTER DR | | | | WEST VALLEY CITY | UT | 84120 | |
| 5515969 | WILLIAMS KRISTINE | 1607 CHULTON ST | | | | BALTO | MD | 21218 | |
| 5515970 | WILLIAMS KRISTOPHER | 106SPRINGDR | | | | WMSBURG | VA | 23188 | |
| 5515971 | WILLIAMS KRISTY L | 76 POPLAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5515972 | WILLIAMS KRYSTAL | 607 EMILY LANE APT 1108 | | | | PIEDMONT | SC | 29673 | |
| 5515973 | WILLIAMS KRYSTEN M | 1645 CAROL SUE AVEAPT 228 | | | | TERRYTOWN | LA | 70056 | |
| 5515974 | WILLIAMS KURTESHA | 7812 STAR ST | | | | NEW ORLEANS | LA | 70128 | |
| 5515976 | WILLIAMS KYRA | 2327 N 57TH TERR | | | | KANSAS CITY | KS | 66104 | |
| 5515977 | WILLIAMS KYRONE | 1023 WEST TENTH STREET | | | | LAKE LAND | FL | 33805 | |
| 5515978 | WILLIAMS LA K | 920 27TH ST | | | | KENNER | LA | 70062 | |
| 5515979 | WILLIAMS LABONIA | 2505 HOMESTEAD RD | | | | CHAPELHILL | NC | 27516 | |
| 5515980 | WILLIAMS LACHELLE | 11815 KINGSFRONT PL APT 3 | | | | FLORISSANT | MO | 63033 | |
| 5515981 | WILLIAMS LAGLENDA | 4210 VALLIE DR | | | | MACON | GA | 31204 | |
| 5515983 | WILLIAMS LAIRD | 1821 N CLEVELAND ST | | | | LITTLE ROCK | AR | 72207 | |
| 5515984 | WILLIAMS LAKECIA | 715 SMITH ST | | | | SALISBURY | MD | 21804 | |
| 5515985 | WILLIAMS LAKEISA | 2592 MILVERTON WAY | | | | COLUMBUS | OH | 43224 | |
| 5515986 | WILLIAMS LAKEISHA | 5320 JUSTIN CT APT 201 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5515987 | WILLIAMS LAKEISHA M | 716 MISSISSIPPI AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5515988 | WILLIAMS LAKEITA | 4549 VIOLA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5515989 | WILLIAMS LAKELIA | 382 GA HWY 125 S LOT F5 | | | | TIFTON | GA | 31794 | |
| 5515990 | WILLIAMS LAKENSHA D | 1020 DR MLK JR BLVD | | | | RIVIERA BEACH | FL | 33404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515991 | WILLIAMS LAKESHA | 1311 WICHITA DR SW | | | | ATLANTA | GA | 30311 | |
| 5515992 | WILLIAMS LAKESHIA S | 2057 MCGEE RD APT D | | | | RH | SC | 29732 | |
| 5515993 | WILLIAMS LAKETIA | 1407 N POTOMAC ST | | | | BALTIMORE | MD | 21220 | |
| 5515994 | WILLIAMS LAKIA | 3314 FLORIDA AVE | | | | N CHAS | SC | 29405 | |
| 5515995 | WILLIAMS LAKIESHA | 7909 BASS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5515996 | WILLIAMS LAKISHA | 10103 OLD FORT PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5515997 | WILLIAMS LAKISHA M | 200 PINECREEK CRT APT J133 | | | | GREENVILLE | SC | 29605 | |
| 5515998 | WILLIAMS LAKRESHA | 610 WEST 14TH PLACE | | | | CHICAGO HTS | IL | 60411 | |
| 5515999 | WILLIAMS LALA | 4221 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| 5516000 | WILLIAMS LANARDA | 771 NW 42 ND ST | | | | MIAMI | FL | 33127 | |
| 5516001 | WILLIAMS LANEKIA | 4532 BROWN STREET | | | | DARRYL | LA | 70725 | |
| 5516002 | WILLIAMS LANIER SR | 46 VERDI CIRCLE | | | | NEWARK | DE | 19702 | |
| 5516003 | WILLIAMS LANIKA | 1138 BURKHARDTAVE | | | | AKRON | OH | 44301 | |
| 5516004 | WILLIAMS LAQUANDA | 2015 S 11TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5516005 | WILLIAMS LAQUASHANEE | 116 JEAN CIRCLE | | | | MARKSVILLE | LA | 71351 | |
| 5516006 | WILLIAMS LAQUESHA | 6620 SUNNYSLOPE DR APT 2S1 | | | | DECATUR | IL | 62523 | |
| 5516007 | WILLIAMS LAQUESHIA E | 2021 N W 65 TH ST | | | | MIAMI | FL | 33142 | |
| 5516008 | WILLIAMS LAQUETTA | 2705 ALLEN AVE | | | | ST LOUIS | MO | 63104 | |
| 5516009 | WILLIAMS LARESIE | 5815 HODJAMONT AVENUE | | | | SAINT LOUIS | MO | 63136 | |
| 5516010 | WILLIAMS LARRY | 9897 SW 88TH COURT RD | | | | OCALA | FL | 00624 | |
| 5516011 | WILLIAMS LARRY K | 2122 OLD PAGELAND MONROE | | | | MONROE | NC | 28112 | |
| 5516012 | WILLIAMS LASHANDA | PO BOX 2548 | | | | FORT PIERCE | FL | 34954 | |
| 5516013 | WILLIAMS LASHANDRA | 476 SHARP RD | | | | BATON ROUGE | LA | 70815 | |
| 5516014 | WILLIAMS LASHAUNDA T | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5516015 | WILLIAMS LASHAUNTWANE | 7325 OPORTO AVENUE | | | | BIRMINGHAM | AL | 35206 | |
| 5516016 | WILLIAMS LASHAW | 88 N 18TH ST | | | | HARRISBURG | PA | 17103 | |
| 5516017 | WILLIAMS LASHAWN | 212 DYERSHALL RD | | | | COLUMBIA | SC | 29063 | |
| 5516018 | WILLIAMS LASHONA | 1481 CANAL AVE | | | | GREENVILLE | MS | 38701 | |
| 5516019 | WILLIAMS LASHONDA S | 147 HACKETT STREET | | | | GREENWOOD | SC | 29646 | |
| 5516020 | WILLIAMS LASHONTAE | 324 WISCONSIN AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5516021 | WILLIAMS LASHUNDA | 623 MARTIN STREET | | | | DURHAM | NC | 27704 | |
| 5516022 | WILLIAMS LASONYA P | 5830 N 83RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5516023 | WILLIAMS LATANYA D | 402 S MAIN STREET | | | | SUFFOLK | VA | 23434 | |
| 5516024 | WILLIAMS LATANYA R | 81 NICHOLS WAY | | | | SAN FRANCISCO | CA | 94124 | |
| 5516025 | WILLIAMS LATARA | 23 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5516026 | WILLIAMS LATARSHAE | 2904 KINGS RIDGE APTD | | | | BALTIMORE | MD | 21234 | |
| 5516027 | WILLIAMS LATASHA | 5536 S HERMITAGE AVE | | | | CHICAGO | IL | 60617 | |
| 5516028 | WILLIAMS LATASHA S | 985 WILDS PARK CIR LOT 2 | | | | SUMTER | SC | 29154 | |
| 5516029 | WILLIAMS LATAVIA | 17905 NW 47TH PL | | | | MIAMI GARDENS | FL | 33055 | |
| 5516030 | WILLIAMS LATESHA | 1000 GOODMAN STREET | | | | ROCHESTER | NY | 14609 | |
| 5516031 | WILLIAMS LATIA | 431 GUESS ST | | | | DARLINGTON | SC | 29532 | |
| 5516032 | WILLIAMS LATIFAH | 308 PERCIVAL RD | | | | COLUMBIA | SC | 29206 | |
| 5516033 | WILLIAMS LATIKI | 2020 BRIARGATE DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5516034 | WILLIAMS LATISHA | 1960 HARDEE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5516035 | WILLIAMS LATONIA | 5132 BUTE ST | | | | CHESAPEAKE | VA | 23321 | |
| 5516036 | WILLIAMS LATONYA | 1805 PRATT ST | | | | OMAHA | NE | 68110 | |
| 5516037 | WILLIAMS LATOSHA | 2733 SURF AVE | | | | LORAIN | OH | 44053 | |
| 5404033 | WILLIAMS LATOYA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5516038 | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | |
| 5516039 | WILLIAMS LATRENA | 2924 N 17TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5516040 | WILLIAMS LATRICE | 8120 S SOUTH SHORE DR | | | | CHICAGO | IL | 37659 | |
| 5516041 | WILLIAMS LATTRESS D | 329 ANACOSTA RD SE L42 | | | | WASHINGTON | DC | 20019 | |
| 5516042 | WILLIAMS LAURA | 9833 S WARNER AVE | | | | FREMONT | MI | 49412 | |
| 5516043 | WILLIAMS LAUREN | 1513 12 WEST JEFFERSONST | | | | BOISE | ID | 83704 | |
| 5516044 | WILLIAMS LAVEL | 110 CHAMBERS STREET APT A | | | | ROME | GA | 30165 | |
| 5516045 | WILLIAMS LAVERN | 5869 TRIPHAMMER ROAD | | | | LAKE WORTH | FL | 33463 | |
| 5516046 | WILLIAMS LAVONNE | 5542 N 34TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5516047 | WILLIAMS LAWRENCE | 801 COLLEGE LANE | | | | SALISBURY | MD | 21804 | |
| 5516048 | WILLIAMS LEATHA | 1716 N MARTIN LUTHER KING | | | | CLEARWATER | FL | 33755 | |
| 5516049 | WILLIAMS LEEANN A | 1002 FRANKLIN ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5516050 | WILLIAMS LEIA | 3083 W MASON ST | | | | GREEN BAY | WI | 54313 | |
| 5516051 | WILLIAMS LENA | 241 POTOMAC | | | | YOUNGSTOWN | OH | 44507 | |
| 5516052 | WILLIAMS LENARD | 1224 NW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5516053 | WILLIAMS LENISE | 6400 CRESTEDEAGLE LN | | | | RICHMOND | VA | 23231 | |
| 5516054 | WILLIAMS LEON | 2810 S JOPLIN AVE | | | | JOPLIN | MO | 64804 | |
| 5516055 | WILLIAMS LEONA A | 23GH EST ST JOHN | | | | C STED | VI | 00820 | |
| 5516056 | WILLIAMS LEONITA | 900 CENTERFIELD PL APT 208 | | | | VA BEACH | VA | 23464 | |
| 5516057 | WILLIAMS LESA | 4881 SNOWY EGRET WAY | | | | OAKLEY | CA | 94561 | |
| 5516058 | WILLIAMS LESHELL | 3421 SHANNON DRIVE | | | | VIOLET | LA | 70092 | |
| 5516059 | WILLIAMS LESHELLE | 1715 W 34TH ST S | | | | WICHITA | KS | 67217 | |
| 5516060 | WILLIAMS LESIA | 16541 HIGHLAND RD | | | | BATON ROUGE | LA | 70810 | |
| 5516061 | WILLIAMS LESLIE | 144 CHIP CIR | | | | COLLINSVILLE | VA | 24078 | |
| 5516062 | WILLIAMS LETICIA | 203 S 10TH ST | | | | WILMINGTON | NC | 28401 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13161 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516063 | WILLIAMS LILIANI | 956 COURTLAND AVE | | | | AKRON | OH | 44320 | |
| 5516064 | WILLIAMS LILKEASHA | 909 SE DIXIE LN APT E8 | | | | STUART | FL | 34994 | |
| 5516065 | WILLIAMS LILLIAN | 220 MAYBERRY DR | | | | ABERDEEN | MD | 21001 | |
| 5516066 | WILLIAMS LILLIAN P | 930 E STAFFORD ST | | | | PHILADELPHIA | PA | 19138 | |
| 5516067 | WILLIAMS LILLIE A | 1508 CRESTWELL ST | | | | NEW IBERIA | LA | 70560 | |
| 5516068 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | |
| 5516069 | WILLIAMS LINDA C | 2521 ELIOT PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5516070 | WILLIAMS LINDA JR | 2621 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5516071 | WILLIAMS LINDWOOD | 2072 CUNNINGHAM DR APT 201 | | | | HAMPTON | VA | 23666 | |
| 5516072 | WILLIAMS LIONYEL | 3500 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5516073 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | |
| 5516074 | WILLIAMS LITA | PO BOX 1905 | | | | KAYENTA | AZ | 86033 | |
| 5516075 | WILLIAMS LIZA | 1445 N BATTIN | | | | WICHITA | KS | 67208 | |
| 5516076 | WILLIAMS LIZA M | 843 MORGAN OAK | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4387488 | WILLIAMS LL, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516077 | WILLIAMS LONDAI M | 12939 BUCKNELL CT | | | | VICTORVILLE | CA | 92392 | |
| 5516078 | WILLIAMS LOREE | 1502 CR | | | | BARTLESVILLE | OK | 74003 | |
| 5516079 | WILLIAMS LORENE | 2413 HIGHLAND DR | | | | VIOLET | LA | 70092 | |
| 5516080 | WILLIAMS LORENZO | 413 APRT1 TAMMY LYNN | | | | LUFKIN | TX | 75904 | |
| 5516081 | WILLIAMS LOREE | 1410 WEBSTER ST | | | | BALTIMORE | MD | 21230 | |
| 5516082 | WILLIAMS LORNA | 236 L STREET | | | | SANGER | CA | 93657 | |
| 5516083 | WILLIAMS LORRAINE L | 5610 HALEKAMANI ST | | | | HONOLULU | HI | 96821 | |
| 5516084 | WILLIAMS LORRI | 1139 LAKEWOOD CIR W | | | | FORT MEADE | FL | 33841 | |
| 5516085 | WILLIAMS LOTORIA | 2537 N MINNEAPOLIS | | | | WICHITA | KS | 67219 | |
| 5516086 | WILLIAMS LOUISE | 3301 GOLDEN OAKS LANE | | | | CHESAPEAKE | VA | 23321 | |
| 5516087 | WILLIAMS LOUQUENCILLA | 3625 KOPPERS STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5516088 | WILLIAMS LOUQUITIA | 1303 E SITKA | | | | TAMPA | FL | 33604 | |
| 5516089 | WILLIAMS LOWELL | 144 OLD SUMMERVILLE ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5516090 | WILLIAMS LUCILLE | 2283 FAIRVIEW RD | | | | COSTA MESA | CA | 92627 | |
| 5516091 | WILLIAMS LUCINDA | 315 S 29TH ST APT 6 | | | | BILLINGS | MT | 59101 | |
| 5516092 | WILLIAMS LUCRETIA N | 2120 12 GRAND BLVD | | | | AUGUSTA | GA | 30901 | |
| 5516093 | WILLIAMS LULA | 2114N 33RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5516094 | WILLIAMS LUSHANE | 612 BAXLEY ROAD | | | | BOWMAN | SC | 29018 | |
| 5516095 | WILLIAMS LYDIA A | 4052 GILES APT 2N | | | | ST LOUIS | MO | 63116 | |
| 5516096 | WILLIAMS LYDIA C | 337 S 8TH STREET | | | | GREENVILLE | MS | 38701 | |
| 5516097 | WILLIAMS LYMAN | 307 S Y RD | | | | HENDERSON | NE | 68371 | |
| 5516098 | WILLIAMS LYNETTE | 3504 MACKEY LANE | | | | SHREVEPORT | LA | 71118 | |
| 5516099 | WILLIAMS LYNN | 4613 S 33TH W AVE | | | | TULSA | OK | 74107 | |
| 5516100 | WILLIAMS MACHELLE | 457 W 62ND ST | | | | JACKSONVILLE | FL | 32221 | |
| 5516101 | WILLIAMS MADELINE | 10208 DOANE DR | | | | DELLWOOD | MO | 63136 | |
| 5516102 | WILLIAMS MADELINE Y | 2109 W TWO LAKES RD APTP5 | | | | TAMPA | FL | 33604 | |
| 5516103 | WILLIAMS MAFIA L | 4939 N 51ST BLVD | | | | MILWAUKEE | WI | 53218 | |
| 5516104 | WILLIAMS MAGGIE | 10933 MARYWWOD DROVE | | | | JACKSONVILLE | FL | 32256 | |
| 5516105 | WILLIAMS MAHDI | 151 SOUTH RESLER 31 | | | | EL PASO | TX | 79912 | |
| 5516106 | WILLIAMS MAKINI | P O BOB 2568 KINGSHILL | | | | C STED | VI | 00851 | |
| 5516107 | WILLIAMS MALIKKA | 325 RANDOLPH AVE APT 518 | | | | JERSEY CITY | NJ | 07304 | |
| 5516108 | WILLIAMS MALING | 4713 COUNTRY LANE 16 | | | | WARRENSVILLE | OH | 44128 | |
| 5516109 | WILLIAMS MALISHA | 8421 CHURCH RD | | | | ST LOUIS | MO | 63147 | |
| 5516110 | WILLIAMS MALISHA C | 8241 CHURCH RD | | | | STL | MO | 63147 | |
| 5516111 | WILLIAMS MANERVA M | 131 REFUGE RD | | | | GREENVILLE | MS | 38701 | |
| 5516112 | WILLIAMS MARC | 1205 MONTROSE AVE | | | | COLORADO SPRI | CO | 80905 | |
| 5516113 | WILLIAMS MARCELINO | 5210 W MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5516114 | WILLIAMS MARCHELL L | 140 PLANTERS WALK | | | | FAYETTEVILLE | GA | 30214 | |
| 5516115 | WILLIAMS MARCIA | 177 36TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | |
| 5516116 | WILLIAMS MARCUS | 922 SANDFIELD RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5516118 | WILLIAMS MARGIE | 325 MARYRADE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5516119 | WILLIAMS MARGO | 315 W 3RD STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5516120 | WILLIAMS MARIA | 1212 POTOMAC AVE | | | | HAG | MD | 21740 | |
| 5516121 | WILLIAMS MARIE | 101 ARGUS CIRCLE | | | | WEST COLUMBIA | SC | 29172 | |
| 5516122 | WILLIAMS MARIELA | 111 KMART COURT | | | | CARY | NC | 27513 | |
| 5516123 | WILLIAMS MARILYN | 1910 RAULSTON ST | | | | CHATTANOOGA | TN | 37404 | |
| 5516124 | WILLIAMS MARIO | 4125 FARLIN | | | | ST LOUIS | MO | 63115 | |
| 5516125 | WILLIAMS MARION | 4124 FARLON AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5516126 | WILLIAMS MARISA | 911 S 17TH ST | | | | MONROE | LA | 71202 | |
| 5516127 | WILLIAMS MARJORIE | 11515 SW 168TH TER | | | | MIAMI | FL | 33157 | |
| 5403066 | WILLIAMS MARJORIE | 301 STRATFORD PLACE | | | | BLOOMINGDALE | IL | 60108 | |
| 5516128 | WILLIAMS MARK | 3600 DOFFY DRIVE | | | | KILLEEN | TX | 76549 | |
| 5516129 | WILLIAMS MARK E | 6128 S INDIANA AVE | | | | CHICAGO | IL | 60637 | |
| 5516130 | WILLIAMS MARKETTA | 514 CINCINNATI ST | | | | TOLEDO | OH | 43611 | |
| 5516131 | WILLIAMS MARLA | 3221 ELMVIEW | | | | TOLEDO | OH | 43613 | |
| 5516132 | WILLIAMS MARLENE | 378 CATFISH RD | | | | MAYSVILLE | NC | 28555 | |
| 5516134 | WILLIAMS MARNEY | 121 HOERNER AVE | | | | DAYTON | OH | 45431 | |
| 5516135 | WILLIAMS MARQUETTA | 1106 OLD PEAVINE | | | | ROSEDALE | MS | 38769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516136 | WILLIAMS MARQUETTA F | 1512 CLARK AVE SW | | | | CANTON | OH | 44706 | |
| 5516137 | WILLIAMS MARQUI | 2020 23RD ST S | | | | ST PETE | FL | 33712 | |
| 5516138 | WILLIAMS MARQUIA | 35 CAMBRIDGE ARMS APT D | | | | FAYETTEVILLE | NC | 28303 | |
| 5516139 | WILLIAMS MARQUISE | 6343 WELLINGTON STREET | | | | NORFOLK | VA | 23513 | |
| 5516140 | WILLIAMS MARSHA | 2222 BERWYN | | | | MOLINE | MO | 63136 | |
| 5516141 | WILLIAMS MARSHALL | 1 TUPELO ROAD | | | | RAYVILLE | LA | 71269 | |
| 5516142 | WILLIAMS MARSHE | 250 TERRACE PARK | | | | ROCHESTER | NY | 14619 | |
| 5516143 | WILLIAMS MARTHA | 3 PATRIOT WAY | | | | STAFFORD | VA | 22554 | |
| 5516144 | WILLIAMS MARVA J | 8325 MINDALE CIR C | | | | BALTIMORE | MD | 21244 | |
| 5516145 | WILLIAMS MARVIN | 3700 ADAIR ST NW | | | | HUNTSVILLE | AL | 35810 | |
| 5516146 | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | |
| 5516147 | WILLIAMS MARY E | 123 WOODLAND DR APT D | | | | ANDERSON | SC | 29621 | |
| 5516148 | WILLIAMS MARYLN | 4907 LISA ST APT 2 | | | | ALEXANDRIA | LA | 71302 | |
| 5516149 | WILLIAMS MATEENA | 3809 KORTH LANE | | | | RICHMOND | VA | 23223 | |
| 5516150 | WILLIAMS MATT A | 348 SHADY DELL RD | | | | PORT MATILDA | PA | 16870 | |
| 5516151 | WILLIAMS MATTHEW | 3515 E 51ST ST | | | | KANSAS CITY | MO | 64130 | |
| 5516152 | WILLIAMS MATTIE | 20633 CENTURYWAY | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5516153 | WILLIAMS MATTON | 812 DUNNAR AVE | | | | YEADON | PA | 19050 | |
| 5516154 | WILLIAMS MAURICE | 2284 NAMEOKE AVE | | | | FAR ROCKAWAY | NY | 11694 | |
| 5516155 | WILLIAMS MAURICE J | 1324 HARMONY ST UNIT B | | | | FLORENCE | SC | 29501 | |
| 5516156 | WILLIAMS MCKINNSEY | 721 GERLING ST | | | | SCHENECTADY | NY | 12308 | |
| 5516157 | WILLIAMS MEAGAN | 16125 FM 2276 | | | | KILGORE | TX | 75662 | |
| 5516158 | WILLIAMS MEGHAN | 1503 DEWITT ST | | | | CONWAY | SC | 29527 | |
| 5516159 | WILLIAMS MELANIE | 600 SW 5TH CT | | | | SEATTLE | WA | 98168 | |
| 5516160 | WILLIAMS MELISA | 405 ELIZABETH AVENUE | | | | ROCKINGHAM | NC | 28379 | |
| 5516161 | WILLIAMS MELISSA | 296 JAMES DR | | | | VIDALIA | GA | 30474 | |
| 5516162 | WILLIAMS MELISSA B | 4007 PINE TRAIL LN | | | | CONCORD | NC | 28025 | |
| 5516163 | WILLIAMS MELISSA S | 1526 TRIPLET RD | | | | CLEVELAND | NC | 27013 | |
| 5516164 | WILLIAMS MELVA | 601 MANCHESTER AVE | | | | MEDIA | PA | 19063 | |
| 5516165 | WILLIAMS MELVINA | 978 WILSON AVE | | | | COLUMBUS | OH | 43206 | |
| 5516166 | WILLIAMS MERCEDES | 4142 IOWA AVE | | | | ST LOUIS | MO | 63118 | |
| 5516167 | WILLIAMS MEREDITH S | 768 IOWA ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5516168 | WILLIAMS METIKA | 1020 NOBLE VINES DR | | | | CLARKSTON | GA | 30021 | |
| 5516169 | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | |
| 5516170 | WILLIAMS MICHAEL D | 3279 DAVID KILLIAN DR | | | | MAIDEN | NC | 28650 | |
| 5516171 | WILLIAMS MICHAEL J | 5213 E HUNTERS CHAPEL COURT | | | | BATON ROUGE | LA | 70817 | |
| 5516172 | WILLIAMS MICHAEL R | 4109 PERKINS AVE | | | | SULPHUR | LA | 70663 | |
| 5516173 | WILLIAMS MICHAL | 5847 N 91ST STREET | | | | MILWAUKEE | WI | 53225 | |
| 5516175 | WILLIAMS MICHELE | 211 AMESBURY LN | | | | KISSIMMEE | FL | 34758 | |
| 5516176 | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | |
| 5516177 | WILLIAMS MIGNON | 2020 LADNIER RD 2F | | | | GAUTIER | MS | 39553 | |
| 5516178 | WILLIAMS MIJON | 3101 E COOLIDGE STREET | | | | LONG BEACH | CA | 90805 | |
| 5516179 | WILLIAMS MIKE | PO BOX 57 | | | | PLACERVILLE | CA | 95667 | |
| 5516180 | WILLIAMS MILDRED | 1516 VALLEY DR | | | | TIFTON | GA | 31794 | |
| 5516182 | WILLIAMS MILTON | 851 MILLER ST | | | | PETERSBURG | VA | 23803 | |
| 5516183 | WILLIAMS MINEKA | 5250 HWY 138 APT 421 | | | | UNION CITY | GA | 30291 | |
| 5516184 | WILLIAMS MINNIE | 11357 REGAL SQ DR | | | | TAMPA | FL | 33617 | |
| 5516185 | WILLIAMS MINUELLA M | 1752 N 53RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5516186 | WILLIAMS MIRANDA | 1879 VALCON AVE | | | | COLUMBUS | OH | 43207 | |
| 5516187 | WILLIAMS MIRYAH | 20 WILLIAMSON APT 5 | | | | BBAKERSFIELD | CA | 93309 | |
| 5516188 | WILLIAMS MISTY | 2916 RIDGE RD | | | | ZANESVILLE | OH | 43701 | |
| 5516189 | WILLIAMS MISTY D | 1601 W NORTHWEST BLVD | | | | WS | NC | 27104 | |
| 5516191 | WILLIAMS MODEST | 11145 WEST 76TH TERR | | | | SHAWNEE MSN | KS | 66214 | |
| 5516192 | WILLIAMS MONCHEL | 2309 STAFFORD STREET | | | | GRETNA | LA | 70053 | |
| 5516193 | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | |
| 5516194 | WILLIAMS MONICA C | 401 E 7TH AVE APT208 | | | | TAMPA | FL | 33602 | |
| 5516195 | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | |
| 5516196 | WILLIAMS MORRIS | 11090 BRANCH HWY | | | | CHRUCH POINT | LA | 70525 | |
| 5516197 | WILLIAMS MOSES | 2506 25TH STREET | | | | SARASOTA | FL | 34234 | |
| 5516198 | WILLIAMS MR | 2809 COMMONWEALTH DR | | | | TYLER | TX | 75702 | |
| 5516200 | WILLIAMS MYRNA | 14732 HUNTLEY DR | | | | ORLANDO | FL | 32828 | |
| 5516201 | WILLIAMS N | 8340 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5516202 | WILLIAMS NADIA | 1980 HEATHCLIFF DR | | | | COLUMBUS | OH | 43209 | |
| 5516203 | WILLIAMS NADIA0 | 3301 WILLIAM JOHNSTON LN | | | | DUMFRIES | VA | 22026 | |
| 5516204 | WILLIAMS NADINE V | 116 MONTROSE PKWY NORCROSS | | | | GWINNETT | GA | 30092 | |
| 5516205 | WILLIAMS NAKECIA | 10114 GIBSON | | | | CLEVELAND | OH | 44105 | |
| 5516206 | WILLIAMS NAKEYA | 1709 POLK STREET APT B | | | | ALEXANDRIA | LA | 71301 | |
| 5516207 | WILLIAMS NAKOMI | 442 S SIEVERS AVE | | | | BREA | CA | 92821 | |
| 5516208 | WILLIAMS NANCY | 214 E WASHINGTON ST | | | | KINSTON | NC | 28501 | |
| 5516209 | WILLIAMS NARVAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5516210 | WILLIAMS NATALIE | 6230 WILES RD | | | | POMPANO BEACH | FL | 33067 | |
| 5516211 | WILLIAMS NATASHA | 263 BAYRNES CIRCLE | | | | COLUMBUS | MS | 39701 | |
| 5516212 | WILLIAMS NATASHA D | 1814 FAYETTEVILLE DR APT N1 | | | | AUGUSTA | GA | 30904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516213 | WILLIAMS NATASHA L | 1111 W GROVE AVE | | | | WAUKEGAN | IL | 60085 | |
| 5516214 | WILLIAMS NATESHA | 1210 ALLEN RD APTC | | | | GREENVILLE | NC | 27834 | |
| 5516215 | WILLIAMS NATHAN | 47628 BUXTON BACK ROAD | | | | BUXTON | NC | 27920 | |
| 4786732 | Williams Nathan, Orlinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786731 | Williams Nathan, Orlinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516216 | WILLIAMS NEDRA | 1621 COOPER RD APT B | | | | GRETNA | LA | 70056 | |
| 5516217 | WILLIAMS NEILAJIE | 7000 PRESS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5516218 | WILLIAMS NELLIE E | 263 MURDER GROVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5516219 | WILLIAMS NICHOLE | 642 FORD CIRCLE | | | | INWOOD | MD | 25442 | |
| 5516220 | WILLIAMS NICKI | 2165 N TONTI ST | | | | NEW ORLEANS | LA | 70116 | |
| 5516221 | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5516222 | WILLIAMS NICOLE C | 1325 N FRANKLIN ST LOT | | | | DUBLIN | GA | 31021 | |
| 5516223 | WILLIAMS NIDA | 121 N AUDREY CIR NW | | | | FT WALTON BCH | FL | 32548 | |
| 5516224 | WILLIAMS NIGEL | 1110 NER 140 ST | | | | NORTH MIAMI MBEA | FL | 33161 | |
| 5516225 | WILLIAMS NIKKI L | 1989 RICHARDSON MILL RD | | | | FORT VALLEY | GA | 31030 | |
| 5516226 | WILLIAMS NIKOLA | 6159 S KING DRIVE | | | | CHICAGO | IL | 60637 | |
| 5516227 | WILLIAMS NIKYA J | 4836 MAMMOUTH LN | | | | OAKLEY | CA | 94561 | |
| 5516228 | WILLIAMS NINA | 1836 SUPERIOR ST | | | | RACINE | WI | 53402 | |
| 5516229 | WILLIAMS NITA | 1908 MELROSE DR | | | | ALBANY | GA | 31707 | |
| 5516230 | WILLIAMS NORMA | 1306 N 28TH ST | | | | RICHMOND | VA | 23223 | |
| 5516231 | WILLIAMS NORMA J | 3019 BRINKLEY RD APT 201 | | | | TEMPLE HILLS | MD | 20748 | |
| 5516232 | WILLIAMS NORRIS | 461 NORTH POPLAR | | | | GREENVILLE | MS | 38701 | |
| 5516233 | WILLIAMS NORTON | 5242 KINGSHILL | | | | CSTED | VI | 00823 | |
| 5516234 | WILLIAMS NOVA W | 2014 WEST 93RD STREET | | | | CLEVELAND | OH | 44102 | |
| 5516235 | WILLIAMS NYRA | 13635 RYBAK AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5516236 | WILLIAMS NYVONDA | 9504 LITTLE JOHN ROAD | | | | JACKSONVILLE | FL | 32208 | |
| 5516237 | WILLIAMS OCTAVIA | 56 SPRING CREST LANE APT 110 | | | | STAUNTON | VA | 24401 | |
| 5516238 | WILLIAMS OCTAVIA D | 7432 RIVER WALK DR APT Q | | | | INDIANAPOLIS | IN | 46214 | |
| 5516239 | WILLIAMS ODESSA | 1316 BAEHR PLACE | | | | MANHATTAN | KS | 66503 | |
| 5516240 | WILLIAMS OLGA | 7606 FONTAINEBLEAUDR | | | | NEW CARROLLTON | MD | 20784 | |
| 5516241 | WILLIAMS OLIVIA | 14242 S 53RD AVE | | | | LAVEEN | AZ | 85339 | |
| 5516242 | WILLIAMS ORLINDA NATHAN | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5516243 | WILLIAMS ORVAL | 6800 S GRANITE AVE 129 | | | | TULSA | OK | 74136 | |
| 5516244 | WILLIAMS OSHA J | 1110 BARBARA ANN CIR APT 5 | | | | WINSTON SALEM | NC | 27103 | |
| 5516245 | WILLIAMS PAM | 9316 ALDEN ST | | | | LENEXA | KS | 66215 | |
| 5516246 | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | |
| 5516247 | WILLIAMS PAMELA D | 140 NE 19TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5516248 | WILLIAMS PARICE | 6502 NEWPORT AVE APT E | | | | TULSA | OK | 74136 | |
| 5516249 | WILLIAMS PAT | 5005 RUGGLES ST | | | | OMAHA | NE | 68104 | |
| 5516250 | WILLIAMS PATIENCE | 9201 S LASALLE ST | | | | CHGO | IL | 60620 | |
| 5516251 | WILLIAMS PATRICA | 100 CORTLAND RD #8 | | | | GREENVILLE | NC | 27834-6340 | |
| 5516252 | WILLIAMS PATRICE | 12816 E 24TH PL | | | | TULSA | OK | 74129 | |
| 5516253 | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | |
| 5516254 | WILLIAMS PATRICIA A | 108 GRIFFIN | | | | METCALFE | MS | 38760 | |
| 5516255 | WILLIAMS PATRICIA D | 1538 NORTHGATE SQ | | | | RESTON | VA | 20190 | |
| 5516256 | WILLIAMS PATRICIA E | 1421 CRESTMARK BLVD | | | | LITHIA SPRGS | GA | 30122 | |
| 5516257 | WILLIAMS PATRICK | 717 CULBERTSON DR APT C | | | | OKLAHOMA CITY | OK | 73105 | |
| 5516258 | WILLIAMS PATRICK D | 266 RT 53 BLVD | | | | COALPORT | PA | 16627 | |
| 5516259 | WILLIAMS PATRICK L | 1571 WEST 102 | | | | CLEVELAND | OH | 44102 | |
| 5516260 | WILLIAMS PATRITIA | 6030 PEPPER ROAD | | | | NAPLES | FL | 34109 | |
| 5516261 | WILLIAMS PATRONELLA W | 215 E 23RD ST | | | | RESERVE LA | LA | 70084 | |
| 5516262 | WILLIAMS PATSY | 2942 JOHNATHAN LN | | | | SHREVEPORT | LA | 71108 | |
| 5516263 | WILLIAMS PAUL | 1221 E WELDON AVE | | | | PHOENIX | AZ | 85014 | |
| 5516264 | WILLIAMS PAULA | 19322 NW 23RD CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5516265 | WILLIAMS PAULA W | 767 LONGBRANCH CHURCH RD | | | | JEFFERSON | SC | 29718 | |
| 5516266 | WILLIAMS PAULETTE | 250 SW 14TH AVE APT 58 | | | | HOMESTEAD | FL | 33030 | |
| 5516267 | WILLIAMS PAYTON | 200 COLLEGE STREET | | | | MONTEAGLE | TN | 37356 | |
| 5516268 | WILLIAMS PAZAZZ S | 500-A ST MICHAEL | | | | GRETNA | LA | 70056 | |
| 5516269 | WILLIAMS PAZZEZZ | 500 A SAINT MICHAEL | | | | GRETNA | LA | 70122 | |
| 5516270 | WILLIAMS PEARLIE M | 608 SW 22ND TER | | | | ADDISON | AL | 35540 | |
| 5516271 | WILLIAMS PEGGY | CHIEFLAND | | | | CHIEFLAND | FL | 32626 | |
| 5516272 | WILLIAMS PENNY | 2007 W TYSON ST | | | | CHANDLER | AZ | 85224 | |
| 5516273 | WILLIAMS PERCY | 3870 E 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 5516274 | WILLIAMS PERNELL | 13675 COURSEY BLVD | | | | BATON ROUGE | LA | 70817 | |
| 4625262 | WILLIAMS PERSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811361 | WILLIAMS PEST CONTROL | 5851 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5516275 | WILLIAMS PHEBE | 2433 SEDGEFIELD DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5516276 | WILLIAMS PHILIPPA F | 1530 REDMAN AVE | | | | STL | MO | 63138 | |
| 5516277 | WILLIAMS PHILLIP | 10538 TURKEY POINT DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5516278 | WILLIAMS PHYLLIS | 707 CYPRESS | | | | DIBOLL | TX | 75941 | |
| 5516279 | WILLIAMS PHYLLIS | 21966 TROUT LN | | | | THACKERVILLE | OK | 73459 | |
| 4889444 | WILLIAMS PLUMBING HEATING&UTILITIES | WILLIAMS PLUMBING & HEATING INC | 2131 INDUSTRIAL DR PO BOX 10 | | | BOZEMAN | MT | 59771 | |
| 5516280 | WILLIAMS PORSCHA | 125 TIGER WOODS PLACE | | | | NEW BERN | NC | 28560 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516281 | WILLIAMS PORSHA | 7870 TINTERN TRACE | | | | DULUTH | GA | 30097 | |
| 5516282 | WILLIAMS PRECIOUS | 4919 PICKFORD ST | | | | LOS ANGELES | CA | 90019 | |
| 5516283 | WILLIAMS PRINCESS | 12001 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5516284 | WILLIAMS PRISCILLA | 307 N SIMPSON ST | | | | PHILADELPHIA | PA | 19139 | |
| 5516285 | WILLIAMS QUANA | 1301 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5516286 | WILLIAMS QUANDRA | 317 MAYFAIR | | | | SHREVEPORT | LA | 71107 | |
| 5516287 | WILLIAMS QUENTIN | 801 DUNBARTON RD | | | | MONTGOMERY | AL | 36117 | |
| 5516288 | WILLIAMS QUIANA | 4275 N 68TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5516289 | WILLIAMS RACHEAL | 1304 JACKIE DR | | | | CHESAPEAKE | VA | 23324 | |
| 5516290 | WILLIAMS RACHEL | 2481 SW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 4507967 | WILLIAMS RAIFORD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516291 | WILLIAMS RAKIA | 3508 APT 202 | | | | CHESAPEAKE | VA | 23321 | |
| 5516292 | WILLIAMS RALINDA | 4726 W HOLLAND AVE | | | | FRESNO | CA | 93722 | |
| 5516293 | WILLIAMS RANDY | 769 LUCAYA DR | | | | KISSIMMEE | FL | 32859 | |
| 5516294 | WILLIAMS RANESHA | 4610 E 22ND AVE | | | | TAMPA | FL | 33605 | |
| 5516295 | WILLIAMS RANOKA M | 2300 BRYANT AVS S | | | | MPLS | MN | 55405 | |
| 5516296 | WILLIAMS RANSHEKA | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5516297 | WILLIAMS RASHEDEHH | 156 GARY CIR | | | | VALLEJO | CA | 94591 | |
| 5516298 | WILLIAMS RASHEEDAH | 2905 PARKSIDE DR APT H | | | | CHES | VA | 23324 | |
| 5516299 | WILLIAMS RASHIKA | 194 RESERVIOR STREET | | | | ROME | GA | 33805 | |
| 5516300 | WILLIAMS RASHONDA | 215 WILLIAMSBURG PARKWAY APT 6 | | | | KINSTON | NC | 28503 | |
| 5516301 | WILLIAMS RATICA | 3024 35TH ST | | | | FT CAPBELL | KY | 42223 | |
| 5516302 | WILLIAMS RATTEISHA | 2608 FIR PL | | | | AUBURN | WA | 98092 | |
| 5516303 | WILLIAMS RAY | 2206 OWENS RD | | | | SENECA | SC | 29678 | |
| 5516304 | WILLIAMS RAYLIN K | 2317 WILLOW ST | | | | BATON ROUGE | LA | 70802 | |
| 5516305 | WILLIAMS RAYMOND | 13 N EVANSTON | | | | YOUNGSTOWN | OH | 44509 | |
| 5516306 | WILLIAMS RAYMONTIA | 1916 WEST LASALLE | | | | TAMPA | FL | 33610 | |
| 5516307 | WILLIAMS REBECCA | PO BOX 715 | | | | PARKER CITY | IN | 47368 | |
| 5516308 | WILLIAMS REBECCA K | 6155 PLANKROAD | | | | FREDERICKSBURG | VA | 22407 | |
| 5516309 | WILLIAMS REBECCA R | 170NICHOLSRD | | | | WEWAHITCHKA | FL | 32465 | |
| 5516310 | WILLIAMS REGGIE O | 1515 GRANT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5516311 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | |
| 5516312 | WILLIAMS REGINA J | 6933 WOODSTREAM LN | | | | LANHAM | MD | 20706 | |
| 5516313 | WILLIAMS REGINA N | 1 SUMMERTON DR 108 | | | | ST ROSE | LA | 70087 | |
| 5516314 | WILLIAMS REGINAL | 12639 JOYNTON RD | | | | FLUKER | LA | 70436 | |
| 5516315 | WILLIAMS REGINALD E | 350 NW 4TH ST APT 409 | | | | MIAMI | FL | 33128 | |
| 5516316 | WILLIAMS REMY | 126 DAPPLE CT | | | | WILMINGTON | NC | 28403 | |
| 5516317 | WILLIAMS RENA | 1107 13TH AVENUE NE | | | | POPLAR | MT | 59055 | |
| 5516318 | WILLIAMS RENAE | 4920 36TH AVE 1 | | | | KENOSHA | WI | 53140 | |
| 5516319 | WILLIAMS RENE | 481 MAJORITY RD | | | | ORNAGRBURG | SC | 29118 | |
| 5516320 | WILLIAMS RENE E | 3717 SYLVAN | | | | STL | MO | 63121 | |
| 5516321 | WILLIAMS RENEA | 2428 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53209 | |
| 5516322 | WILLIAMS RENEA S | 3307 W CUSTER AVE | | | | MILWAIKEE | WI | 53209 | |
| 5516323 | WILLIAMS RENEE | 107 HICKORY DR | | | | LELAND | NC | 28451 | |
| 5516324 | WILLIAMS RENEE A | 5207 WHEELER RD | | | | OXON HILL | MD | 20745 | |
| 5516325 | WILLIAMS RENITA | 7517 LAKESHORE DR 3 | | | | TAMPA | FL | 33604 | |
| 5516326 | WILLIAMS RESE | 6049 HUNTERS RIDGE CIRLE | | | | COLS | GA | 31907 | |
| 5516327 | WILLIAMS RESHINA | 1204 JOSEPH | | | | MORGAN CITY | LA | 70380 | |
| 5516328 | WILLIAMS RHONDA | P O BOX 792 | | | | CLEVELAND | MS | 38732 | |
| 5516329 | WILLIAMS RHONDA R | 1020 CALIFORNIA RD | | | | YORK | SC | 29745 | |
| 5516330 | WILLIAMS RHONEISHA | 800 DIXIE ST | | | | FLORENCE | SC | 29501 | |
| 5516331 | WILLIAMS RICHARD | 211 42ND ST | | | | COLUMBUS | GA | 31904 | |
| 5516332 | WILLIAMS RICHELLE | 11811 SANDERS LANE | | | | DADE CITY | FL | 33525 | |
| 5516333 | WILLIAMS RICKEY | 5404 JARVIS APT B | | | | LUBBOCK | TX | 79416 | |
| 5516334 | WILLIAMS RITA | PO 492 | | | | PROSPERITY | WV | 25909 | |
| 5516336 | WILLIAMS ROBBERT E | 5849 73RD AVE N APT 108 | | | | BROOKLYN PARK | MN | 55429 | |
| 5516337 | WILLIAMS ROBBIN | 101 SOUTH MAIN ST | | | | RUTLAND | VT | 05701 | |
| 5516338 | WILLIAMS ROBERT | 3644 NATURAL BRIDGE AP307 | | | | NORMANDY | MO | 63121 | |
| 5516339 | WILLIAMS ROBERT C | 23 PROSPECT ST | | | | NORWICH | NY | 13815 | |
| 5516340 | WILLIAMS ROBERTA | 445 READING STREET | | | | LEEHIGH ACRES | FL | 33974 | |
| 5516341 | WILLIAMS ROBIN | 106 EL DORADO DR | | | | PERRY | FL | 32348 | |
| 4382307 | WILLIAMS ROBINSON, JAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516342 | WILLIAMS ROBYN | 12736 S DIVISION | | | | BLUE ISLAND | IL | 60406 | |
| 5516343 | WILLIAMS ROCHELLE C | 6301 UPPERIDGE DR | | | | ELKHART | IN | 46514 | |
| 5516344 | WILLIAMS ROCIO | 3154 FAIRWAY LANE | | | | ZANESVILLE | OH | 43701 | |
| 5516345 | WILLIAMS ROCKY S | 3719 KISLING LOOP | | | | TYNDALL AFB | FL | 32403 | |
| 5516346 | WILLIAMS ROD | 3044 WENONAH PLACE | | | | BIRMINGHAM | AL | 35211 | |
| 5516347 | WILLIAMS RODNEY | 492 RIDGE RD N | | | | WEBSTER | NY | 14580 | |
| 5516348 | WILLIAMS ROGER | 429 BIRCHWOOD DR | | | | CINCINNATI | OH | 45255 | |
| 5516349 | WILLIAMS ROLANDA | 57 POMONA ST | | | | SPRINGFIELD | MA | 01108 | |
| 5516350 | WILLIAMS RON | 4221 W DUNLAP AVE APT 156 | | | | PHOENIX | AZ | 85051 | |
| 5516351 | WILLIAMS RONALD | 721 W SOUTH ST SALINE165 | | | | HARRISBURG | IL | 62946 | |
| 5516352 | WILLIAMS RONALDNIKKI | 2236 CENTRAL AVE | | | | AUGUSTA | GA | 30904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516353 | WILLIAMS RONDI | 8727 W CONGRESS ST | | | | MILWAUKEE | WI | 53225 | |
| 5516354 | WILLIAMS RONICA L | 114 EAST 9TH STREET | | | | RICHMOND | VA | 23224 | |
| 5516355 | WILLIAMS RONISHIA T | 1706 ORGAN AVE | | | | ROCKFORD | IL | 61108 | |
| 5516356 | WILLIAMS RONKEISHA | 4949 BAYOU BLACK | | | | GIBSON | LA | 70356 | |
| 5516357 | WILLIAMS RONNE | 752 TOWNSEND | | | | GREENVILLE | MS | 38701 | |
| 5516358 | WILLIAMS RONNIE | 1159 WILDWOOD CHURCH RD | | | | PEMBROKE | GA | 31321 | |
| 5516359 | WILLIAMS ROSA | 711 LOCUST STTOLEDO | | | | TOLEDO | OH | 43604 | |
| 5516360 | WILLIAMS ROSALIND | 4036 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5516361 | WILLIAMS ROSALIND D | 4036 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5516362 | WILLIAMS ROSALYN | 3318 BONDS AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5516363 | WILLIAMS ROSCHAWN | 2619ELIZABETH ST | | | | DENVER | CO | 80205 | |
| 5516364 | WILLIAMS ROSE | 507 ROSE DR | | | | BELZONI | MS | 39038 | |
| 5516365 | WILLIAMS ROSE C | 4532 BROWN STREET | | | | DARROW | LA | 70725 | |
| 5516366 | WILLIAMS ROSE M | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5516367 | WILLIAMS ROSEMARIE | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5516368 | WILLIAMS ROSEMARY | 43200 N BAHAM LANE | | | | HAMMOND | LA | 70403 | |
| 5516369 | WILLIAMS ROSETTA | 3210 MCHENRY DR | | | | SCOTTDALE | GA | 30079 | |
| 5516370 | WILLIAMS ROSHAWN | 3350 HAUCK ST APT 1034 | | | | LAS VEGAS | NV | 89146 | |
| 5516371 | WILLIAMS ROSIE D | 626 S WALNUT ST | | | | SPRINGFIELD | IL | 62704 | |
| 5516372 | WILLIAMS ROSLYN | 7242 GLENRIDGE DR | | | | HYATTSVILLE | MD | 20784 | |
| 5516373 | WILLIAMS ROXANIEN | 10000 HOLLOYWOOD AVE | | | | WARREN | OH | 44483 | |
| 5516374 | WILLIAMS RUBY | 329 SCHRAFFTS DR | | | | WATERBURY | CT | 06705 | |
| 5516375 | WILLIAMS RUSSELL | 1600 S GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75051 | |
| 5516376 | WILLIAMS RUTH | 151 EVANS FARM RD | | | | BECKLEY | WV | 25801 | |
| 5516377 | WILLIAMS RYAN | 4029 CHARIOT CIR SE | | | | SMYRNA | GA | 30080 | |
| 5516378 | WILLIAMS SAACHEEN | 14204 DARWIN AVE | | | | CLEVELAND | OH | 44110 | |
| 5516379 | WILLIAMS SABRIANA | PO 5973 | | | | BELLEVIEW | FL | 34420 | |
| 5516380 | WILLIAMS SABRINA | 15700 COTTAGE AVE | | | | MANTECA | CA | 95336 | |
| 4603888 | WILLIAMS SADDLER, LYNIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516381 | WILLIAMS SAELIA | 4027 CINDERBEND DRIVE | | | | TAMPA | FL | 33610 | |
| 5516382 | WILLIAMS SAMANTHA | 1012 CENTENNIAL AVE VOLUSIA127 | | | | DELTONA | FL | 32738 | |
| 5516383 | WILLIAMS SAMANTHA A | 716 HAWK TORN | | | | HOPKINSVILLE | KY | 42240 | |
| 5516384 | WILLIAMS SAMUEL | 350 FAIRFOREST WAY | | | | GREENVILLE | SC | 29607 | |
| 5516385 | WILLIAMS SANDRA | 2840 MONROE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | |
| 5516386 | WILLIAMS SANDRA C | 7513 BLANFORD DR | | | | FT WASHINGTON | MD | 20744 | |
| 5516387 | WILLIAMS SANDRA F | 14205 CAPEHORN PL | | | | FLORISSANT | MO | 63034 | |
| 5516388 | WILLIAMS SANDRA R | 2671 ROBIN WAY CT SW | | | | MARIETTA | GA | 30064 | |
| 5516389 | WILLIAMS SANDRA Y | 214 JENNA CT | | | | MACON | GA | 31217 | |
| 5516390 | WILLIAMS SANDREIKA | 4036 FOURDEN | | | | LAKE CHARLES | LA | 70607 | |
| 5516391 | WILLIAMS SANDRICKA | 5323 AIRVIEW DR | | | | ALEXANDRIA | LA | 71302 | |
| 5516392 | WILLIAMS SAPADA | 16 PHOENIX RD | | | | BLUFFTON | SC | 29406 | |
| 5516393 | WILLIAMS SARAH | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | |
| 5516394 | WILLIAMS SCHARHONDA | 911 EMILY CIR | | | | FT WALTON BCH | FL | 32547 | |
| 5516395 | WILLIAMS SCHERRYL L | 1764 N MARKLEY COURT | | | | FORT MYERS | FL | 33916 | |
| 5516396 | WILLIAMS SCHUVONNE | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | |
| 4883547 | WILLIAMS SCOTSMAN INC | P O BOX 91975 | | | | CHICAGO | IL | 60693 | |
| 5516397 | WILLIAMS SCOTTIE | 127 LOCH NESS LN | | | | BESSEMER | AL | 35023 | |
| 5516398 | WILLIAMS SEANNA | 3448 14 MAURY STREET | | | | RICHMOND | VA | 23224 | |
| 5516399 | WILLIAMS SELENA | 3299 WICKUM RD SW | | | | ATLANTA | GA | 30349 | |
| 5516400 | WILLIAMS SENEEA | 6 S SBLE BLD | | | | AURORA | CO | 80012 | |
| 5516401 | WILLIAMS SHAHIDAH | 536 BRADY AVE | | | | AKRON | OH | 44314 | |
| 5516402 | WILLIAMS SHAKEERAH | 222 NW 22 STREET | | | | MIAMI | FL | 33127 | |
| 5516403 | WILLIAMS SHAKERIA | 101A HIGHWAY 169 N | | | | SALEM | AL | 36874 | |
| 5516404 | WILLIAMS SHAKIRRIA | 5487 LYNBROOK CT | | | | FAYETTEVILLE | NC | 28314 | |
| 5516405 | WILLIAMS SHAKISHA | 1820 N 78TH ST | | | | KANSAS CITY | KS | 66112 | |
| 5516406 | WILLIAMS SHAKORA | 869 KINGS ROAD | | | | ORANGEBURG | SC | 29115 | |
| 5516407 | WILLIAMS SHALES | 189-25 116RD 2 | | | | ST ALBANS | NY | 11412 | |
| 5516408 | WILLIAMS SHALINDA | 2747 ALDINE CIR | | | | LAKELAND | FL | 33801 | |
| 5516409 | WILLIAMS SHALONDA | 2243 ROSIER RD | | | | AUGUSTA | GA | 30906 | |
| 5516410 | WILLIAMS SHAMBRICA L | 2133 VANDIVERE RD APT 8E | | | | AUGUSTA | GA | 30904 | |
| 5516411 | WILLIAMS SHAMEEKA | PO BOX 24774 | | | | ROCHESTER | NY | 14624 | |
| 5516412 | WILLIAMS SHAMIKA | 3238 LENOX AVE | | | | JAX | FL | 32254 | |
| 5516413 | WILLIAMS SHAMPRIST | 18 OLIVIA ST | | | | WYANDANCH | NY | 11798 | |
| 5516414 | WILLIAMS SHANA | 2138 S HAWTHORNE AVE | | | | INDEPEDNECE | MO | 64052 | |
| 5516415 | WILLIAMS SHANAN | 1858 SPRINGFIELD CENTER RD | | | | AKRON | OH | 44312 | |
| 5516416 | WILLIAMS SHANDA | PO BOX 971 | | | | KINGSLAND | GA | 31548 | |
| 5516417 | WILLIAMS SHANDEL | 12331 MIDSUMMER LN | | | | WOODBRIDGE | VA | 22192 | |
| 5516418 | WILLIAMS SHANDELLA | 1 MARILYN AVE | | | | SUMTER | SC | 29153 | |
| 5516419 | WILLIAMS SHANDOLA | 1601 KEMNBELE APT 2 | | | | UTICA | NY | 13501 | |
| 5516420 | WILLIAMS SHANDORA | 6631 CODY ST | | | | HOLLYWOOD | FL | 33024 | |
| 5516421 | WILLIAMS SHANDRA | 12 B TALLPINES DR | | | | HAMPTON | VA | 23666 | |
| 5516422 | WILLIAMS SHANDRIKA | 1214 S ARKANSAS | | | | PALIN DEALING | LA | 71064 | |
| 5516423 | WILLIAMS SHANEKA | 338 S 9TH STREET | | | | GREENVILLE | MS | 38703 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516424 | WILLIAMS SHANEQUA | 6841 BURDETT WAY | | | | SAC | CA | 95823 | |
| 5516425 | WILLIAMS SHANEQUA C | 3107 N HARPER RD | | | | CORINTH | MS | 38834 | |
| 5516426 | WILLIAMS SHANETTE | 2569 POMEROY RD | | | | WASHINGTOB | DC | 20020 | |
| 5516427 | WILLIAMS SHANICE | 3329 WICKHAM AVENUE | | | | BRONX | NY | 10469 | |
| 5516428 | WILLIAMS SHANIECE | 6507 COOPER CHAPEL RD | | | | LOYISVILLE | KY | 40299 | |
| 5516429 | WILLIAMS SHANIKA | 3941 CHALESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 5516430 | WILLIAMS SHANIQUE | 8001 TIBURON CIR | | | | CHARLOTTE | NC | 28215 | |
| 5516431 | WILLIAMS SHANNA | 9367-1 FISH RD | | | | JACKSONVILLE | FL | 32220 | |
| 5516432 | WILLIAMS SHANNEL | 1044 LAKE AVE | | | | METAIRIE | VA | 70005 | |
| 5516433 | WILLIAMS SHANNIK K | 361 1 ELNIT C T | | | | MULLIN S | SC | 29574 | |
| 5516434 | WILLIAMS SHANNON | 2822 FAIRFIELD AVE APT C | | | | RICHMOND | VA | 23223 | |
| 5516436 | WILLIAMS SHANTEZ | 1300 5TH ST | | | | WINTER HAVEN | FL | 33881 | |
| 5516437 | WILLIAMS SHAQUARA | 9288 PARK AVE | | | | HOUMA | LA | 70363 | |
| 5516438 | WILLIAMS SHAQUESHA | 9902 STOUGHTON AVE | | | | CLEVELAND | OH | 44104 | |
| 5516439 | WILLIAMS SHARDAY | 1903 BETTY ST | | | | MARRERO | LA | 70072 | |
| 5516441 | WILLIAMS SHARHONDA | 148 CANAL | | | | GREENVILLE | MS | 38701 | |
| 5516442 | WILLIAMS SHARIKA | 3031 NE 14TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5516443 | WILLIAMS SHARITA | 4915 N 50TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5516444 | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | |
| 5516445 | WILLIAMS SHARON A | 32 CONSTITUTION HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5516446 | WILLIAMS SHARON D | 11968 CASTLE RD CT | | | | CHAMPLIN | MN | 55316 | |
| 5516447 | WILLIAMS SHARONDA | 755 MORRISSEY DR | | | | ORANGE CITY | FL | 32763 | |
| 5516448 | WILLIAMS SHARPRATO | 8401 NW 13TH STREET | | | | GAINESVILLE | FL | 32653 | |
| 5516449 | WILLIAMS SHARRIS | 9675 DIAMOND DR | | | | ST LOUIS | MO | 63137 | |
| 5516450 | WILLIAMS SHARRON | 78 ASHLEY HALL PLANTTION RD | | | | CHAS | SC | 29407 | |
| 5516451 | WILLIAMS SHATINA | 5327 NORTHFIELD RD | | | | BEDFORD HTS | OH | 44146 | |
| 5516452 | WILLIAMS SHATIRA | 34 WINTERBERRY RD | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5516453 | WILLIAMS SHAUN | 15 VINTORE BLV | | | | SAVANNAH | GA | 31419 | |
| 5516454 | WILLIAMS SHAUNTA | 4515 BONNELLE DR | | | | HUNTSVILLE | AL | 48035 | |
| 5516455 | WILLIAMS SHAUNTAY | 211 PINE BLUFF | | | | ALBANY | GA | 31705 | |
| 5516456 | WILLIAMS SHAUNTAYVIA | 139 E 15TH APT A | | | | APK | FL | 32703 | |
| 5516457 | WILLIAMS SHAUNTE | 105SOUTHKAW | | | | BARTLESVILLE | OK | 74003 | |
| 5516458 | WILLIAMS SHAVON | 106 JODIBROOK CT | | | | MAULDIN | SC | 29662 | |
| 4288869 | WILLIAMS SHAW, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516460 | WILLIAMS SHAWANDA | 235 ELM ST | | | | PETERSBURG | VA | 23803 | |
| 5516461 | WILLIAMS SHAWANNA | 145 CRANE CREEK DR | | | | COLUMBIA | SC | 29203 | |
| 5516462 | WILLIAMS SHAWN E | 6939 WILLOW WOOD DR | | | | NORTHWOODS | MO | 63121 | |
| 5516463 | WILLIAMS SHAWNIKA | 235 MANSION PARK WAY | | | | NEW CASTLE | DE | 19720 | |
| 5516464 | WILLIAMS SHAWNTELLE | 200 1ST STREET B | | | | LAFAYETTE | LA | 70501 | |
| 5516465 | WILLIAMS SHAY | P O BOX 211 | | | | IRONCITY | GA | 39859 | |
| 5516466 | WILLIAMS SHAYLA | 1600 CASTLE PARK DR | | | | ST LOUIS | MO | 63133 | |
| 5516467 | WILLIAMS SHAYNE | 2401 MARTINS LANDING | | | | MARTINSBURG | WV | 25404 | |
| 5516468 | WILLIAMS SHEENA | 4409 N BOULEVARD | | | | TAMPA | FL | 33603-3445 | |
| 5516469 | WILLIAMS SHEENA T | 1146 WENTWORTH DR | | | | STL | MO | 63137 | |
| 5516470 | WILLIAMS SHEENA Y | 531 W GARFIELD AVE | | | | MILWAUKEE | WI | 53212 | |
| 5516471 | WILLIAMS SHEILA | 69 ROBIN LYNN LN | | | | OTTO | NC | 28763 | |
| 5516472 | WILLIAMS SHELBY | 7535 N 77TH TERRACE | | | | OMAHA | NE | 68122 | |
| 5516473 | WILLIAMS SHELIA | 400 N BUSTI ST | | | | CONWAY | SC | 29527 | |
| 5516474 | WILLIAMS SHELLEY | 67 OVERBROOKE APT 1 | | | | ASHEVILLE | NC | 28805 | |
| 5516475 | WILLIAMS SHELLEY A | 315 N DESERT STRA | | | | TUCSON | AZ | 85711 | |
| 5516476 | WILLIAMS SHELLY | 11908 E PAWNEE | | | | WICHITA | KS | 67207 | |
| 5516477 | WILLIAMS SHEMECCA | 1919 MARTIN BLUFF RD | | | | GAUTIER | MS | 39553 | |
| 5516478 | WILLIAMS SHEMEXIA | 2405 CARTIER DR | | | | LAPLACE | LA | 70068 | |
| 5516479 | WILLIAMS SHENA | 3789 CHOCTAW RD | | | | BRUSLY | LA | 70719 | |
| 5516480 | WILLIAMS SHENLA | 4602 PINE VALLEY DR | | | | MACON | GA | 31210 | |
| 5516481 | WILLIAMS SHEQUITA M | 7819 SULLIVANS TRACE DR | | | | CHARLOTTE | NC | 28217 | |
| 5516482 | WILLIAMS SHEREE | 29223 MT PISGAH ROAD | | | | MT HERMON | LA | 70450 | |
| 5516483 | WILLIAMS SHERI | 409 EAST 33TH STREET | | | | PATERSON | NJ | 07504 | |
| 5516484 | WILLIAMS SHERICE | 9626 MAXWELL ROAD | | | | BALTIMORE | MD | 21220 | |
| 5516485 | WILLIAMS SHERISE | 486 HILLCREST AVE | | | | WINTERVILLE | NC | 28590 | |
| 5516486 | WILLIAMS SHERNIQUA | PO BOX 355 | | | | TALBOTTON | GA | 31827 | |
| 5516487 | WILLIAMS SHERONDON | 1016 POWELL ST | | | | MONROE | LA | 71203 | |
| 5516488 | WILLIAMS SHERRI | PO BOX 1377 | | | | LIVINGSTON | AL | 35470 | |
| 5516489 | WILLIAMS SHERRY | 1413 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5516490 | WILLIAMS SHERVON | 200 MILEY LOOP | | | | COL | MS | 39702 | |
| 5516491 | WILLIAMS SHERYL | 3290 SE 18TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5516492 | WILLIAMS SHEVONDA | 10745 WINTER OAKWAY | | | | RALEIGH | NC | 27617 | |
| 5516493 | WILLIAMS SHICONNER | 242 ROABOKE CIRCLE | | | | COLUMBUS | MS | 39705 | |
| 5516494 | WILLIAMS SHIMONDA | 131 NOTH KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5516495 | WILLIAMS SHIRL | 1435 COVE LN | | | | SAINT LOUIS | MO | 63138 | |
| 5516496 | WILLIAMS SHIRL A | 1256 26TH STREET | | | | HUNTINGTON | WV | 25705 | |
| 5516497 | WILLIAMS SHIRLEAN | 3672 COUNTY RD 752 | | | | WEBSTER | FL | 33597 | |
| 5516498 | WILLIAMS SHIRLENE | 2034 HOLLOW OAK AVE | | | | N LAS VEGAS | NV | 89031 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13167 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516499 | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | |
| 5516501 | WILLIAMS SHOETTA | 5900 OLD POTTER RD APT107 | | | | PORTAGE | IN | 46368 | |
| 5516502 | WILLIAMS SHONNIE | 216 PARDUE ST | | | | JONESVILLE | NC | 28642 | |
| 5516503 | WILLIAMS SHONTEZE | 3585 S VERMONT AVE | | | | LENEXA | KS | 66216 | |
| 5516504 | WILLIAMS SHONTICE | 9961 GOOD LUCK ROAD | | | | LANHAM | MD | 20706 | |
| 5516505 | WILLIAMS SHONYA | 139 APPLEWOOD LN | | | | ELIZABEHTOWN | KY | 42701 | |
| 5516506 | WILLIAMS SHRANDA D | 1275 EPWORTH ST | | | | ATLANTA | GA | 30310 | |
| 5516507 | WILLIAMS SHREE | 6231 MARAVIAN DR | | | | LOUISVILLE | KY | 40258 | |
| 5516508 | WILLIAMS SHUNDRIKA | 233 SANDERS ST | | | | PINEVILLE | LA | 71360 | |
| 5516509 | WILLIAMS SHYRETAYY | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | |
| 5516510 | WILLIAMS SIBBONAI | 6229 THOMASTON RD APT309 | | | | MACON | GA | 31220 | |
| 5516511 | WILLIAMS SIDNEY | 107 DILLON DR | | | | SLIDELL | LA | 70461 | |
| 5516512 | WILLIAMS SIERRA Q | 5705 HENNINGER DR APT A2 | | | | OMAHA | NE | 68104 | |
| 5516514 | WILLIAMS SIMONE | 1221 CLAIRE DR | | | | CLEARWATER | FL | 33755 | |
| 5516515 | WILLIAMS SINNESHIA | 1519 ROBERT HUFF LN | | | | KNOXVILLE | TN | 37914 | |
| 4635495 | WILLIAMS SLATER, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667039 | WILLIAMS SMITH, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516516 | WILLIAMS SOKOYA | 217 WATTS AVE | | | | NATCHEZ | MS | 39121 | |
| 5516517 | WILLIAMS SONJA | 22 EAST SECOND STREET | | | | BOWBROOKE | NJ | 08901 | |
| 5516518 | WILLIAMS SONSA | 15050 PIERCE ST | | | | MIAMI | FL | 33176 | |
| 5516519 | WILLIAMS SONYA | 4221 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5516520 | WILLIAMS SONYA C | 13453 WINDSONG DR | | | | GULFPORT | MS | 39503 | |
| 5516521 | WILLIAMS SONYA L | 17 LEON VILLAGE DRIVE | | | | GARDEN CITY | GA | 31408 | |
| 5516522 | WILLIAMS SONYA S | 1140 WILLOW GREEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5516523 | WILLIAMS SONYA V | 6358 MONTEGO DR | | | | CHARLOTTE | NC | 28215 | |
| 5516524 | WILLIAMS SOPHIE | 1383 ROSEVILLE DRIVE | | | | COS | CO | 80911 | |
| 4444756 | WILLIAMS SR, GREGORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195609 | WILLIAMS SR, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673517 | WILLIAMS SR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671233 | WILLIAMS SR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323598 | WILLIAMS SR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516525 | WILLIAMS STEPHANIE | 2132 CHESTER RIDGE DRIVE | | | | HIGH POINT | NC | 27262 | |
| 5516526 | WILLIAMS STACEY | 2436 HIGHWAY 441 | | | | SUMTER | SC | 29154 | |
| 5516527 | WILLIAMS STACIE | 1030 N TWYCKENHAM DR | | | | SOUTH BEND | IN | 46617 | |
| 5516528 | WILLIAMS STACY | 1125 S REGAN ST | | | | HOMINY | OK | 74035 | |
| 5516529 | WILLIAMS STARLEETH | 3522 N 12TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5516530 | WILLIAMS STARNESHA | P O BOX 33 | | | | CLAXTON | GA | 30417 | |
| 5516531 | WILLIAMS STELLA | 1P O BOX 25742 | | | | TAMARAC | FL | 33320 | |
| 5516532 | WILLIAMS STELLA A | 5613 TIMUQUANA RD C | | | | JACKSONVILLE | FL | 32210 | |
| 5516533 | WILLIAMS STEPHANIE | 12925 MOHICAN AVE | | | | NEW PORT RICHEY | FL | 34654 | |
| 5516534 | WILLIAMS STEPHANIE L | 948 BEECH GROVE BLVD | | | | BRIDGE CITY | LA | 70094 | |
| 5516535 | WILLIAMS STEPHEN | 135 ERICA LANE | | | | CALHOUN | GA | 30701 | |
| 5516536 | WILLIAMS STEVEN | 6844 TODD ST | | | | FORT HOOD | TX | 76544 | |
| 5516537 | WILLIAMS SUBRENER | 1295 GREENWAY | | | | GREENVILLE | MS | 38701 | |
| 5516538 | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | 70737 | |
| 5516539 | WILLIAMS SUSIE | 321 EAST LEE STREET | | | | SARDIS | MS | 38666 | |
| 5516540 | WILLIAMS SUSUZIE | 783 LAUREL RIVER RD | | | | LONDON | KY | 40744 | |
| 5516541 | WILLIAMS SUZANNE | 212 NORTH OXFORD DR | | | | NEWARK | DE | 19702 | |
| 5516542 | WILLIAMS SYLENA S | 759 CLARK ST | | | | CINCINNATI | OH | 45203 | |
| 5516543 | WILLIAMS SYLVESTER | 309 W DIVISION ST | | | | DOVER | DE | 19904 | |
| 5516544 | WILLIAMS SYLVIA | 3211 N 49 ST APT A | | | | TAMPA | FL | 33605 | |
| 5516545 | WILLIAMS SYMPHANEE | 625 N 38TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5516546 | WILLIAMS SYREE | 121 PEA RIDGE CIR | | | | EATONTON | GA | 31024 | |
| 5516547 | WILLIAMS TAJ | 1790 SW BLVD | | | | WARREN | OH | 44485 | |
| 5516548 | WILLIAMS TAKARA | 6312 SHANDA DR APTG | | | | RALEIGH | NC | 27609 | |
| 5516549 | WILLIAMS TAKEISHA | 18 WILLIS AVENUE | | | | YOUNGSTOWN | OH | 44507 | |
| 5516550 | WILLIAMS TAKESHIA Y | 8725 N 50TH ST APTB | | | | TAMPA | FL | 33617 | |
| 5516551 | WILLIAMS TAKIA | 651 BURTOS COVE WAY | | | | ANNAPOLIS | MD | 21403 | |
| 5516552 | WILLIAMS TAKIYAH | 4370 LADSON RD | | | | LADSON | SC | 29456 | |
| 5516553 | WILLIAMS TAKYRRIA | 1946 9TH ST | | | | SARASOTA | FL | 34236 | |
| 5516554 | WILLIAMS TALAYNA | 2438 N SPRING | | | | ST LOUIS | MO | 63113 | |
| 5516555 | WILLIAMS TALEISHA | 206 LARCHMONT RD | | | | FAY | NC | 28311 | |
| 5516556 | WILLIAMS TAMALA | 2221 A MISSOURI AVE | | | | ST LOUIS | MO | 63104 | |
| 5516557 | WILLIAMS TAMARA | 6836 DROUIN STREET | | | | MANSURA | LA | 71350 | |
| 5516558 | WILLIAMS TAMEA | 365 PALMER ST | | | | QUINCY | MA | 02169 | |
| 5516559 | WILLIAMS TAMEIKA | 444 GAINES AVE | | | | BUFFALO | NY | 14208 | |
| 5516560 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | |
| 5516561 | WILLIAMS TAMIKA | 11102 WISKOW APT D | | | | STL | MO | 63138 | |
| 5516562 | WILLIAMS TAMIXO | 4666 THOROUGHBRED DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5516563 | WILLIAMS TAMMARA | 2515 8TH AVENUE DR E | | | | BRADENTON | FL | 34208 | |
| 5516564 | WILLIAMS TAMMIE | 5200 BOWLEYS LANE | | | | BALTIMORE | MD | 21206 | |
| 5516565 | WILLIAMS TAMMIE Y | 2810 VALLEY RIDGE | | | | SHREVEPORT | LA | 71108 | |
| 5516566 | WILLIAMS TAMMY | 3637 FLAT CREEK RD | | | | DARLINGTON | SC | 29540 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516567 | WILLIAMS TAMMY A | PO BOX 1373 | | | | BRONSON | FL | 32621 | |
| 5516568 | WILLIAMS TAMYKA L | 315 HIGHLAND AVE | | | | WINCHESTER | VA | 22601 | |
| 5516569 | WILLIAMS TANEISHA | 1090 DENNIS ST | | | | MACON | GA | 31217 | |
| 5516570 | WILLIAMS TANGELA | 300 REED ST APT 3D | | | | ST GEORGE | SC | 29477 | |
| 5516571 | WILLIAMS TANIKA | 9924 GAY DR | | | | UPR MARLBORO | MD | 20772 | |
| 5516572 | WILLIAMS TANIKI | 2443 W 58TH STR | | | | CHICAGO | IL | 60629 | |
| 5516573 | WILLIAMS TANISHA | LAKEITA RUDDER 3RD PARTY ONLY | | | | WILD ROSE | WI | 54984 | |
| 5516574 | WILLIAMS TANISHA M | PO BOX 2813 | | | | FSTED | VI | 00841 | |
| 5516575 | WILLIAMS TANYA | 2449 N 5TH ST | | | | MILW | WI | 53212 | |
| 5516576 | WILLIAMS TANYA L | 2449 N 5TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5516577 | WILLIAMS TAQUAVIA | 2787 NW 34TH AVE APT 308 | | | | POMPANO BEACH | FL | 33069 | |
| 5516578 | WILLIAMS TARA | 165 WAYNE AVE | | | | TRENTON | NJ | 08618 | |
| 5516579 | WILLIAMS TARA M | 14853 NE 200TH PL | | | | FT MCCOY | FL | 32134 | |
| 5516581 | WILLIAMS TAREENA | 4120 PRETTY LAKE AVE | | | | NORFOLK | VA | 23518 | |
| 5516582 | WILLIAMS TARONDA | 307 E 10TH AVE | | | | HAVANNA | FL | 32333 | |
| 5516583 | WILLIAMS TARSHA | 342 HIGHLAND DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 5516584 | WILLIAMS TASHA | 112 BROOKHAVEN DR | | | | TIFTON | GA | 31794-5104 | |
| 5516585 | WILLIAMS TASHAWN | 1419 18TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5516586 | WILLIAMS TASHEAR | 517 CHAMBERS RD | | | | FERGUSON | MO | 63135 | |
| 5516587 | WILLIAMS TASHIKIA J | 4108 SAIL CT | | | | CHESAPEAKE | VA | 23321 | |
| 5516588 | WILLIAMS TASHIRA | 750 FRANKLIN RD APT 29C | | | | MARIETTA | GA | 30067 | |
| 5516589 | WILLIAMS TAVIS | 2699 LANTERN TRL | | | | LITHIA SPRINGS | GA | 30122 | |
| 5516590 | WILLIAMS TAWANA E | 103 WHITE ST | | | | ATMORE | AL | 36502 | |
| 5516591 | WILLIAMS TAYLOR | 3232 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5516592 | WILLIAMS TEBA | 1312 KINGSBURY DR | | | | BOWIE | MD | 20721 | |
| 5516593 | WILLIAMS TEKARA | 1139 PINE TOP RD | | | | BELTON | SC | 29627 | |
| 5516594 | WILLIAMS TEMEKA | 3548 KINGSTON LN | | | | YOUNGSTOWN | OH | 44511 | |
| 5516595 | WILLIAMS TENEISHUA | 5416 S HERMITAGE AVE | | | | CHICAGO | IL | 60609 | |
| 5516596 | WILLIAMS TENESHIA | 2122 QUEEN ST | | | | PORTSMOUTH | VA | 23704 | |
| 5516597 | WILLIAMS TENIA | 1706 CASS AVE | | | | ST LOUIS | MO | 63106 | |
| 5516598 | WILLIAMS TENISHA | 4113 CEDAR RIDGE TRAIL | | | | STONE MOUNTAIN | GA | 30083 | |
| 5516599 | WILLIAMS TEQUESTA S | 5210 MILLENIA BLVD 102 | | | | ORLANDO | FL | 32839 | |
| 5516600 | WILLIAMS TERAINE | 3914 WABASH AVE APT 1A | | | | BALTIMORE | MD | 21215 | |
| 5516601 | WILLIAMS TERCEL | 14047 SW 263 TERR | | | | HOMESTEAD | FL | 33032 | |
| 5516602 | WILLIAMS TERENCE L | 410 NE 2 ST | | | | HALLANDALE BEACH | FL | 33009 | |
| 5516603 | WILLIAMS TERESA | 3105 TROPIC BLVD | | | | FORT PIERCE | FL | 34946 | |
| 5516604 | WILLIAMS TERESA L | 6241 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | |
| 5516605 | WILLIAMS TERESHA F | 1210 MAPLE ST | | | | MCKEESPORT | PA | 15132 | |
| 5516606 | WILLIAMS TERESSA | 605 STEELE STREET | | | | SANFORD | NC | 27330 | |
| 5516607 | WILLIAMS TERILYN | 9717 GERMAN RD | | | | LITTLE ROCK | AR | 72206 | |
| 5516608 | WILLIAMS TERNAE M | 1940 S 57TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5516609 | WILLIAMS TERREL | 11611 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5516610 | WILLIAMS TERRELL | 769 PLAYGROUND RD | | | | CHARLESTON | SC | 29407 | |
| 5516611 | WILLIAMS TERRENCE | 5611 NC HIGHWAY 581 N | | | | KENLY | NC | 27542 | |
| 5516612 | WILLIAMS TERRI | 88859 OLD KINGS RD SOUTH | | | | JACSKONVILLE | FL | 32257 | |
| 5516613 | WILLIAMS TERRI A | 1308 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5516614 | WILLIAMS TERRY | 476 PINE SHADOWS DR | | | | DALLAS | GA | 30157 | |
| 5516615 | WILLIAMS TERRY T | 143 OAK GROVE AVE | | | | SPRINGIELD | MA | 01109 | |
| 5516616 | WILLIAMS TESERITA | 2211 N 77TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5516617 | WILLIAMS TESSA | 327 DOGWOOD RD | | | | CANDLER | NC | 28715 | |
| 5516618 | WILLIAMS TEVON | 1801 SONYA WAY | | | | BEAR | DE | 19701 | |
| 5516619 | WILLIAMS TG | 259 AIR ST | | | | DAYTON | OH | 45324 | |
| 5516620 | WILLIAMS THELMA | 27 FIRETOWER RD | | | | NATCHEZ | MS | 39120 | |
| 5516621 | WILLIAMS THEODORE | 1919 FLORIDA AVE | | | | RICHMOND | CA | 94804 | |
| 5516622 | WILLIAMS THERESA | 719 EAST BELMAR AVE | | | | GALLOWAY | NJ | 08205 | |
| 5516623 | WILLIAMS THOMAS | 8 OSGOOD LN | | | | RICHMOND HILL | GA | 31324 | |
| 5516624 | WILLIAMS THOMASINA | 1100 INDIAN TRIAL | | | | NORCROSS | GA | 30093 | |
| 4587777 | WILLIAMS THOMPSON, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516625 | WILLIAMS THURMAN | 1212 W 2ND ST | | | | ROSWELL | NM | 88201 | |
| 5516626 | WILLIAMS TIA | 9 STOKELY ST | | | | CARTERSVILLE | GA | 30120 | |
| 5516627 | WILLIAMS TIARA | 507 WOODLAWN AVE | | | | AVENUE | MO | 65203 | |
| 5516628 | WILLIAMS TIERRA | 2305 ORA CLARK RD | | | | SCOOBA | MS | 39758 | |
| 5516629 | WILLIAMS TIESHA | 477 PENN STATION RD | | | | CRAWFORD | MS | 39743 | |
| 5516630 | WILLIAMS TIFFANIE | 1914 EAST 50 ST N | | | | TULSA | OK | 74136 | |
| 5516631 | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | |
| 5516632 | WILLIAMS TIFFANY C | 1911 E HUDSON BLVD APT D | | | | GASTONIA | NC | 28054 | |
| 5516633 | WILLIAMS TIFFANY F | 27 TRIPLE CROWN CT | | | | HAMPTON | VA | 23666 | |
| 5516634 | WILLIAMS TIKA | 4635 ELMHURST DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5516635 | WILLIAMS TIMOTHY | 904 SW 62ND TERR APT B | | | | GAINESVILLE | FL | 32607 | |
| 5516636 | WILLIAMS TINA | 200 BROOKLYN ST | | | | LULING | LA | 70070 | |
| 5516637 | WILLIAMS TINICE | 3336 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5516638 | WILLIAMS TISHA | 2309 OXFOED STATE RD | | | | MIDDLETOWN | OH | 45044 | |
| 5516639 | WILLIAMS TISHARRA | 421 WALNUT | | | | ERIE | PA | 16507 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516640 | WILLIAMS TISHEILA | 507 FREEMOUNT RD | | | | LONGS | SC | 29568 | |
| 5516641 | WILLIAMS TITUS | 13351 NE 21ST AVE RD | | | | OCALA | FL | 32192 | |
| 5516642 | WILLIAMS TIWANA | 71 FLAMBOYANT WELCOME | | | | CHRISTIANSTED | VI | 00820 | |
| 5516643 | WILLIAMS TOBY A | 309 ALDERSHOT CT | | | | KISSIMMEE | FL | 34758 | |
| 5516644 | WILLIAMS TOCARA | 32 LAKE FOREST HILLS | | | | SHREVEPORT | LA | 71109 | |
| 5516645 | WILLIAMS TOIA | 4125 W 23RD AVE | | | | GARY | IN | 46404 | |
| 5516646 | WILLIAMS TOM | 842 SHENANDOAH SHIRES RD | | | | FRONT ROYAL | MO | 21701 | |
| 5516647 | WILLIAMS TOM W | 2850 MCDUFFY ROAD | | | | OLEAN | NY | 14760 | |
| 5516648 | WILLIAMS TOMESHIA T | 2101 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5516649 | WILLIAMS TOMIKA | PO BOX 435 | | | | OXFORD | GA | 30054 | |
| 5516650 | WILLIAMS TOMIKA Y | 155 APT B PLUM ORCHARD | | | | COVINGTON | GA | 30016 | |
| 5516651 | WILLIAMS TOMMY | 36 4TH AVE | | | | GREENVILLE | SC | 29611 | |
| 5516652 | WILLIAMS TOMOKIO | 22955 TWISTING PINE DR | | | | SPRING | TX | 77373 | |
| 5516653 | WILLIAMS TONETTE | 12151 I10SREV RD | | | | NEW ORLEANS | LA | 70128 | |
| 5516654 | WILLIAMS TONIA | 1289 YORKLAND RD | | | | COLUMBUS | MS | 39701 | |
| 5516655 | WILLIAMS TONIECE | 2104 CENTANNI DR | | | | POYDRAS | LA | 70085 | |
| 5516656 | WILLIAMS TONJA | 4 DOVE TRACE DR | | | | PITTSVIEW | AL | 36871 | |
| 5516657 | WILLIAMS TONY | 17 BOXWOOD RD | | | | ANNAPOLIS | MD | 21403 | |
| 5516658 | WILLIAMS TONYA | 8313 PLANO CT | | | | RALEIGH | NC | 27616 | |
| 5516659 | WILLIAMS TONYA J | 612 S 8TH ST | | | | MONROE | LA | 71202 | |
| 5516660 | WILLIAMS TONYA M | 217 PECAN GROVE RD | | | | RIDGE SPRING | SC | 29129 | |
| 5516661 | WILLIAMS TORREY | 3717 SYLBAN PLACE | | | | ST LOUIS | MO | 63121 | |
| 5516662 | WILLIAMS TOSHA | 112 BROOKHAVEN DR | | | | TIFTON | GA | 31794-5104 | |
| 5516663 | WILLIAMS TOYA | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | |
| 5516664 | WILLIAMS TOYON | 4521 OAK AVE | | | | KANSAS CITY | KS | 66104 | |
| 5516665 | WILLIAMS TRACEY | 510 HERITAGE DR | | | | MADISON | TN | 37115 | |
| 5516666 | WILLIAMS TRACHEA | 27 SCARBOROUGH ST | | | | SAVANNAH | GA | 31415 | |
| 5516667 | WILLIAMS TRACIA | 131 JOANN ST | | | | PERRY | FL | 32348 | |
| 5516668 | WILLIAMS TRACIE | 4016 LIVINGSTON RD SE | | | | WASHINGTON | DC | 20032 | |
| 5516669 | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | |
| 5516670 | WILLIAMS TRACY C | 6703 S 32ND | | | | OMAHA | NE | 68107 | |
| 4802861 | WILLIAMS TRADING LLC | 7398 LOCKBRIDGE ROAD | | | | MEADOW BRIDGE | WV | 25976 | |
| 4884570 | WILLIAMS TRANSPORTATION & STORAGE | PO BOX 2159 | | | | DANVILLE | VA | 24541 | |
| 5516671 | WILLIAMS TRAVIS | 2705 ESSEX DRIVE | | | | FT PIERCE | FL | 34946 | |
| 5516672 | WILLIAMS TRAY D | 1513 STEVENSON ST | | | | VINTON | LA | 70668 | |
| 5516673 | WILLIAMS TREVIN | 905 ASPEN COURT | | | | LAPLACE | LA | 70068 | |
| 5516674 | WILLIAMS TREVION | 106 E FRANKLIN APT 9 | | | | JEFFERSON CITY | MO | 65101 | |
| 5516675 | WILLIAMS TRINA | 240 MIAMI ST | | | | E MCKEESPORT | PA | 15035 | |
| 5516676 | WILLIAMS TRINIAJEREMY J | 1624 DOCTOR BOYLSTON RD | | | | SALLEY | SC | 29137 | |
| 5516677 | WILLIAMS TRISHELLA | 2020 E INVERNESS | | | | MESA | AZ | 85204 | |
| 5516678 | WILLIAMS TROY | 1600 GENEVA ST 105 | | | | AURORA | CO | 80010 | |
| 5516679 | WILLIAMS TWAME M | 3200 DEANS BRIDGE RD 2902 | | | | AUGUSTA | GA | 30906 | |
| 5516680 | WILLIAMS TWYLER | 3035 ANDOVER ST | | | | NEW ORLEANS | LA | 70121 | |
| 5516681 | WILLIAMS TY | 704 PROSPECT HILL DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5516682 | WILLIAMS TYESHA N | 528 WILLAMSTILL LINE | | | | HUGER | SC | 29450 | |
| 5516683 | WILLIAMS TYHELIA | 4415 RUBY RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5516684 | WILLIAMS TYKEISHA | 2044A N 25TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5516685 | WILLIAMS TYLISHIA | 1171 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19150 | |
| 5516686 | WILLIAMS TYNECIA | 8531 GOLDRIDGE CIRC | | | | TAMPA | FL | 33619 | |
| 5516687 | WILLIAMS TYREISHA | 4609 BREAM AVENUE | | | | SEBRING | FL | 33870 | |
| 5516688 | WILLIAMS TYRELL | 17 TERRY LANE | | | | MONTICELLO | NY | 12701 | |
| 5516689 | WILLIAMS TYRONZA | 633 9TH ST | | | | WPB | FL | 33401 | |
| 5516690 | WILLIAMS UNA | 8729 GRANADA PL | | | | ST LOUIS | MO | 63136 | |
| 5516691 | WILLIAMS UNITA | OR IMANI WOFFORD OR MARQUES WO | | | | ALICEVILLE | AL | 35442 | |
| 5516692 | WILLIAMS UVANDA | 21 CALIFORNIA ST | | | | RODEO | CA | 94572 | |
| 5516693 | WILLIAMS VALDASHA | 6557 VINEYARD DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5516694 | WILLIAMS VALERE | 10413 SW 182ND ST | | | | MIAMI | FL | 33127 | |
| 5516695 | WILLIAMS VALERIA | 5320 SUNRISE TERRACE | | | | WS | NC | 27105 | |
| 5516696 | WILLIAMS VALERIE | 2275 GRAY HWY P-15 | | | | MACON | GA | 31211 | |
| 5516697 | WILLIAMS VALERY | 168 WILLIAMS RD | | | | WACO | GA | 30182 | |
| 5516698 | WILLIAMS VALONA | 73 GEORGE WILLIAMS | | | | SHELDON | SC | 29941 | |
| 5516699 | WILLIAMS VAN | 2482 FROST ROAD | | | | STREETSBORO | OH | 44241 | |
| 5516700 | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | |
| 5516701 | WILLIAMS VELMA | 8915 SCHOOL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5516702 | WILLIAMS VELVELINE | 274 LIVINGSTON BRIDGE RD | | | | NORMAN PARK | GA | 31771 | |
| 5516703 | WILLIAMS VENESA | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | |
| 5516704 | WILLIAMS VENESSA | 2100 PEPPERTREE ST APT 51 | | | | DURHAM | NC | 27705 | |
| 5516705 | WILLIAMS VERNA | 115 128TH ST SW | | | | EVERETT | WA | 98204 | |
| 5516706 | WILLIAMS VERNELL | 507 GREATWINDS DRIVE | | | | LEESBURG | FL | 34748 | |
| 5481983 | WILLIAMS VERNETTA | PO Box 1992 | | | | Goose Creek | SC | 29445-1992 | |
| 5516707 | WILLIAMS VERNITA | 3520 CLEVELAND HEIGHTS BLVD AP | | | | LAKELAND | FL | 33803 | |
| 5516708 | WILLIAMS VERONICA | 4751LAWRENCE AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5516709 | WILLIAMS VERONICA E | 305 AUTUMN WAY | | | | HAMPTON | VA | 23666 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5516710 | WILLIAMS VERTA | 1361 BLAZING STAR RD | | | | LAWRENCEVILLE | GA | 30045 | |
| 5516711 | WILLIAMS VICKEY K | 434 FAIRHAVEN CT | | | | MABLETOWN | GA | 30126 | |
| 5516712 | WILLIAMS VICKIE | 5700 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63136 | |
| 5516713 | WILLIAMS VICKY | 3153 ABERDEEN WAY | | | | LITHONIA | GA | 30038 | |
| 5516714 | WILLIAMS VICKY M | 4390 KING ST 212 | | | | ALEXANDRIA | VA | 22302 | |
| 5516715 | WILLIAMS VICTOR | 5119 ENRIGHT AVE | | | | ST LOUIS | MO | 63108 | |
| 5516717 | WILLIAMS VICTORIA M | 11654 BREVET CT | | | | BRISTOW | VA | 20136 | |
| 5516718 | WILLIAMS VINNIE | 5055 NE ELLIOTT | | | | CORVALLIS | OR | 97330 | |
| 5516719 | WILLIAMS VIRGINIA | 2511 OLD SNOW HILL RD | | | | KINSTON | NC | 28501 | |
| 5516720 | WILLIAMS VIRGINIA C | 4000 BLUEBIRD DR | | | | WALDORF | MD | 20603 | |
| 5516721 | WILLIAMS VONNITA | 1472 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5516722 | WILLIAMS VONZELLA | 708 INDIAN AVE | | | | ROSSVILLE | GA | 30741 | |
| 5516723 | WILLIAMS WABANISHI | N1061 ONANEKWAT ROAD | | | | KESHENA | WI | 54135 | |
| 5516724 | WILLIAMS WAKIM | 4929 HOOKE | | | | ST LOUIS | MO | 63115 | |
| 5516725 | WILLIAMS WALIDA | 1445 DIAMOND BLVD | | | | MOUNT PLEASANT | SC | 29466 | |
| 5516726 | WILLIAMS WALTER | 301 N GROSS RD | | | | KINGSLAND | GA | 31548 | |
| 4149339 | WILLIAMS WALTER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516727 | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | 31827 | |
| 5516728 | WILLIAMS WANNEH G | 81 COMSTOCK AVE | | | | PHILA | PA | 19146 | |
| 4652769 | WILLIAMS WARNER, ALDENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516729 | WILLIAMS WAULONDA | 5847 N 91ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5516730 | WILLIAMS WAYNE | 1216 ST JAMES ST | | | | PETERSBURG | VA | 23803 | |
| 5516731 | WILLIAMS WENDELL | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5516732 | WILLIAMS WENDY | 2212 SAGONA ROAD | | | | DONALDSONVILLE | LA | 70346 | |
| 5516733 | WILLIAMS WENDY J | 306 N CENTER ST | | | | PRINCETON | NC | 27569 | |
| 5516734 | WILLIAMS WHITNEY | 109 N BROOM ST | | | | WILMINGTON | DE | 19805 | |
| 5516735 | WILLIAMS WILL | 2609 ROOKS HEAD PL | | | | WALDORF | MD | 20602 | |
| 5516736 | WILLIAMS WILLANDA | 2029 2B WILLOW RD | | | | GREENSBORO | NC | 27406 | |
| 5516737 | WILLIAMS WILLIADEAN | 31 HIDDENCREEK DR | | | | GLUYTON | GA | 31312 | |
| 5516738 | WILLIAMS WILLIAM | PO BOX 1701 | | | | WEWAHITCHKA | FL | 32465 | |
| 5516739 | WILLIAMS WILLIE | 1050 NW 47TH ST | | | | MIAMI | FL | 33127 | |
| 5516740 | WILLIAMS WILLIE M | 207 BRUCE | | | | LUFKIN | TX | 75901 | |
| 5516741 | WILLIAMS WILLIS | 68 GOEBEL AVE | | | | SAVANNAH | GA | 31404 | |
| 5516742 | WILLIAMS WILNETIA | 1411 STANLEY DR | | | | COLUMBUS | GA | 31904 | |
| 4845870 | WILLIAMS WINDOW AND DOOR INC | 909 KILLARNEY LN | | | | Auburndale | FL | 33823 | |
| 4889420 | WILLIAMS WINDOW CLEANING SERVICE | WILLIAM LA FLAMME | 108 FILLMORE STREET | | | BENNINGTON | VT | 05201 | |
| 5516743 | WILLIAMS WINIFRED | PO BOX 138 | | | | DAYHOIT | KY | 40824 | |
| 5516744 | WILLIAMS WONTEESHA | 3585 CENTRAL AVE APT 313 | | | | FT MYERS | FL | 33901 | |
| 4396227 | WILLIAMS- WOODS, MAJAYLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516745 | WILLIAMS YERIE | 1123 BLUE ICE CT | | | | N LAS VEGAS | NV | 89032 | |
| 5516746 | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | |
| 5516747 | WILLIAMS YOLANDA C | 58 ALL FOR THE BETTER | | | | CSTED | VI | 00820 | |
| 5516748 | WILLIAMS YOLANDA I | 606 COBB RD | | | | RM | NC | 27882 | |
| 5516749 | WILLIAMS YOLONDA | 7228 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | |
| 5516750 | WILLIAMS YONCENIA | 1401 CARSON RD APT 59 | | | | BIRMINGHAM | AL | 35215 | |
| 5516751 | WILLIAMS YVETTE | 803 W 52ND STREET | | | | SAVANNAH | GA | 31405 | |
| 5516752 | WILLIAMS YVONNE | 209 TYSON AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5516753 | WILLIAMS YVONNE L | 1010 BARTOW ST | | | | BRUNSWICK | GA | 31520 | |
| 5516754 | WILLIAMS ZADIE | 9 GENESIS CT | | | | GREENVILLE | SC | 29601 | |
| 5516755 | WILLIAMS ZATANNA | 10711 RENO AVE | | | | CLEVELAND | OH | 44105 | |
| 5516756 | WILLIAMS ZELMA | 113 KATES ST | | | | ANDERSON | SC | 29625 | |
| 5516757 | WILLIAMS ZEMERIAH | 75 SHERWOOD AVE | | | | BPT | CT | 06605 | |
| 5516758 | WILLIAMS ZENITA N | 5 PRAIRIN | | | | NORTH CHICAGO | IL | 60064 | |
| 4476833 | WILLIAMS, AAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280676 | WILLIAMS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322816 | WILLIAMS, AALIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686521 | WILLIAMS, AARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529706 | WILLIAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552383 | WILLIAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513769 | WILLIAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405672 | WILLIAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387971 | WILLIAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545353 | WILLIAMS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750778 | WILLIAMS, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470609 | WILLIAMS, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532130 | WILLIAMS, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484836 | WILLIAMS, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319064 | WILLIAMS, ABBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421280 | WILLIAMS, ABBY-GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657129 | WILLIAMS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569722 | WILLIAMS, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677927 | WILLIAMS, ACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613193 | WILLIAMS, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329865 | WILLIAMS, ADAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274082 | WILLIAMS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485569 | WILLIAMS, ADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710118 | WILLIAMS, ADELAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169503 | WILLIAMS, ADELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375585 | WILLIAMS, ADORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361149 | WILLIAMS, ADREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157351 | WILLIAMS, ADRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561209 | WILLIAMS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647535 | WILLIAMS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700172 | WILLIAMS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266240 | WILLIAMS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540829 | WILLIAMS, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422055 | WILLIAMS, ADRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748677 | WILLIAMS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146200 | WILLIAMS, AFRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756653 | WILLIAMS, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557938 | WILLIAMS, AHAZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300921 | WILLIAMS, AHMAD JAMAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297881 | WILLIAMS, AIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547592 | WILLIAMS, AINJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651064 | WILLIAMS, AINSLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267042 | WILLIAMS, AIREONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592143 | WILLIAMS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323488 | WILLIAMS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159874 | WILLIAMS, AISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471077 | WILLIAMS, AIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352935 | WILLIAMS, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286267 | WILLIAMS, AJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263630 | WILLIAMS, AJARYUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442908 | WILLIAMS, AKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147425 | WILLIAMS, AKIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343427 | WILLIAMS, AKIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359976 | WILLIAMS, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453405 | WILLIAMS, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345157 | WILLIAMS, ALAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575724 | WILLIAMS, ALAJUWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623374 | WILLIAMS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261541 | WILLIAMS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483713 | WILLIAMS, ALANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265030 | WILLIAMS, ALARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524564 | WILLIAMS, ALARYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388476 | WILLIAMS, ALASKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751992 | WILLIAMS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662506 | WILLIAMS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740908 | WILLIAMS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415156 | WILLIAMS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733765 | WILLIAMS, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642077 | WILLIAMS, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368397 | WILLIAMS, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670021 | WILLIAMS, ALEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387877 | WILLIAMS, ALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582536 | WILLIAMS, ALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326584 | WILLIAMS, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513314 | WILLIAMS, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529403 | WILLIAMS, ALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687297 | WILLIAMS, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642755 | WILLIAMS, ALETHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722106 | WILLIAMS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539013 | WILLIAMS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366192 | WILLIAMS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349435 | WILLIAMS, ALEX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388977 | WILLIAMS, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184080 | WILLIAMS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300976 | WILLIAMS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280248 | WILLIAMS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824475 | WILLIAMS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320194 | WILLIAMS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461073 | WILLIAMS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241896 | WILLIAMS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232991 | WILLIAMS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437777 | WILLIAMS, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441314 | WILLIAMS, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4265612 | WILLIAMS, ALEXANDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264079 | WILLIAMS, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383106 | WILLIAMS, ALEXIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278525 | WILLIAMS, ALEXIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323167 | WILLIAMS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341956 | WILLIAMS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176357 | WILLIAMS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337328 | WILLIAMS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146315 | WILLIAMS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317449 | WILLIAMS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512698 | WILLIAMS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281919 | WILLIAMS, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484832 | WILLIAMS, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324513 | WILLIAMS, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292319 | WILLIAMS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384267 | WILLIAMS, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440065 | WILLIAMS, ALEXSANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186568 | WILLIAMS, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545625 | WILLIAMS, ALEYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458517 | WILLIAMS, ALFONSO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713044 | WILLIAMS, ALFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701311 | WILLIAMS, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774689 | WILLIAMS, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293757 | WILLIAMS, ALFREDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425857 | WILLIAMS, ALICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736165 | WILLIAMS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669432 | WILLIAMS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647468 | WILLIAMS, ALICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771225 | WILLIAMS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600356 | WILLIAMS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741451 | WILLIAMS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460887 | WILLIAMS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722163 | WILLIAMS, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612674 | WILLIAMS, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296045 | WILLIAMS, ALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494473 | WILLIAMS, ALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247042 | WILLIAMS, ALIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227321 | WILLIAMS, ALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308611 | WILLIAMS, ALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402952 | WILLIAMS, ALIYYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401725 | WILLIAMS, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664118 | WILLIAMS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656971 | WILLIAMS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753146 | WILLIAMS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654499 | WILLIAMS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520152 | WILLIAMS, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346355 | WILLIAMS, ALLEXUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673103 | WILLIAMS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788808 | Williams, Allison and Earl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480716 | WILLIAMS, ALLISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737183 | WILLIAMS, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375304 | WILLIAMS, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308022 | WILLIAMS, ALLYSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515615 | WILLIAMS, ALLYSSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266209 | WILLIAMS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490457 | WILLIAMS, ALNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144863 | WILLIAMS, ALOFA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272710 | WILLIAMS, ALOHILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676588 | WILLIAMS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296563 | WILLIAMS, ALONZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227078 | WILLIAMS, ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677973 | WILLIAMS, ALSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183042 | WILLIAMS, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594932 | WILLIAMS, ALVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362648 | WILLIAMS, ALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728755 | WILLIAMS, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659379 | WILLIAMS, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223153 | WILLIAMS, ALYSHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340062 | WILLIAMS, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445166 | WILLIAMS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463263 | WILLIAMS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256160 | WILLIAMS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515794 | WILLIAMS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4262500 | WILLIAMS, ALYSSIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591546 | WILLIAMS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387462 | WILLIAMS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533178 | WILLIAMS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282341 | WILLIAMS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192024 | WILLIAMS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261337 | WILLIAMS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580177 | WILLIAMS, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215810 | WILLIAMS, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561393 | WILLIAMS, AMANDLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198405 | WILLIAMS, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490061 | WILLIAMS, AMAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655583 | WILLIAMS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340109 | WILLIAMS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541853 | WILLIAMS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378210 | WILLIAMS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222005 | WILLIAMS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517886 | WILLIAMS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389552 | WILLIAMS, AMBER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144098 | WILLIAMS, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289039 | WILLIAMS, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304142 | WILLIAMS, AMERE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402748 | WILLIAMS, AMIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692800 | WILLIAMS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687211 | WILLIAMS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528189 | WILLIAMS, ANALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492649 | WILLIAMS, ANANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254366 | WILLIAMS, ANBREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442459 | WILLIAMS, ANDRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177062 | WILLIAMS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402460 | WILLIAMS, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469333 | WILLIAMS, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235543 | WILLIAMS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605524 | WILLIAMS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484683 | WILLIAMS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523503 | WILLIAMS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281746 | WILLIAMS, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399819 | WILLIAMS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337172 | WILLIAMS, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596916 | WILLIAMS, ANDREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593794 | WILLIAMS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522260 | WILLIAMS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596660 | WILLIAMS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766330 | WILLIAMS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585435 | WILLIAMS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301065 | WILLIAMS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395409 | WILLIAMS, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520964 | WILLIAMS, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448869 | WILLIAMS, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554680 | WILLIAMS, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513112 | WILLIAMS, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264080 | WILLIAMS, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381966 | WILLIAMS, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262466 | WILLIAMS, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513025 | WILLIAMS, ANDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351086 | WILLIAMS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298551 | WILLIAMS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148623 | WILLIAMS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427384 | WILLIAMS, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418887 | WILLIAMS, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629416 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749019 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239902 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774031 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156460 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610177 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773744 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738406 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718527 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709032 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400608 | WILLIAMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322962 | WILLIAMS, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474825 | WILLIAMS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168338 | WILLIAMS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520195 | WILLIAMS, ANGELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521101 | WILLIAMS, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458045 | WILLIAMS, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403615 | WILLIAMS, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460530 | WILLIAMS, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543589 | WILLIAMS, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573294 | WILLIAMS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353514 | WILLIAMS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331920 | WILLIAMS, ANGELA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147155 | WILLIAMS, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409788 | WILLIAMS, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789342 | Williams, Angelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252573 | WILLIAMS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384037 | WILLIAMS, ANGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552075 | WILLIAMS, ANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448597 | WILLIAMS, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398801 | WILLIAMS, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614212 | WILLIAMS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704967 | WILLIAMS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326516 | WILLIAMS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238604 | WILLIAMS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615864 | WILLIAMS, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450839 | WILLIAMS, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222686 | WILLIAMS, ANJELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475756 | WILLIAMS, ANJUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643237 | WILLIAMS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244763 | WILLIAMS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618239 | WILLIAMS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640581 | WILLIAMS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761268 | WILLIAMS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604920 | WILLIAMS, ANNA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560463 | WILLIAMS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417110 | WILLIAMS, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257130 | WILLIAMS, ANNAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510048 | WILLIAMS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613110 | WILLIAMS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702090 | WILLIAMS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602927 | WILLIAMS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688174 | WILLIAMS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564500 | WILLIAMS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711753 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757733 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361632 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755190 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587910 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692361 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588882 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607113 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219189 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425411 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690849 | WILLIAMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642803 | WILLIAMS, ANNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752689 | WILLIAMS, ANNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492586 | WILLIAMS, ANNYEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736795 | WILLIAMS, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413182 | WILLIAMS, ANTANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259453 | WILLIAMS, ANTEERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375624 | WILLIAMS, ANTERREIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688507 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673740 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698122 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373541 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622190 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238462 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340460 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638415 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719758 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422343 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535585 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175667 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414137 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157067 | WILLIAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572169 | WILLIAMS, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423618 | WILLIAMS, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153377 | WILLIAMS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570691 | WILLIAMS, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329355 | WILLIAMS, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670788 | WILLIAMS, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229653 | WILLIAMS, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356912 | WILLIAMS, ANTOINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401135 | WILLIAMS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643182 | WILLIAMS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687179 | WILLIAMS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722744 | WILLIAMS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202638 | WILLIAMS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537076 | WILLIAMS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611767 | WILLIAMS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228056 | WILLIAMS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148591 | WILLIAMS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385916 | WILLIAMS, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170879 | WILLIAMS, ANTONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518792 | WILLIAMS, ANTONYIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313200 | WILLIAMS, ANTWAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308785 | WILLIAMS, ANTWANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485170 | WILLIAMS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319196 | WILLIAMS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294511 | WILLIAMS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553801 | WILLIAMS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266341 | WILLIAMS, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381650 | WILLIAMS, APRIL SHERRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673589 | WILLIAMS, AQUEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787590 | Williams, Aquita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787591 | Williams, Aquita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787714 | Williams, Aquita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494233 | WILLIAMS, ARABELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763323 | WILLIAMS, ARACELIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313325 | WILLIAMS, ARAYHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274754 | WILLIAMS, ARCADES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717336 | WILLIAMS, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235671 | WILLIAMS, ARDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145911 | WILLIAMS, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448778 | WILLIAMS, ARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263520 | WILLIAMS, ARIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427568 | WILLIAMS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232826 | WILLIAMS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145359 | WILLIAMS, ARIOUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181811 | WILLIAMS, ARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252067 | WILLIAMS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375986 | WILLIAMS, ARLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766675 | WILLIAMS, ARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226711 | WILLIAMS, ARMANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750357 | WILLIAMS, ARNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375439 | WILLIAMS, AROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295351 | WILLIAMS, ARRIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315313 | WILLIAMS, ARRISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290922 | WILLIAMS, ARTDESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648018 | WILLIAMS, ARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658052 | WILLIAMS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652247 | WILLIAMS, ARTRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758012 | WILLIAMS, ARULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300378 | WILLIAMS, ASHALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511551 | WILLIAMS, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144406 | WILLIAMS, ASHANTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241319 | WILLIAMS, ASHAUNTI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239402 | WILLIAMS, ASHAUNTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224490 | WILLIAMS, ASHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561299 | WILLIAMS, ASHEBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374372 | WILLIAMS, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260017 | WILLIAMS, ASHLEIGH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489665 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560207 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200456 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517259 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322177 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145676 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13176 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183355 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182030 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149944 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378902 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258683 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523573 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207093 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402994 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335312 | WILLIAMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339036 | WILLIAMS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464498 | WILLIAMS, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573821 | WILLIAMS, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478444 | WILLIAMS, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252711 | WILLIAMS, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307798 | WILLIAMS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144883 | WILLIAMS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209989 | WILLIAMS, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279977 | WILLIAMS, ASHLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517089 | WILLIAMS, ASHLEY-NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442969 | WILLIAMS, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442532 | WILLIAMS, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240488 | WILLIAMS, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574150 | WILLIAMS, ASIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234593 | WILLIAMS, ASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451247 | WILLIAMS, ASSONTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521689 | WILLIAMS, ASSUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614690 | WILLIAMS, ASTRUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437882 | WILLIAMS, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285672 | WILLIAMS, ATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433364 | WILLIAMS, ATONEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177284 | WILLIAMS, ATRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645233 | WILLIAMS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299995 | WILLIAMS, AUBREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324661 | WILLIAMS, AUDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693840 | WILLIAMS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666268 | WILLIAMS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395578 | WILLIAMS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831034 | WILLIAMS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268018 | WILLIAMS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146253 | WILLIAMS, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627119 | WILLIAMS, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706692 | WILLIAMS, AUGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776052 | WILLIAMS, AULETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760388 | WILLIAMS, AULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489555 | WILLIAMS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343134 | WILLIAMS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468155 | WILLIAMS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462683 | WILLIAMS, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293347 | WILLIAMS, AUSTIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201612 | WILLIAMS, AUTRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308006 | WILLIAMS, AUVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439668 | WILLIAMS, AVAGAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422793 | WILLIAMS, AVINASH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756207 | WILLIAMS, AVONDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628181 | WILLIAMS, AWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436968 | WILLIAMS, AYALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534919 | WILLIAMS, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421077 | WILLIAMS, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384669 | WILLIAMS, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345641 | WILLIAMS, AYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728081 | WILLIAMS, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396783 | WILLIAMS, AZIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240118 | WILLIAMS, B R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731116 | WILLIAMS, BALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776397 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662670 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727012 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566375 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743523 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507366 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676161 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256833 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686182 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507429 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454976 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240489 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465611 | WILLIAMS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607130 | WILLIAMS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344678 | WILLIAMS, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625227 | WILLIAMS, BARBARA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345044 | WILLIAMS, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417131 | WILLIAMS, BARRINGTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458281 | WILLIAMS, BAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697493 | WILLIAMS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654393 | WILLIAMS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712117 | WILLIAMS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395254 | WILLIAMS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383631 | WILLIAMS, BELINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755506 | WILLIAMS, BELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626123 | WILLIAMS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718952 | WILLIAMS, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661862 | WILLIAMS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176526 | WILLIAMS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530123 | WILLIAMS, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262681 | WILLIAMS, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486080 | WILLIAMS, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764609 | WILLIAMS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347836 | WILLIAMS, BERNADETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232165 | WILLIAMS, BERNADETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751026 | WILLIAMS, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623168 | WILLIAMS, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641973 | WILLIAMS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600178 | WILLIAMS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634409 | WILLIAMS, BERNARD N N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291574 | WILLIAMS, BERNARDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731477 | WILLIAMS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621315 | WILLIAMS, BERNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756486 | WILLIAMS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762257 | WILLIAMS, BERTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651202 | WILLIAMS, BERTHA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716120 | WILLIAMS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723326 | WILLIAMS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359799 | WILLIAMS, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775101 | WILLIAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694373 | WILLIAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681271 | WILLIAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757654 | WILLIAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703240 | WILLIAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660393 | WILLIAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664689 | WILLIAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394926 | WILLIAMS, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589522 | WILLIAMS, BETTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428653 | WILLIAMS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597239 | WILLIAMS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748290 | WILLIAMS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513119 | WILLIAMS, BETTY YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689917 | WILLIAMS, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705745 | WILLIAMS, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741910 | WILLIAMS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671228 | WILLIAMS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310130 | WILLIAMS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358404 | WILLIAMS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625013 | WILLIAMS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337140 | WILLIAMS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628751 | WILLIAMS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316221 | WILLIAMS, BILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751154 | WILLIAMS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745903 | WILLIAMS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745902 | WILLIAMS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741579 | WILLIAMS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655566 | WILLIAMS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252551 | WILLIAMS, BIONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729491 | WILLIAMS, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721251 | WILLIAMS, BIRLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228559 | WILLIAMS, BIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174759 | WILLIAMS, BJ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405869 | WILLIAMS, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775702 | WILLIAMS, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722839 | WILLIAMS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302574 | WILLIAMS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233731 | WILLIAMS, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761435 | WILLIAMS, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450929 | WILLIAMS, BOBBI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622814 | WILLIAMS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636692 | WILLIAMS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607481 | WILLIAMS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660293 | WILLIAMS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247338 | WILLIAMS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716873 | WILLIAMS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202067 | WILLIAMS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319122 | WILLIAMS, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155738 | WILLIAMS, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615137 | WILLIAMS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752184 | WILLIAMS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492367 | WILLIAMS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294413 | WILLIAMS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245862 | WILLIAMS, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711667 | WILLIAMS, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192110 | WILLIAMS, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299650 | WILLIAMS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568536 | WILLIAMS, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624059 | WILLIAMS, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367661 | WILLIAMS, BRANDI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457660 | WILLIAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476254 | WILLIAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399405 | WILLIAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476680 | WILLIAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253398 | WILLIAMS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386913 | WILLIAMS, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288316 | WILLIAMS, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323067 | WILLIAMS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361472 | WILLIAMS, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521365 | WILLIAMS, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489858 | WILLIAMS, BRANDON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323911 | WILLIAMS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759433 | WILLIAMS, BRANDYE CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191579 | WILLIAMS, BRANNISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370723 | WILLIAMS, BRAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242285 | WILLIAMS, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508938 | WILLIAMS, BREANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365137 | WILLIAMS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298214 | WILLIAMS, BREANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432557 | WILLIAMS, BREANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435325 | WILLIAMS, BRELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592354 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543389 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710209 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736578 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402098 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639591 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593151 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600110 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688152 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763535 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427280 | WILLIAMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385291 | WILLIAMS, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655443 | WILLIAMS, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382782 | WILLIAMS, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731445 | WILLIAMS, BRENDA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227973 | WILLIAMS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256609 | WILLIAMS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706922 | WILLIAMS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359625 | WILLIAMS, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456973 | WILLIAMS, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533589 | WILLIAMS, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639454 | WILLIAMS, BRENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515282 | WILLIAMS, BRENINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390580 | WILLIAMS, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489637 | WILLIAMS, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572697 | WILLIAMS, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439853 | WILLIAMS, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371532 | WILLIAMS, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193512 | WILLIAMS, BRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322346 | WILLIAMS, BRETTENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601786 | WILLIAMS, BREVARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479362 | WILLIAMS, BREYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148051 | WILLIAMS, BREYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509520 | WILLIAMS, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264635 | WILLIAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164660 | WILLIAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581504 | WILLIAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663138 | WILLIAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740721 | WILLIAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694003 | WILLIAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589785 | WILLIAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227528 | WILLIAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397266 | WILLIAMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147712 | WILLIAMS, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558370 | WILLIAMS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296830 | WILLIAMS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411097 | WILLIAMS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472052 | WILLIAMS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253618 | WILLIAMS, BRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201786 | WILLIAMS, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246722 | WILLIAMS, BRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264500 | WILLIAMS, BRIANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295345 | WILLIAMS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281208 | WILLIAMS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263642 | WILLIAMS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283152 | WILLIAMS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420680 | WILLIAMS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267494 | WILLIAMS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245207 | WILLIAMS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368856 | WILLIAMS, BRIAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252933 | WILLIAMS, BRICARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567912 | WILLIAMS, BRICEIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526826 | WILLIAMS, BRIDGET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437728 | WILLIAMS, BRIDGET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622334 | WILLIAMS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516396 | WILLIAMS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659557 | WILLIAMS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719183 | WILLIAMS, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494638 | WILLIAMS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298589 | WILLIAMS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146931 | WILLIAMS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224793 | WILLIAMS, BRITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234435 | WILLIAMS, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349483 | WILLIAMS, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525523 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373099 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509751 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292942 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146848 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494903 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514270 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146848 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447142 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345306 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170964 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427243 | WILLIAMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382568 | WILLIAMS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581191 | WILLIAMS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146871 | WILLIAMS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453121 | WILLIAMS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240884 | WILLIAMS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420994 | WILLIAMS, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535542 | WILLIAMS, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525211 | WILLIAMS, BRITTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556311 | WILLIAMS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388457 | WILLIAMS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265957 | WILLIAMS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417242 | WILLIAMS, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4215023 | WILLIAMS, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238378 | WILLIAMS, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739290 | WILLIAMS, BRIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481718 | WILLIAMS, BRIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476332 | WILLIAMS, BRODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689684 | WILLIAMS, BRODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477557 | WILLIAMS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355639 | WILLIAMS, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824476 | WILLIAMS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266211 | WILLIAMS, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466691 | WILLIAMS, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323627 | WILLIAMS, BRUCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315071 | WILLIAMS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389689 | WILLIAMS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831035 | WILLIAMS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646841 | WILLIAMS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547696 | WILLIAMS, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408581 | WILLIAMS, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545619 | WILLIAMS, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228711 | WILLIAMS, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346932 | WILLIAMS, BRYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340225 | WILLIAMS, BRYANT-ALONZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688123 | WILLIAMS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361928 | WILLIAMS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238663 | WILLIAMS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548938 | WILLIAMS, BRYLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449299 | WILLIAMS, CAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509404 | WILLIAMS, CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638921 | WILLIAMS, CALDONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380607 | WILLIAMS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634629 | WILLIAMS, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196646 | WILLIAMS, CALLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320201 | WILLIAMS, CALLINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633373 | WILLIAMS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292865 | WILLIAMS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586276 | WILLIAMS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559164 | WILLIAMS, CALVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251085 | WILLIAMS, CALVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478354 | WILLIAMS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429823 | WILLIAMS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323649 | WILLIAMS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508227 | WILLIAMS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206501 | WILLIAMS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419482 | WILLIAMS, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536771 | WILLIAMS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307076 | WILLIAMS, CAMRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316530 | WILLIAMS, CAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321446 | WILLIAMS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226797 | WILLIAMS, CANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286533 | WILLIAMS, CANDACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708640 | WILLIAMS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768591 | WILLIAMS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373112 | WILLIAMS, CANDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148409 | WILLIAMS, CANDYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560621 | WILLIAMS, CAPRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676983 | WILLIAMS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683424 | WILLIAMS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684804 | WILLIAMS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623625 | WILLIAMS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454361 | WILLIAMS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528884 | WILLIAMS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641489 | WILLIAMS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529650 | WILLIAMS, CARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152512 | WILLIAMS, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258037 | WILLIAMS, CARLTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417243 | WILLIAMS, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306829 | WILLIAMS, CARLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225857 | WILLIAMS, CARMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323059 | WILLIAMS, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258621 | WILLIAMS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562689 | WILLIAMS, CARMEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690783 | WILLIAMS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373277 | WILLIAMS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632556 | WILLIAMS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635022 | WILLIAMS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706015 | WILLIAMS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369054 | WILLIAMS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460732 | WILLIAMS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382899 | WILLIAMS, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748110 | WILLIAMS, CAROL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571076 | WILLIAMS, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685024 | WILLIAMS, CAROL Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372988 | WILLIAMS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611167 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619254 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638754 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614029 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666857 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666073 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717294 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657193 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653674 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614071 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767447 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699704 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596923 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767568 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691512 | WILLIAMS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749282 | WILLIAMS, CAROLYN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666350 | WILLIAMS, CAROLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773821 | WILLIAMS, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554248 | WILLIAMS, CAROLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369408 | WILLIAMS, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647469 | WILLIAMS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384519 | WILLIAMS, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712065 | WILLIAMS, CARROLL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389600 | WILLIAMS, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152070 | WILLIAMS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399765 | WILLIAMS, CASMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231857 | WILLIAMS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705470 | WILLIAMS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326479 | WILLIAMS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537985 | WILLIAMS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410403 | WILLIAMS, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209349 | WILLIAMS, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286033 | WILLIAMS, CASSIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666642 | WILLIAMS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600245 | WILLIAMS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413417 | WILLIAMS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632646 | WILLIAMS, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444289 | WILLIAMS, CATHERINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661779 | WILLIAMS, CATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599187 | WILLIAMS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733441 | WILLIAMS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387922 | WILLIAMS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752011 | WILLIAMS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372735 | WILLIAMS, CATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441565 | WILLIAMS, CATIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267549 | WILLIAMS, CAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322127 | WILLIAMS, CAVONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399934 | WILLIAMS, CEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494517 | WILLIAMS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253278 | WILLIAMS, CEDKEVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228246 | WILLIAMS, CEDRIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170682 | WILLIAMS, CEDRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772180 | WILLIAMS, CEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238536 | WILLIAMS, CELAMEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187057 | WILLIAMS, CELEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620236 | WILLIAMS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546752 | WILLIAMS, CENTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575187 | WILLIAMS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573901 | WILLIAMS, CHADERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354379 | WILLIAMS, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432454 | WILLIAMS, CHANEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711487 | WILLIAMS, CHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369332 | WILLIAMS, CHANTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354198 | WILLIAMS, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635278 | WILLIAMS, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332532 | WILLIAMS, CHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330040 | WILLIAMS, CHARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378904 | WILLIAMS, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545055 | WILLIAMS, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236359 | WILLIAMS, CHARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230303 | WILLIAMS, CHARKAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730241 | WILLIAMS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694148 | WILLIAMS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747266 | WILLIAMS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642083 | WILLIAMS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431641 | WILLIAMS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296205 | WILLIAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705720 | WILLIAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600691 | WILLIAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689731 | WILLIAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220058 | WILLIAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257429 | WILLIAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557807 | WILLIAMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161802 | WILLIAMS, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535538 | WILLIAMS, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376110 | WILLIAMS, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234594 | WILLIAMS, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380398 | WILLIAMS, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483556 | WILLIAMS, CHARLESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295660 | WILLIAMS, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386213 | WILLIAMS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619784 | WILLIAMS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673123 | WILLIAMS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349828 | WILLIAMS, CHARLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426868 | WILLIAMS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344784 | WILLIAMS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210235 | WILLIAMS, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561264 | WILLIAMS, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323081 | WILLIAMS, CHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440947 | WILLIAMS, CHARTARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257171 | WILLIAMS, CHARTELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533012 | WILLIAMS, CHARYSH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323695 | WILLIAMS, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298469 | WILLIAMS, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292831 | WILLIAMS, CHASITY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151462 | WILLIAMS, CHASTIDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384460 | WILLIAMS, CHATAVEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559272 | WILLIAMS, CHATISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654474 | WILLIAMS, CHAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258172 | WILLIAMS, CHAVOSKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250959 | WILLIAMS, CHAYANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202008 | WILLIAMS, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597608 | WILLIAMS, CHEARAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147578 | WILLIAMS, CHELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245274 | WILLIAMS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440693 | WILLIAMS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562774 | WILLIAMS, CHERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295091 | WILLIAMS, CHERESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630874 | WILLIAMS, CHERRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245454 | WILLIAMS, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590679 | WILLIAMS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696628 | WILLIAMS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676159 | WILLIAMS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725384 | WILLIAMS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693422 | WILLIAMS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732705 | WILLIAMS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534057 | WILLIAMS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430385 | WILLIAMS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569436 | WILLIAMS, CHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508007 | WILLIAMS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602930 | WILLIAMS, CHERYLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449808 | WILLIAMS, CHESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513640 | WILLIAMS, CHEVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235685 | WILLIAMS, CHEYANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422155 | WILLIAMS, CHEYANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572482 | WILLIAMS, CHIANTI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422305 | WILLIAMS, CHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435412 | WILLIAMS, CHINELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149242 | WILLIAMS, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267584 | WILLIAMS, CHIQUITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433550 | WILLIAMS, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641461 | WILLIAMS, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700737 | WILLIAMS, CHORINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709189 | WILLIAMS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683122 | WILLIAMS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688180 | WILLIAMS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326182 | WILLIAMS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513862 | WILLIAMS, CHRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234424 | WILLIAMS, CHRISTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511538 | WILLIAMS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587200 | WILLIAMS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524293 | WILLIAMS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319773 | WILLIAMS, CHRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337601 | WILLIAMS, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251151 | WILLIAMS, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220452 | WILLIAMS, CHRISTIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472526 | WILLIAMS, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239366 | WILLIAMS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230760 | WILLIAMS, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229675 | WILLIAMS, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440590 | WILLIAMS, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754604 | WILLIAMS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762532 | WILLIAMS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631708 | WILLIAMS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146047 | WILLIAMS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637453 | WILLIAMS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262836 | WILLIAMS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663219 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278932 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525262 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361093 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751412 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747001 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730671 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315254 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661747 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266392 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672732 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618231 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707028 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276765 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290715 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741888 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182159 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206744 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541765 | WILLIAMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243045 | WILLIAMS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239514 | WILLIAMS, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417687 | WILLIAMS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262187 | WILLIAMS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313779 | WILLIAMS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383277 | WILLIAMS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435475 | WILLIAMS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374628 | WILLIAMS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283227 | WILLIAMS, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229650 | WILLIAMS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372475 | WILLIAMS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206431 | WILLIAMS, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464758 | WILLIAMS, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188214 | WILLIAMS, CHRISTSHIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572235 | WILLIAMS, CHYLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172519 | WILLIAMS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376219 | WILLIAMS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221727 | WILLIAMS, CIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478464 | WILLIAMS, CIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557883 | WILLIAMS, CICERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348325 | WILLIAMS, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208412 | WILLIAMS, CINDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184218 | WILLIAMS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336902 | WILLIAMS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712302 | WILLIAMS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637843 | WILLIAMS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252608 | WILLIAMS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148216 | WILLIAMS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306255 | WILLIAMS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658361 | WILLIAMS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760466 | WILLIAMS, CLARENCE EDWARD JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616596 | WILLIAMS, CLARENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455514 | WILLIAMS, CLARENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762887 | WILLIAMS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647835 | WILLIAMS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346274 | WILLIAMS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198658 | WILLIAMS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222510 | WILLIAMS, CLAUDETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693321 | WILLIAMS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612622 | WILLIAMS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619858 | WILLIAMS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213234 | WILLIAMS, CLAUNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235723 | WILLIAMS, CLEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726522 | WILLIAMS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211868 | WILLIAMS, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647902 | WILLIAMS, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760728 | WILLIAMS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317834 | WILLIAMS, CLINTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565279 | WILLIAMS, CLINTTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307388 | WILLIAMS, CLORISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773203 | WILLIAMS, CLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656347 | WILLIAMS, CLOWDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220015 | WILLIAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764212 | WILLIAMS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211590 | WILLIAMS, CODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160250 | WILLIAMS, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278609 | WILLIAMS, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368177 | WILLIAMS, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398182 | WILLIAMS, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218597 | WILLIAMS, COLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199644 | WILLIAMS, COLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511620 | WILLIAMS, COLENDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727826 | WILLIAMS, COLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262528 | WILLIAMS, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441484 | WILLIAMS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730427 | WILLIAMS, COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517221 | WILLIAMS, COMARTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728918 | WILLIAMS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589797 | WILLIAMS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307762 | WILLIAMS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671396 | WILLIAMS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369570 | WILLIAMS, CONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281157 | WILLIAMS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718830 | WILLIAMS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653525 | WILLIAMS, CONSTANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263602 | WILLIAMS, CONTRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716114 | WILLIAMS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624861 | WILLIAMS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374807 | WILLIAMS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615994 | WILLIAMS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856347 | WILLIAMS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554119 | WILLIAMS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544136 | WILLIAMS, COREY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378453 | WILLIAMS, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395341 | WILLIAMS, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225765 | WILLIAMS, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558823 | WILLIAMS, CORNEILOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508442 | WILLIAMS, CORNELIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629038 | WILLIAMS, CORNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147547 | WILLIAMS, CORTEZRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201552 | WILLIAMS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167172 | WILLIAMS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702943 | WILLIAMS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645924 | WILLIAMS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235024 | WILLIAMS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611517 | WILLIAMS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395697 | WILLIAMS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360919 | WILLIAMS, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150954 | WILLIAMS, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321996 | WILLIAMS, COURTNEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702831 | WILLIAMS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218601 | WILLIAMS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512192 | WILLIAMS, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547437 | WILLIAMS, CRAIGERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382546 | WILLIAMS, CRESCENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327267 | WILLIAMS, CRESHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355519 | WILLIAMS, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688315 | WILLIAMS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634912 | WILLIAMS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494456 | WILLIAMS, CRUZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517562 | WILLIAMS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322972 | WILLIAMS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150365 | WILLIAMS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250240 | WILLIAMS, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250331 | WILLIAMS, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146379 | WILLIAMS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632926 | WILLIAMS, CURLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236180 | WILLIAMS, CURNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617160 | WILLIAMS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700899 | WILLIAMS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388710 | WILLIAMS, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741634 | WILLIAMS, CUTHBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599137 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613076 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690131 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323575 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261772 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677160 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722686 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655917 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738024 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656210 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553155 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231838 | WILLIAMS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377664 | WILLIAMS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200777 | WILLIAMS, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288963 | WILLIAMS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772777 | WILLIAMS, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572806 | WILLIAMS, DACHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325429 | WILLIAMS, DAESHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545016 | WILLIAMS, DAIJA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354277 | WILLIAMS, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768246 | WILLIAMS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639805 | WILLIAMS, DAISY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268066 | WILLIAMS, DAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538201 | WILLIAMS, DAKELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267319 | WILLIAMS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491555 | WILLIAMS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434651 | WILLIAMS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745665 | WILLIAMS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774175 | WILLIAMS, DALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535090 | WILLIAMS, DALLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575997 | WILLIAMS, DALON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315585 | WILLIAMS, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531908 | WILLIAMS, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273606 | WILLIAMS, DALTYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242103 | WILLIAMS, DALYS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490136 | WILLIAMS, DAMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702826 | WILLIAMS, DAMEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653729 | WILLIAMS, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234657 | WILLIAMS, DAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489456 | WILLIAMS, DAMIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313904 | WILLIAMS, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265622 | WILLIAMS, DAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543281 | WILLIAMS, DAMITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200158 | WILLIAMS, DAMIUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719658 | WILLIAMS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732872 | WILLIAMS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243809 | WILLIAMS, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258350 | WILLIAMS, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429216 | WILLIAMS, DANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257306 | WILLIAMS, DANEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368136 | WILLIAMS, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292225 | WILLIAMS, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752820 | WILLIAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720350 | WILLIAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192063 | WILLIAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747939 | WILLIAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647022 | WILLIAMS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321395 | WILLIAMS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650736 | WILLIAMS, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421219 | WILLIAMS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509641 | WILLIAMS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283391 | WILLIAMS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486729 | WILLIAMS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349482 | WILLIAMS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484922 | WILLIAMS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322604 | WILLIAMS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740861 | WILLIAMS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492833 | WILLIAMS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552584 | WILLIAMS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338549 | WILLIAMS, DANIELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254978 | WILLIAMS, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160692 | WILLIAMS, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530336 | WILLIAMS, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285444 | WILLIAMS, DANIYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160761 | WILLIAMS, DANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258976 | WILLIAMS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473287 | WILLIAMS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712920 | WILLIAMS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635155 | WILLIAMS, DANYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531509 | WILLIAMS, DANYELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411151 | WILLIAMS, DAPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662441 | WILLIAMS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606399 | WILLIAMS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421273 | WILLIAMS, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267665 | WILLIAMS, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553867 | WILLIAMS, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473953 | WILLIAMS, DAQUANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203788 | WILLIAMS, DARCY JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420142 | WILLIAMS, DARCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244500 | WILLIAMS, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227499 | WILLIAMS, DARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578610 | WILLIAMS, DARIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369733 | WILLIAMS, DARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388270 | WILLIAMS, DARIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392345 | WILLIAMS, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377525 | WILLIAMS, DARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507793 | WILLIAMS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324762 | WILLIAMS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327517 | WILLIAMS, DARKYLREYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515878 | WILLIAMS, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427967 | WILLIAMS, DARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699514 | WILLIAMS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632998 | WILLIAMS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378965 | WILLIAMS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579330 | WILLIAMS, DARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757412 | WILLIAMS, DARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490850 | WILLIAMS, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761928 | WILLIAMS, DARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426230 | WILLIAMS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655740 | WILLIAMS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359287 | WILLIAMS, DARRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724898 | WILLIAMS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612796 | WILLIAMS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672027 | WILLIAMS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388965 | WILLIAMS, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695165 | WILLIAMS, DARRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742474 | WILLIAMS, DARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628347 | WILLIAMS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508153 | WILLIAMS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774123 | WILLIAMS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684215 | WILLIAMS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365495 | WILLIAMS, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528635 | WILLIAMS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343373 | WILLIAMS, DARYL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227192 | WILLIAMS, DASHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469743 | WILLIAMS, DASHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341355 | WILLIAMS, DASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263894 | WILLIAMS, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512240 | WILLIAMS, DASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539070 | WILLIAMS, DASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324398 | WILLIAMS, DAUSHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256943 | WILLIAMS, DAVAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690904 | WILLIAMS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831036 | WILLIAMS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597788 | WILLIAMS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322356 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622359 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375240 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722527 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327176 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724900 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672931 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632178 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710853 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615813 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759016 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762293 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593642 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696831 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554253 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655929 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378287 | WILLIAMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606208 | WILLIAMS, DAVID  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304545 | WILLIAMS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578295 | WILLIAMS, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433593 | WILLIAMS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324929 | WILLIAMS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534665 | WILLIAMS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263786 | WILLIAMS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262810 | WILLIAMS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434529 | WILLIAMS, DAVIN WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397418 | WILLIAMS, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373822 | WILLIAMS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668934 | WILLIAMS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439726 | WILLIAMS, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484775 | WILLIAMS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294097 | WILLIAMS, DAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625511 | WILLIAMS, DAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440640 | WILLIAMS, DAYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326861 | WILLIAMS, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203825 | WILLIAMS, DAYSHEONTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170739 | WILLIAMS, DAZJANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759681 | WILLIAMS, DE VINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313736 | WILLIAMS, DEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735313 | WILLIAMS, DEANA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435287 | WILLIAMS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223151 | WILLIAMS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567605 | WILLIAMS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238286 | WILLIAMS, DEANDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735037 | WILLIAMS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462392 | WILLIAMS, DE-ASTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371211 | WILLIAMS, DEAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763402 | WILLIAMS, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750344 | WILLIAMS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558276 | WILLIAMS, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670994 | WILLIAMS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344580 | WILLIAMS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727018 | WILLIAMS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652078 | WILLIAMS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149899 | WILLIAMS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322184 | WILLIAMS, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264733 | WILLIAMS, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210519 | WILLIAMS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585288 | WILLIAMS, DEBORAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168083 | WILLIAMS, DEBORAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673509 | WILLIAMS, DEBORREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452602 | WILLIAMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769359 | WILLIAMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695121 | WILLIAMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754333 | WILLIAMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765078 | WILLIAMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292341 | WILLIAMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766886 | WILLIAMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772861 | WILLIAMS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290287 | WILLIAMS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398991 | WILLIAMS, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267197 | WILLIAMS, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560936 | WILLIAMS, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407937 | WILLIAMS, DEBRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560342 | WILLIAMS, DEDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753003 | WILLIAMS, DEDRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824477 | WILLIAMS, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463964 | WILLIAMS, DEEDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208372 | WILLIAMS, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673325 | WILLIAMS, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298369 | WILLIAMS, DEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149497 | WILLIAMS, DEIONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435711 | WILLIAMS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367643 | WILLIAMS, DEJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360213 | WILLIAMS, DEJANIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437676 | WILLIAMS, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655191 | WILLIAMS, DEKERUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387909 | WILLIAMS, DELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526284 | WILLIAMS, DELISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265840 | WILLIAMS, DELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616126 | WILLIAMS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638070 | WILLIAMS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585029 | WILLIAMS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191648 | WILLIAMS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495001 | WILLIAMS, DELORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586844 | WILLIAMS, DELORES Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162468 | WILLIAMS, DELORIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240140 | WILLIAMS, DELROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244661 | WILLIAMS, DELTICEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530994 | WILLIAMS, DEMARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286445 | WILLIAMS, DEMARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557549 | WILLIAMS, DEMARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378847 | WILLIAMS, DEMENTRUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604943 | WILLIAMS, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323819 | WILLIAMS, DEMETRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375388 | WILLIAMS, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288286 | WILLIAMS, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246315 | WILLIAMS, DENETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564529 | WILLIAMS, DENICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413988 | WILLIAMS, DENICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703766 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647136 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677005 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448948 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613610 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522877 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467840 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729273 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486990 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684934 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147143 | WILLIAMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596114 | WILLIAMS, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517290 | WILLIAMS, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349748 | WILLIAMS, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559917 | WILLIAMS, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436241 | WILLIAMS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856431 | WILLIAMS, DENISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793012 | Williams, Denisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670216 | WILLIAMS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690045 | WILLIAMS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323171 | WILLIAMS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619215 | WILLIAMS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665289 | WILLIAMS, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309784 | WILLIAMS, DENZEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359828 | WILLIAMS, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336986 | WILLIAMS, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146210 | WILLIAMS, DEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346520 | WILLIAMS, DEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614526 | WILLIAMS, DERIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461753 | WILLIAMS, DERJONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627575 | WILLIAMS, DERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382229 | WILLIAMS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598178 | WILLIAMS, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612904 | WILLIAMS, DERRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372152 | WILLIAMS, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233029 | WILLIAMS, DERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306757 | WILLIAMS, DESANICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322665 | WILLIAMS, DESERAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448654 | WILLIAMS, DESHANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381988 | WILLIAMS, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409572 | WILLIAMS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445313 | WILLIAMS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561098 | WILLIAMS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416014 | WILLIAMS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168370 | WILLIAMS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215707 | WILLIAMS, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232255 | WILLIAMS, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327236 | WILLIAMS, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233427 | WILLIAMS, DESTINAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509221 | WILLIAMS, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322730 | WILLIAMS, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328814 | WILLIAMS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526122 | WILLIAMS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378277 | WILLIAMS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251019 | WILLIAMS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375656 | WILLIAMS, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160499 | WILLIAMS, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249508 | WILLIAMS, DESTINY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266557 | WILLIAMS, DETALION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189452 | WILLIAMS, DETRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532484 | WILLIAMS, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525468 | WILLIAMS, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227640 | WILLIAMS, DEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429031 | WILLIAMS, DEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364645 | WILLIAMS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583098 | WILLIAMS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199339 | WILLIAMS, DEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197085 | WILLIAMS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429778 | WILLIAMS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150703 | WILLIAMS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233997 | WILLIAMS, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371286 | WILLIAMS, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234801 | WILLIAMS, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524491 | WILLIAMS, DEVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386141 | WILLIAMS, DEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323442 | WILLIAMS, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229070 | WILLIAMS, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659316 | WILLIAMS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523476 | WILLIAMS, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147508 | WILLIAMS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443949 | WILLIAMS, DEYSHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264752 | WILLIAMS, DEZZARAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188787 | WILLIAMS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397407 | WILLIAMS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235379 | WILLIAMS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146173 | WILLIAMS, DIAMOND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527158 | WILLIAMS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791693 | Williams, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527137 | WILLIAMS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508028 | WILLIAMS, DIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594259 | WILLIAMS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262463 | WILLIAMS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671328 | WILLIAMS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629663 | WILLIAMS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463415 | WILLIAMS, DIANE A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473748 | WILLIAMS, DIANE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149421 | WILLIAMS, DIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669148 | WILLIAMS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619795 | WILLIAMS, DIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226128 | WILLIAMS, DIAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225634 | WILLIAMS, DIAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355835 | WILLIAMS, DICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635128 | WILLIAMS, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287442 | WILLIAMS, DIONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489571 | WILLIAMS, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282318 | WILLIAMS, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653018 | WILLIAMS, DIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165657 | WILLIAMS, DIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442826 | WILLIAMS, DIQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280789 | WILLIAMS, DJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707641 | WILLIAMS, DMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326270 | WILLIAMS, DNAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741448 | WILLIAMS, DOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662092 | WILLIAMS, DOLORES J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446986 | WILLIAMS, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322836 | WILLIAMS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294678 | WILLIAMS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425894 | WILLIAMS, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614971 | WILLIAMS, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560437 | WILLIAMS, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487143 | WILLIAMS, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422494 | WILLIAMS, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316143 | WILLIAMS, DOMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349606 | WILLIAMS, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713199 | WILLIAMS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672737 | WILLIAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673445 | WILLIAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686723 | WILLIAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642085 | WILLIAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769763 | WILLIAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713128 | WILLIAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221019 | WILLIAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243768 | WILLIAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558995 | WILLIAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749783 | WILLIAMS, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412406 | WILLIAMS, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452372 | WILLIAMS, DONDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574902 | WILLIAMS, DONIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447204 | WILLIAMS, DONIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387469 | WILLIAMS, DONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248969 | WILLIAMS, DONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581357 | WILLIAMS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769012 | WILLIAMS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728960 | WILLIAMS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704380 | WILLIAMS, DONNA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465465 | WILLIAMS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541045 | WILLIAMS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734641 | WILLIAMS, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701235 | WILLIAMS, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728562 | WILLIAMS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372616 | WILLIAMS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324430 | WILLIAMS, DONOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368552 | WILLIAMS, DONOVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339345 | WILLIAMS, DONTAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530195 | WILLIAMS, DONTAUAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288843 | WILLIAMS, DONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322270 | WILLIAMS, DONTHOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378589 | WILLIAMS, DONYE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330520 | WILLIAMS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224744 | WILLIAMS, DOREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571690 | WILLIAMS, DOREEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730934 | WILLIAMS, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624448 | WILLIAMS, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680448 | WILLIAMS, DORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576914 | WILLIAMS, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508272 | WILLIAMS, DORIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536534 | WILLIAMS, DORIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747183 | WILLIAMS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267235 | WILLIAMS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692753 | WILLIAMS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538757 | WILLIAMS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430764 | WILLIAMS, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309584 | WILLIAMS, DORIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507482 | WILLIAMS, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575084 | WILLIAMS, DORLINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726921 | WILLIAMS, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579136 | WILLIAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639892 | WILLIAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716781 | WILLIAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752315 | WILLIAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750951 | WILLIAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587267 | WILLIAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673326 | WILLIAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729738 | WILLIAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589267 | WILLIAMS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664102 | WILLIAMS, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670508 | WILLIAMS, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431146 | WILLIAMS, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644067 | WILLIAMS, DOROTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507829 | WILLIAMS, DOROTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700008 | WILLIAMS, DORTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672521 | WILLIAMS, DOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736177 | WILLIAMS, DOTTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768831 | WILLIAMS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775323 | WILLIAMS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694408 | WILLIAMS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571398 | WILLIAMS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527652 | WILLIAMS, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479477 | WILLIAMS, DQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527029 | WILLIAMS, DREAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535553 | WILLIAMS, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449138 | WILLIAMS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169622 | WILLIAMS, DUANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771360 | WILLIAMS, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300251 | WILLIAMS, DWANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343513 | WILLIAMS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766044 | WILLIAMS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790063 | Williams, Dwayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609167 | WILLIAMS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515840 | WILLIAMS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707177 | WILLIAMS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552698 | WILLIAMS, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628669 | WILLIAMS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623832 | WILLIAMS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230963 | WILLIAMS, DWIGHT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434683 | WILLIAMS, DYEONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367066 | WILLIAMS, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372315 | WILLIAMS, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374114 | WILLIAMS, DYLLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654419 | WILLIAMS, DYMRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600151 | WILLIAMS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622733 | WILLIAMS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579439 | WILLIAMS, EARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578233 | WILLIAMS, EARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377940 | WILLIAMS, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772634 | WILLIAMS, EARNESTEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584450 | WILLIAMS, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481606 | WILLIAMS, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233450 | WILLIAMS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312893 | WILLIAMS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415483 | WILLIAMS, EBONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145165 | WILLIAMS, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164709 | WILLIAMS, EBONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673412 | WILLIAMS, EBUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657494 | WILLIAMS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724365 | WILLIAMS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603621 | WILLIAMS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689300 | WILLIAMS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635586 | WILLIAMS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561306 | WILLIAMS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650144 | WILLIAMS, EDDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244719 | WILLIAMS, EDDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661036 | WILLIAMS, EDDYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734214 | WILLIAMS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620447 | WILLIAMS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225361 | WILLIAMS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608871 | WILLIAMS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240646 | WILLIAMS, EDQUESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660632 | WILLIAMS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651740 | WILLIAMS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777862 | WILLIAMS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732569 | WILLIAMS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713232 | WILLIAMS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322444 | WILLIAMS, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182359 | WILLIAMS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704408 | WILLIAMS, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663726 | WILLIAMS, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539676 | WILLIAMS, EFREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666487 | WILLIAMS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566671 | WILLIAMS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684922 | WILLIAMS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161544 | WILLIAMS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223416 | WILLIAMS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312595 | WILLIAMS, ELDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516803 | WILLIAMS, ELDRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774075 | WILLIAMS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238390 | WILLIAMS, ELEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330268 | WILLIAMS, ELIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535668 | WILLIAMS, ELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731952 | WILLIAMS, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387364 | WILLIAMS, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222589 | WILLIAMS, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329641 | WILLIAMS, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536909 | WILLIAMS, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751483 | WILLIAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619068 | WILLIAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643097 | WILLIAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349951 | WILLIAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750881 | WILLIAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688484 | WILLIAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603404 | WILLIAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712682 | WILLIAMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296837 | WILLIAMS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401061 | WILLIAMS, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738894 | WILLIAMS, ELIZABETH G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383247 | WILLIAMS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732834 | WILLIAMS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551804 | WILLIAMS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216244 | WILLIAMS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305763 | WILLIAMS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586379 | WILLIAMS, ELLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158646 | WILLIAMS, ELLIOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621716 | WILLIAMS, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749330 | WILLIAMS, ELLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734497 | WILLIAMS, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723264 | WILLIAMS, ELMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650128 | WILLIAMS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403493 | WILLIAMS, ELOLICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541116 | WILLIAMS, ELSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771446 | WILLIAMS, ELSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348706 | WILLIAMS, ELTAVECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434497 | WILLIAMS, ELYDIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509386 | WILLIAMS, ELYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232648 | WILLIAMS, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282970 | WILLIAMS, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711802 | WILLIAMS, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257309 | WILLIAMS, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482477 | WILLIAMS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757945 | WILLIAMS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410308 | WILLIAMS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360926 | WILLIAMS, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371324 | WILLIAMS, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318722 | WILLIAMS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475526 | WILLIAMS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165930 | WILLIAMS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666490 | WILLIAMS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265988 | WILLIAMS, EMPRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371099 | WILLIAMS, EMYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167999 | WILLIAMS, ENJUALEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581666 | WILLIAMS, ENOCH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384966 | WILLIAMS, EQUIRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672842 | WILLIAMS, ERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264864 | WILLIAMS, ERIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729998 | WILLIAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213575 | WILLIAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247637 | WILLIAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507299 | WILLIAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685709 | WILLIAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374940 | WILLIAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384529 | WILLIAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307184 | WILLIAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230006 | WILLIAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523435 | WILLIAMS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202237 | WILLIAMS, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367238 | WILLIAMS, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181507 | WILLIAMS, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444791 | WILLIAMS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218684 | WILLIAMS, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380236 | WILLIAMS, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344528 | WILLIAMS, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228375 | WILLIAMS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212390 | WILLIAMS, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513557 | WILLIAMS, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699293 | WILLIAMS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375377 | WILLIAMS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352281 | WILLIAMS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321422 | WILLIAMS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354145 | WILLIAMS, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463988 | WILLIAMS, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327352 | WILLIAMS, ERIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655090 | WILLIAMS, ERLWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746168 | WILLIAMS, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609078 | WILLIAMS, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558758 | WILLIAMS, ERMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736967 | WILLIAMS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294529 | WILLIAMS, ERNEST R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297987 | WILLIAMS, ERNIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486761 | WILLIAMS, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768614 | WILLIAMS, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541275 | WILLIAMS, ERVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524275 | WILLIAMS, ESMARLDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532341 | WILLIAMS, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280701 | WILLIAMS, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217376 | WILLIAMS, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641295 | WILLIAMS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652505 | WILLIAMS, ESSIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214067 | WILLIAMS, ESTELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707182 | WILLIAMS, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712114 | WILLIAMS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710410 | WILLIAMS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337583 | WILLIAMS, ESTHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765985 | WILLIAMS, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589392 | WILLIAMS, ESTHERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486110 | WILLIAMS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456617 | WILLIAMS, ETHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379848 | WILLIAMS, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619141 | WILLIAMS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688084 | WILLIAMS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675106 | WILLIAMS, ETHEL J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789521 | Williams, Eudene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621145 | WILLIAMS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608083 | WILLIAMS, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680777 | WILLIAMS, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659254 | WILLIAMS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718286 | WILLIAMS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586463 | WILLIAMS, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759927 | WILLIAMS, EVALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295647 | WILLIAMS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386698 | WILLIAMS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686266 | WILLIAMS, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605843 | WILLIAMS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727883 | WILLIAMS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351948 | WILLIAMS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765811 | WILLIAMS, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742124 | WILLIAMS, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769700 | WILLIAMS, EVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280925 | WILLIAMS, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687135 | WILLIAMS, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173344 | WILLIAMS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438327 | WILLIAMS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221126 | WILLIAMS, FAITH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599686 | WILLIAMS, FAITH L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772805 | WILLIAMS, FALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182584 | WILLIAMS, FALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510937 | WILLIAMS, FANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522960 | WILLIAMS, FARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623235 | WILLIAMS, FARASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272665 | WILLIAMS, FARESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673248 | WILLIAMS, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265320 | WILLIAMS, FELECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695112 | WILLIAMS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262419 | WILLIAMS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750044 | WILLIAMS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770214 | WILLIAMS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719054 | WILLIAMS, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501088 | WILLIAMS, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421610 | WILLIAMS, FELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261750 | WILLIAMS, FELMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535369 | WILLIAMS, FERENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408784 | WILLIAMS, FERRIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147532 | WILLIAMS, FIANCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430265 | WILLIAMS, FIRSONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722510 | WILLIAMS, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362142 | WILLIAMS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662501 | WILLIAMS, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641386 | WILLIAMS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634227 | WILLIAMS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387432 | WILLIAMS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597929 | WILLIAMS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542496 | WILLIAMS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382734 | WILLIAMS, FRANCINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625157 | WILLIAMS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325987 | WILLIAMS, FRANCINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338910 | WILLIAMS, FRANCINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649522 | WILLIAMS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624404 | WILLIAMS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277637 | WILLIAMS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624784 | WILLIAMS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509579 | WILLIAMS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700332 | WILLIAMS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647138 | WILLIAMS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777375 | WILLIAMS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217886 | WILLIAMS, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702389 | WILLIAMS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586372 | WILLIAMS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705857 | WILLIAMS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715068 | WILLIAMS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372752 | WILLIAMS, FRANKLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596576 | WILLIAMS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643369 | WILLIAMS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724005 | WILLIAMS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607355 | WILLIAMS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267252 | WILLIAMS, FREDERICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186147 | WILLIAMS, FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702987 | WILLIAMS, FREDRERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195403 | WILLIAMS, FREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517339 | WILLIAMS, FYDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522609 | WILLIAMS, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290006 | WILLIAMS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610769 | WILLIAMS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356862 | WILLIAMS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324105 | WILLIAMS, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461625 | WILLIAMS, GADARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599306 | WILLIAMS, GAIL G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383652 | WILLIAMS, GAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759166 | WILLIAMS, GANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509803 | WILLIAMS, GARDENIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168189 | WILLIAMS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527974 | WILLIAMS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413264 | WILLIAMS, GARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392678 | WILLIAMS, GARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597977 | WILLIAMS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680567 | WILLIAMS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683110 | WILLIAMS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763202 | WILLIAMS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153764 | WILLIAMS, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236764 | WILLIAMS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590379 | WILLIAMS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465632 | WILLIAMS, GARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631688 | WILLIAMS, GAUNTLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315027 | WILLIAMS, GAVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449397 | WILLIAMS, GAWUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736074 | WILLIAMS, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286646 | WILLIAMS, GAYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416120 | WILLIAMS, GEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431972 | WILLIAMS, GEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728868 | WILLIAMS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265116 | WILLIAMS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680135 | WILLIAMS, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457826 | WILLIAMS, GENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644486 | WILLIAMS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012772 | Williams, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539319 | WILLIAMS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396355 | WILLIAMS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663884 | WILLIAMS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383206 | WILLIAMS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774008 | WILLIAMS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012767 | Williams, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326885 | WILLIAMS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775419 | WILLIAMS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652565 | WILLIAMS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729264 | WILLIAMS, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752153 | WILLIAMS, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596339 | WILLIAMS, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237795 | WILLIAMS, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205209 | WILLIAMS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584563 | WILLIAMS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792748 | Williams, Gerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705752 | WILLIAMS, GERALD WILLIAMS GERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634161 | WILLIAMS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748270 | WILLIAMS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633331 | WILLIAMS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408157 | WILLIAMS, GERALDINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338535 | WILLIAMS, GERARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323440 | WILLIAMS, GERARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254519 | WILLIAMS, GEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296421 | WILLIAMS, GERMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445812 | WILLIAMS, GERMAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528096 | WILLIAMS, GERNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633286 | WILLIAMS, GEROGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616259 | WILLIAMS, GERRARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720533 | WILLIAMS, GERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633682 | WILLIAMS, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562349 | WILLIAMS, GILANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578754 | WILLIAMS, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161311 | WILLIAMS, GILINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518884 | WILLIAMS, GILLIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344856 | WILLIAMS, GILLIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288683 | WILLIAMS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554326 | WILLIAMS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768572 | WILLIAMS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478542 | WILLIAMS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146152 | WILLIAMS, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443346 | WILLIAMS, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718617 | WILLIAMS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777276 | WILLIAMS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739402 | WILLIAMS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773529 | WILLIAMS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648699 | WILLIAMS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567121 | WILLIAMS, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616474 | WILLIAMS, GLODINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560318 | WILLIAMS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593452 | WILLIAMS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755890 | WILLIAMS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631801 | WILLIAMS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376092 | WILLIAMS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637715 | WILLIAMS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792174 | Williams, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769295 | WILLIAMS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324103 | WILLIAMS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425457 | WILLIAMS, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637267 | WILLIAMS, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598776 | WILLIAMS, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672097 | WILLIAMS, GLORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674733 | WILLIAMS, GOLDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643558 | WILLIAMS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764689 | WILLIAMS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747281 | WILLIAMS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756443 | WILLIAMS, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265869 | WILLIAMS, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844925 | WILLIAMS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648263 | WILLIAMS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591362 | WILLIAMS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589763 | WILLIAMS, GREGGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611057 | WILLIAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712760 | WILLIAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320525 | WILLIAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656190 | WILLIAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172430 | WILLIAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296556 | WILLIAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628664 | WILLIAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532378 | WILLIAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262169 | WILLIAMS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163814 | WILLIAMS, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433940 | WILLIAMS, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557276 | WILLIAMS, GREGORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447780 | WILLIAMS, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258073 | WILLIAMS, GREGYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245842 | WILLIAMS, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772816 | WILLIAMS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741174 | WILLIAMS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715810 | WILLIAMS, GWEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761940 | WILLIAMS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648479 | WILLIAMS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634120 | WILLIAMS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586915 | WILLIAMS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720510 | WILLIAMS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594645 | WILLIAMS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672588 | WILLIAMS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373924 | WILLIAMS, GWENDOYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148035 | WILLIAMS, HAGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458137 | WILLIAMS, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247627 | WILLIAMS, HAKIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190846 | WILLIAMS, HALLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562059 | WILLIAMS, HANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547871 | WILLIAMS, HANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488461 | WILLIAMS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371098 | WILLIAMS, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255547 | WILLIAMS, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226606 | WILLIAMS, HARLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603122 | WILLIAMS, HARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599589 | WILLIAMS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624374 | WILLIAMS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662128 | WILLIAMS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731956 | WILLIAMS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543583 | WILLIAMS, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649158 | WILLIAMS, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602429 | WILLIAMS, HAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508922 | WILLIAMS, HARRIET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395036 | WILLIAMS, HARRIET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642372 | WILLIAMS, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651415 | WILLIAMS, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523091 | WILLIAMS, HAYDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326604 | WILLIAMS, HAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307115 | WILLIAMS, HAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308879 | WILLIAMS, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326913 | WILLIAMS, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315817 | WILLIAMS, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548387 | WILLIAMS, HEATHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579018 | WILLIAMS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245325 | WILLIAMS, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518222 | WILLIAMS, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761229 | WILLIAMS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415033 | WILLIAMS, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301704 | WILLIAMS, HELEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664425 | WILLIAMS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649213 | WILLIAMS, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668962 | WILLIAMS, HELEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207970 | WILLIAMS, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669875 | WILLIAMS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441157 | WILLIAMS, HENRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638661 | WILLIAMS, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626015 | WILLIAMS, HERLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691403 | WILLIAMS, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210138 | WILLIAMS, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824478 | WILLIAMS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759697 | WILLIAMS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456432 | WILLIAMS, HONOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609422 | WILLIAMS, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511655 | WILLIAMS, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693338 | WILLIAMS, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233202 | WILLIAMS, HOSEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606467 | WILLIAMS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614123 | WILLIAMS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625128 | WILLIAMS, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762296 | WILLIAMS, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584715 | WILLIAMS, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553749 | WILLIAMS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521670 | WILLIAMS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671654 | WILLIAMS, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598873 | WILLIAMS, IANTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361921 | WILLIAMS, ICEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754832 | WILLIAMS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262900 | WILLIAMS, IDA BUTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673421 | WILLIAMS, IDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378703 | WILLIAMS, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527069 | WILLIAMS, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507567 | WILLIAMS, IESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255839 | WILLIAMS, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697180 | WILLIAMS, IKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154596 | WILLIAMS, IKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176861 | WILLIAMS, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374369 | WILLIAMS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244543 | WILLIAMS, INDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622538 | WILLIAMS, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637423 | WILLIAMS, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755261 | WILLIAMS, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754702 | WILLIAMS, INEZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355853 | WILLIAMS, INEZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662888 | WILLIAMS, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562543 | WILLIAMS, IRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325494 | WILLIAMS, IRANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622922 | WILLIAMS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594374 | WILLIAMS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257496 | WILLIAMS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594327 | WILLIAMS, IRENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343086 | WILLIAMS, IRMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661773 | WILLIAMS, IRMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639598 | WILLIAMS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561010 | WILLIAMS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629413 | WILLIAMS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668595 | WILLIAMS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559825 | WILLIAMS, ISAAC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509084 | WILLIAMS, ISAAC O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405520 | WILLIAMS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730256 | WILLIAMS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490188 | WILLIAMS, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273271 | WILLIAMS, ISAIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150465 | WILLIAMS, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573861 | WILLIAMS, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215718 | WILLIAMS, ISMAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744311 | WILLIAMS, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185614 | WILLIAMS, ISRAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555699 | WILLIAMS, IVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295950 | WILLIAMS, IVIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422309 | WILLIAMS, IVYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512181 | WILLIAMS, IZAIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656495 | WILLIAMS, IZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147856 | WILLIAMS, J R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517425 | WILLIAMS, JAAVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597332 | WILLIAMS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591893 | WILLIAMS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656702 | WILLIAMS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793241 | Williams, Jack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508824 | WILLIAMS, JACKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627494 | WILLIAMS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463619 | WILLIAMS, JACKIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486569 | WILLIAMS, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464386 | WILLIAMS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370539 | WILLIAMS, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146042 | WILLIAMS, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468672 | WILLIAMS, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304227 | WILLIAMS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605815 | WILLIAMS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595659 | WILLIAMS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343230 | WILLIAMS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266347 | WILLIAMS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648215 | WILLIAMS, JACQUELINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511991 | WILLIAMS, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259709 | WILLIAMS, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670400 | WILLIAMS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434338 | WILLIAMS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741168 | WILLIAMS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450711 | WILLIAMS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543264 | WILLIAMS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763416 | WILLIAMS, JACQUELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513278 | WILLIAMS, JACQUELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363107 | WILLIAMS, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458295 | WILLIAMS, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259164 | WILLIAMS, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164591 | WILLIAMS, JACQULYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371142 | WILLIAMS, JACYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396230 | WILLIAMS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465038 | WILLIAMS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385011 | WILLIAMS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405738 | WILLIAMS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537490 | WILLIAMS, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478060 | WILLIAMS, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670005 | WILLIAMS, JADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572208 | WILLIAMS, JADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150375 | WILLIAMS, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384691 | WILLIAMS, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325590 | WILLIAMS, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582681 | WILLIAMS, JADE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171812 | WILLIAMS, JADIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247544 | WILLIAMS, JAHJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562417 | WILLIAMS, JAHLIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309724 | WILLIAMS, JAHMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267463 | WILLIAMS, JAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561613 | WILLIAMS, JAHNIQUA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473247 | WILLIAMS, JAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183916 | WILLIAMS, JAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226171 | WILLIAMS, JAIKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253670 | WILLIAMS, JAITAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740261 | WILLIAMS, JAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238369 | WILLIAMS, JAKEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464375 | WILLIAMS, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602812 | WILLIAMS, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282427 | WILLIAMS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540252 | WILLIAMS, JALESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352191 | WILLIAMS, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359560 | WILLIAMS, JALISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398560 | WILLIAMS, JALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162182 | WILLIAMS, JALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404910 | WILLIAMS, JAMAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402557 | WILLIAMS, JAMAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421075 | WILLIAMS, JAMAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385201 | WILLIAMS, JAMAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422976 | WILLIAMS, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233075 | WILLIAMS, JAMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750303 | WILLIAMS, JAMEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366164 | WILLIAMS, JAMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439071 | WILLIAMS, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256623 | WILLIAMS, JAMERE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774590 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738991 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691517 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701991 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639701 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640255 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293453 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732335 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742946 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590146 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673972 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764457 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390521 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586351 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752672 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667763 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650088 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679270 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607246 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685382 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420036 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697749 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755157 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691460 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898740 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705635 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711490 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482663 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187614 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558732 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751827 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697758 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617428 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772380 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148744 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515487 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384928 | WILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161352 | WILLIAMS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648659 | WILLIAMS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543687 | WILLIAMS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289690 | WILLIAMS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602250 | WILLIAMS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295692 | WILLIAMS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642934 | WILLIAMS, JAMES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292094 | WILLIAMS, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221930 | WILLIAMS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587117 | WILLIAMS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745394 | WILLIAMS, JAMES J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668089 | WILLIAMS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649718 | WILLIAMS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488261 | WILLIAMS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150926 | WILLIAMS, JAMESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210836 | WILLIAMS, JAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611638 | WILLIAMS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417028 | WILLIAMS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673000 | WILLIAMS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327256 | WILLIAMS, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152518 | WILLIAMS, JAMIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470144 | WILLIAMS, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323254 | WILLIAMS, JAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637037 | WILLIAMS, JAMISON B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312097 | WILLIAMS, JAMSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777173 | WILLIAMS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382648 | WILLIAMS, JANAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404990 | WILLIAMS, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600736 | WILLIAMS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715545 | WILLIAMS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286531 | WILLIAMS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514022 | WILLIAMS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666474 | WILLIAMS, JANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398137 | WILLIAMS, JANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509876 | WILLIAMS, JANEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328009 | WILLIAMS, JANEXA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665663 | WILLIAMS, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240951 | WILLIAMS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704003 | WILLIAMS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711214 | WILLIAMS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578443 | WILLIAMS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372618 | WILLIAMS, JANET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421416 | WILLIAMS, JANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766522 | WILLIAMS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684175 | WILLIAMS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632999 | WILLIAMS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756167 | WILLIAMS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225298 | WILLIAMS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239047 | WILLIAMS, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732467 | WILLIAMS, JANICE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146262 | WILLIAMS, JANINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668434 | WILLIAMS, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381614 | WILLIAMS, JANIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492858 | WILLIAMS, JANISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370390 | WILLIAMS, JANNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733349 | WILLIAMS, JANJARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490210 | WILLIAMS, JANYIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508541 | WILLIAMS, JAONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430466 | WILLIAMS, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395453 | WILLIAMS, JAQUASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340877 | WILLIAMS, JAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435718 | WILLIAMS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522282 | WILLIAMS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388453 | WILLIAMS, JAREUNTA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422203 | WILLIAMS, JARRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304406 | WILLIAMS, JARROD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515163 | WILLIAMS, JARROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190500 | WILLIAMS, JARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357418 | WILLIAMS, JASIANAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387105 | WILLIAMS, JASMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541250 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359973 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322290 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547172 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374202 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472803 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315967 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230534 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375417 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282408 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258330 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266901 | WILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151212 | WILLIAMS, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407014 | WILLIAMS, JASMINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535666 | WILLIAMS, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513487 | WILLIAMS, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152321 | WILLIAMS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148548 | WILLIAMS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162289 | WILLIAMS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532470 | WILLIAMS, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455566 | WILLIAMS, JASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351269 | WILLIAMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473609 | WILLIAMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681685 | WILLIAMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771715 | WILLIAMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245351 | WILLIAMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536751 | WILLIAMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592760 | WILLIAMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468624 | WILLIAMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291956 | WILLIAMS, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417051 | WILLIAMS, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568745 | WILLIAMS, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441663 | WILLIAMS, JASONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283602 | WILLIAMS, JATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770692 | WILLIAMS, JAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225029 | WILLIAMS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261551 | WILLIAMS, JAVIONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262611 | WILLIAMS, JAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450567 | WILLIAMS, JAXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683986 | WILLIAMS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257438 | WILLIAMS, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519635 | WILLIAMS, JAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197882 | WILLIAMS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343812 | WILLIAMS, JAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314135 | WILLIAMS, JAY-SHAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438635 | WILLIAMS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572605 | WILLIAMS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233227 | WILLIAMS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372530 | WILLIAMS, JAZMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158129 | WILLIAMS, JAZMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300639 | WILLIAMS, JAZMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238138 | WILLIAMS, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356513 | WILLIAMS, JAZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459698 | WILLIAMS, JAZZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291098 | WILLIAMS, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643106 | WILLIAMS, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581540 | WILLIAMS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370689 | WILLIAMS, JEAN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632489 | WILLIAMS, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234221 | WILLIAMS, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606811 | WILLIAMS, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746108 | WILLIAMS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681301 | WILLIAMS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709030 | WILLIAMS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682238 | WILLIAMS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721376 | WILLIAMS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673968 | WILLIAMS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264019 | WILLIAMS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654308 | WILLIAMS, JEANETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442374 | WILLIAMS, JEANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670057 | WILLIAMS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477249 | WILLIAMS, JEANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587516 | WILLIAMS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284123 | WILLIAMS, JEDSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633061 | WILLIAMS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640776 | WILLIAMS, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287509 | WILLIAMS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548127 | WILLIAMS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266004 | WILLIAMS, JEFFERY ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641200 | WILLIAMS, JEFFERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671826 | WILLIAMS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375021 | WILLIAMS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518509 | WILLIAMS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353098 | WILLIAMS, JEMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283800 | WILLIAMS, JEMESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406196 | WILLIAMS, JEMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371028 | WILLIAMS, JEMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382037 | WILLIAMS, JENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424239 | WILLIAMS, JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168248 | WILLIAMS, JENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245245 | WILLIAMS, JENNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681986 | WILLIAMS, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716029 | WILLIAMS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614493 | WILLIAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541925 | WILLIAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617536 | WILLIAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594498 | WILLIAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620843 | WILLIAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761856 | WILLIAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679737 | WILLIAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609510 | WILLIAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397144 | WILLIAMS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458874 | WILLIAMS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685399 | WILLIAMS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195022 | WILLIAMS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352606 | WILLIAMS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721649 | WILLIAMS, JERDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263155 | WILLIAMS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247692 | WILLIAMS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227545 | WILLIAMS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326802 | WILLIAMS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221680 | WILLIAMS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236026 | WILLIAMS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532383 | WILLIAMS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217597 | WILLIAMS, JEREMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461510 | WILLIAMS, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303127 | WILLIAMS, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264294 | WILLIAMS, JERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404221 | WILLIAMS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259361 | WILLIAMS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530704 | WILLIAMS, JERMAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145048 | WILLIAMS, JERMONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402620 | WILLIAMS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749182 | WILLIAMS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679045 | WILLIAMS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561092 | WILLIAMS, JEROME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291174 | WILLIAMS, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324429 | WILLIAMS, JERRICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413740 | WILLIAMS, JERRICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762267 | WILLIAMS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754148 | WILLIAMS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856969 | WILLIAMS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777684 | WILLIAMS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586791 | WILLIAMS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380175 | WILLIAMS, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662133 | WILLIAMS, JERRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232889 | WILLIAMS, JERVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561855 | WILLIAMS, JESEKER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789691 | Williams, Jesse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250467 | WILLIAMS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528552 | WILLIAMS, JESSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706217 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325731 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146198 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233755 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234270 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727137 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484458 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197574 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327447 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555525 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520816 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523624 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228940 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295664 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251130 | WILLIAMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613503 | WILLIAMS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232283 | WILLIAMS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420169 | WILLIAMS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462068 | WILLIAMS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320392 | WILLIAMS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244988 | WILLIAMS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221901 | WILLIAMS, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261793 | WILLIAMS, JESSICA RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292127 | WILLIAMS, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768902 | WILLIAMS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698349 | WILLIAMS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691934 | WILLIAMS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615298 | WILLIAMS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623984 | WILLIAMS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278233 | WILLIAMS, JESSYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666778 | WILLIAMS, JESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857000 | WILLIAMS, JETJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234914 | WILLIAMS, JHAISHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395786 | WILLIAMS, JHONEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469704 | WILLIAMS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444931 | WILLIAMS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844923 | WILLIAMS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350213 | WILLIAMS, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544736 | WILLIAMS, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171065 | WILLIAMS, JILLIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824479 | WILLIAMS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706764 | WILLIAMS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372509 | WILLIAMS, JIMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711261 | WILLIAMS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643700 | WILLIAMS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768263 | WILLIAMS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721665 | WILLIAMS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271731 | WILLIAMS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225100 | WILLIAMS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658047 | WILLIAMS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770611 | WILLIAMS, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237532 | WILLIAMS, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716042 | WILLIAMS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227056 | WILLIAMS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713475 | WILLIAMS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788320 | Williams, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788319 | Williams, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723065 | WILLIAMS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764359 | WILLIAMS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511242 | WILLIAMS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687403 | WILLIAMS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839049 | Williams, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839049 | Williams, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590518 | WILLIAMS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725856 | WILLIAMS, JOCQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768100 | WILLIAMS, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238447 | WILLIAMS, JODI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717673 | WILLIAMS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729241 | WILLIAMS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491272 | WILLIAMS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668055 | WILLIAMS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700373 | WILLIAMS, JOE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284306 | WILLIAMS, JOE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208713 | WILLIAMS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337200 | WILLIAMS, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494574 | WILLIAMS, JOELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312935 | WILLIAMS, JOEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147822 | WILLIAMS, JOERELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669951 | WILLIAMS, JOESPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758273 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710609 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621869 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706008 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658448 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745056 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762867 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669591 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361400 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588599 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639653 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607990 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696299 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447755 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458839 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407256 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611125 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435774 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716958 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641490 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734907 | WILLIAMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824480 | WILLIAMS, JOHN & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529001 | WILLIAMS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230733 | WILLIAMS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267324 | WILLIAMS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545935 | WILLIAMS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399394 | WILLIAMS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739787 | WILLIAMS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513382 | WILLIAMS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471161 | WILLIAMS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509832 | WILLIAMS, JOHNASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581704 | WILLIAMS, JOHNATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568697 | WILLIAMS, JOHNATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180135 | WILLIAMS, JOHNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603843 | WILLIAMS, JOHNITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670603 | WILLIAMS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711715 | WILLIAMS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723906 | WILLIAMS, JOHNNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599575 | WILLIAMS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689841 | WILLIAMS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256067 | WILLIAMS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518195 | WILLIAMS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622130 | WILLIAMS, JOHNNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378253 | WILLIAMS, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609992 | WILLIAMS, JOHNNY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686526 | WILLIAMS, JOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414674 | WILLIAMS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523474 | WILLIAMS, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384637 | WILLIAMS, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352532 | WILLIAMS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772881 | WILLIAMS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671599 | WILLIAMS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227541 | WILLIAMS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434518 | WILLIAMS, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417308 | WILLIAMS, JONATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415682 | WILLIAMS, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149910 | WILLIAMS, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458582 | WILLIAMS, JONATHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542507 | WILLIAMS, JONECCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506398 | WILLIAMS, JONELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264971 | WILLIAMS, JONNAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265897 | WILLIAMS, JONNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379458 | WILLIAMS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372187 | WILLIAMS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404810 | WILLIAMS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307967 | WILLIAMS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371924 | WILLIAMS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209678 | WILLIAMS, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398523 | WILLIAMS, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182204 | WILLIAMS, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165488 | WILLIAMS, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207397 | WILLIAMS, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404033 | WILLIAMS, JORDAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686084 | WILLIAMS, JOSANNA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775066 | WILLIAMS, JOSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609394 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016435 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641684 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739360 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650089 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427906 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767376 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425243 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529673 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747721 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737047 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708954 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600064 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479200 | WILLIAMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360779 | WILLIAMS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450951 | WILLIAMS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384398 | WILLIAMS, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623718 | WILLIAMS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204970 | WILLIAMS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402800 | WILLIAMS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183195 | WILLIAMS, JOSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253740 | WILLIAMS, JOSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310658 | WILLIAMS, JOSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517412 | WILLIAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372912 | WILLIAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690547 | WILLIAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227989 | WILLIAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446883 | WILLIAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305379 | WILLIAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774905 | WILLIAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527827 | WILLIAMS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241316 | WILLIAMS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383846 | WILLIAMS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265215 | WILLIAMS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316631 | WILLIAMS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190502 | WILLIAMS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273765 | WILLIAMS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157416 | WILLIAMS, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146951 | WILLIAMS, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366850 | WILLIAMS, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651166 | WILLIAMS, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556246 | WILLIAMS, JOSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539690 | WILLIAMS, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562533 | WILLIAMS, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250007 | WILLIAMS, JOSSELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281259 | WILLIAMS, JOURNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210690 | WILLIAMS, JOUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440244 | WILLIAMS, JOVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274681 | WILLIAMS, JOVOAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844926 | WILLIAMS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604868 | WILLIAMS, JOY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749964 | WILLIAMS, JOY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257614 | WILLIAMS, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607354 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776348 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773739 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625463 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719989 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631566 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688336 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686917 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752064 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624653 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690957 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300114 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792178 | Williams, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316749 | WILLIAMS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147169 | WILLIAMS, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321984 | WILLIAMS, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652129 | WILLIAMS, JOYCELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299085 | WILLIAMS, JOZETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249693 | WILLIAMS, JUANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283595 | WILLIAMS, JUANITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344155 | WILLIAMS, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733675 | WILLIAMS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406055 | WILLIAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654656 | WILLIAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626297 | WILLIAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599490 | WILLIAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567066 | WILLIAMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162395 | WILLIAMS, JUDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747711 | WILLIAMS, JUELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539075 | WILLIAMS, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239789 | WILLIAMS, JULES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212783 | WILLIAMS, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393746 | WILLIAMS, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736320 | WILLIAMS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412181 | WILLIAMS, JULIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189378 | WILLIAMS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369618 | WILLIAMS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017152 | WILLIAMS, JULIE | 372-A BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 4457635 | WILLIAMS, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234809 | WILLIAMS, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324286 | WILLIAMS, JULIETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509282 | WILLIAMS, JULLIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669539 | WILLIAMS, JUNDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438226 | WILLIAMS, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509145 | WILLIAMS, JURNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451333 | WILLIAMS, JURY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325605 | WILLIAMS, JUSTICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242337 | WILLIAMS, JUSTICE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582683 | WILLIAMS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408503 | WILLIAMS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480077 | WILLIAMS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540441 | WILLIAMS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544298 | WILLIAMS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578477 | WILLIAMS, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512685 | WILLIAMS, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495639 | WILLIAMS, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330190 | WILLIAMS, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477100 | WILLIAMS, JUSTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317651 | WILLIAMS, JYSHEIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442759 | WILLIAMS, KADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422274 | WILLIAMS, KADEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427679 | WILLIAMS, KADESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526891 | WILLIAMS, KAHLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561655 | WILLIAMS, KAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447250 | WILLIAMS, KAIFIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397228 | WILLIAMS, KAILA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381765 | WILLIAMS, KAITLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518119 | WILLIAMS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164763 | WILLIAMS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300549 | WILLIAMS, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449488 | WILLIAMS, KAISHMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351143 | WILLIAMS, KALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346298 | WILLIAMS, KALI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337564 | WILLIAMS, KALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456642 | WILLIAMS, KAMERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384685 | WILLIAMS, KAMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323221 | WILLIAMS, KAMISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450965 | WILLIAMS, KANAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522240 | WILLIAMS, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149023 | WILLIAMS, KANETHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766657 | WILLIAMS, KANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439271 | WILLIAMS, KARALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437613 | WILLIAMS, KAREEM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388102 | WILLIAMS, KAREEM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597192 | WILLIAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540514 | WILLIAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697614 | WILLIAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705173 | WILLIAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600256 | WILLIAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493078 | WILLIAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380779 | WILLIAMS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511766 | WILLIAMS, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664658 | WILLIAMS, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713510 | WILLIAMS, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761482 | WILLIAMS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198304 | WILLIAMS, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191390 | WILLIAMS, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515448 | WILLIAMS, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487195 | WILLIAMS, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565264 | WILLIAMS, KASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386866 | WILLIAMS, KASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343189 | WILLIAMS, KASHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446300 | WILLIAMS, KASHJAONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824481 | WILLIAMS, KATE AND HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316812 | WILLIAMS, KATERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369681 | WILLIAMS, KATHARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741593 | WILLIAMS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474050 | WILLIAMS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337998 | WILLIAMS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416592 | WILLIAMS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632526 | WILLIAMS, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324771 | WILLIAMS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659949 | WILLIAMS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844927 | WILLIAMS, KATHLEEN AND KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210895 | WILLIAMS, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793243 | Williams, Kathryn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321836 | WILLIAMS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382637 | WILLIAMS, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723882 | WILLIAMS, KATHY- ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569979 | WILLIAMS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605236 | WILLIAMS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691232 | WILLIAMS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534922 | WILLIAMS, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386696 | WILLIAMS, KAVYSHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695775 | WILLIAMS, KAWONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648019 | WILLIAMS, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633269 | WILLIAMS, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155479 | WILLIAMS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514914 | WILLIAMS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296212 | WILLIAMS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682629 | WILLIAMS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368467 | WILLIAMS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459301 | WILLIAMS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324601 | WILLIAMS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254033 | WILLIAMS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314412 | WILLIAMS, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187467 | WILLIAMS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515314 | WILLIAMS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260143 | WILLIAMS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307713 | WILLIAMS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405122 | WILLIAMS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371650 | WILLIAMS, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444103 | WILLIAMS, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154628 | WILLIAMS, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571672 | WILLIAMS, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331621 | WILLIAMS, KAYLEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169484 | WILLIAMS, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437774 | WILLIAMS, KAYMEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406756 | WILLIAMS, KAYONAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244551 | WILLIAMS, KAZONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455157 | WILLIAMS, KAZZLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235956 | WILLIAMS, KEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521847 | WILLIAMS, KEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151784 | WILLIAMS, KEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511770 | WILLIAMS, KEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303288 | WILLIAMS, KEAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657213 | WILLIAMS, KEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261265 | WILLIAMS, KEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650289 | WILLIAMS, KEEGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395192 | WILLIAMS, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539320 | WILLIAMS, KEEOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274347 | WILLIAMS, KEHRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527631 | WILLIAMS, KEIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222432 | WILLIAMS, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626857 | WILLIAMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703773 | WILLIAMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677821 | WILLIAMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727010 | WILLIAMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592749 | WILLIAMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710641 | WILLIAMS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550600 | WILLIAMS, KEITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199906 | WILLIAMS, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534565 | WILLIAMS, KEITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145856 | WILLIAMS, KELCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214958 | WILLIAMS, KELIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294323 | WILLIAMS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681458 | WILLIAMS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520259 | WILLIAMS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225226 | WILLIAMS, KELLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374391 | WILLIAMS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617224 | WILLIAMS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530413 | WILLIAMS, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308378 | WILLIAMS, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431754 | WILLIAMS, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463900 | WILLIAMS, KELSEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249946 | WILLIAMS, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707949 | WILLIAMS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695638 | WILLIAMS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694905 | WILLIAMS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233064 | WILLIAMS, KELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288694 | WILLIAMS, KEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562585 | WILLIAMS, KEMOI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706075 | WILLIAMS, KENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244963 | WILLIAMS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580427 | WILLIAMS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386465 | WILLIAMS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214037 | WILLIAMS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856298 | WILLIAMS, KENDRA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150270 | WILLIAMS, KENDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531473 | WILLIAMS, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531899 | WILLIAMS, KENDRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274388 | WILLIAMS, KENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743582 | WILLIAMS, KENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462357 | WILLIAMS, KENIECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491574 | WILLIAMS, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572649 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626859 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738021 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635700 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265351 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693174 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477050 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725874 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359173 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585903 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595024 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637502 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427650 | WILLIAMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754817 | WILLIAMS, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312406 | WILLIAMS, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674188 | WILLIAMS, KENNETH R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153692 | WILLIAMS, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391428 | WILLIAMS, KENNON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323315 | WILLIAMS, KENTAVION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355045 | WILLIAMS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353847 | WILLIAMS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774553 | WILLIAMS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621082 | WILLIAMS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244050 | WILLIAMS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376121 | WILLIAMS, KENYATTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623900 | WILLIAMS, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461181 | WILLIAMS, KEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368125 | WILLIAMS, KEONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261990 | WILLIAMS, KERISTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151918 | WILLIAMS, KERPINK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403121 | WILLIAMS, KERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443025 | WILLIAMS, KERRIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709720 | WILLIAMS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162442 | WILLIAMS, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331109 | WILLIAMS, KERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378694 | WILLIAMS, KESHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311590 | WILLIAMS, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553284 | WILLIAMS, KESHONTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424405 | WILLIAMS, KEVIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562048 | WILLIAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241670 | WILLIAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766129 | WILLIAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413216 | WILLIAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426940 | WILLIAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382979 | WILLIAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238036 | WILLIAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769770 | WILLIAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327538 | WILLIAMS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528893 | WILLIAMS, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462550 | WILLIAMS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427536 | WILLIAMS, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438891 | WILLIAMS, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304982 | WILLIAMS, KEVONTAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534184 | WILLIAMS, KEY IOLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443879 | WILLIAMS, KEYERA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460348 | WILLIAMS, KEYERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535463 | WILLIAMS, KEYLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387833 | WILLIAMS, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280305 | WILLIAMS, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260358 | WILLIAMS, KEYUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523079 | WILLIAMS, KEYUNEIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274362 | WILLIAMS, KEYUNTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288281 | WILLIAMS, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396955 | WILLIAMS, KHADIR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265648 | WILLIAMS, KHALID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266975 | WILLIAMS, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689793 | WILLIAMS, KHARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577296 | WILLIAMS, KHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275649 | WILLIAMS, KHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342916 | WILLIAMS, KIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235256 | WILLIAMS, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176071 | WILLIAMS, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190258 | WILLIAMS, KIANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342209 | WILLIAMS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233414 | WILLIAMS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356023 | WILLIAMS, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324394 | WILLIAMS, KIERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280885 | WILLIAMS, KIFFANEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380702 | WILLIAMS, KIIYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725382 | WILLIAMS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522426 | WILLIAMS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701528 | WILLIAMS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359237 | WILLIAMS, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146974 | WILLIAMS, KIMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266234 | WILLIAMS, KIMBER LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716726 | WILLIAMS, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595495 | WILLIAMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844928 | WILLIAMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232464 | WILLIAMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327172 | WILLIAMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786107 | Williams, Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786108 | Williams, Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531462 | WILLIAMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435022 | WILLIAMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555973 | WILLIAMS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545869 | WILLIAMS, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259906 | WILLIAMS, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170465 | WILLIAMS, KIMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305305 | WILLIAMS, KIMONIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225081 | WILLIAMS, KINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753200 | WILLIAMS, KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680684 | WILLIAMS, KINNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361881 | WILLIAMS, KINSLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213596 | WILLIAMS, KIRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557670 | WILLIAMS, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580309 | WILLIAMS, KIRSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438071 | WILLIAMS, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478549 | WILLIAMS, KISHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306195 | WILLIAMS, KIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427790 | WILLIAMS, KIYORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663613 | WILLIAMS, KJERSTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313563 | WILLIAMS, KLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379983 | WILLIAMS, KOBE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545721 | WILLIAMS, KOLVIONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325741 | WILLIAMS, KOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525765 | WILLIAMS, KOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682565 | WILLIAMS, KORET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572269 | WILLIAMS, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685462 | WILLIAMS, KORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477419 | WILLIAMS, KORRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4670354 | WILLIAMS, KOTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192286 | WILLIAMS, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276421 | WILLIAMS, KOURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751250 | WILLIAMS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382336 | WILLIAMS, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326105 | WILLIAMS, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651293 | WILLIAMS, KRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593303 | WILLIAMS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311366 | WILLIAMS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341109 | WILLIAMS, KRISTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275335 | WILLIAMS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454514 | WILLIAMS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556788 | WILLIAMS, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230936 | WILLIAMS, KRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550783 | WILLIAMS, KRISTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376866 | WILLIAMS, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276953 | WILLIAMS, KRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181975 | WILLIAMS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304130 | WILLIAMS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714333 | WILLIAMS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325152 | WILLIAMS, KRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352934 | WILLIAMS, KRYSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373809 | WILLIAMS, KUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323685 | WILLIAMS, KWAISI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246534 | WILLIAMS, KYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527122 | WILLIAMS, KYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415547 | WILLIAMS, KYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362965 | WILLIAMS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165454 | WILLIAMS, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166680 | WILLIAMS, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434588 | WILLIAMS, KYMBERLI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407086 | WILLIAMS, KYONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351612 | WILLIAMS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403837 | WILLIAMS, KYRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621561 | WILLIAMS, L J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484957 | WILLIAMS, LAALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379407 | WILLIAMS, LABREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663840 | WILLIAMS, LABRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534534 | WILLIAMS, LACAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523502 | WILLIAMS, LACARN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327278 | WILLIAMS, LACIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267287 | WILLIAMS, LADALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413682 | WILLIAMS, LADONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556765 | WILLIAMS, LAFONSO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701634 | WILLIAMS, LAHOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266921 | WILLIAMS, LAJASMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258218 | WILLIAMS, LAKECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202282 | WILLIAMS, LAKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761400 | WILLIAMS, LAKEIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592369 | WILLIAMS, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613907 | WILLIAMS, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323831 | WILLIAMS, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326594 | WILLIAMS, LAKEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147315 | WILLIAMS, LAKEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595042 | WILLIAMS, LAKENYA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665084 | WILLIAMS, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616579 | WILLIAMS, LAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341700 | WILLIAMS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343039 | WILLIAMS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235664 | WILLIAMS, LAKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543724 | WILLIAMS, LAKITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698536 | WILLIAMS, LAKRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390493 | WILLIAMS, LAMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490080 | WILLIAMS, LAMIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324378 | WILLIAMS, LAMIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413101 | WILLIAMS, LAMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313327 | WILLIAMS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180933 | WILLIAMS, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457865 | WILLIAMS, LANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325806 | WILLIAMS, LANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745635 | WILLIAMS, LANGLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327218 | WILLIAMS, LANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307211 | WILLIAMS, LANYYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564977 | WILLIAMS, LAPORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232204 | WILLIAMS, LAPORSCHE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256854 | WILLIAMS, LAPORSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145474 | WILLIAMS, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575691 | WILLIAMS, LAQUANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383430 | WILLIAMS, LAQUANDAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201114 | WILLIAMS, LAQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298169 | WILLIAMS, LAQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257328 | WILLIAMS, LAQUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249318 | WILLIAMS, LAQUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630761 | WILLIAMS, LARIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323363 | WILLIAMS, LARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651603 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616636 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732482 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367931 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218988 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672599 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539858 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584815 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672322 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774267 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624911 | WILLIAMS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538619 | WILLIAMS, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310832 | WILLIAMS, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718809 | WILLIAMS, LASALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557211 | WILLIAMS, LASHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562220 | WILLIAMS, LASHANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301046 | WILLIAMS, LASHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611982 | WILLIAMS, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447619 | WILLIAMS, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237411 | WILLIAMS, LASHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344544 | WILLIAMS, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386828 | WILLIAMS, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412944 | WILLIAMS, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325214 | WILLIAMS, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323489 | WILLIAMS, LASHONDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628015 | WILLIAMS, LASHONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266359 | WILLIAMS, LASHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525253 | WILLIAMS, LASHUNDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522990 | WILLIAMS, LASHUNDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382330 | WILLIAMS, LASONYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339925 | WILLIAMS, LASTAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791205 | Williams, Latanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382934 | WILLIAMS, LATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530271 | WILLIAMS, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228533 | WILLIAMS, LATIFAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281859 | WILLIAMS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357457 | WILLIAMS, LATISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258243 | WILLIAMS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223574 | WILLIAMS, LATONYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296225 | WILLIAMS, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787156 | Williams, Latoya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290531 | WILLIAMS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374727 | WILLIAMS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302429 | WILLIAMS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388862 | WILLIAMS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259228 | WILLIAMS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673905 | WILLIAMS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787157 | Williams, Latoya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551567 | WILLIAMS, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149887 | WILLIAMS, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145038 | WILLIAMS, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387111 | WILLIAMS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367297 | WILLIAMS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236738 | WILLIAMS, LATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632788 | WILLIAMS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674905 | WILLIAMS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288149 | WILLIAMS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542122 | WILLIAMS, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640121 | WILLIAMS, LAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298583 | WILLIAMS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684532 | WILLIAMS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4185591 | WILLIAMS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340048 | WILLIAMS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388933 | WILLIAMS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423140 | WILLIAMS, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245987 | WILLIAMS, LAURICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709001 | WILLIAMS, LAURINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274817 | WILLIAMS, LAVEECHIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709924 | WILLIAMS, LAVERNE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378005 | WILLIAMS, LAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739146 | WILLIAMS, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192623 | WILLIAMS, LAWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608283 | WILLIAMS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824482 | WILLIAMS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252270 | WILLIAMS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614571 | WILLIAMS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745071 | WILLIAMS, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249179 | WILLIAMS, LAWSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373038 | WILLIAMS, LAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208655 | WILLIAMS, LAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773794 | WILLIAMS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247324 | WILLIAMS, LEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555416 | WILLIAMS, LECTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546775 | WILLIAMS, LEDARIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721753 | WILLIAMS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381622 | WILLIAMS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778828 | Williams, Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404548 | WILLIAMS, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729337 | WILLIAMS, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652993 | WILLIAMS, LEEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200694 | WILLIAMS, LEIF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531481 | WILLIAMS, LEIHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631246 | WILLIAMS, LEKERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752847 | WILLIAMS, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221195 | WILLIAMS, LELONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353625 | WILLIAMS, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148481 | WILLIAMS, LENARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356011 | WILLIAMS, LENIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402910 | WILLIAMS, LENNAE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677030 | WILLIAMS, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716602 | WILLIAMS, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230906 | WILLIAMS, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630974 | WILLIAMS, LENROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645687 | WILLIAMS, LENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523796 | WILLIAMS, LEOMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639790 | WILLIAMS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627512 | WILLIAMS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770261 | WILLIAMS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442927 | WILLIAMS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514392 | WILLIAMS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412420 | WILLIAMS, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251307 | WILLIAMS, LEONA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687435 | WILLIAMS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415284 | WILLIAMS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325536 | WILLIAMS, LEQUALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561418 | WILLIAMS, LEQUANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772968 | WILLIAMS, LERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775794 | WILLIAMS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770046 | WILLIAMS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709363 | WILLIAMS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643984 | WILLIAMS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623938 | WILLIAMS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792678 | Williams, Leroy & Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608567 | WILLIAMS, LESLE AND TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844929 | WILLIAMS, LESLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844930 | WILLIAMS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687650 | WILLIAMS, LESLIE-JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284428 | WILLIAMS, LESLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773335 | WILLIAMS, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676485 | WILLIAMS, LETESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593120 | WILLIAMS, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654060 | WILLIAMS, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412663 | WILLIAMS, LETISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268125 | WILLIAMS, LETITIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650312 | WILLIAMS, LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597361 | WILLIAMS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624107 | WILLIAMS, LEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758881 | WILLIAMS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510060 | WILLIAMS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692201 | WILLIAMS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677051 | WILLIAMS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740816 | WILLIAMS, LILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622089 | WILLIAMS, LILMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687386 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634728 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725025 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707823 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531273 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277513 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674515 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627150 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589638 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760064 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732334 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595869 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645418 | WILLIAMS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614682 | WILLIAMS, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385943 | WILLIAMS, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523230 | WILLIAMS, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738198 | WILLIAMS, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296565 | WILLIAMS, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749647 | WILLIAMS, LINDA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591155 | WILLIAMS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231287 | WILLIAMS, LINDSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160911 | WILLIAMS, LINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448810 | WILLIAMS, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338766 | WILLIAMS, LIONEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320020 | WILLIAMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705866 | WILLIAMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644236 | WILLIAMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738257 | WILLIAMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766565 | WILLIAMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402183 | WILLIAMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367917 | WILLIAMS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831037 | Williams, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217208 | WILLIAMS, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294302 | WILLIAMS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445336 | WILLIAMS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343113 | WILLIAMS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307641 | WILLIAMS, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644820 | WILLIAMS, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717624 | WILLIAMS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623367 | WILLIAMS, LIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658428 | WILLIAMS, LIZZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742819 | WILLIAMS, LIZZIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764720 | WILLIAMS, LLEWELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681151 | WILLIAMS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726799 | WILLIAMS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647673 | WILLIAMS, LLOYD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536039 | WILLIAMS, LLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557828 | WILLIAMS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347571 | WILLIAMS, LOGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665915 | WILLIAMS, LOIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149525 | WILLIAMS, LOIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745550 | WILLIAMS, LONICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724613 | WILLIAMS, LONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202383 | WILLIAMS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275486 | WILLIAMS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678653 | WILLIAMS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674260 | WILLIAMS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261718 | WILLIAMS, LONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761875 | WILLIAMS, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147369 | WILLIAMS, LOREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273902 | WILLIAMS, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743376 | WILLIAMS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159501 | WILLIAMS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217095 | WILLIAMS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4527064 | WILLIAMS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599445 | WILLIAMS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230704 | WILLIAMS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545909 | WILLIAMS, LORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628287 | WILLIAMS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591598 | WILLIAMS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383222 | WILLIAMS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313238 | WILLIAMS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477001 | WILLIAMS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767761 | WILLIAMS, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592382 | WILLIAMS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385082 | WILLIAMS, LORNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332256 | WILLIAMS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625699 | WILLIAMS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844931 | WILLIAMS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417059 | WILLIAMS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655850 | WILLIAMS, LOUELLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694991 | WILLIAMS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735529 | WILLIAMS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362333 | WILLIAMS, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707433 | WILLIAMS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637402 | WILLIAMS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587109 | WILLIAMS, LOVANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237809 | WILLIAMS, LOVE JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723554 | WILLIAMS, LOVETT R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226189 | WILLIAMS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689661 | WILLIAMS, LUCILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629944 | WILLIAMS, LUCINDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596131 | WILLIAMS, LUCIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653329 | WILLIAMS, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717129 | WILLIAMS, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552361 | WILLIAMS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486069 | WILLIAMS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346624 | WILLIAMS, LUKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743589 | WILLIAMS, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707666 | WILLIAMS, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606668 | WILLIAMS, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685710 | WILLIAMS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233930 | WILLIAMS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771666 | WILLIAMS, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251257 | WILLIAMS, LYNDELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383057 | WILLIAMS, LYNDSAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674118 | WILLIAMS, LYNDYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621508 | WILLIAMS, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682655 | WILLIAMS, M. ELITHIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693769 | WILLIAMS, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682225 | WILLIAMS, MACARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356054 | WILLIAMS, MACENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516549 | WILLIAMS, MACKENSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450691 | WILLIAMS, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658400 | WILLIAMS, MACROYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691263 | WILLIAMS, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640095 | WILLIAMS, MACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418963 | WILLIAMS, MADDISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516963 | WILLIAMS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670332 | WILLIAMS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345235 | WILLIAMS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371814 | WILLIAMS, MADISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460134 | WILLIAMS, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612385 | WILLIAMS, MAE DELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248151 | WILLIAMS, MAE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666967 | WILLIAMS, MAELEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337965 | WILLIAMS, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762409 | WILLIAMS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648068 | WILLIAMS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248619 | WILLIAMS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637961 | WILLIAMS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587656 | WILLIAMS, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551672 | WILLIAMS, MAHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773264 | WILLIAMS, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746239 | WILLIAMS, MAJOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253459 | WILLIAMS, MAKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253486 | WILLIAMS, MAKEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562818 | WILLIAMS, MAKEED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490274 | WILLIAMS, MAKENZY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430517 | WILLIAMS, MAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562480 | WILLIAMS, MAKISHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333807 | WILLIAMS, MAKITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374024 | WILLIAMS, MAKYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570178 | WILLIAMS, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512741 | WILLIAMS, MALAYSIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458200 | WILLIAMS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266871 | WILLIAMS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520699 | WILLIAMS, MALEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562778 | WILLIAMS, MALEIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470579 | WILLIAMS, MALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311586 | WILLIAMS, MALESHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378709 | WILLIAMS, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435165 | WILLIAMS, MALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561442 | WILLIAMS, MALIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438524 | WILLIAMS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261387 | WILLIAMS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352503 | WILLIAMS, MALIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480937 | WILLIAMS, MALIK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232107 | WILLIAMS, MALIKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401991 | WILLIAMS, MALIKKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684297 | WILLIAMS, MALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154648 | WILLIAMS, MALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586127 | WILLIAMS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423127 | WILLIAMS, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559257 | WILLIAMS, MARC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166008 | WILLIAMS, MARCEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297718 | WILLIAMS, MARCELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312383 | WILLIAMS, MARCELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404258 | WILLIAMS, MARCELLIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299778 | WILLIAMS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611524 | WILLIAMS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608651 | WILLIAMS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264267 | WILLIAMS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179745 | WILLIAMS, MARCIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694774 | WILLIAMS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700949 | WILLIAMS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244522 | WILLIAMS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486235 | WILLIAMS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629945 | WILLIAMS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283640 | WILLIAMS, MARCUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677195 | WILLIAMS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611395 | WILLIAMS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411139 | WILLIAMS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632186 | WILLIAMS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640660 | WILLIAMS, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787851 | Williams, Margarite | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787850 | Williams, Margarite | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710068 | WILLIAMS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671293 | WILLIAMS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756895 | WILLIAMS, MARGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287788 | WILLIAMS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455372 | WILLIAMS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595936 | WILLIAMS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283621 | WILLIAMS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388135 | WILLIAMS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235594 | WILLIAMS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273595 | WILLIAMS, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167780 | WILLIAMS, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519118 | WILLIAMS, MARIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735362 | WILLIAMS, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437713 | WILLIAMS, MARICELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385296 | WILLIAMS, MARICO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745142 | WILLIAMS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698327 | WILLIAMS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561827 | WILLIAMS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165868 | WILLIAMS, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165593 | WILLIAMS, MARIESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264414 | WILLIAMS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320018 | WILLIAMS, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233833 | WILLIAMS, MARILYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612216 | WILLIAMS, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257863 | WILLIAMS, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640166 | WILLIAMS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591026 | WILLIAMS, MARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465710 | WILLIAMS, MARISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678644 | WILLIAMS, MARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659773 | WILLIAMS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307237 | WILLIAMS, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357394 | WILLIAMS, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617263 | WILLIAMS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511488 | WILLIAMS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767407 | WILLIAMS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667433 | WILLIAMS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282625 | WILLIAMS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680039 | WILLIAMS, MARJORIE C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509402 | WILLIAMS, MARJORIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600942 | WILLIAMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632659 | WILLIAMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155945 | WILLIAMS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548092 | WILLIAMS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239035 | WILLIAMS, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239612 | WILLIAMS, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524851 | WILLIAMS, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356964 | WILLIAMS, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371170 | WILLIAMS, MARKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386046 | WILLIAMS, MARKIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317502 | WILLIAMS, MARKQS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493292 | WILLIAMS, MARLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687678 | WILLIAMS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754239 | WILLIAMS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280816 | WILLIAMS, MARLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345826 | WILLIAMS, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449362 | WILLIAMS, MARQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443343 | WILLIAMS, MARQUES-CYRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371828 | WILLIAMS, MARQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306108 | WILLIAMS, MARQUIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378424 | WILLIAMS, MARQUINN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484002 | WILLIAMS, MARQUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247831 | WILLIAMS, MARQUISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663225 | WILLIAMS, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250964 | WILLIAMS, MARRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513853 | WILLIAMS, MARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483853 | WILLIAMS, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528640 | WILLIAMS, MARSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714852 | WILLIAMS, MARSHALL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225132 | WILLIAMS, MARSHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367310 | WILLIAMS, MARTEZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747701 | WILLIAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824483 | WILLIAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608729 | WILLIAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642962 | WILLIAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792637 | Williams, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608135 | WILLIAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736900 | WILLIAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339790 | WILLIAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704875 | WILLIAMS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633717 | WILLIAMS, MARTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656543 | WILLIAMS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507202 | WILLIAMS, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262697 | WILLIAMS, MARTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464921 | WILLIAMS, MARTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739817 | WILLIAMS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600210 | WILLIAMS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585331 | WILLIAMS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630577 | WILLIAMS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712434 | WILLIAMS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373560 | WILLIAMS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440537 | WILLIAMS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146643 | WILLIAMS, MARVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589515 | WILLIAMS, MARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639785 | WILLIAMS, MARVLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393961 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606086 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627448 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626800 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417032 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755363 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291517 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776542 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853932 | Williams, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593850 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357795 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746558 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713070 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514418 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383998 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692819 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824484 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772834 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707082 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179056 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538979 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698501 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551375 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632221 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702049 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354853 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710323 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734550 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777849 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609150 | WILLIAMS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226601 | WILLIAMS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261970 | WILLIAMS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761748 | WILLIAMS, MARY B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787298 | Williams, Mary Bridgewater | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641726 | WILLIAMS, MARY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205347 | WILLIAMS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768950 | WILLIAMS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604994 | WILLIAMS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509304 | WILLIAMS, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388668 | WILLIAMS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674132 | WILLIAMS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844924 | WILLIAMS, MARY PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507891 | WILLIAMS, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421572 | WILLIAMS, MARYJOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500154 | WILLIAMS, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454423 | WILLIAMS, MASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666181 | WILLIAMS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673373 | WILLIAMS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428785 | WILLIAMS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148966 | WILLIAMS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548392 | WILLIAMS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381682 | WILLIAMS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352766 | WILLIAMS, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639539 | WILLIAMS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697348 | WILLIAMS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244917 | WILLIAMS, MAUKETA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691317 | WILLIAMS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727938 | WILLIAMS, MAUREEN K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225272 | WILLIAMS, MAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696157 | WILLIAMS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245508 | WILLIAMS, MAURICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439655 | WILLIAMS, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300364 | WILLIAMS, MAURICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512552 | WILLIAMS, MAURICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640914 | WILLIAMS, MAXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616154 | WILLIAMS, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155578 | WILLIAMS, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709842 | WILLIAMS, MCKENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288133 | WILLIAMS, MEAGAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461290 | WILLIAMS, MEAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844932 | WILLIAMS, MEESHEL AND MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491233 | WILLIAMS, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295194 | WILLIAMS, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713660 | WILLIAMS, MEGANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776304 | WILLIAMS, MEKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314406 | WILLIAMS, MEKHIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228444 | WILLIAMS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307321 | WILLIAMS, MELANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429698 | WILLIAMS, MELESIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596007 | WILLIAMS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607798 | WILLIAMS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638882 | WILLIAMS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369156 | WILLIAMS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219418 | WILLIAMS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350239 | WILLIAMS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253114 | WILLIAMS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535145 | WILLIAMS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793319 | Williams, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262344 | WILLIAMS, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386878 | WILLIAMS, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518349 | WILLIAMS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181433 | WILLIAMS, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231668 | WILLIAMS, MELKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430847 | WILLIAMS, MELODEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672478 | WILLIAMS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233295 | WILLIAMS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740109 | WILLIAMS, MELVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740110 | WILLIAMS, MELVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691174 | WILLIAMS, MELZEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310160 | WILLIAMS, MENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658212 | WILLIAMS, MERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458675 | WILLIAMS, MERKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585952 | WILLIAMS, MERTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453548 | WILLIAMS, MIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233295 | WILLIAMS, MIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370488 | WILLIAMS, MIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421341 | WILLIAMS, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556768 | WILLIAMS, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679656 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759936 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671080 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558488 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470139 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325769 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761514 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671914 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699675 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645558 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667972 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724280 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712648 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611380 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601039 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899534 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272419 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585782 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824485 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570574 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294256 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457320 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375125 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464939 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239499 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341344 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629925 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356942 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243630 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438261 | WILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286814 | WILLIAMS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510312 | WILLIAMS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343103 | WILLIAMS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383893 | WILLIAMS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653524 | WILLIAMS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526463 | WILLIAMS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516174 | WILLIAMS, MICHAEL DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519682 | WILLIAMS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571277 | WILLIAMS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474555 | WILLIAMS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568612 | WILLIAMS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145045 | WILLIAMS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354922 | WILLIAMS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551815 | WILLIAMS, MICHAELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249206 | WILLIAMS, MICHAELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543132 | WILLIAMS, MICHAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612898 | WILLIAMS, MICHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303861 | WILLIAMS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418817 | WILLIAMS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606252 | WILLIAMS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166250 | WILLIAMS, MICHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205141 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360166 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692595 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557186 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653195 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178371 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247699 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592573 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686821 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398969 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632633 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508628 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702034 | WILLIAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384635 | WILLIAMS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235195 | WILLIAMS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722874 | WILLIAMS, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384512 | WILLIAMS, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304579 | WILLIAMS, MIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365305 | WILLIAMS, MIKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204041 | WILLIAMS, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306630 | WILLIAMS, MIKAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346778 | WILLIAMS, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684145 | WILLIAMS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831038 | WILLIAMS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524892 | WILLIAMS, MIKEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408121 | WILLIAMS, MIKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222667 | WILLIAMS, MIKKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637590 | WILLIAMS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665961 | WILLIAMS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626712 | WILLIAMS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749278 | WILLIAMS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624197 | WILLIAMS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682676 | WILLIAMS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324156 | WILLIAMS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543226 | WILLIAMS, MILENA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263454 | WILLIAMS, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315847 | WILLIAMS, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316380 | WILLIAMS, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147320 | WILLIAMS, MILTONISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259995 | WILLIAMS, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387467 | WILLIAMS, MINNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423327 | WILLIAMS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732129 | WILLIAMS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518666 | WILLIAMS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321508 | WILLIAMS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529406 | WILLIAMS, MISTY-JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450769 | WILLIAMS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185141 | WILLIAMS, MITCHELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170600 | WILLIAMS, MITCHELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305080 | WILLIAMS, MIYAIRRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857215 | WILLIAMS, MOHANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857216 | WILLIAMS, MOHANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648249 | WILLIAMS, MOLLIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831039 | WILLIAMS, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168931 | WILLIAMS, MONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575645 | WILLIAMS, MONAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558749 | WILLIAMS, MONEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736708 | WILLIAMS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705982 | WILLIAMS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341514 | WILLIAMS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233322 | WILLIAMS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152276 | WILLIAMS, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259824 | WILLIAMS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252760 | WILLIAMS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225410 | WILLIAMS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182517 | WILLIAMS, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316202 | WILLIAMS, MONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200251 | WILLIAMS, MONTIERICKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507616 | WILLIAMS, MORESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193725 | WILLIAMS, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485878 | WILLIAMS, MORGANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196658 | WILLIAMS, MORITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611121 | WILLIAMS, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740604 | WILLIAMS, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395997 | WILLIAMS, MOSEZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638604 | WILLIAMS, MUNRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666849 | WILLIAMS, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620665 | WILLIAMS, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699348 | WILLIAMS, MURLINE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482064 | WILLIAMS, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352055 | WILLIAMS, MYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226526 | WILLIAMS, MYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151966 | WILLIAMS, MYKALEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151247 | WILLIAMS, MYKIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236342 | WILLIAMS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584285 | WILLIAMS, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478409 | WILLIAMS, NAEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263463 | WILLIAMS, NAIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561796 | WILLIAMS, NAJEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304522 | WILLIAMS, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349321 | WILLIAMS, NAKYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363834 | WILLIAMS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328763 | WILLIAMS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464377 | WILLIAMS, NANDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437657 | WILLIAMS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219858 | WILLIAMS, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695137 | WILLIAMS, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356959 | WILLIAMS, NARCISSUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324363 | WILLIAMS, NARTESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258702 | WILLIAMS, NASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480968 | WILLIAMS, NASIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445608 | WILLIAMS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529418 | WILLIAMS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450217 | WILLIAMS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461427 | WILLIAMS, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201656 | WILLIAMS, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205366 | WILLIAMS, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777511 | WILLIAMS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513505 | WILLIAMS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302238 | WILLIAMS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332701 | WILLIAMS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481178 | WILLIAMS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261682 | WILLIAMS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408422 | WILLIAMS, NATASHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262263 | WILLIAMS, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400941 | WILLIAMS, NATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177777 | WILLIAMS, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771741 | WILLIAMS, NATHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587449 | WILLIAMS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403221 | WILLIAMS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346621 | Williams, Nathaniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346621 | Williams, Nathaniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299911 | WILLIAMS, NATYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447766 | WILLIAMS, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227320 | WILLIAMS, NAVIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425147 | WILLIAMS, NAZJIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295396 | WILLIAMS, NEFYTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547518 | WILLIAMS, NEHEMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755089 | WILLIAMS, NEIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437550 | WILLIAMS, NEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693838 | WILLIAMS, NERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711872 | WILLIAMS, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590987 | WILLIAMS, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570164 | WILLIAMS, NEVAEH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146466 | WILLIAMS, NEVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261607 | WILLIAMS, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13221 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250857 | WILLIAMS, NIAJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440455 | WILLIAMS, NIBREYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267215 | WILLIAMS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549758 | WILLIAMS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230545 | WILLIAMS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459505 | WILLIAMS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329963 | WILLIAMS, NICHOLAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369987 | WILLIAMS, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649482 | WILLIAMS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706070 | WILLIAMS, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263909 | WILLIAMS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664602 | WILLIAMS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620068 | WILLIAMS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485701 | WILLIAMS, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191715 | WILLIAMS, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377923 | WILLIAMS, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483359 | WILLIAMS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349817 | WILLIAMS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363516 | WILLIAMS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353382 | WILLIAMS, NICOLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633090 | WILLIAMS, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280438 | WILLIAMS, NIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290976 | WILLIAMS, NIJAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197987 | WILLIAMS, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474027 | WILLIAMS, NIKKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208569 | WILLIAMS, NIKOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257366 | WILLIAMS, NILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769768 | WILLIAMS, NILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452382 | WILLIAMS, NILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307817 | WILLIAMS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510892 | WILLIAMS, NITEKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400984 | WILLIAMS, NIVEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246831 | WILLIAMS, NOBLESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239388 | WILLIAMS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844933 | WILLIAMS, NOEL & GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487060 | WILLIAMS, NOELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213352 | WILLIAMS, NOLAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317915 | WILLIAMS, NOLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749245 | WILLIAMS, NOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258825 | WILLIAMS, NOMAKWEZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686911 | WILLIAMS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755452 | WILLIAMS, NORMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619807 | WILLIAMS, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239590 | WILLIAMS, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659407 | WILLIAMS, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660594 | WILLIAMS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463042 | WILLIAMS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716240 | WILLIAMS, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622149 | WILLIAMS, NOVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451402 | WILLIAMS, NYHREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264422 | WILLIAMS, NYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552146 | WILLIAMS, NYSHEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240122 | WILLIAMS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231157 | WILLIAMS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233037 | WILLIAMS, OCTAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253318 | WILLIAMS, OCTAVIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368246 | WILLIAMS, OCTAVIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495724 | WILLIAMS, ODESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638613 | WILLIAMS, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420015 | WILLIAMS, OKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298815 | WILLIAMS, OKNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639126 | WILLIAMS, OLA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731157 | WILLIAMS, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265145 | WILLIAMS, OLIVER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510084 | WILLIAMS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315993 | WILLIAMS, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729643 | WILLIAMS, OLIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590011 | WILLIAMS, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590010 | WILLIAMS, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351544 | WILLIAMS, OLUWATOBI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570422 | WILLIAMS, OLYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209974 | WILLIAMS, OMARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702999 | WILLIAMS, OMEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510980 | WILLIAMS, OMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723334 | WILLIAMS, ONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751247 | WILLIAMS, ONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606209 | WILLIAMS, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378269 | WILLIAMS, ORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383594 | WILLIAMS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547239 | WILLIAMS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172262 | WILLIAMS, ORLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632745 | WILLIAMS, ORLEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346017 | WILLIAMS, ORLENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591226 | WILLIAMS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776405 | WILLIAMS, O'SHAEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437656 | WILLIAMS, OSHINQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643018 | WILLIAMS, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641241 | WILLIAMS, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695757 | WILLIAMS, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623617 | WILLIAMS, OZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225288 | WILLIAMS, PADRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541447 | WILLIAMS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520375 | WILLIAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756605 | WILLIAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145942 | WILLIAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511925 | WILLIAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746017 | WILLIAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604081 | WILLIAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787229 | Williams, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768451 | WILLIAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388906 | WILLIAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787228 | Williams, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370550 | WILLIAMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777783 | WILLIAMS, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361211 | WILLIAMS, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515364 | WILLIAMS, PANKY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233336 | WILLIAMS, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150393 | WILLIAMS, PARIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773604 | WILLIAMS, PARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646835 | WILLIAMS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831040 | WILLIAMS, PAT & TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569412 | WILLIAMS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729183 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594993 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620526 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690012 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695317 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731677 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644049 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657917 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630224 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738214 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679810 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717939 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791741 | Williams, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699656 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685793 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524422 | WILLIAMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447530 | WILLIAMS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354828 | WILLIAMS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554563 | WILLIAMS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449922 | WILLIAMS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227870 | WILLIAMS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495817 | WILLIAMS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615884 | WILLIAMS, PATRICIA A R A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380479 | WILLIAMS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151644 | WILLIAMS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664209 | WILLIAMS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174974 | WILLIAMS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318970 | WILLIAMS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451952 | WILLIAMS, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538568 | WILLIAMS, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570202 | WILLIAMS, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406993 | WILLIAMS, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811306 | WILLIAMS, PATTI | 214 LONG SHADOW TERRACE | | | | HENDERSON | NV | 89015 | |
| 4507998 | WILLIAMS, PATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4630404 | WILLIAMS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739811 | WILLIAMS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328049 | WILLIAMS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711045 | WILLIAMS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703023 | WILLIAMS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740529 | WILLIAMS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507589 | WILLIAMS, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528535 | WILLIAMS, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463291 | WILLIAMS, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700831 | WILLIAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424853 | WILLIAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749338 | WILLIAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652708 | WILLIAMS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598547 | WILLIAMS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592865 | WILLIAMS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481126 | WILLIAMS, PAULETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403714 | WILLIAMS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722483 | WILLIAMS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759819 | WILLIAMS, PAULINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368448 | WILLIAMS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765816 | WILLIAMS, PEARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673650 | WILLIAMS, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844934 | WILLIAMS, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145644 | WILLIAMS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578621 | WILLIAMS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604762 | WILLIAMS, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624289 | WILLIAMS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225211 | WILLIAMS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636327 | WILLIAMS, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234868 | WILLIAMS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271087 | WILLIAMS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831041 | WILLIAMS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349925 | WILLIAMS, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716043 | WILLIAMS, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427529 | WILLIAMS, PETRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290698 | WILLIAMS, PHAYLECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753365 | WILLIAMS, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687765 | WILLIAMS, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223922 | WILLIAMS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475487 | WILLIAMS, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698616 | WILLIAMS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631418 | WILLIAMS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676659 | WILLIAMS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571029 | WILLIAMS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511865 | WILLIAMS, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756537 | WILLIAMS, PHYLLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149978 | WILLIAMS, PIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414980 | WILLIAMS, POINTSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617403 | WILLIAMS, PORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149624 | WILLIAMS, PORSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383090 | WILLIAMS, PRECINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856700 | WILLIAMS, PRECIOUS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535677 | WILLIAMS, PRECIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461057 | WILLIAMS, PREMERE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319219 | WILLIAMS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596253 | WILLIAMS, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204941 | WILLIAMS, PRINCESS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300846 | WILLIAMS, PRINCESS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591767 | WILLIAMS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590422 | WILLIAMS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718431 | WILLIAMS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702616 | WILLIAMS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402402 | WILLIAMS, QALASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473024 | WILLIAMS, QUAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381895 | WILLIAMS, QUANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574173 | WILLIAMS, QUANTEZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301618 | WILLIAMS, QUARLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321364 | WILLIAMS, QUATAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509022 | WILLIAMS, QUETINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323637 | WILLIAMS, QUIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770215 | WILLIAMS, QUIENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744016 | WILLIAMS, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349970 | WILLIAMS, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291687 | WILLIAMS, QUINISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177130 | WILLIAMS, QUINTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391063 | WILLIAMS, QUINTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345920 | WILLIAMS, QUORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340294 | WILLIAMS, QWANEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511269 | WILLIAMS, RACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517946 | WILLIAMS, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277567 | WILLIAMS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445297 | WILLIAMS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491950 | WILLIAMS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151349 | WILLIAMS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483565 | WILLIAMS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150782 | WILLIAMS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483403 | WILLIAMS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375763 | WILLIAMS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714926 | WILLIAMS, RACHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335597 | WILLIAMS, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649755 | WILLIAMS, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420793 | WILLIAMS, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227679 | WILLIAMS, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601538 | WILLIAMS, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158821 | WILLIAMS, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171095 | WILLIAMS, RAEJOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481946 | WILLIAMS, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490146 | WILLIAMS, RAIZHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266632 | WILLIAMS, RAJANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367220 | WILLIAMS, RAJINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767593 | WILLIAMS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660354 | WILLIAMS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675375 | WILLIAMS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427792 | WILLIAMS, RALPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363944 | WILLIAMS, RAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525346 | WILLIAMS, RAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306545 | WILLIAMS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158819 | WILLIAMS, RANDAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248816 | WILLIAMS, RANDAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601097 | WILLIAMS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516877 | WILLIAMS, RANDALL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340991 | WILLIAMS, RANDALL LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288583 | WILLIAMS, RANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242256 | WILLIAMS, RANESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655745 | WILLIAMS, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240587 | WILLIAMS, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459482 | WILLIAMS, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747051 | WILLIAMS, RASHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544789 | WILLIAMS, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235933 | WILLIAMS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543012 | WILLIAMS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273337 | WILLIAMS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327622 | WILLIAMS, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658799 | WILLIAMS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233848 | WILLIAMS, RAYCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697495 | WILLIAMS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701472 | WILLIAMS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264525 | WILLIAMS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349575 | WILLIAMS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326389 | WILLIAMS, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297482 | WILLIAMS, RAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212578 | WILLIAMS, RAYNEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360921 | WILLIAMS, RAYSHAWN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286422 | WILLIAMS, REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290841 | WILLIAMS, REANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363841 | WILLIAMS, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146427 | WILLIAMS, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664650 | WILLIAMS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777241 | WILLIAMS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522249 | WILLIAMS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300459 | WILLIAMS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157482 | WILLIAMS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369657 | WILLIAMS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417977 | WILLIAMS, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362478 | WILLIAMS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541710 | WILLIAMS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445208 | WILLIAMS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677603 | WILLIAMS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511663 | WILLIAMS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545531 | WILLIAMS, REGINA CARBONARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236793 | WILLIAMS, REGINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491796 | WILLIAMS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240812 | WILLIAMS, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464605 | WILLIAMS, REGINALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259911 | WILLIAMS, REGINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324409 | WILLIAMS, REGINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545303 | WILLIAMS, RENALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305099 | WILLIAMS, RENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831042 | WILLIAMS, RENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326431 | WILLIAMS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681105 | WILLIAMS, RENEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517936 | WILLIAMS, RENISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705712 | WILLIAMS, RESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232270 | WILLIAMS, RESHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793613 | Williams, Reuben / Inez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637657 | WILLIAMS, REVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746630 | WILLIAMS, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322710 | WILLIAMS, REYARNIECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560877 | WILLIAMS, RHADAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254097 | WILLIAMS, RHEANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654564 | WILLIAMS, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824486 | WILLIAMS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609714 | WILLIAMS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612487 | WILLIAMS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463303 | WILLIAMS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545987 | WILLIAMS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359610 | WILLIAMS, RIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235043 | WILLIAMS, RIANN-ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603163 | WILLIAMS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631608 | WILLIAMS, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711688 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627002 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648116 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768068 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681979 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549534 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695380 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364653 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313602 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744880 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763537 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761398 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743593 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414025 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238446 | WILLIAMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685034 | WILLIAMS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521070 | WILLIAMS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660275 | WILLIAMS, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373338 | WILLIAMS, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584704 | WILLIAMS, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192127 | WILLIAMS, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531862 | WILLIAMS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730144 | WILLIAMS, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150912 | WILLIAMS, RICHEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153678 | WILLIAMS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765417 | WILLIAMS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596334 | WILLIAMS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667132 | WILLIAMS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705247 | WILLIAMS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602042 | WILLIAMS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639142 | WILLIAMS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681546 | WILLIAMS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531119 | WILLIAMS, RICKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383397 | WILLIAMS, RICKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446192 | WILLIAMS, RION K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729702 | WILLIAMS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369957 | WILLIAMS, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758800 | WILLIAMS, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288114 | WILLIAMS, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458171 | WILLIAMS, RIYADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715180 | WILLIAMS, RMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683526 | WILLIAMS, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384838 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598535 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614749 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710902 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761443 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722413 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510098 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635527 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612774 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744556 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634067 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225897 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631946 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584823 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644605 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707190 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587780 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692345 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617831 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726928 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610046 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721537 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510767 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677053 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491254 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755441 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633107 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247868 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742666 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758254 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684570 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656273 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632054 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752898 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162571 | WILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643680 | WILLIAMS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590072 | WILLIAMS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330527 | WILLIAMS, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338805 | WILLIAMS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339551 | WILLIAMS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160963 | WILLIAMS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208017 | WILLIAMS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610620 | WILLIAMS, ROBERT JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575350 | WILLIAMS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233822 | WILLIAMS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647459 | WILLIAMS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217703 | WILLIAMS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565084 | WILLIAMS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455414 | WILLIAMS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300545 | WILLIAMS, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230252 | WILLIAMS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166650 | WILLIAMS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511303 | WILLIAMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677620 | WILLIAMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286125 | WILLIAMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726078 | WILLIAMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166336 | WILLIAMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570215 | WILLIAMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538288 | WILLIAMS, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771640 | WILLIAMS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598485 | WILLIAMS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650020 | WILLIAMS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764090 | WILLIAMS, ROCHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450340 | WILLIAMS, ROCHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705843 | WILLIAMS, RODELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732271 | WILLIAMS, RODERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666464 | WILLIAMS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608294 | WILLIAMS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303390 | WILLIAMS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723679 | WILLIAMS, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744196 | WILLIAMS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630058 | WILLIAMS, ROGER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715656 | WILLIAMS, ROHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283412 | WILLIAMS, ROLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443493 | WILLIAMS, ROMAIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737943 | WILLIAMS, ROMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228101 | WILLIAMS, ROMEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177709 | WILLIAMS, ROMELLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612516 | WILLIAMS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824487 | WILLIAMS, RON & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536464 | WILLIAMS, RON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694254 | WILLIAMS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598360 | WILLIAMS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395884 | WILLIAMS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660481 | WILLIAMS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764926 | WILLIAMS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680889 | WILLIAMS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452426 | WILLIAMS, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632188 | WILLIAMS, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372661 | WILLIAMS, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370893 | WILLIAMS, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229527 | WILLIAMS, RONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363102 | WILLIAMS, RONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217965 | WILLIAMS, RONNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526725 | WILLIAMS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693809 | WILLIAMS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351502 | WILLIAMS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370774 | WILLIAMS, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328910 | WILLIAMS, RONNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365689 | WILLIAMS, RONNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363428 | WILLIAMS, RONRICO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611831 | WILLIAMS, RONTAREAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589712 | WILLIAMS, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710076 | WILLIAMS, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772944 | WILLIAMS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591363 | WILLIAMS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556199 | WILLIAMS, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607172 | WILLIAMS, ROSA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227010 | WILLIAMS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700795 | WILLIAMS, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514801 | WILLIAMS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722336 | WILLIAMS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787838 | Williams, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452440 | WILLIAMS, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596918 | WILLIAMS, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561107 | WILLIAMS, ROSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673552 | WILLIAMS, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323114 | WILLIAMS, ROSIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753796 | WILLIAMS, ROUNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633007 | WILLIAMS, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747019 | WILLIAMS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757494 | WILLIAMS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553029 | WILLIAMS, ROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747401 | WILLIAMS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279442 | WILLIAMS, RUBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631714 | WILLIAMS, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641837 | WILLIAMS, RUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407633 | WILLIAMS, RUELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769275 | WILLIAMS, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275445 | WILLIAMS, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491763 | WILLIAMS, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756309 | WILLIAMS, RUPIRT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245282 | WILLIAMS, RUQUEESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735795 | WILLIAMS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750476 | WILLIAMS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551940 | WILLIAMS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758337 | WILLIAMS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304260 | WILLIAMS, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357727 | WILLIAMS, RUSSELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230993 | WILLIAMS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588151 | WILLIAMS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608438 | WILLIAMS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632467 | WILLIAMS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709106 | WILLIAMS, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709049 | WILLIAMS, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664098 | WILLIAMS, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348233 | WILLIAMS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772172 | WILLIAMS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525580 | WILLIAMS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341406 | WILLIAMS, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539897 | WILLIAMS, RYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204138 | WILLIAMS, RYLEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378484 | WILLIAMS, SAADIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611273 | WILLIAMS, SABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613724 | WILLIAMS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653105 | WILLIAMS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232531 | WILLIAMS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553993 | WILLIAMS, SACESIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767058 | WILLIAMS, SACHEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687138 | WILLIAMS, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646867 | WILLIAMS, SADIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375337 | WILLIAMS, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303932 | WILLIAMS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169011 | WILLIAMS, SALLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704542 | WILLIAMS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724268 | WILLIAMS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218125 | WILLIAMS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447030 | WILLIAMS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513495 | WILLIAMS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424762 | WILLIAMS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464352 | WILLIAMS, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557606 | WILLIAMS, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262644 | WILLIAMS, SAMEER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769154 | WILLIAMS, SAMMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387672 | WILLIAMS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743469 | WILLIAMS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599680 | WILLIAMS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738812 | WILLIAMS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763913 | WILLIAMS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706577 | WILLIAMS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225438 | WILLIAMS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431826 | WILLIAMS, SAMUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322885 | WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756472 | WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642669 | WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723109 | WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756297 | WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676007 | WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217293 | WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604685 | WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724917 | WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414112 | WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685177 | WILLIAMS, SANDRA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420051 | WILLIAMS, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733755 | WILLIAMS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233864 | WILLIAMS, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346877 | WILLIAMS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757729 | WILLIAMS, SANDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322796 | WILLIAMS, SANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489652 | WILLIAMS, SANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733752 | WILLIAMS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250282 | WILLIAMS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319419 | WILLIAMS, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272246 | WILLIAMS, SANGAYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238665 | WILLIAMS, SANKERRYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180525 | WILLIAMS, SAQUITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748550 | WILLIAMS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623740 | WILLIAMS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769444 | WILLIAMS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288597 | WILLIAMS, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372123 | WILLIAMS, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824488 | WILLIAMS, SARA W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720803 | WILLIAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692720 | WILLIAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384101 | WILLIAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660980 | WILLIAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514408 | WILLIAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408148 | WILLIAMS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473184 | WILLIAMS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688356 | WILLIAMS, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178454 | WILLIAMS, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277003 | WILLIAMS, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304636 | WILLIAMS, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495671 | WILLIAMS, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237188 | WILLIAMS, SARETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322552 | WILLIAMS, SATIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530235 | WILLIAMS, SAVANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322761 | WILLIAMS, SAVIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742930 | WILLIAMS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694912 | WILLIAMS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453082 | WILLIAMS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432382 | WILLIAMS, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678242 | WILLIAMS, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350363 | WILLIAMS, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658183 | WILLIAMS, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684029 | WILLIAMS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181602 | WILLIAMS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176797 | WILLIAMS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688079 | WILLIAMS, SEBA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175462 | WILLIAMS, SEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509688 | WILLIAMS, SEDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691401 | WILLIAMS, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236484 | WILLIAMS, SEMYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567371 | WILLIAMS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561431 | WILLIAMS, SHABARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400776 | WILLIAMS, SHADAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225235 | WILLIAMS, SHADONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353043 | WILLIAMS, SHAHIDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380172 | WILLIAMS, SHAHNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437950 | WILLIAMS, SHAIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559553 | WILLIAMS, SHAINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238388 | WILLIAMS, SHAITYANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429198 | WILLIAMS, SHAKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674244 | WILLIAMS, SHAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343500 | WILLIAMS, SHAKEISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290471 | WILLIAMS, SHAKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236558 | WILLIAMS, SHAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529511 | WILLIAMS, SHAKERIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414152 | WILLIAMS, SHAKETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326717 | WILLIAMS, SHAKEVIYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509577 | WILLIAMS, SHAKEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543369 | WILLIAMS, SHAKIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258268 | WILLIAMS, SHAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240425 | WILLIAMS, SHALAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743682 | WILLIAMS, SHALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146780 | WILLIAMS, SHALIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559248 | WILLIAMS, SHALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326127 | WILLIAMS, SHALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681268 | WILLIAMS, SHAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265447 | WILLIAMS, SHAMBRICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606137 | WILLIAMS, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555633 | WILLIAMS, SHAMEKYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340625 | WILLIAMS, SHAMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146246 | WILLIAMS, SHAMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466440 | WILLIAMS, SHAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447881 | WILLIAMS, SHAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552802 | WILLIAMS, SHAMYIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755757 | WILLIAMS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558626 | WILLIAMS, SHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337840 | WILLIAMS, SHANAKAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395514 | WILLIAMS, SHANARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331185 | WILLIAMS, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704348 | WILLIAMS, SHANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329764 | WILLIAMS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765327 | WILLIAMS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253036 | WILLIAMS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233373 | WILLIAMS, SHANECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324158 | WILLIAMS, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243842 | WILLIAMS, SHANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225202 | WILLIAMS, SHANETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240588 | WILLIAMS, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426571 | WILLIAMS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231902 | WILLIAMS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421304 | WILLIAMS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437766 | WILLIAMS, SHANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491762 | WILLIAMS, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423919 | WILLIAMS, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440817 | WILLIAMS, SHANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460987 | WILLIAMS, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250302 | WILLIAMS, SHANIQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447702 | WILLIAMS, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745586 | WILLIAMS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516840 | WILLIAMS, SHANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381127 | WILLIAMS, SHANNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769456 | WILLIAMS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326487 | WILLIAMS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624734 | WILLIAMS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555371 | WILLIAMS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524313 | WILLIAMS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208899 | WILLIAMS, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481568 | WILLIAMS, SHANNON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323300 | WILLIAMS, SHANTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233134 | WILLIAMS, SHANTAYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232412 | WILLIAMS, SHANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370653 | WILLIAMS, SHANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418579 | WILLIAMS, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327101 | WILLIAMS, SHANTEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627444 | WILLIAMS, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231766 | WILLIAMS, SHANTERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387914 | WILLIAMS, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486935 | WILLIAMS, SHAQUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327369 | WILLIAMS, SHAQUELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342221 | WILLIAMS, SHAQUINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512217 | WILLIAMS, SHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532719 | WILLIAMS, SHARDAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233806 | WILLIAMS, SHARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662598 | WILLIAMS, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585346 | WILLIAMS, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326565 | WILLIAMS, SHARNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584448 | WILLIAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767402 | WILLIAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333836 | WILLIAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614356 | WILLIAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764382 | WILLIAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665465 | WILLIAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612712 | WILLIAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681288 | WILLIAMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377108 | WILLIAMS, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195470 | WILLIAMS, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163832 | WILLIAMS, SHARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240017 | WILLIAMS, SHARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458603 | WILLIAMS, SHARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519414 | WILLIAMS, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614369 | WILLIAMS, SHARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259412 | WILLIAMS, SHARONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389346 | WILLIAMS, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766819 | WILLIAMS, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222414 | WILLIAMS, SHATEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290785 | WILLIAMS, SHATIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437380 | WILLIAMS, SHATIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257452 | WILLIAMS, SHAUNDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478100 | WILLIAMS, SHAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535406 | WILLIAMS, SHAVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264247 | WILLIAMS, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229531 | WILLIAMS, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344429 | WILLIAMS, SHAWANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387546 | WILLIAMS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667145 | WILLIAMS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301358 | WILLIAMS, SHAWN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465904 | WILLIAMS, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744664 | WILLIAMS, SHAWNDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302970 | WILLIAMS, SHAWNNIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570157 | WILLIAMS, SHAWNTYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288456 | WILLIAMS, SHEALISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707008 | WILLIAMS, SHEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448470 | WILLIAMS, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584825 | WILLIAMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731633 | WILLIAMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230798 | WILLIAMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758114 | WILLIAMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187318 | WILLIAMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151271 | WILLIAMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385229 | WILLIAMS, SHELBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566081 | WILLIAMS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242220 | WILLIAMS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605346 | WILLIAMS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747834 | WILLIAMS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772142 | WILLIAMS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844935 | WILLIAMS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326618 | WILLIAMS, SHENDRANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264842 | Williams, Shera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619837 | WILLIAMS, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722920 | WILLIAMS, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486735 | WILLIAMS, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417322 | WILLIAMS, SHERISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356201 | WILLIAMS, SHERONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775520 | WILLIAMS, SHERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288350 | WILLIAMS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352159 | WILLIAMS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600252 | WILLIAMS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714737 | WILLIAMS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629757 | WILLIAMS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601621 | WILLIAMS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682467 | WILLIAMS, SHERRY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558334 | WILLIAMS, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301379 | WILLIAMS, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596764 | WILLIAMS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682488 | WILLIAMS, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705639 | WILLIAMS, SHERYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326161 | WILLIAMS, SHETERRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290798 | WILLIAMS, SHEVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357285 | WILLIAMS, SHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231956 | WILLIAMS, SHIAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574467 | WILLIAMS, SHIKEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275729 | WILLIAMS, SHIKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585135 | WILLIAMS, SHILO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578691 | WILLIAMS, SHIRL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635384 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771671 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602156 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675354 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230687 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672592 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682314 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730226 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590249 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732462 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156926 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450890 | WILLIAMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431335 | WILLIAMS, SHIVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510805 | WILLIAMS, SHONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243647 | WILLIAMS, SHONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327514 | WILLIAMS, SHUNDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584426 | WILLIAMS, SHUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511570 | WILLIAMS, SHUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447060 | WILLIAMS, SHYE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359750 | WILLIAMS, SHYLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337031 | WILLIAMS, SHYNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258472 | WILLIAMS, SHYQUANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263513 | WILLIAMS, SIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264802 | WILLIAMS, SIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722424 | WILLIAMS, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193216 | WILLIAMS, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444177 | WILLIAMS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523446 | WILLIAMS, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1232 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702371 | WILLIAMS, SILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582313 | WILLIAMS, SILENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570653 | WILLIAMS, SIMON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264511 | WILLIAMS, SINCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339691 | WILLIAMS, SIXTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484896 | WILLIAMS, SOLMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589051 | WILLIAMS, SOLOMOM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475124 | WILLIAMS, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283436 | WILLIAMS, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371226 | WILLIAMS, SONTEZ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607801 | WILLIAMS, SONYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597848 | WILLIAMS, SPENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758170 | WILLIAMS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416888 | WILLIAMS, SR.ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733591 | WILLIAMS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192942 | WILLIAMS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723685 | WILLIAMS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515770 | WILLIAMS, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581401 | WILLIAMS, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574921 | WILLIAMS, STACII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580591 | WILLIAMS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672694 | WILLIAMS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318493 | WILLIAMS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404486 | WILLIAMS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727934 | WILLIAMS, STACY-ANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456532 | WILLIAMS, STAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737383 | WILLIAMS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633834 | WILLIAMS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488271 | WILLIAMS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772412 | WILLIAMS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487677 | WILLIAMS, STARKIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514372 | WILLIAMS, STARLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340635 | WILLIAMS, STARRLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376086 | WILLIAMS, STEFAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360911 | WILLIAMS, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708909 | WILLIAMS, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762370 | WILLIAMS, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559750 | WILLIAMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149966 | WILLIAMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645805 | WILLIAMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856527 | WILLIAMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386390 | WILLIAMS, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544328 | WILLIAMS, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240603 | WILLIAMS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213417 | WILLIAMS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626485 | WILLIAMS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592971 | WILLIAMS, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697693 | WILLIAMS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697694 | WILLIAMS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424049 | WILLIAMS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446885 | WILLIAMS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160094 | WILLIAMS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318672 | WILLIAMS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162732 | WILLIAMS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661364 | WILLIAMS, STEVEN  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318665 | WILLIAMS, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462901 | WILLIAMS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470984 | WILLIAMS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475993 | WILLIAMS, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538212 | WILLIAMS, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758536 | WILLIAMS, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409590 | WILLIAMS, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174857 | WILLIAMS, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278720 | WILLIAMS, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678078 | WILLIAMS, STEVENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824489 | WILLIAMS, STEWART & WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406021 | WILLIAMS, STOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636980 | WILLIAMS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264343 | WILLIAMS, SUHAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574454 | WILLIAMS, SUMMER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632992 | WILLIAMS, SUNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617183 | WILLIAMS, SUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705970 | WILLIAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1233 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579170 | WILLIAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717999 | WILLIAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605913 | WILLIAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535964 | WILLIAMS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824490 | WILLIAMS, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197812 | WILLIAMS, SUSANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768155 | WILLIAMS, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609432 | WILLIAMS, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643554 | WILLIAMS, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263862 | WILLIAMS, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319466 | WILLIAMS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381834 | WILLIAMS, SUZY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650235 | WILLIAMS, SVITLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540317 | WILLIAMS, SWANYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207219 | WILLIAMS, SYDNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529539 | WILLIAMS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148368 | WILLIAMS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567723 | WILLIAMS, SYETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709498 | WILLIAMS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750625 | WILLIAMS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625047 | WILLIAMS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488770 | WILLIAMS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640422 | WILLIAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643302 | WILLIAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661348 | WILLIAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538712 | WILLIAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610124 | WILLIAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771391 | WILLIAMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594846 | WILLIAMS, SYLVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716256 | WILLIAMS, SYLVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686051 | WILLIAMS, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340103 | WILLIAMS, SYMPHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483977 | WILLIAMS, SYMPHONIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483573 | WILLIAMS, SYNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702651 | WILLIAMS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255330 | WILLIAMS, TABITHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368445 | WILLIAMS, TABITHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540749 | WILLIAMS, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380192 | WILLIAMS, TACQUIES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226469 | WILLIAMS, TADAJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407386 | WILLIAMS, TAI-SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456020 | WILLIAMS, TAIWAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437382 | WILLIAMS, TAJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533350 | WILLIAMS, TAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379915 | WILLIAMS, TAJAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170153 | WILLIAMS, TAJANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187922 | WILLIAMS, TAJJAHNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383133 | WILLIAMS, TAKEMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244913 | WILLIAMS, TAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358843 | WILLIAMS, TAKEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254385 | WILLIAMS, TALAYSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145903 | WILLIAMS, TALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472951 | WILLIAMS, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696437 | WILLIAMS, TALITHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547020 | WILLIAMS, TAMARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429732 | WILLIAMS, TAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283008 | WILLIAMS, TAMARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453748 | WILLIAMS, TAMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554316 | WILLIAMS, TAMECA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297528 | WILLIAMS, TAMEIKAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353984 | WILLIAMS, TAMEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725245 | WILLIAMS, TAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339097 | WILLIAMS, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147792 | WILLIAMS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203581 | WILLIAMS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526058 | WILLIAMS, TAMMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589630 | WILLIAMS, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380764 | WILLIAMS, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620499 | WILLIAMS, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153646 | WILLIAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757007 | WILLIAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442561 | WILLIAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546655 | WILLIAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1234 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145785 | WILLIAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474468 | WILLIAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266533 | WILLIAMS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401294 | WILLIAMS, TANAEJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317487 | WILLIAMS, TANAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264932 | WILLIAMS, TANASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622104 | WILLIAMS, TANETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310515 | WILLIAMS, TANEYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728706 | WILLIAMS, TANGANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507472 | WILLIAMS, TANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480814 | WILLIAMS, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192158 | WILLIAMS, TANIELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261725 | WILLIAMS, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363422 | WILLIAMS, TANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295353 | WILLIAMS, TANIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418936 | WILLIAMS, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767839 | WILLIAMS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669191 | WILLIAMS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254279 | WILLIAMS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169171 | WILLIAMS, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234982 | WILLIAMS, TAQUAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261190 | WILLIAMS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426432 | WILLIAMS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696479 | WILLIAMS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605471 | WILLIAMS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346142 | WILLIAMS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367319 | WILLIAMS, TARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592181 | WILLIAMS, TARJI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256311 | WILLIAMS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158263 | WILLIAMS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240272 | WILLIAMS, TASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295840 | WILLIAMS, TASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265768 | WILLIAMS, TASHAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562482 | WILLIAMS, TASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701899 | WILLIAMS, TASHIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230060 | WILLIAMS, TATAYANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145923 | WILLIAMS, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264261 | WILLIAMS, TAVARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365519 | WILLIAMS, TAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344408 | WILLIAMS, TAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365799 | WILLIAMS, TAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535139 | WILLIAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375126 | WILLIAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422458 | WILLIAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175943 | WILLIAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447558 | WILLIAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544873 | WILLIAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547129 | WILLIAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257802 | WILLIAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409701 | WILLIAMS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549052 | WILLIAMS, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386513 | WILLIAMS, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551916 | WILLIAMS, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454756 | WILLIAMS, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471043 | WILLIAMS, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494899 | WILLIAMS, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521321 | WILLIAMS, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361831 | WILLIAMS, TEAERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240468 | WILLIAMS, TEAGRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562786 | WILLIAMS, TEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333820 | WILLIAMS, TEARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727863 | WILLIAMS, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208498 | WILLIAMS, TEIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152054 | WILLIAMS, TEKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196800 | WILLIAMS, TELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351953 | WILLIAMS, TELETHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258788 | WILLIAMS, TEMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302895 | WILLIAMS, TENAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520933 | WILLIAMS, TENILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432061 | WILLIAMS, TEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366206 | WILLIAMS, TEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353052 | WILLIAMS, TEQIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343429 | WILLIAMS, TERAI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342696 | WILLIAMS, TERAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542693 | WILLIAMS, TERALYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302265 | WILLIAMS, TERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667943 | WILLIAMS, TERECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522633 | WILLIAMS, TERENCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679639 | WILLIAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716200 | WILLIAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519484 | WILLIAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321380 | WILLIAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687099 | WILLIAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595805 | WILLIAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378041 | WILLIAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259619 | WILLIAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378017 | WILLIAMS, TERESA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427941 | WILLIAMS, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286541 | WILLIAMS, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260240 | WILLIAMS, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752849 | WILLIAMS, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688931 | WILLIAMS, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561051 | WILLIAMS, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351553 | WILLIAMS, TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613753 | WILLIAMS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249875 | WILLIAMS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370427 | WILLIAMS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307573 | WILLIAMS, TERRANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445312 | WILLIAMS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515270 | WILLIAMS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305324 | WILLIAMS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471851 | WILLIAMS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593834 | WILLIAMS, TERRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689700 | WILLIAMS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380385 | WILLIAMS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286470 | WILLIAMS, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151135 | WILLIAMS, TERRI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517909 | WILLIAMS, TERRIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420605 | WILLIAMS, TERRIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672794 | WILLIAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613185 | WILLIAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682176 | WILLIAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518573 | WILLIAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455949 | WILLIAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654245 | WILLIAMS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674766 | WILLIAMS, TERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555321 | WILLIAMS, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196179 | WILLIAMS, TESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229519 | WILLIAMS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242400 | WILLIAMS, TEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378149 | WILLIAMS, TEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166636 | WILLIAMS, THAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587068 | WILLIAMS, THALIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264804 | WILLIAMS, THAMIASKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766199 | WILLIAMS, THARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615499 | WILLIAMS, THEALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470396 | WILLIAMS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761624 | WILLIAMS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768858 | WILLIAMS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708323 | WILLIAMS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597950 | WILLIAMS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711744 | WILLIAMS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411221 | WILLIAMS, THEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692000 | WILLIAMS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492025 | WILLIAMS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588295 | WILLIAMS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714836 | WILLIAMS, THEOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490543 | WILLIAMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774434 | WILLIAMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703141 | WILLIAMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598524 | WILLIAMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689732 | WILLIAMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620813 | WILLIAMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793456 | Williams, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749615 | WILLIAMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770505 | WILLIAMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669471 | WILLIAMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180861 | WILLIAMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305638 | WILLIAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710974 | WILLIAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759093 | WILLIAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615197 | WILLIAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654243 | WILLIAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676079 | WILLIAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745437 | WILLIAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545042 | WILLIAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645039 | WILLIAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767636 | WILLIAMS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583303 | WILLIAMS, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348241 | WILLIAMS, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192589 | WILLIAMS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181470 | WILLIAMS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352352 | WILLIAMS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185716 | WILLIAMS, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492355 | WILLIAMS, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555537 | WILLIAMS, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285830 | WILLIAMS, TIAJIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444514 | WILLIAMS, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553722 | WILLIAMS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521022 | WILLIAMS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324977 | WILLIAMS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200308 | WILLIAMS, TIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516500 | WILLIAMS, TIASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414076 | WILLIAMS, TIAUSHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671802 | WILLIAMS, TICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235014 | WILLIAMS, TIDMARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495457 | WILLIAMS, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262316 | WILLIAMS, TIERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447185 | WILLIAMS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250313 | WILLIAMS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681615 | WILLIAMS, TIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576315 | WILLIAMS, TIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480627 | WILLIAMS, TIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376145 | WILLIAMS, TIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410895 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152881 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326094 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515584 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368936 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560763 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398258 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648974 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717968 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639658 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352914 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714293 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426603 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575826 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285814 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253536 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541810 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158555 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262970 | WILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511778 | WILLIAMS, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516851 | WILLIAMS, TIFFIANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418605 | WILLIAMS, TIJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523418 | WILLIAMS, TIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658715 | WILLIAMS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453758 | WILLIAMS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789893 | Williams, Tim & Carole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566959 | WILLIAMS, TIMEXO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324386 | WILLIAMS, TIMMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368768 | WILLIAMS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621013 | WILLIAMS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765504 | WILLIAMS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831043 | WILLIAMS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374620 | WILLIAMS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264822 | WILLIAMS, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458259 | WILLIAMS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170212 | WILLIAMS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459414 | WILLIAMS, TIMOTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578999 | WILLIAMS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352539 | WILLIAMS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531388 | WILLIAMS, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147489 | WILLIAMS, TINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153123 | WILLIAMS, TIONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339521 | WILLIAMS, TIRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295492 | WILLIAMS, TISHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603958 | WILLIAMS, TISHEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327053 | WILLIAMS, TITILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293583 | WILLIAMS, TIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242215 | WILLIAMS, TIYRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418509 | WILLIAMS, TKEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451876 | WILLIAMS, TOBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613634 | WILLIAMS, TOMICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486805 | WILLIAMS, TONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311432 | WILLIAMS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677851 | WILLIAMS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463333 | WILLIAMS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435000 | WILLIAMS, TONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240654 | WILLIAMS, TONI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352271 | WILLIAMS, TONI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438718 | WILLIAMS, TONIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388224 | WILLIAMS, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690727 | WILLIAMS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722471 | WILLIAMS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248320 | WILLIAMS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589030 | WILLIAMS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714505 | WILLIAMS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624232 | WILLIAMS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618050 | WILLIAMS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443558 | WILLIAMS, TONYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451866 | WILLIAMS, TONYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514531 | WILLIAMS, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246431 | WILLIAMS, TOSHIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228488 | WILLIAMS, TOSHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227128 | WILLIAMS, TOTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752971 | WILLIAMS, TOUNGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152368 | WILLIAMS, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604148 | WILLIAMS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739553 | WILLIAMS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202254 | WILLIAMS, TRACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730647 | WILLIAMS, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509744 | WILLIAMS, TRACI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448990 | WILLIAMS, TRACI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629197 | WILLIAMS, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718530 | WILLIAMS, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375452 | WILLIAMS, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384401 | WILLIAMS, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280402 | WILLIAMS, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561406 | WILLIAMS, TRAMAINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321859 | WILLIAMS, TRANIECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221439 | WILLIAMS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382095 | WILLIAMS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657353 | WILLIAMS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339333 | WILLIAMS, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464398 | WILLIAMS, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379711 | WILLIAMS, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145813 | WILLIAMS, TRAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380872 | WILLIAMS, TREMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157935 | WILLIAMS, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495511 | WILLIAMS, TREVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629488 | WILLIAMS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527880 | WILLIAMS, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300372 | WILLIAMS, TREYVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739034 | WILLIAMS, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279056 | WILLIAMS, TRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380649 | WILLIAMS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319600 | WILLIAMS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721918 | WILLIAMS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581034 | WILLIAMS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403085 | WILLIAMS, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327315 | WILLIAMS, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411289 | WILLIAMS, TRINITY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311744 | WILLIAMS, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441626 | WILLIAMS, TRISHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325324 | WILLIAMS, TRISHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253977 | WILLIAMS, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326709 | WILLIAMS, TRISTISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774985 | WILLIAMS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189935 | WILLIAMS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287386 | WILLIAMS, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693796 | WILLIAMS, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608716 | WILLIAMS, TUMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510171 | WILLIAMS, TWANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263695 | WILLIAMS, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265448 | WILLIAMS, TYDARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418602 | WILLIAMS, TYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286067 | WILLIAMS, TYEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487177 | WILLIAMS, TYEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306421 | WILLIAMS, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539458 | WILLIAMS, TYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150232 | WILLIAMS, TYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456937 | WILLIAMS, TYJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243743 | WILLIAMS, TYKEENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555865 | WILLIAMS, TYKIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233327 | WILLIAMS, TYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361911 | WILLIAMS, TYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524580 | WILLIAMS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552157 | WILLIAMS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217528 | WILLIAMS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726849 | WILLIAMS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422120 | WILLIAMS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207006 | WILLIAMS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221410 | WILLIAMS, TYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721743 | WILLIAMS, TYQUANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396897 | WILLIAMS, TYQUEILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233400 | WILLIAMS, TYREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386621 | WILLIAMS, TYRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439347 | WILLIAMS, TYRONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323763 | WILLIAMS, TYRONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266854 | WILLIAMS, TYSHANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222606 | WILLIAMS, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151324 | WILLIAMS, TYSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577025 | WILLIAMS, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575394 | WILLIAMS, TYTIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693162 | WILLIAMS, ULIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617147 | WILLIAMS, ULRIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337953 | WILLIAMS, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559765 | WILLIAMS, UNIQE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408480 | WILLIAMS, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650951 | WILLIAMS, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303072 | WILLIAMS, VALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450571 | WILLIAMS, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748602 | WILLIAMS, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240602 | WILLIAMS, VALENCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757587 | WILLIAMS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680993 | WILLIAMS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362760 | WILLIAMS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649373 | WILLIAMS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692294 | WILLIAMS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716340 | WILLIAMS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648014 | WILLIAMS, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383139 | WILLIAMS, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738403 | WILLIAMS, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720419 | WILLIAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562147 | WILLIAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687644 | WILLIAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442881 | WILLIAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733409 | WILLIAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684494 | WILLIAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632671 | WILLIAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237511 | WILLIAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632696 | WILLIAMS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683119 | WILLIAMS, VANROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666961 | WILLIAMS, VARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537079 | WILLIAMS, VASHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668580 | WILLIAMS, VEDA ARNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775858 | WILLIAMS, VELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561699 | WILLIAMS, VENDEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516684 | WILLIAMS, VENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613247 | WILLIAMS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715588 | WILLIAMS, VERGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776426 | WILLIAMS, VERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638303 | WILLIAMS, VERLEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337893 | WILLIAMS, VERNAMAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150056 | WILLIAMS, VERNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596046 | WILLIAMS, VERNESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757679 | WILLIAMS, VERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727437 | WILLIAMS, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701380 | WILLIAMS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674683 | WILLIAMS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290183 | WILLIAMS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263081 | WILLIAMS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776494 | WILLIAMS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459308 | WILLIAMS, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768529 | WILLIAMS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615613 | WILLIAMS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639654 | WILLIAMS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161475 | WILLIAMS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180678 | WILLIAMS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589107 | WILLIAMS, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325449 | WILLIAMS, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661508 | WILLIAMS, VHANESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698983 | WILLIAMS, VICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704489 | WILLIAMS, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368571 | WILLIAMS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524553 | WILLIAMS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341375 | WILLIAMS, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449723 | WILLIAMS, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413395 | WILLIAMS, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146631 | WILLIAMS, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771759 | WILLIAMS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226856 | WILLIAMS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703507 | WILLIAMS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736307 | WILLIAMS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528313 | WILLIAMS, VINCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251562 | WILLIAMS, VINNETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265847 | WILLIAMS, VINYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597060 | WILLIAMS, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338796 | WILLIAMS, VIOLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574499 | WILLIAMS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692105 | WILLIAMS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661190 | WILLIAMS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747893 | WILLIAMS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295927 | WILLIAMS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147451 | WILLIAMS, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621300 | WILLIAMS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753555 | WILLIAMS, VOLENTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705841 | WILLIAMS, VONTELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641447 | WILLIAMS, WADINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764195 | WILLIAMS, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255416 | WILLIAMS, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647812 | WILLIAMS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761670 | WILLIAMS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768314 | WILLIAMS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338390 | WILLIAMS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320225 | WILLIAMS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294895 | WILLIAMS, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692599 | WILLIAMS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642241 | WILLIAMS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764162 | WILLIAMS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234989 | WILLIAMS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738592 | WILLIAMS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523060 | WILLIAMS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528897 | WILLIAMS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405530 | WILLIAMS, WATAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601063 | WILLIAMS, WAVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681378 | WILLIAMS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717492 | WILLIAMS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678032 | WILLIAMS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733555 | WILLIAMS, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374059 | WILLIAMS, WAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266207 | WILLIAMS, WAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691022 | WILLIAMS, WELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679381 | WILLIAMS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776755 | WILLIAMS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328342 | WILLIAMS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343318 | WILLIAMS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150275 | WILLIAMS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259373 | WILLIAMS, WHITNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374099 | WILLIAMS, WHITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399877 | WILLIAMS, WIDMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750111 | WILLIAMS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853975 | Williams, Wilfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778767 | Williams, Wilfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778827 | Williams, Wilfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637834 | WILLIAMS, WILHEMENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614457 | WILLIAMS, WILLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661836 | WILLIAMS, WILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532252 | WILLIAMS, WILLEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377477 | WILLIAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767214 | WILLIAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698844 | WILLIAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589691 | WILLIAMS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635714 | WILLIAMS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240469 | WILLIAMS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650590 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605512 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636760 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619333 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670446 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298716 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739904 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293004 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616581 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754867 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436456 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641566 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635877 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651463 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647473 | WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647962 | WILLIAMS, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621242 | WILLIAMS, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266157 | WILLIAMS, WILLIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770416 | WILLIAMS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645446 | WILLIAMS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664146 | WILLIAMS, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732246 | WILLIAMS, WILMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729044 | WILLIAMS, WINNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319459 | WILLIAMS, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680763 | WILLIAMS, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366938 | WILLIAMS, WINSTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412052 | WILLIAMS, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603654 | WILLIAMS, WOODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682562 | WILLIAMS, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602248 | WILLIAMS, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856530 | WILLIAMS, XAVERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267122 | WILLIAMS, XAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728366 | WILLIAMS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307754 | WILLIAMS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336336 | WILLIAMS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436072 | WILLIAMS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160727 | WILLIAMS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682600 | WILLIAMS, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556900 | WILLIAMS, YAHSIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598285 | WILLIAMS, YAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231807 | WILLIAMS, YARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429276 | WILLIAMS, YASMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230198 | WILLIAMS, YASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256783 | WILLIAMS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665982 | WILLIAMS, YHUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573638 | WILLIAMS, YOKIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708992 | WILLIAMS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750380 | WILLIAMS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647501 | WILLIAMS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660247 | WILLIAMS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443126 | WILLIAMS, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333260 | WILLIAMS, YOLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665762 | WILLIAMS, YOLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212704 | WILLIAMS, YOULANDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731861 | WILLIAMS, YOUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378385 | WILLIAMS, YUTONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741000 | WILLIAMS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710047 | WILLIAMS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601696 | WILLIAMS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154156 | WILLIAMS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428058 | WILLIAMS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296493 | WILLIAMS, YVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589547 | WILLIAMS, YVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688166 | WILLIAMS, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510080 | WILLIAMS, ZACHARIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207551 | WILLIAMS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202884 | WILLIAMS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370320 | WILLIAMS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527836 | WILLIAMS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533846 | WILLIAMS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311869 | WILLIAMS, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647954 | WILLIAMS, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307736 | WILLIAMS, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239168 | WILLIAMS, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445060 | WILLIAMS, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373662 | WILLIAMS, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758175 | WILLIAMS, ZADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640263 | WILLIAMS, ZADIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238185 | WILLIAMS, ZAHKKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360442 | WILLIAMS, ZAHRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378784 | WILLIAMS, ZAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149387 | WILLIAMS, ZAKIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469404 | WILLIAMS, ZAKKIYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285733 | WILLIAMS, ZAKURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630115 | WILLIAMS, ZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398727 | WILLIAMS, ZANETTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535277 | WILLIAMS, ZARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670392 | WILLIAMS, ZEBEDEE R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758841 | WILLIAMS, ZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659762 | WILLIAMS, ZENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649545 | WILLIAMS, ZETTIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405063 | WILLIAMS, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492082 | WILLIAMS, ZHANE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256418 | WILLIAMS, ZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541010 | WILLIAMS, ZINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430229 | WILLIAMS, ZOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844936 | WILLIAMS,JAMES&SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844937 | WILLIAMS,MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831044 | WILLIAMS,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844938 | WILLIAMS,TAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676929 | WILLIAMS/DABNEY, PATRICIA/DRA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516759 | WILLIAMS3 ZACHARY | 330 EAST HAMILTON | | | | GONZALES | LA | 70737 | |
| 5516760 | WILLIAMSADDISON MARVA | 8928 HUISKAMP | | | | ST LOUIS | MO | 63136 | |
| 4525986 | WILLIAMS-AUTRY, DARIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561174 | WILLIAMS-BAPTISTE, SHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516761 | WILLIAMSBERRY MARY | 12286 LAING ST | | | | DETROIT | MI | 48204 | |
| 4427542 | WILLIAMS-BROOKS, ORIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651939 | WILLIAMS-BROWN, THELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807476 | WILLIAMSBURG PEKING CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857480 | Williamsburg Peking Corp. | Attn: Mike Hu | 120-J Waller Mill Road | | | Williamsburg | VA | 23185 | |
| 5793764 | WILLIAMSBURG PEKING CORP. | ATTN: MIKE HU | 120-J WALLER MILL ROAD | | | WILLIAMSBURG | VA | 23185 | |
| 5799822 | Williamsburg Peking Corp. | 120-J Waller Mill Road | | | | Williamsburg | VA | 23185 | |
| 5516763 | WILLIAMSBURRUS SHARITA | 4918 NORTH AIMES APT 22 | | | | OMAHA | NE | 68107 | |
| 5516764 | WILLIAMSBURRUS SHARITAT | 2144 E 116TH DR | | | | NORTHGLENN | CO | 80233 | |
| 4402885 | WILLIAMS-CHANDLER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175728 | WILLIAMS-CLARK, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668535 | WILLIAMS-CURTIS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440745 | WILLIAMS-DOLAN, TRACY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617470 | WILLIAMSEN, CYNTHIA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286174 | WILLIAMS-FANE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516765 | WILLIAMSFOSTER PAULINEDIJA | 913 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5516766 | WILLIAMSFRANCIS ANNETTE | PO BOX 3489 | | | | FSTED | VI | 00841 | |
| 4709838 | WILLIAMS-FROMM, HYENA D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689673 | WILLIAMS-GAVIN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533302 | WILLIAMS-GONZALES, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507644 | WILLIAMS-GREEN, TENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844939 | WILLIAMS-GROOME, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753772 | WILLIAMS-HAMMONDS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603575 | WILLIAMS-HAMPTON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242626 | WILLIAMS-HARRIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516767 | WILLIAMSHEARN PARTINA | 6327 SSANDWELL CT | | | | INDIANAPOLIS | IN | 46236 | |
| 4363472 | WILLIAMS-HINTON, DNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437332 | WILLIAMS-HOSIER, DENEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516768 | WILLIAMSHUGHES BARBARA | 5662 ROSSCOMMON WAY | | | | ANTIOCH | CA | 94531 | |
| 4629851 | WILLIAMS-HUSBANDS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645758 | WILLIAMS-JOHNSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225491 | WILLIAMS-JOHNSON, LATROY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516769 | WILLIAMSJONES ANDREA | 10756 SADDLEBROOK LN | | | | WEST PALM BEACH | FL | 33414 | |
| 4555000 | WILLIAMS-JONES, JEWEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516770 | WILLIAMSKARA MATTHEW | 2616 S HWY 81 | | | | MARLOW | OK | 73055 | |
| 4401134 | WILLIAMS-LAWSON, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624229 | WILLIAMS-LINDSAY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361823 | WILLIAMS-LUCAS, PORSHE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149054 | WILLIAMS-LUKE, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516771 | WILLIAMSMALIK FIFIE | 784 NW 47 TH TERR | | | | MIAMI | FL | 33127 | |
| 4717396 | WILLIAMS-MCCOWIN, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227239 | WILLIAMS-MCDONALD, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487278 | WILLIAMS-MCIVER, DEONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404828 | WILLIAMS-MCLAURIN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408117 | WILLIAMS-MOKWENYE, DINEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226913 | WILLIAMS-MOORE, KANIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516772 | WILLIAMSMORROW JENNIA | 2309 NORMEN AVE | | | | ASHTABULA | OH | 44004 | |
| 4561943 | WILLIAMS-MURRAINE, KIRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322245 | WILLIAMS-OGUNNAIKE, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516773 | WILLIAMSON ADRYIAN | 412 KATES WAY | | | | SMYRNA | DE | 19977 | |
| 5516774 | WILLIAMSON ALAINA | 5612 METEDECONK LN | | | | RALEIGH | NC | 27604 | |
| 5516775 | WILLIAMSON ANDREA | 929 HEIDELBERG RD | | | | TOLEDO | OH | 43615 | |
| 5516776 | WILLIAMSON ANNMARIE | 449 NORTH ST | | | | SHARON | PA | 16146 | |
| 5516777 | WILLIAMSON ANTHONY | 8235 MILAM LOOP | | | | BLOOMFIELD | CT | 06002 | |
| 5516778 | WILLIAMSON ASHLEY | 335 CHERRY DR | | | | DAYTON | OH | 45405 | |
| 5516779 | WILLIAMSON BILLY E | 325 BRECKENRIDGE DR | | | | WILMINGTON | NC | 28412 | |
| 5516780 | WILLIAMSON BRIDGET | 139 SIMPSON HWY 49 | | | | MAGEE | MS | 39111 | |
| 5516781 | WILLIAMSON BRIGGETTE | 12750 NW 27TH AVE | | | | MIAMI | FL | 33054 | |
| 5516782 | WILLIAMSON CALVIN | 495 CLEWIS ST | | | | LUMBERTON | NC | 28358 | |
| 5516783 | WILLIAMSON CARLOS | 1222 GALLATIN AVE | | | | NASHVILLE | TN | 37206 | |
| 5516784 | WILLIAMSON CHALISHA E | 6904 PARTRIDGE STREET | | | | NORFOLK | VA | 23513 | |
| 5516785 | WILLIAMSON CIERA | 328 DECKBAR AVE | | | | JEFFERSON | LA | 70121 | |
| 5787469 | WILLIAMSON COUNTY | 904 S MAIN ST | | | | GEORGETOWN | TX | 78626-5829 | |
| 4881810 | WILLIAMSON COUNTY SUN | P O BOX 39 | | | | GEORGETOWN | TX | 78627 | |
| 4881810 | WILLIAMSON COUNTY SUN | P O BOX 39 | | | | GEORGETOWN | TX | 78627 | |
| 4133866 | Williamson County Sun, Inc. | PO Box 39 | | | | Georgetown | TX | 78627 | |
| 4780763 | Williamson County Tax Assessor Collector | 904 S Main St | | | | Georgetown | TX | 78626-5829 | |
| 4125785 | Williamson County, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135493 | Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5516786 | WILLIAMSON CRYSTAL | 816 N DODGE | | | | IOWA CITY | IA | 52240 | |
| 4874163 | WILLIAMSON DAILY NEWS | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5516787 | WILLIAMSON DAJUAN | 3181 UNION DALE | | | | NASHVILLE | TN | 37207 | |
| 5516788 | WILLIAMSON DANAHHN | 4221 BROWNSBORO RD APT 2 | | | | WINSTON SALEM | NC | 27105 | |
| 5516789 | WILLIAMSON DAVID | 9697 W CEDAR ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5516790 | WILLIAMSON DEBBIE | 1902 BURRY CIRCLE DR | | | | CREST HILL | IL | 60403 | |
| 5404035 | WILLIAMSON DEBRA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5799823 | WILLIAMSON DICKIE MF | P O BOX 915156 | | | | DALLAS | TX | 75391 | |
| 4883533 | WILLIAMSON DICKIE MFG CO | P O BOX 915156 | | | | DALLAS | TX | 75391 | |
| 5516792 | WILLIAMSON ELIZABETH | RR 6 BOX 261 | | | | COLUMBUS | IN | 47201 | |
| 5516793 | WILLIAMSON ERICA | 4445 MADELINE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5516794 | WILLIAMSON HEATHER | 300 REGENT ST | | | | SUMMERVILLE | SC | 29483 | |
| 5516795 | WILLIAMSON INGRID | 7634 SW 88TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5516796 | WILLIAMSON ISABEL | 2385 BUCKLEY CT | | | | AUSTELL | GA | 30106 | |
| 5516797 | WILLIAMSON JACQUETTA | 5204 PENRITH DRIVE | | | | DURHAM | NC | 27713 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516798 | WILLIAMSON JEFFREY | PO BOX 74 | | | | CERRO GORDO | NC | 28430 | |
| 5516799 | WILLIAMSON JENN | 224 DAISEY ST | | | | WEIRTON | WV | 26062 | |
| 5516800 | WILLIAMSON JENNIFER | 718 HAWTHORNE DR | | | | FT KNOX | KY | 76354 | |
| 5516801 | WILLIAMSON JERROD | 804 W RING ST | | | | MILWAUKEE | WI | 53206 | |
| 5516802 | WILLIAMSON JESSICA | 1709 FAIRFAX RD | | | | GREENSBORO | NC | 27407 | |
| 5516803 | WILLIAMSON JOANN | 5 ALTAMONT AVENUE | | | | ST ALBANS | WV | 25177 | |
| 5516804 | WILLIAMSON JOHNNY | 537 S SANSBURY RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5516805 | WILLIAMSON JOY | 641 UPPER ST | | | | DANVILLE | VA | 24541 | |
| 4598765 | WILLIAMSON JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516806 | WILLIAMSON JUJU | 359 SLATE RD | | | | LUCASVILLE | OH | 48125 | |
| 5516807 | WILLIAMSON JUNE | 952 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | |
| 5516808 | WILLIAMSON KAELYN | 271 MILLS GAP ROAD | | | | ASHEVILLE | NC | 28803 | |
| 5516809 | WILLIAMSON KAREN | 499 FIELDING CIR | | | | RIVERDALE | GA | 30274 | |
| 5516810 | WILLIAMSON KATIE | 714 LICK BR RD | | | | BELFRY | KY | 41544 | |
| 5516811 | WILLIAMSON KENNETH | 200T GREENBRIAR RD | | | | GREENSBORO | NC | 27405 | |
| 5516812 | WILLIAMSON KENYONA J | 524 ROSS ST | | | | BURLINGTON | NC | 27217 | |
| 5516813 | WILLIAMSON KEVIN | 4451 SHADOWMOOR DR | | | | MARTINEZ | GA | 30907 | |
| 5516814 | WILLIAMSON KISHA P | 1356 NORWALK ST | | | | GREENSBORO | NC | 27407 | |
| 5516815 | WILLIAMSON LATARA D | 12450 THREE RIVERS RD APT | | | | GULFPORT | MS | 39503 | |
| 5516816 | WILLIAMSON LATIFA | 1523 RORER AVE | | | | ROANOKE | VA | 24016 | |
| 5516817 | WILLIAMSON LEONORA | 1107 CENTENNIAL DR | | | | CHATTANOOGA | TN | 37405 | |
| 5516818 | WILLIAMSON LESLEY | 125 BRANCHWOOD CIRCLE | | | | KINGS MTN | NC | 28086 | |
| 5516819 | WILLIAMSON MAGNOLIA | 20650 BOWLING GREEN | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5516820 | WILLIAMSON MARY | 218 S 2ND ST | | | | FORT PIERCE | FL | 34950 | |
| 5516821 | WILLIAMSON MELISSA | 902 NORTH 9TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5516822 | WILLIAMSON MEMORY | 3416 HOPEWOOD DR | | | | MOSS POINT | MS | 39563 | |
| 5516823 | WILLIAMSON NICHOLE | 1 WATKINS PARK DRIVE | | | | UPR MARLBORO | MD | 20774 | |
| 5516824 | WILLIAMSON PAULA | 705 GARRISON RD | | | | REIDSVILLE | NC | 27320 | |
| 5516825 | WILLIAMSON PENNY | 300 E PIERCE AVE APT 8 | | | | FAILFEILD | IA | 52556 | |
| 5516826 | WILLIAMSON RAKEMA | 1046 E 15TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5516827 | WILLIAMSON RAYMOND J | 607 WEST 11TH LOT A18 | | | | PANAMA CITY | FL | 32401 | |
| 5516828 | WILLIAMSON RITA | 7009 HIGHVEIW TERR APT 30 | | | | HYATTSVILLE | MD | 20782 | |
| 5516829 | WILLIAMSON RONISHA | 10 COKER DRIVE | | | | ROME | GA | 30165 | |
| 5516830 | WILLIAMSON RUTH L | 1708 E BACH ST | | | | CARSON | CA | 90745 | |
| 5516831 | WILLIAMSON SHANDEAL | 519 CULLODEN CT | | | | CHARLOTTE | NC | 28214 | |
| 5516832 | WILLIAMSON SHANIK | 120 MCNEIL | | | | DOUGLAS | GA | 31533 | |
| 5516833 | WILLIAMSON SHONDA | 1637 HANFORD ST | | | | COL | OH | 43206 | |
| 5516834 | WILLIAMSON SOURE | 209 VASSAR AVE | | | | NEWARK | NJ | 07112 | |
| 5516835 | WILLIAMSON STEPHNIE L | N3990 MARKET RD | | | | HORTONVILLE | WI | 54944 | |
| 5516836 | WILLIAMSON SYKSHA | 4811 LONG BEACH RD | | | | WILMINGTON | NC | 28412 | |
| 5516837 | WILLIAMSON TAMIKA | 2805 DRERWRY LN | | | | WINSTON-SALEM | NC | 27127 | |
| 5516838 | WILLIAMSON TAMMI | DERRICK WILLIAMSON | | | | CONYERS | GA | 30013 | |
| 5516839 | WILLIAMSON TED | BAD TRANSACTION | | | | COWETA | OK | 74105 | |
| 5516840 | WILLIAMSON TIARA | 1216 ALCOTT DR | | | | DAYTON | OH | 45406 | |
| 5516841 | WILLIAMSON TINA | 1550 BANKS RD APT26 | | | | FORT MILL | SC | 29715 | |
| 5516842 | WILLIAMSON TOYA | 5507 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 4847508 | WILLIAMSON TURNER | 19402 FRANZ RD | | | | Houston | TX | 77084 | |
| 5516843 | WILLIAMSON ZACKARY | 3397 LOBLOLLY DR | | | | SOPHIA | NC | 27350 | |
| 4172532 | WILLIAMSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166384 | WILLIAMSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662152 | WILLIAMSON, ALESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478516 | WILLIAMSON, ALLISON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310359 | WILLIAMSON, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539658 | WILLIAMSON, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772652 | WILLIAMSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658565 | WILLIAMSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349072 | WILLIAMSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758978 | WILLIAMSON, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244483 | WILLIAMSON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422514 | WILLIAMSON, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406983 | WILLIAMSON, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316681 | WILLIAMSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668110 | WILLIAMSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602201 | WILLIAMSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602202 | WILLIAMSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616727 | WILLIAMSON, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824491 | WILLIAMSON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683658 | WILLIAMSON, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264649 | WILLIAMSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299734 | WILLIAMSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523509 | WILLIAMSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518212 | WILLIAMSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578213 | WILLIAMSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385562 | WILLIAMSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282215 | WILLIAMSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337752 | WILLIAMSON, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386803 | WILLIAMSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752024 | WILLIAMSON, CAROLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711873 | WILLIAMSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534705 | WILLIAMSON, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184590 | WILLIAMSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763206 | WILLIAMSON, CHARLES ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452579 | WILLIAMSON, CHAVON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530127 | WILLIAMSON, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485133 | WILLIAMSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409943 | WILLIAMSON, CINDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307371 | WILLIAMSON, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171789 | WILLIAMSON, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376980 | WILLIAMSON, CORINNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712976 | WILLIAMSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747494 | WILLIAMSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741990 | WILLIAMSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675484 | WILLIAMSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559113 | WILLIAMSON, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563925 | WILLIAMSON, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425209 | WILLIAMSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655636 | WILLIAMSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743740 | WILLIAMSON, DANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646233 | WILLIAMSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752136 | WILLIAMSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756426 | WILLIAMSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531697 | WILLIAMSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317832 | WILLIAMSON, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446078 | WILLIAMSON, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489942 | WILLIAMSON, DIAMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584672 | WILLIAMSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724618 | WILLIAMSON, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727404 | WILLIAMSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690226 | WILLIAMSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377878 | WILLIAMSON, DRUCILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256441 | WILLIAMSON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654425 | WILLIAMSON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684961 | WILLIAMSON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373617 | WILLIAMSON, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424857 | WILLIAMSON, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578054 | WILLIAMSON, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267658 | WILLIAMSON, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757105 | WILLIAMSON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666250 | WILLIAMSON, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451775 | WILLIAMSON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335420 | WILLIAMSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596439 | WILLIAMSON, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177947 | WILLIAMSON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591845 | WILLIAMSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750325 | WILLIAMSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588467 | WILLIAMSON, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149348 | WILLIAMSON, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452931 | WILLIAMSON, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517549 | WILLIAMSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605785 | WILLIAMSON, HOLLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729573 | WILLIAMSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699584 | WILLIAMSON, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715860 | WILLIAMSON, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585801 | WILLIAMSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519261 | WILLIAMSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454602 | WILLIAMSON, JADYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623007 | WILLIAMSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688745 | WILLIAMSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725521 | WILLIAMSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725520 | WILLIAMSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658177 | WILLIAMSON, JAMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367630 | WILLIAMSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259468 | WILLIAMSON, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513687 | WILLIAMSON, JAYCIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329861 | WILLIAMSON, JAZZMYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750427 | WILLIAMSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713229 | WILLIAMSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742817 | WILLIAMSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401113 | WILLIAMSON, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516098 | WILLIAMSON, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511836 | WILLIAMSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580951 | WILLIAMSON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733788 | WILLIAMSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844940 | WILLIAMSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318933 | WILLIAMSON, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441150 | WILLIAMSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761457 | WILLIAMSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565407 | WILLIAMSON, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362420 | WILLIAMSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184785 | WILLIAMSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444140 | WILLIAMSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463075 | WILLIAMSON, KADESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319993 | WILLIAMSON, KAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719884 | WILLIAMSON, KANNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444838 | WILLIAMSON, KAYLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284443 | WILLIAMSON, KEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680536 | WILLIAMSON, KLIANDIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473974 | WILLIAMSON, LASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756964 | WILLIAMSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609017 | WILLIAMSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300888 | WILLIAMSON, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603127 | WILLIAMSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459415 | WILLIAMSON, MADELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387509 | WILLIAMSON, MARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685963 | WILLIAMSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600273 | WILLIAMSON, MARK A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248171 | WILLIAMSON, MARQUISEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447874 | WILLIAMSON, MARSAYE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623332 | WILLIAMSON, MARVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625572 | WILLIAMSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787190 | Williamson, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787191 | Williamson, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324292 | WILLIAMSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219818 | WILLIAMSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748961 | WILLIAMSON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688060 | WILLIAMSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736096 | WILLIAMSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726484 | WILLIAMSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611133 | WILLIAMSON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365334 | WILLIAMSON, MYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335425 | WILLIAMSON, NATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193574 | WILLIAMSON, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690333 | WILLIAMSON, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623035 | WILLIAMSON, ONZLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257495 | WILLIAMSON, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398044 | WILLIAMSON, PATRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466546 | WILLIAMSON, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704635 | WILLIAMSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411458 | WILLIAMSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844941 | WILLIAMSON, RADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517183 | WILLIAMSON, RANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246595 | WILLIAMSON, RASHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349446 | WILLIAMSON, RAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219208 | WILLIAMSON, REBECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228907 | WILLIAMSON, RIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630300 | WILLIAMSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568915 | WILLIAMSON, RILEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625734 | WILLIAMSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373993 | WILLIAMSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560996 | WILLIAMSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711479 | WILLIAMSON, RODNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414840 | WILLIAMSON, RONNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732139 | WILLIAMSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368848 | WILLIAMSON, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607676 | WILLIAMSON, S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283548 | WILLIAMSON, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329345 | WILLIAMSON, SADIQAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379201 | WILLIAMSON, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255571 | WILLIAMSON, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233861 | WILLIAMSON, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330829 | WILLIAMSON, SELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539670 | WILLIAMSON, SHANEIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248498 | WILLIAMSON, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214107 | WILLIAMSON, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515196 | WILLIAMSON, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626663 | WILLIAMSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638588 | WILLIAMSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647511 | WILLIAMSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170856 | WILLIAMSON, SHELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824492 | WILLIAMSON, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749198 | WILLIAMSON, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576583 | WILLIAMSON, SKYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735665 | WILLIAMSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185794 | WILLIAMSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534455 | WILLIAMSON, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844942 | WILLIAMSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389541 | WILLIAMSON, TAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615295 | WILLIAMSON, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362198 | WILLIAMSON, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517856 | WILLIAMSON, TARYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579460 | WILLIAMSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491572 | WILLIAMSON, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571982 | WILLIAMSON, TAZIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382752 | WILLIAMSON, TEAGRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452515 | WILLIAMSON, TENINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611728 | WILLIAMSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477397 | WILLIAMSON, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238899 | WILLIAMSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760403 | WILLIAMSON, THEOPHYLUUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719837 | WILLIAMSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762538 | WILLIAMSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207853 | WILLIAMSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156247 | WILLIAMSON, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516607 | WILLIAMSON, TRINITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633091 | WILLIAMSON, VANDLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758065 | WILLIAMSON, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683068 | WILLIAMSON, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585363 | WILLIAMSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669063 | WILLIAMSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252638 | WILLIAMSON, WHITLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283256 | WILLIAMSON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378186 | WILLIAMSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523499 | WILLIAMSON, ZACKERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786923 | Williamson-Bess, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786924 | Williamson-Bess, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805857 | WILLIAMSON-DICKIE MANUFACTURING | P O BOX 915156 | | | | DALLAS | TX | 75391-5156 | |
| 4794726 | WILLIAMSON-DICKIE MASTER ACCOUNT | DBA OUTDOOR CLOTHES UNLIMITED | 509 W. VICKERY BLVD | | | FORT WORTH | TX | 76104 | |
| 5516844 | WILLIAMSONGREEN DAWN | 2913 BRANCH COURT | | | | NASHVILLE | TN | 37216 | |
| 4589386 | WILLIAMSON-RUSSELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516845 | WILLIAMSONS ELEVELYN | 1831 PERRYVILLE ROAD | | | | DANVILLE | IL | 61832 | |
| 4339945 | WILLIAMS-PAGE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358768 | WILLIAMS-PHILLIPS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595089 | WILLIAMS-PICKETT, ANEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865603 | WILLIAMSPORT MIRROR & GLASS CO | 317 RAILWAY ST | | | | WILLIAMSPORT | PA | 17701 | |
| 4784406 | Williamsport Municipal Water Authority | 253 West Fourth Street | | | | Williamsport | PA | 17701 | |
| 5830594 | WILLIAMSPORT SUN-GAZETTE | ATTN: CHERYL JOHNSON | 252 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 17701 | |
| 5516846 | WILLIAMSQ ANGELA | 521 PRICE ST APT 4C | | | | REIDSVILLE | NC | 27320 | |
| 5516847 | WILLIAMSQ APRIL | 6707 MYRON AVE | | | | ST LOUIS | MO | 63121 | |
| 4570586 | WILLIAMS-REYES, MARQUERITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485628 | WILLIAMS-ROSA, TARIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516848 | WILLIAMSS NEKIA | 607 CLAUDELL LANE 101 | | | | COLUMBIA | MO | 65203 | |
| 4564800 | WILLIAMS-SANDERS, KEYARRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700293 | WILLIAMS-SANFORD, IRENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243029 | WILLIAMS-SCILLE, JOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309836 | WILLIAMS-SCOTT, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609360 | WILLIAMS-SIMMONS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567718 | WILLIAMS-SLEDGE, GEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516138 | WILLIAMS-SOTO, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674562 | WILLIAMS-STEEN, SHANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354175 | WILLIAMS-TAYLOR, DEBREONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516849 | WILLIAMSTHEODORE JOSHUA R | 4516 MAPLE AVE | | | | BETHESDA | MD | 20814 | |
| 4195501 | WILLIAMS-TILLMAN, KHADEJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671946 | WILLIAMSTON, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588471 | WILLIAMSTON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148317 | WILLIAMSTON, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537054 | WILLIAMSTON, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294339 | WILLIAMS-UTENDAHL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458364 | WILLIAMS-WEATHERS, TRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473621 | WILLIAMS-WILSON, XZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516850 | WILLIANM RODRICK T | 120 FLOYD CIRCLE | | | | SENATOBIA | MS | 38668 | |
| 5516851 | WILLIANS JENNIFER | 2037 DENA AVE | | | | SCRANTON | PA | 18508 | |
| 5516852 | WILLIANS JEROME | 235 NEW RAFE MEYER RD | | | | BATON ROUGE | LA | 70807 | |
| 5516853 | WILLIANS JUANITA | 2077 SOUTH NC 4111 HWY | | | | BEULAVILLE | NC | 28518 | |
| 5516854 | WILLIANS TINICE | 3336 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 4695140 | WILLIARD, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516855 | WILLIAS STIL | 4414 MILLS ST | | | | ZACHARY | LA | 70791 | |
| 5516856 | WILLIASON EMMA | 2710 HAYDEN ST | | | | GREENSBORO | NC | 27407 | |
| 5516857 | WILLICIA MAYS | 48 STOW RD | | | | MATTAPAN | MA | 02126 | |
| 5405405 | Willie A Mills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516858 | WILLIE ALEXANDER | 201 E ALASKA AVE | | | | FAIRFIELD | CA | 94533 | |
| 5516859 | WILLIE ALLEN | 10401 FOOTHILL BLVD | | | | OAKLAND | CA | 94605 | |
| 5516860 | WILLIE ANDERSON | 19101 EVERGREEN RD APT 1107 | | | | DETROIT | MI | 48219 | |
| 5516861 | WILLIE ANGELA | 2845 PINEWOOD DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5516862 | WILLIE BALL | 13840 SEYMOUR | | | | DETROIT | MI | 48205 | |
| 4850323 | WILLIE BLACKWELL | 10205 NELSON AVE | | | | Cleveland | OH | 44150 | |
| 5516863 | WILLIE BLUE | 162 RIDGE AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5516864 | WILLIE BOWDEN | 56 MARCUS GARVEY BOULEVAR | | | | BROOKLYN | NY | 11206 | |
| 5516865 | WILLIE BRIDGES | 120 RDGE LAKE DRVE | | | | APEX | NC | 27539 | |
| 5516866 | WILLIE BROWN | 1835 42ND ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5516867 | WILLIE BURNLEY | 2021 MOSES RD | | | | RAYMOND | MS | 39154 | |
| 5516868 | WILLIE BURNS | 204 8TH ST | | | | BECKLEY | WV | 25801 | |
| 5516869 | WILLIE CARSWELL | 1187 EDNA PL APT 106 | | | | MACON | GA | 31206 | |
| 5516870 | WILLIE CELINA | 324 PROFIT STREET | | | | MARRERO | LA | 70072 | |
| 5516871 | WILLIE CHANDLER JR | 355 MYRTLE ST | | | | LAKE MARY | FL | 32746 | |
| 5516872 | WILLIE CHRISTIAN | 115 NORTH STRILING STREET | | | | SENECA | SC | 29678 | |
| 5516873 | WILLIE CLEVELAND | 6900 S CO RD 1270 | | | | MIDLAND | TX | 79706 | |
| 5516874 | WILLIE CONVINGTON | 30 HART STREET | | | | BROOKLYN | NY | 11206 | |
| 5516875 | WILLIE COOPER | 7068 THOMAS DRIVE | | | | LOVESPARK | IL | 61111 | |
| 5516876 | WILLIE CORTEZ | 132 GARRET DR | | | | LUMBERTON | MS | 39455 | |
| 5516877 | WILLIE CURRY | 531B CLINCHPORT CIR NONE | | | | MEMPHIS | TN | 38127 | |
| 4846233 | WILLIE D HORTON | 2143 SAINT ANDREWS WAY | | | | Hawthorne | CA | 90250 | |
| 4848255 | WILLIE DANIELS | 7123 ELK TRL | | | | San Antonio | TX | 78244 | |
| 5516878 | WILLIE DANIELS | 301 FAIRVIEW RD | | | | CROSSETT | AR | 71635 | |
| 4852299 | WILLIE DANTZLER | 353 MONTGOMERY AVE | | | | Providence | RI | 02905 | |
| 5516879 | WILLIE DAVIS | 4045 DALEWOOD STREET | | | | TUSCALOOSA | AL | 35404 | |
| 5516880 | WILLIE DEAN WILLIAMS | 4320B BAKER LANE | | | | HAMMOND | LA | 70403 | |
| 4847160 | WILLIE DERRICK PEAKE | 809 E ARROWOOD RD STE 100 | | | | Charlotte | NC | 28217 | |
| 5516881 | WILLIE DICKSON | 1112 EAST 106 ST | | | | SKIATOOK | OK | 74070 | |
| 4846123 | WILLIE DORTON | 234 E 80TH ST | | | | Los Angeles | CA | 90003 | |
| 5516882 | WILLIE E GRAY | 130 YELLOW CREEK RD | | | | CARTHAGE | MS | 39051 | |
| 5516883 | WILLIE ELEY | 19312 RENO | | | | DETROIT | MI | 48205 | |
| 5516884 | WILLIE EVANS | 933 W STATE LINE RD APT 9 | | | | TOLEDO | OH | 43612 | |
| 5516885 | WILLIE FEDERICK | PASSION KYNARD | | | | TOLEDO | OH | 43606 | |
| 5516886 | WILLIE FIELDS | 687 MAIN ST | | | | ANSONIA | CT | 06401 | |
| 5851834 | Willie G Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516887 | WILLIE GOODWIN | 7 LARK ST | | | | ALBANY | NY | 12210 | |
| 5516888 | WILLIE GRACE | 1910 W CHESTNUT ST | | | | TAMPA | FL | 33607 | |
| 4771617 | WILLIE GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516889 | WILLIE GULLEY | 14709 PARKWAY MEADOWS DR | | | | ALEXANDER | AR | 72002 | |
| 5516890 | WILLIE HARRIS | 2658 HURON ST | | | | BATON ROUGE | LA | 70805 | |
| 4853011 | WILLIE HILL | 5125 WINDING GLEN DR | | | | Lithonia | GA | 30038 | |
| 5516891 | WILLIE HILLMAN | 3188 CHURCHILL LANE APT 2 | | | | SAGINAW | MI | 48603 | |
| 5516892 | WILLIE HINES | 14909 S ORCHARD AVE | | | | GARDENA | CA | 90247 | |
| 5516893 | WILLIE J BROWN | 1321 BLACKLAND TRL | | | | LAWRENCEVILL | GA | 30043 | |
| 4852415 | WILLIE JACKSON | 1000 EAST AVE | | | | Cleveland | TX | 77327 | |
| 5516894 | WILLIE JACKSON | 4168 BURNS ST | | | | DETROIT | MI | 48214 | |
| 5516895 | WILLIE JAMES | 772 PONDELLA ROAD | | | | N FT MYERS | FL | 33903 | |
| 4848452 | WILLIE JOHNSON | 15 WORRELL RD | | | | Antioch | CA | 94509 | |
| 5516896 | WILLIE JOHNSON | 267 MEADOW PL | | | | AMES | IA | 50010 | |
| 5516897 | WILLIE JONES | 1686 WALKER AVE | | | | MEMPHIS | TN | 38114 | |
| 5516898 | WILLIE KEATON | 743 BROWNTOMN RD | | | | RIEGELWOOD | NC | 28456 | |
| 5516899 | WILLIE KING | 809 DEALWARE ST | | | | DETROIT | MI | 48202 | |
| 5516900 | WILLIE L JOHNSON | 1235 SHAFFER DR APT 23 | | | | LORAIN | OH | 44053 | |
| 4635190 | WILLIE L MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375175 | WILLIE L NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516901 | WILLIE LEGGETT | 5752 HIGHWAY 362 W | | | | WILLIAMSON | GA | 30292 | |
| 5516903 | WILLIE LEWIS | 620 SHILOH ROAD | | | | SENECA | SC | 29678 | |
| 4847857 | WILLIE LEWIS | 10710 FULLBRIGHT AVE | | | | Chatsworth | CA | 91311 | |
| 4850460 | WILLIE LOUDER | 375 FAIRFIELD CIR | | | | Fayetteville | GA | 30214 | |
| 5516904 | WILLIE M GOODWIN | 42 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5516905 | WILLIE M WRIGHT | 10635 159TH STAPT-1C | | | | JAMAICA | NY | 11433 | |
| 5516906 | WILLIE M YOUNG | 2104 N MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | |
| 5516908 | WILLIE MAE DANIEL | 141 SARTAIN DR | | | | ATHENS | GA | 30605 | |
| 5516909 | WILLIE MAE DEMMINGS | 4214 1ST AVE S | | | | MPLS | MN | 55409 | |
| 5516910 | WILLIE MAE GORE | 195 OLD PEARSON RD | | | | HOMERVILLE | GA | 31634 | |
| 5516911 | WILLIE MAE THOMAS | 288 OLD GREENSBORO RD | | | | UNIONTOWN | AL | 36786 | |
| 5516912 | WILLIE MAE WHITESIDE | 1441 LANDMARK RD | | | | TALLADEGA | AL | 35160 | |
| 5516913 | WILLIE MAE WIMBERLY | 247 PALMETTO AVE | | | | BLAKELY | GA | 39823 | |
| 5516914 | WILLIE MATHIS | 201 HIGH COURT BUILD | | | | DECATUR | GA | 30032 | |
| 4849324 | WILLIE MCCOY | 3104 PENINSULA DR | | | | Jamestown | NC | 27282 | |
| 5516915 | WILLIE MCMILLAN | 1014 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5814342 | Willie Mcneil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516916 | WILLIE MILLER | 3600 14TH AVE SE | | | | OLYMPIA | WA | 98501 | |
| 4853003 | WILLIE MOSS | 105 E 34TH ST | | | | Richmond | VA | 23224 | |
| 4853100 | WILLIE MOZIE | 1603 ALLISON ST | | | | Leesville | LA | 71446 | |
| 5516917 | WILLIE NESMITH | 1090 CADILLAC DR NE | | | | MELBOURNE | FL | 32905 | |
| 4847392 | WILLIE NEVAREZ | 1170 S VALLEYVIEW RD | | | | Post Falls | ID | 83854 | |
| 5516918 | WILLIE NORMAN | 311 E 39TH ST | | | | SO SIOUX CITY | NE | 68776 | |
| 5516920 | WILLIE PARKER-STRINGER | 4 TERRACE CT | | | | EAST ST LOUIS | IL | 62203 | |
| 4749714 | WILLIE PAULDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516921 | WILLIE PETERSON | 1216 MALLORY ST | | | | ALBION | MI | 49224 | |
| 5516922 | WILLIE PITTS | 3902 STONINGTON CT | | | | FAIRFIELD | CA | 94533 | |
| 5516923 | WILLIE PORTER | 406 TRENTON | | | | LUFKIN | TX | 75904 | |
| 4855921 | Willie Porter-61202 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516924 | WILLIE POWELL | 2885 NW 18TH CT | | | | FTLAUDERDALE | FL | 33311 | |
| 5516926 | WILLIE R MCCULLOUGH | 1404 W 73RD ST | | | | CHICAGO | IL | 60636 | |
| 5516927 | WILLIE RANDOLPH R | PO BOX 1853 | | | | BLOOMFIELD | NM | 87413 | |
| 5516928 | WILLIE READUS | 423 A ROOSLEVELT AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5516929 | WILLIE REED | 135 THEORY SENIOR LN | | | | HAVELOCK | NC | 28532 | |
| 5516930 | WILLIE RICHARD | 1137 CHRINTANIA ST | | | | FAY | NC | 28314 | |
| 5516931 | WILLIE ROGERS | 3513 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210 | |
| 4629377 | WILLIE SELF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516932 | WILLIE SMITH | 5050 CYPRESS CREEK | | | | TUSCALOOSA | AL | 35405 | |
| 5516933 | WILLIE STRICKLAND | 20 LENNON DR | | | | FAIRMONT | NC | 28340 | |
| 5516934 | WILLIE SULLIVAN | 1001 HERTEL AVE | | | | BFLO | NY | 14216 | |
| 5516935 | WILLIE THARP | 3630 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | |
| 4863841 | WILLIE THE BEE MAN INC | 2380 NE 195TH ST | | | | MIAMI | FL | 33180 | |
| 5516936 | WILLIE THOMAS | 507 S CUSHMAN AVE | | | | PUYALLUP | WA | 98371 | |
| 5516937 | WILLIE THORNE | 126 MCDANIEL RD | | | | ENFIELD | NC | 27823 | |
| 5516938 | WILLIE TUCKER RD | 1754 QUIGLEY RD | | | | COLUMBUS | OH | 43227 | |
| 5516939 | WILLIE VALERIE | HWY 371 NHA HSE 12 | | | | FARMINGTON | NM | 87401 | |
| 5516940 | WILLIE WALKER | 1004 ALLGOOD ST | | | | DURHAM | NC | 27704 | |
| 5516941 | WILLIE WALLACE | 827 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 4850263 | WILLIE WASHINGTON | 7818 COASTWAY DR | | | | Rowlett | TX | 75088 | |
| 5516942 | WILLIE WASHINGTON | 6424N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 4847399 | WILLIE WEBB | 446 FOX TROT DR | | | | COLUMBIA | SC | 29229 | |
| 5516943 | WILLIE WESLEY III | 19469 INDIAN | | | | REDFORD TWP | MI | 48240 | |
| 5516944 | WILLIE WEST | 4119 SHANNON DR | | | | BALTIMORE | MD | 21213 | |
| 4852611 | WILLIE WILLIAMS | 815 E 98TH PL | | | | Chicago | IL | 60628 | |
| 4751534 | WILLIE, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339123 | WILLIE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625103 | WILLIE, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409503 | WILLIE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531890 | WILLIE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724130 | WILLIE, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557529 | WILLIE, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773431 | WILLIE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277588 | WILLIE, DUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365476 | WILLIE, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337315 | WILLIE, EGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273508 | WILLIE, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677561 | WILLIE, EUGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441973 | WILLIE, FENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409227 | WILLIE, JANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252677 | WILLIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467454 | WILLIE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323949 | WILLIE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156556 | WILLIE, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436019 | WILLIE, JUNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228316 | WILLIE, MAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720030 | WILLIE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471627 | WILLIE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317160 | WILLIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758351 | WILLIE, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561710 | WILLIE, SHAWANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562607 | WILLIE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776456 | WILLIE, WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516945 | WILLIEANN HUBBARD | 131 ALDINE BENDER RD APT | | | | HOUSTON | TX | 77060 | |
| 5516946 | WILLIEANNA CONNER | 61 THOMPSON ST | | | | SPRINGFIELD | MA | 06082 | |
| 5516947 | WILLIEMAE DYER | 84 SILVER ST NONE | | | | SPRINGFIELD | MA | 01107 | |
| 5516948 | WILLIEMAE JONES | 1680 O NEAL LANE APT | | | | BATON ROUGE | LA | 70816 | |
| 5516949 | WILLIEMAE SHIELD | 1611 ARLINE ST | | | | MEMPHIS | TN | 38106 | |
| 5516950 | WILLIE-PEARL WALKER | 464 W 23RD AVE | | | | GARY | IN | 46407 | |
| 5799825 | WILLIES SMALL ENGINE | 308 W Perrine St | | | | Johnson City | IL | 62951 | |
| 5793765 | WILLIES SMALL ENGINE | WILLIAM R DUNHAM | 308 W PERRINE ST | | | JOHNSON CITY | IL | 62951 | |
| 5516951 | WILLIFORD AHSLEY | 505 ELHILOW LN | | | | TOWNVILLE | SC | 29689 | |
| 5516952 | WILLIFORD CRYSTAL | 404 HIGHLAND GLEN COURT | | | | WALHALLA | SC | 29691 | |
| 5516953 | WILLIFORD DEBORAH | 149 WOODCREST LN | | | | GASTON | SC | 29053 | |
| 5516954 | WILLIFORD DREW | 10169 HERON RUN DR | | | | TEGA CAY | SC | 29708 | |
| 5516955 | WILLIFORD JASMIN | 2212 BARNET STREET | | | | BAKERSFIELD | CA | 93308 | |
| 5516956 | WILLIFORD LENORA | 100 SIMMONS ST | | | | ANDERSON | SC | 29622 | |
| 5516957 | WILLIFORD PATRICIA | 3238 SAND HILL RD | | | | WARRENTON | GA | 30828 | |
| 4507507 | WILLIFORD, AMEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588040 | WILLIFORD, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734239 | WILLIFORD, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512384 | WILLIFORD, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584161 | WILLIFORD, COILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641435 | WILLIFORD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661139 | WILLIFORD, GERALDINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520139 | WILLIFORD, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219427 | WILLIFORD, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767247 | WILLIFORD, JAYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147782 | WILLIFORD, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602286 | WILLIFORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628743 | WILLIFORD, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546952 | WILLIFORD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316182 | WILLIG, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427878 | WILLIG, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516958 | WILLIAMS DANIELLE | 3482 CHANDLER MILL RD | | | | PELHAM | NC | 27311 | |
| 4670405 | WILLIMANN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516959 | WILLIMAS ERIKA A | 12670 E SHERATON AVE | | | | BATON ROUGE | LA | 70815 | |
| 5516960 | WILLIMAS MELISSA | 66 SHADOWHILL LANE | | | | LOGANVILLE | GA | 30052 | |
| 5516961 | WILLIMS CHAWNDRA | 200 BERRYHILL RD APT 709 | | | | COLUMBIA | SC | 29033 | |
| 5516962 | WILLIMS CHIRELLA | 5231 SW 34TH STREET APT 1202 | | | | TOPEKA | KS | 66614 | |
| 5516963 | WILLIMS PRECIOUS | 220 MARTIN L KING BLVD | | | | BOYTON BEACH | FL | 33465 | |
| 4878483 | WILLING MIND JANITORIAL SERVICE | LIONELL HUNT | P O BOX 1773 | | | PRAIRIE VILLE | LA | 70769 | |
| 4681368 | WILLING, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395389 | WILLING, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830446 | WILLINGBORO BURLINGTON COUNTY TIMES | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4321338 | WILLINGER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321715 | WILLINGER, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516964 | WILLINGHAM DESTINY | 11125 CLAYTON ST | | | | NORTHGLENN | CO | 80233 | |
| 5516965 | WILLINGHAM DORETTA | 10522 VISTA GARDENS DR | | | | BOWIE | MD | 20720 | |
| 5516966 | WILLINGHAM LINDSEY | 116 BARBER STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5516967 | WILLINGHAM TENNILLE | 135 PARK CHARLES SOUTH | | | | ST PETERS | MO | 63376 | |
| 5516968 | WILLINGHAM VALERIE | 118 SPRING VALLEY RD | | | | DARBY | PA | 19023 | |
| 4518956 | WILLINGHAM, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149633 | WILLINGHAM, ANDRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160091 | WILLINGHAM, ARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333345 | WILLINGHAM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265917 | WILLINGHAM, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668805 | WILLINGHAM, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145826 | WILLINGHAM, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544572 | WILLINGHAM, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720771 | WILLINGHAM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694545 | WILLINGHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676686 | WILLINGHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148060 | WILLINGHAM, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288093 | WILLINGHAM, DEANDRE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152096 | WILLINGHAM, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263450 | WILLINGHAM, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222256 | WILLINGHAM, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227356 | WILLINGHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316317 | WILLINGHAM, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358922 | WILLINGHAM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718677 | WILLINGHAM, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257907 | WILLINGHAM, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363445 | WILLINGHAM, JORNIEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283248 | WILLINGHAM, KAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522796 | WILLINGHAM, KOFII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219267 | WILLINGHAM, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722836 | WILLINGHAM, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453262 | WILLINGHAM, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520339 | WILLINGHAM, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455846 | WILLINGHAM, MOZELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613544 | WILLINGHAM, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621092 | WILLINGHAM, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146757 | WILLINGHAM, SHALONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642073 | WILLINGHAM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327457 | WILLINGHAM, TIMOTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568119 | WILLINGHAM, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638968 | WILLINGHAM, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516969 | WILLINGTON EVELYN | 2826 SOLWAY | | | | ST LOUIS | MO | 63136 | |
| 4254938 | WILLINS JR, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222535 | WILLINS, RESHMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656191 | WILLINSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757935 | WILLIS JR., JAMES A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877269 | WILLIS & SONS LLC | JAMES DEAN WILLIS | 1783 WEST HWY 40 | | | VERNAL | UT | 84078 | |
| 4831045 | WILLIS , SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516970 | WILLIS ADELHEID | 2001 A E ISSACS | | | | WEST PALM BEACH | FL | 33407 | |
| 5516971 | WILLIS AL | 16818 DOWNEY AVE | | | | PARAMOUNT | CA | 90723 | |
| 5516972 | WILLIS ALEXIS | 7158 B MAIN ST | | | | HOUMA | LA | 70360 | |
| 5516973 | WILLIS ALLISON | 204 STONEHAVEN DR | | | | GREENWOOD | SC | 29649 | |
| 5516974 | WILLIS ALVIN | 6628 OLD GATE LN | | | | ARLINGTON | TX | 76002 | |
| 5516975 | WILLIS ANNA | 84908 HANALEI ST | | | | WAIANAE | HI | 96792 | |
| 5516976 | WILLIS ANNETTE | 93103 5TH ST | | | | PINELLAS PARK | FL | 33782 | |
| 5516978 | WILLIS ANTWONISHIA | 25400 EUCLID | | | | EUCLU | OH | 44112 | |
| 5516979 | WILLIS ARICKA | 532 BROCK RD | | | | NEVADA CITY | CA | 95959 | |
| 5516980 | WILLIS ASHLEE | 2323 S 90TH ST 1 | | | | WEST ALLIS | WI | 53227 | |
| 5516981 | WILLIS ASHLEY | 1016 LOTUS DR | | | | NATCHEZ | MS | 39120 | |
| 5516984 | WILLIS BETTY | 105 MARELLA CT | | | | DOTHAN | AL | 36301 | |
| 5516985 | WILLIS BIANCA | 1334 HIGH POINT | | | | ROMEOVILLE | IL | 60446 | |
| 4677760 | WILLIS BLACKWELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5516986 | WILLIS BOBBIE | 325 AROWHEAD LANE | | | | TALLADEGA | AL | 35160 | |
| 5799826 | Willis Boyd | ATTN WILLIS B BOYD | 1946 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| 5516987 | WILLIS BREHMER | 636 STATE HWY 55 | | | | WENDELL | MN | 56590 | |
| 5516988 | WILLIS BRENDA | 49 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5516989 | WILLIS BRITTANY | P O BOX 723 | | | | HILLSBORO | OH | 45133 | |
| 5516990 | WILLIS CALVIN | 1909 MELBA PL | | | | MARRERO | LA | 70072 | |
| 5516992 | WILLIS CAROL | 392B POPLAR ST | | | | VERSAILLES | KY | 40383 | |
| 5516993 | WILLIS CASSANDRA | 1105 STATE STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5516994 | WILLIS CD | 5300 CROMEY ROAD | | | | NORTH PORT | FL | 34288 | |
| 5516995 | WILLIS CHARLENE | 607 WHITE OAK DR APT 4 | | | | E SAINT LOUIS | IL | 62203 | |
| 5516996 | WILLIS CHARLOTTE D | 5226 LITTLE JOHN ST | | | | PASCAGOULA | MS | 39581 | |
| 5516998 | WILLIS CHARYETTA | 4747 28 STREET SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5516999 | WILLIS CHEEK | 1355 CURT PATRICK RD | | | | BURLINGTON | NC | 27215 | |
| 5517000 | WILLIS CHELSEA | 2313 NW 35TH ST | | | | LAWTON | OK | 73505 | |
| 5517001 | WILLIS CHERRIE | 844NE 11AVE APT3 | | | | FT LAUD | FL | 33311 | |
| 5517002 | WILLIS CLAIR | 311 W 4TH ST | | | | DULUTH | MN | 55806 | |
| 5517003 | WILLIS CLARENCE | 8334 NORTH CAROLINA SR | | | | GULFPORT | MS | 39501 | |
| 5517004 | WILLIS CLARESSA | 90-46 221 STREET | | | | QUEENS VILLAGE | NY | 11428 | |
| 5517005 | WILLIS CLAUDIA | 320 NORTH MADISON | | | | JUNCTION CITY | KS | 66441 | |
| 5517006 | WILLIS CONNIE | 130 PALM LN NONE | | | | ANDERSON | MO | 64831 | |
| 5517007 | WILLIS COREY | 1444 S 50TH ST | | | | TULSA | OK | 74135 | |
| 5517008 | WILLIS CRYSTAL | 244 SHANNONBROOK LN | | | | FREDERICK | MD | 21702 | |
| 5517009 | WILLIS CYNTHIA | 2419 LAFLIN ST | | | | SAINT LOUIS | MO | 63106 | |
| 5517010 | WILLIS DAISY | 26 MARKET STREET APT 1 | | | | ATTICA | NY | 14011 | |
| 5517011 | WILLIS DANIELLE | 17 ROBIN LANE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5517012 | WILLIS DARIUS | 136 N CT | | | | TAMPA | FL | 33603 | |
| 5517013 | WILLIS DARLENE M | 5840 TWINE HOLLOW ROAD | | | | SALEM | VA | 24153 | |
| 5517014 | WILLIS DEVAE | 1570 W MAGGIO WAY | | | | CHANDLER | AZ | 85224 | |
| 5517015 | WILLIS DEVONDA E | 1492 GENESIS CIRCLE | | | | MEMPHIS | TN | 38106 | |
| 5517016 | WILLIS DIANNA | 1550 CIRCLESTONE DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5517017 | WILLIS DONALD | 39 CTY RT 84 | | | | W MONROE | NY | 13167 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517018 | WILLIS DONNA | 326 EDS RD | | | | BLACKSBURG | SC | 29702 | |
| 5517019 | WILLIS DORIS | 4321 E BAYLEY | | | | WICHITA | KS | 67218 | |
| 5517020 | WILLIS DORTHY | 1610 E 49TH ST N | | | | TULSA | OK | 74126 | |
| 5517021 | WILLIS DRAYA | 92 SOUTH HARNETT LN | | | | BUNNLEVEL | NC | 28323 | |
| 4871461 | WILLIS ELECTRIC CO LTD | 8F., NO. 310, SEC.4 | ZHONGXIAO EAST ROAD | | | TAIPEI | | 10694 | TAIWAN, REPUBLIC OF CHINA |
| 5517022 | WILLIS FRANZE | 88 BEACON HILL RD | | | | HARTFORD | CT | 06108 | |
| 5517023 | WILLIS FREYA | 818 SE FRANCIS AVE | | | | GRESHAM | OR | 97080 | |
| 5517024 | WILLIS GINGER | 305 PINECREST ROAD | | | | WEST MONROE RD | LA | 71291 | |
| 5517025 | WILLIS GLORIA | 40 ADELINE CT APT A | | | | BELLEVILLE | IL | 62221-2616 | |
| 4372857 | WILLIS II, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618122 | WILLIS III, DAVID PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517026 | WILLIS JACQUELINE | 27393 HIGHWAY 15 APT 144 | | | | FERRIDAY | LA | 71334 | |
| 5517027 | WILLIS JAMES | 21905 NW CR 275 | | | | ALTHA | FL | 32421 | |
| 5517028 | WILLIS JEFF | 1425 PROSPECT AVE | | | | TOLEDO | OH | 43606 | |
| 5517029 | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | 35769 | |
| 5517030 | WILLIS JOE L | 10860 HWY 19N | | | | PHILADELPHIA | MS | 39350 | |
| 5517031 | WILLIS JOHNNIE | 10850 HALL STEAD DR | | | | ST LOUIS | MO | 63136 | |
| 5517032 | WILLIS JON | 7 CR 227 | | | | CORINTH | MS | 38834 | |
| 5517033 | WILLIS JOSEOHINE | 1000 EDGERTON ST APT 712 | | | | SAINT PAUL | MN | 55130 | |
| 4716023 | WILLIS JR, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517034 | WILLIS JUSTIN | 632 S MIDWAY HWY | | | | JOHNSONVILLE | SC | 29555 | |
| 5517035 | WILLIS KATHERINE | 1132 WEATCHESTER PKWY | | | | BHAM | AL | 35214 | |
| 5517036 | WILLIS KENDRA | 2019 N 57TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5517037 | WILLIS KENNETH G | 3340 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | |
| 5517038 | WILLIS KHADIJAH | 919 CHESTNUT ST | | | | FREMONT | NC | 27830 | |
| 5517039 | WILLIS KIMBERLY | 1618 HOUSTON ST | | | | MUSKOGEE | OK | 74403 | |
| 5517040 | WILLIS LAKENYA | 1125 COLLEGE AVE 101 | | | | RACINE | WI | 53403 | |
| 5517041 | WILLIS LATONIA | 301 MCNEELY ROAD APT 8C | | | | NATCHEZ | MS | 39120 | |
| 5517042 | WILLIS LATOYA | 133 WHITE | | | | DAYTONA | FL | 32114 | |
| 5517043 | WILLIS LEON | 349 REYNOIR ST | | | | BILOXI | MS | 39530 | |
| 4803593 | WILLIS LIN | DBA SERENLITE | 38 ESSEX RD | | | GREAT NECK | NY | 11023 | |
| 5517045 | WILLIS LLOYD | 230 8TH AVE WEST APT 179 | | | | WEST FARGO | ND | 58078 | |
| 5517046 | WILLIS LORIE | 1651 WAYNE LANTERN | | | | MADISON | IL | 62060 | |
| 5517047 | WILLIS MCCASTSN | 3212 CORBY | | | | SOUTH BEND | IN | 46617 | |
| 5517048 | WILLIS MELODY | 1796 WILLIAMSBURG DR | | | | BARTOW | FL | 33830 | |
| 5517049 | WILLIS MERLIN | 4139 S 37TH W AVE | | | | TULSA | OK | 74104 | |
| 5517050 | WILLIS MICHEAL | 5712 WILBOURN DR APT B | | | | JENNINGS | MO | 63136 | |
| 5517051 | WILLIS MICHELE | 17 E 36TH ST APT 307 | | | | CHICAGO | IL | 60609 | |
| 5517052 | WILLIS NATALIE | 1392 STERLING PLACE | | | | BROOKLYN | NY | 11213 | |
| 5517053 | WILLIS NICOLE | 104 6TH ST S | | | | VIRGINIA | MN | 55792 | |
| 5517055 | WILLIS PAMELYN | 104 LAZY H LN | | | | WARNER ROBINS | GA | 31093 | |
| 5517056 | WILLIS PHYLLIS | 115 W FOCH ST | | | | LAFAYETTE | LA | 70501 | |
| 5517057 | WILLIS PRECIOUS | 742 DALLRIVA | | | | GREENVILLE | MS | 38701 | |
| 5517059 | WILLIS RACHEL | 9885 RELLEAGLETRL | | | | OXAKE | KS | 66048 | |
| 5517060 | WILLIS RANDALL | 208 E POPE ST | | | | SYLVESTER | GA | 31791 | |
| 5517061 | WILLIS RAVEN | 2493 MT OLIVE RD | | | | STARKVILLE | MS | 39759 | |
| 5517062 | WILLIS REID | 3419 MOUNT PLEASANT ST NW | | | | WASHINGTON | DC | 20010 | |
| 4844943 | WILLIS REMODEL PROJECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517063 | WILLIS RENITA | 4848 MINERAL SPRING RD | | | | SUFFOLK | VA | 23438 | |
| 5517064 | WILLIS RESHA | 5907 YORKWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5517065 | WILLIS REYCITA | 8000 MOTGROMRI NE 218 | | | | ALBCRICA | NM | 87123 | |
| 5517066 | WILLIS REYNELDA | 5121 DONALD ST | | | | BAINBRIDGE | GA | 39817 | |
| 5517067 | WILLIS REYNOLDS | P O BOX 70725 | | | | TUSCALOOSA | AL | 35407 | |
| 5517068 | WILLIS RHONDA | 1655 20TH AVE DR NE APT 135 | | | | WESTMINSTER | MO | 21158 | |
| 5517069 | WILLIS ROBIN | 3120 PARKLAND COURT | | | | BAKERSFIELD | CA | 93304 | |
| 5405810 | WILLIS ROSA | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5517070 | WILLIS RYAN M | 913 EAST 32ND TERRACE | | | | HUTCHINSON | KS | 67502 | |
| 5517071 | WILLIS SHAMECIO | 11903 EAST 21ST CT APT B | | | | TULSA | OK | 74129 | |
| 5517072 | WILLIS SHAMONA L | 671 CALLIER RD | | | | TALBOTTON | GA | 31827 | |
| 5517073 | WILLIS SHANEKO | PO BOX 948 | | | | MACON | MS | 39341 | |
| 5517074 | WILLIS SHANNON L | 825 W SILVER | | | | HOBBS | NM | 88240 | |
| 5517075 | WILLIS SHANTEL | 14241 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23113-6500 | |
| 5517076 | WILLIS SHAQUILLA | 5037 CAYMAN BEACH ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5517077 | WILLIS SHARON | 5832 PORT HAVEN RD | | | | MILLINGTON | TN | 38053 | |
| 5517078 | WILLIS SHEILA | 1424 SE 43TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5517079 | WILLIS SHERIKA | 564 DODGE | | | | BUFFALO | NY | 14208 | |
| 5517080 | WILLIS SHERION | 108 WILLIAMS ST | | | | GRANITEVILLE | SC | 29829 | |
| 5517081 | WILLIS SHERMAN | 4 CAMEO DR | | | | ROME | GA | 30165 | |
| 5517082 | WILLIS SHERMAN L | 1347 REDMOND CIRCLE | | | | ROME | GA | 30165 | |
| 5517083 | WILLIS SHERMETTA | 630 W PARK AVE | | | | WATERLOO | IA | 50701 | |
| 5517084 | WILLIS SHIRLEY | 28215 N BAY RD | | | | LAKE ARROWHEA | CA | 92352 | |
| 5517086 | WILLIS SUSAN | 2523 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 5517087 | WILLIS TAKEESHA | 3658 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517088 | WILLIS TAMMY | 114 HOLY CRESENT | | | | GRANDY | NC | 27939 | |
| 5517089 | WILLIS TASHONDA L | 2834 W 5TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 5517090 | WILLIS TEAERA R | 113 EDGAR STREET | | | | ST ALBANS | WV | 25177 | |
| 5517091 | WILLIS TERRIANESHI | 35C WARBLER COURT | | | | ST MARYS | GA | 31558 | |
| 5517092 | WILLIS TOMMY | 96 MEADOW LAKES | | | | PINE MOUNTAIN | GA | 31822 | |
| 5793766 | WILLIS TOWERS WATSON | LINDA CALDWELL | 71 S. WACKER DRIVE | SUITE 2600 | | CHICAGO | IL | 60606 | |
| 5799827 | Willis Towers Watson | 233 S Wacker Dr Ste 1800 | | | | Chicago | IL | 60606-6424 | |
| 5846427 | Willis Towers Watson US LLC | 1500 Market Street | | | | Philadelphia | PA | 19102 | |
| 5846427 | Willis Towers Watson US LLC | Lockbox 28025 | 28025 Network Place | | | Chicago | IL | 60673-1280 | |
| 5846427 | Willis Towers Watson US LLC | Lynn Allison Siller | 26555 Evergreen, Suite 1600 | | | Southfield | MI | 48076 | |
| 5517093 | WILLIS TOYONDRA | 121 VISION ST | | | | LAKE PLACID | FL | 33852 | |
| 5517094 | WILLIS TRAVEDIA | 3136 LAWN STREET | | | | ALTON | IL | 62002 | |
| 5517095 | WILLIS TRAVEDIAH | 3128 LAWWN ST | | | | ALTON | IL | 62002 | |
| 5517096 | WILLIS TREVON | 217 GATLIN DRIVE | | | | HOPKINS | SC | 29061 | |
| 5517097 | WILLIS TROLETTE | 756 ALFRED RD | | | | ATLANTA | GA | 30331 | |
| 5517098 | WILLIS WENZEL | PO BOX 353 | | | | ALEXANDER | NC | 28701 | |
| 5517099 | WILLIS WILLIAMS | 9567 S PEORIA ST NONE | | | | CHICAGO | IL | 60643 | |
| 4824493 | WILLIS WU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517100 | WILLIS YOLANDA | 21723 HIGHWAY 18 | | | | CONNEAUTVILLE | PA | 16406 | |
| 4293635 | WILLIS, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523184 | WILLIS, ADELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247140 | WILLIS, ADRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243505 | WILLIS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627395 | WILLIS, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383626 | WILLIS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534553 | WILLIS, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517752 | WILLIS, ALYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508925 | WILLIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452514 | WILLIS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351410 | WILLIS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420958 | WILLIS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175043 | WILLIS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666732 | WILLIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508831 | WILLIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515591 | WILLIS, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265302 | WILLIS, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537150 | WILLIS, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732440 | WILLIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707470 | WILLIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253553 | WILLIS, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400070 | WILLIS, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453674 | WILLIS, ANGIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270935 | WILLIS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215656 | WILLIS, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723504 | WILLIS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354399 | WILLIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290146 | WILLIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326650 | WILLIS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145611 | WILLIS, ATERRELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579220 | WILLIS, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563366 | WILLIS, AVERY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275655 | WILLIS, AVIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265412 | WILLIS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267335 | WILLIS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788042 | Willis, Beth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699632 | WILLIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672825 | WILLIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644721 | WILLIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737031 | WILLIS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688603 | WILLIS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267806 | WILLIS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560793 | WILLIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612031 | WILLIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163034 | WILLIS, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238622 | WILLIS, BRETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600690 | WILLIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457319 | WILLIS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273998 | WILLIS, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194114 | WILLIS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372447 | WILLIS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284939 | WILLIS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509114 | WILLIS, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555804 | WILLIS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401223 | WILLIS, CARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748559 | WILLIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619093 | WILLIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716988 | WILLIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209067 | WILLIS, CHANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362522 | WILLIS, CHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356541 | WILLIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518943 | WILLIS, CHARLI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667667 | WILLIS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543630 | WILLIS, CHEREEFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164541 | WILLIS, CHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192047 | WILLIS, CHLOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643722 | WILLIS, CHRISTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262583 | WILLIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146670 | WILLIS, CHRISTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244678 | WILLIS, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485990 | WILLIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844944 | WILLIS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247987 | WILLIS, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478847 | WILLIS, CORDAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571631 | WILLIS, CORRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524877 | WILLIS, CORRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609558 | WILLIS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458128 | WILLIS, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722678 | WILLIS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490927 | WILLIS, DAMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831046 | WILLIS, DANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695162 | WILLIS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678455 | WILLIS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604183 | WILLIS, DARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465390 | WILLIS, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760679 | WILLIS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508870 | WILLIS, DASHAWNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570380 | WILLIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690341 | WILLIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229669 | WILLIS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304480 | WILLIS, DAYTONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258750 | WILLIS, DEAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787126 | Willis, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600936 | WILLIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466072 | WILLIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542484 | WILLIS, DEIRBRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524757 | WILLIS, DEMETRAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338739 | WILLIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354384 | WILLIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751709 | WILLIS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342170 | WILLIS, DETWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404833 | WILLIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146339 | WILLIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388673 | WILLIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716552 | WILLIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465205 | WILLIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677218 | WILLIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635333 | WILLIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586665 | WILLIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765901 | WILLIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586721 | WILLIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768996 | WILLIS, EDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596225 | WILLIS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491726 | WILLIS, ELAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551508 | WILLIS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755286 | WILLIS, ELMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447808 | WILLIS, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489216 | WILLIS, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717955 | WILLIS, EMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429972 | WILLIS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657011 | WILLIS, ERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725792 | WILLIS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714878 | WILLIS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464219 | WILLIS, FAITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749976 | WILLIS, FLOSSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624254 | WILLIS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638150 | WILLIS, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415099 | WILLIS, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485410 | WILLIS, GAIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362208 | WILLIS, GAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467157 | WILLIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698699 | WILLIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757492 | WILLIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693427 | WILLIS, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338590 | WILLIS, GEORNESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709090 | WILLIS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233163 | WILLIS, GERRAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177640 | WILLIS, GERVAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728644 | WILLIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327480 | WILLIS, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290217 | WILLIS, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525858 | WILLIS, HALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390814 | WILLIS, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616427 | WILLIS, HAROLD O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530225 | WILLIS, HERBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613470 | WILLIS, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519052 | WILLIS, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665009 | WILLIS, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619130 | WILLIS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320255 | WILLIS, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290172 | WILLIS, JAMEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624392 | WILLIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479810 | WILLIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762259 | WILLIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698328 | WILLIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554336 | WILLIS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572631 | WILLIS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377696 | WILLIS, JAYKOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787415 | Willis, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787416 | Willis, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186158 | WILLIS, JEFFREY MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628371 | WILLIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283808 | WILLIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380099 | WILLIS, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732732 | WILLIS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437566 | WILLIS, JERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626030 | WILLIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515967 | WILLIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620657 | WILLIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246582 | WILLIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529836 | WILLIS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674955 | WILLIS, JOHN HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608415 | WILLIS, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209351 | WILLIS, JOHNNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571799 | WILLIS, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380546 | WILLIS, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725662 | WILLIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176354 | WILLIS, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765619 | WILLIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749525 | WILLIS, JOSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267828 | WILLIS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233519 | WILLIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269017 | WILLIS, JOYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761420 | WILLIS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772855 | WILLIS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567504 | WILLIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150548 | WILLIS, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602318 | WILLIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734647 | WILLIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187581 | WILLIS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378490 | WILLIS, KARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744933 | WILLIS, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320790 | WILLIS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279969 | WILLIS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644464 | WILLIS, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712665 | Willis, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305482 | WILLIS, KELLYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345649 | WILLIS, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158719 | WILLIS, KEVIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219975 | WILLIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304217 | WILLIS, KIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447109 | WILLIS, KIERSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467887 | WILLIS, KOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151986 | WILLIS, KRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149893 | WILLIS, KRISTY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753048 | WILLIS, KWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463650 | WILLIS, LAKIMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266906 | WILLIS, LANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315655 | WILLIS, LAQUITTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614722 | WILLIS, LASHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306167 | WILLIS, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645722 | WILLIS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622294 | WILLIS, LESTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261903 | WILLIS, LETRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302611 | WILLIS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518445 | WILLIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412620 | WILLIS, LONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307202 | WILLIS, LORELEI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380184 | WILLIS, LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687167 | WILLIS, LORENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665738 | WILLIS, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322259 | WILLIS, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740462 | WILLIS, LOUTRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627176 | WILLIS, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170551 | WILLIS, MAKENZI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283531 | WILLIS, MALEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188879 | WILLIS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678223 | WILLIS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729641 | WILLIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729459 | WILLIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775949 | WILLIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450326 | WILLIS, MASANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519095 | WILLIS, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257873 | WILLIS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267892 | WILLIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667213 | WILLIS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772727 | WILLIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590614 | WILLIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179452 | WILLIS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372376 | WILLIS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464513 | WILLIS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372555 | WILLIS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281633 | WILLIS, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429839 | WILLIS, NATECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175597 | WILLIS, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576497 | WILLIS, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223868 | WILLIS, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281033 | WILLIS, NOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226752 | WILLIS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653784 | WILLIS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599122 | WILLIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759807 | WILLIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342919 | WILLIS, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690148 | WILLIS, PATRINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612029 | WILLIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704085 | WILLIS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547693 | WILLIS, PEPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521593 | WILLIS, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520244 | WILLIS, RANDALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255297 | WILLIS, RASHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235487 | WILLIS, RASHARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642989 | WILLIS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265796 | WILLIS, REGINALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361004 | WILLIS, REGIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217517 | WILLIS, REMAI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720692 | WILLIS, REMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534571 | WILLIS, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741793 | WILLIS, RESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179502 | WILLIS, REX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628016 | WILLIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659732 | WILLIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183120 | WILLIS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590645 | WILLIS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724686 | WILLIS, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594228 | WILLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664054 | WILLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602308 | WILLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309590 | WILLIS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173477 | WILLIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570587 | WILLIS, RODNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340143 | WILLIS, ROJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493567 | WILLIS, ROSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625605 | WILLIS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708447 | WILLIS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313243 | WILLIS, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260059 | WILLIS, RYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652415 | WILLIS, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317826 | WILLIS, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769233 | WILLIS, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155769 | WILLIS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634865 | WILLIS, SEDARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634864 | WILLIS, SEDARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349476 | WILLIS, SHARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531371 | WILLIS, SHATARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275170 | WILLIS, SHERALEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534560 | WILLIS, SHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770981 | WILLIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556351 | WILLIS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216799 | WILLIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185104 | WILLIS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753266 | WILLIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298392 | WILLIS, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561512 | WILLIS, TAANURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512667 | WILLIS, TAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254382 | WILLIS, TAMMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557878 | WILLIS, TARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456357 | WILLIS, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657076 | WILLIS, TEARRION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614475 | WILLIS, TELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317729 | WILLIS, TEQUILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730230 | WILLIS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773956 | WILLIS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603455 | WILLIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244320 | WILLIS, TIANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363954 | WILLIS, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714914 | WILLIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545057 | WILLIS, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620621 | WILLIS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605407 | WILLIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535743 | WILLIS, TYREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759975 | WILLIS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323405 | WILLIS, TYSIANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209907 | WILLIS, URSULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660059 | WILLIS, VELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756248 | WILLIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739416 | WILLIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412166 | WILLIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844945 | WILLIS, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754352 | WILLIS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214838 | WILLIS, VICTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412738 | WILLIS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606542 | WILLIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652207 | WILLIS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310766 | WILLIS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384433 | WILLIS, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704129 | WILLIS, WILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308937 | WILLIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831047 | WILLIS, WILLIAM & GYGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150361 | WILLIS, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651878 | WILLIS, WILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756361 | WILLIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468719 | WILLIS, WYVONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607184 | WILLIS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149510 | WILLIS, YEMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150452 | WILLIS, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408775 | WILLIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207044 | WILLIS, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722446 | WILLIS-BLAIR, BETTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211937 | WILLIS-DAWKINS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701986 | WILLIS-JAMES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517101 | WILLISON BETHANY | 2406 14TH ST N E | | | | CANTON | OH | 44705 | |
| 5517103 | WILLISON JOSEPH | 4430 RIGGER RD | | | | KETTERING | OH | 45440 | |
| 5517104 | WILLISON WANDA | 11105 SW 200TH ST APT 222 | | | | CUTLER BAY | FL | 33157 | |
| 4161380 | WILLISON, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341962 | WILLISON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465751 | WILLISON, DREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163101 | WILLISON, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595187 | WILLISON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274183 | WILLISON, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314081 | WILLIS-RIDGELL, SAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757613 | WILLISSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308847 | WILLIS-TAYLOR, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889368 | WILLISTON DAILY HERALD | WICK COMMUNICATIONS | P O BOX 1447 | | | WILLISTON | ND | 58801 | |
| 4889446 | WILLISTON OBSERVER | WILLISTON PUBLISHING & PROMOTIONS | P O BOX 1158 | | | WILLISTON | VT | 05495 | |
| 4889446 | WILLISTON OBSERVER | WILLISTON PUBLISHING & PROMOTIONS | P O BOX 1158 | | | WILLISTON | VT | 05495 | |
| 4243202 | WILLISTON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517105 | WILLITS DEBBIE | 210 FLYNN | | | | BRANSON | MO | 65616 | |
| 4181096 | WILLITS, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713257 | WILLITS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585752 | WILLITS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517106 | WILLIW DANIEL | 915 S MESA 1F | | | | EL PASO | TX | 79901 | |
| 5517107 | WILLKERSON RAYSHADE | 616 N MICHIGAN ST APT 2 | | | | ELKHART | IN | 46514 | |
| 4738169 | WILLLBANKS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607833 | WILLLIAM, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517109 | WILLLIAMS JAHMIYA | 1777 WAYNESBORO HWY | | | | SYLVANIA | GA | 30467 | |
| 4202435 | WILLLIAMS, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322829 | WILLLIAMS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304628 | WILLLIAMS, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650845 | WILLLIFROD, SAUNDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517111 | WILLMAN BRADLEY | 4090 FRAME RD | | | | ELKVIEW | WV | 25071 | |
| 4403294 | WILLMAN, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369366 | WILLMAN, HAYLI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388665 | WILLMAN, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355576 | WILLMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301660 | WILLMAN, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364678 | WILLMAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355435 | WILLMAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831048 | WILLMENG CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439102 | WILLMERDINGER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219122 | WILLMERT, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353872 | WILLMES, TANYAMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622549 | WILLMON, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517112 | WILLMORE LARONDA | 2302 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4243871 | WILLMORE, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250703 | WILLMORE, ERICKSON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517113 | WILLMOTH CRYSTAL | 28 ROSSER STREET | | | | RUSTBURG | VA | 24501 | |
| 4152889 | WILLMOTT, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276818 | WILLMS, MAKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330993 | WILLMUTH III, LEWIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216394 | WILLNER, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492036 | WILLNER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844946 | WILLNER, MIKE & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297071 | WILLNER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571370 | WILLNOW, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280138 | WILLOBY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481513 | WILLOCHELL, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359942 | WILLOCKX II, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517114 | WILLOGHBY MISTY G | 1111 HWY 63 S | | | | VICHY | MO | 65582 | |
| 4544651 | WILLOME, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810510 | WILLOUGHBY CONSTRUCTION | 430 TONEY PENNA DR #4 | | | | JUPITER | FL | 33458 | |
| 4346282 | WILLOUGHBY JR, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517115 | WILLOUGHBY MARYANN | 7051 SE 182 AVE | | | | INGLIS | FL | 34449 | |
| 5517116 | WILLOUGHBY MICHELLE | 802 29TH ST APT F | | | | SPANAWAY | WA | 98387 | |
| 5517118 | WILLOUGHBY ROBERT | 1508 ARABIA AVE | | | | BALTIMORE | MD | 21214 | |
| 4824494 | WILLOUGHBY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528855 | WILLOUGHBY, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775540 | WILLOUGHBY, ARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649469 | WILLOUGHBY, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352712 | WILLOUGHBY, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525815 | WILLOUGHBY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675479 | WILLOUGHBY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320135 | WILLOUGHBY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463002 | WILLOUGHBY, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558910 | WILLOUGHBY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645541 | WILLOUGHBY, FALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317750 | WILLOUGHBY, FALLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635052 | WILLOUGHBY, FREEMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844947 | WILLOUGHBY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198047 | WILLOUGHBY, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447380 | WILLOUGHBY, HAYLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760800 | WILLOUGHBY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687987 | WILLOUGHBY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199985 | WILLOUGHBY, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831049 | WILLOUGHBY, KAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387882 | WILLOUGHBY, KIRSTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221333 | WILLOUGHBY, LOLITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381847 | WILLOUGHBY, LYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550140 | WILLOUGHBY, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652060 | WILLOUGHBY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305393 | WILLOUGHBY, RHIANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317884 | WILLOUGHBY, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318061 | WILLOUGHBY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356073 | WILLOUGHBY, SHANAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725767 | WILLOUGHBY, SILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599257 | WILLOUGHBY, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664827 | WILLOUGHBY, STAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701176 | WILLOUGHBY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454296 | WILLOUGHBY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678498 | WILLOUGHBY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217478 | WILLOUGHBY, XAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807911 | WILLOW BEND TOWNE CENTRE, LTD | 5300 W. CYPRESS STREET, SUITE 200 | | | | TAMPA | FL | 33607 | |
| 5793767 | WILLOW CONSTRUCTION INC | 400 MARYLAND AVE | | | | EASTON | MD | 21601 | |
| 4804094 | WILLOW CREEK PRESS | 9931 HWY 70 WEST | | | | MINOCQUA | WI | 54548 | |
| 4824495 | WILLOW FISH PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808279 | WILLOW GROVE, PA RETAIL LLC | C/O ROK MANAGEMENT, LLC | 295 MADISON AVE STE 3700 | | | NEW YORK | NY | 10017 | |
| 4803100 | WILLOW LAKE BUSINESS PARK LLC | C/O EMERSON COMM'L REAL ESTATE | 17776 PRESTON ROAD SUITE 100 | | | DALLAS | TX | 75252 | |
| 5799828 | Willow Lake Business Park, LLC | 53 W JACKSON BLVD | SUITE 530 | | | CHICAGO | IL | 60604 | |
| 5788646 | WILLOW LAKE BUSINESS PARK, LLC | ATTN FRANCIS BEIDLER III | 53 W JACKSON BLVD | SUITE 530 | | CHICAGO | IL | 60604 | |
| 4857959 | WILLOW MAE INC | 10 EAST WILHELM STREET | | | | SCHERERVILLE | IN | 46375 | |
| 4129088 | Willow Mae Inc | 10 E Wilhelm Street | | | | Schererville | IN | 46375 | |
| 5517119 | WILLOW WILSON | PO BOX 946 | | | | RIVERTON | WY | 82501 | |
| 4871855 | WILLOWBROOK COMPANY LLC THE | 951 S PINE STREET STE 200 | | | | SPARTANBURG | SC | 29302 | |
| 5845360 | WILLOWBROOK MALL (TX), LLC | C/O BROOKFIELD PROPERTY REIT INC. | 350 N. ORLEANS ST. SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4799092 | WILLOWBROOK MALL LLC | SDS-12-2767 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2767 | |
| 5517120 | WILLOWDEAN HENDERSON | 2752 N WEST UNION | | | | MIDLAND | MI | 48642 | |
| 4824496 | WILLOWGLEN HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810367 | WILLOWOOD  HOME DESIGN LLC | 850 NEAPOLITAN WAY | | | | NAPLES | FL | 34103 | |
| 4844948 | WILLOWOOD KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390113 | WILLPRECHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389786 | WILLPRECHT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603306 | WILLRICH, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517121 | WILLRIDGE PAUL | 117 SWITZER AVE | | | | SPRINGFIELD | MA | 01109 | |
| 4325774 | WILLRIDGE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517122 | WILLS AMANDA | 1010 NW 5TH AVE | | | | OKOCHOBEE | FL | 34972 | |
| 5517123 | WILLS ANGELA | 718 LEWIS RD | | | | SUMTER | SC | 29154 | |
| 5517125 | WILLS DAYNE | 9607 QUIET BROOK LN | | | | CLINTON | MD | 20735 | |
| 5517126 | WILLS DELONDA | 112 W DONS AVE | | | | ALBERTVILLE | AL | 35950 | |
| 5517127 | WILLS DELORES | 918 MILLPONDS CT | | | | BOWIE | MD | 20721 | |
| 4891101 | Wills Group, The | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5517129 | WILLS LAKEISHA | 4627 PRESS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5517130 | WILLS LINDA | 276 S 4TH ST | | | | AXTELL | TX | 76624 | |
| 5517131 | WILLS LOUISE | 199 STONEGATE LN | | | | CANTON | GA | 30114-6684 | |
| 5517132 | WILLS MARIA | 6526 S OAKLEY | | | | CHICAGO | IL | 60636 | |
| 5517133 | WILLS MARY | 2108 N 13HALF ST | | | | MARSHVILLE | NC | 28103 | |
| 5517135 | WILLS SAMANTHA | 811 BULLITT AVE | | | | ROANOKE | VA | 24013 | |
| 5517136 | WILLS SUSAN | 106 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 | |
| 5517137 | WILLS THERESA | 240 RIDGEBEND DRIVE | | | | CENTERVILLE | GA | 31028 | |
| 4439274 | WILLS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451727 | WILLS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338282 | WILLS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430279 | WILLS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764380 | WILLS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307126 | WILLS, BRODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425068 | WILLS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435978 | WILLS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196370 | WILLS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664926 | WILLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419337 | WILLS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482218 | WILLS, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314562 | WILLS, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340624 | WILLS, DIJONAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640530 | WILLS, DOREATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362719 | WILLS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771068 | WILLS, EMMA B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775719 | WILLS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767863 | WILLS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671538 | WILLS, GARY DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422319 | WILLS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584175 | WILLS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670982 | WILLS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770456 | WILLS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536973 | WILLS, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272913 | WILLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184758 | WILLS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345032 | WILLS, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150252 | WILLS, JERNI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480315 | WILLS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349431 | WILLS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310649 | WILLS, JORDYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526866 | WILLS, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460362 | WILLS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577924 | WILLS, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716944 | WILLS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824497 | WILLS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342483 | WILLS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301320 | WILLS, PATRICIA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296358 | WILLS, PAULINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573996 | WILLS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345156 | WILLS, SHALANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338220 | WILLS, SHAVONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555934 | WILLS, SHERYL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346252 | WILLS, TAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772780 | WILLS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351641 | WILLS, THERESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771623 | WILLS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641895 | WILLS, WARREN TRIGGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517138 | WILLSEY DORIS | 2200 JOHNSON ST | | | | HOPEWELL | VA | 23860 | |
| 4381861 | WILLSEY, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761472 | WILLSEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306746 | WILLSEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424356 | WILLSIE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518519 | WILLS-MAPLES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517139 | WILLSON ANGELA | 519 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | |
| 5517140 | WILLSON CASIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5517141 | WILLSON DIONDRE | 606 SUMTER CT | | | | RICHMOND | VA | 23075 | |
| 5517142 | WILLSON HAROLD | 401 N 4TH | | | | ENID | OK | 73701 | |
| 5517143 | WILLSON JERRY | 608 11TH ST NONE | | | | TELL CITY | IN | 47586 | |
| 5517144 | WILLSON KIM | 4303 NW 31ST TER | | | | GAINESVILLE | FL | 32605 | |
| 5517145 | WILLSON SHAWN | 7013 EAST BROOKE AVE | | | | BALTIMORE | MD | 21224 | |
| 5517146 | WILLSON TILLIE | 745 GOLDENPORT ST | | | | CRESTVIEW | FL | 32539 | |
| 4758715 | WILLSON, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275304 | WILLSON, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764286 | WILLSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582307 | WILLSON, CASSEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755469 | WILLSON, CHARLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635389 | WILLSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564641 | WILLSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581432 | WILLSON, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711248 | WILLSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453474 | WILLSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359300 | WILLSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723895 | WILLSON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844949 | WILLSON, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760009 | WILLSON, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824498 | WILLSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831050 | WILLSON, LARRY & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439804 | WILLSON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596151 | WILLSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365755 | WILLSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488779 | WILLSON, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657061 | WILLSON, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566340 | WILLSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448969 | WILLSON, TADREISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863086 | WILLSPEED TECHNOLOGIES LLC | 2121 EAST PLAZA LOOP | | | | NAMPA | ID | 83687 | |
| 5517147 | WILLSRUCKER JASMINE | 1824 DYLANE DR APT 0A | | | | GRIFFITH | IN | 46319 | |
| 4706672 | WILLS-TAY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517148 | WILLTRIVIUS KING | 30 HOMEPLACE DR | | | | COVINGTON | GA | 30014 | |
| 4610482 | WILLWERSCHEID, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517149 | WILLY CARTER | 316 GENE LN NONE | | | | NATCHITOCHES | LA | 71457 | |
| 5517150 | WILLY CLARK | 209 HARRISON ST | | | | PATERSON | NJ | 07501 | |
| 4844950 | WILLY ESCOBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517151 | WILLY PADILLA | PO BOX 14892 | | | | MAYAGUEZ | PR | 00681 | |
| 4269207 | WILLY, ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311914 | WILLY, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517152 | WILLYZONNE LISA | 1027 DONELL AVE | | | | ST LOUIS | MO | 63137 | |
| 4908459 | Wilma and Jim Ulrich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5824891 | Wilma Banks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517153 | WILMA BELL | 11 ELM AVE SE | | | | FORT WALTON BCH | FL | 32539 | |
| 5517154 | WILMA CAIN | 5221 NORTON ST | | | | SHREVEPORT | LA | 71109 | |
| 5517155 | WILMA CRUM | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | |
| 5517156 | WILMA DAVISCA | 13864 BARFIELD DR | | | | WARREN | MI | 48088 | |
| 5517157 | WILMA E GONZALEZ CUEVAS | 706 PO BOX | | | | ANASCO | PR | 00610 | |
| 5517158 | WILMA FLOWERS | 2754 WHEAT FEILD DRIVE | | | | OJN | OH | 45251 | |
| 5517159 | WILMA FLOYD | 45 S TRENTON ST | | | | DAYTON | OH | 45417 | |
| 5517160 | WILMA G LITTON | 4377 KY 719 | | | | SANDY HOOK | KY | 41171 | |
| 5517161 | WILMA GARCIA | HC02 | | | | CABO ROJO | PR | 00623 | |
| 5517162 | WILMA GARIB | CALLE ALTURO GIGANTE | | | | MAYAGUEZ | PR | 00680 | |
| 5517163 | WILMA GREEN | 3879 E43RD STREET | | | | NEWBURGH HTS | OH | 44105 | |
| 5517164 | WILMA J WEBB | PO BOX 239 | | | | BARTLESVILLE | OK | 74005 | |
| 5517165 | Wilma Jenkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517165 | Wilma Jenkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517166 | WILMA JIMENEZ | 4215 N COVINA CIR | | | | TAMPA | FL | 33617 | |
| 5823264 | Wilma Kirby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5823264 | Wilma Kirby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517168 | WILMA KOGER | 9978 E HWY 90 | | | | MONTICELLO | KY | 42503 | |
| 5517169 | WILMA LIRA | 2662 EATON RD | | | | LANSING | MI | 48910 | |
| 5517170 | WILMA LITTRELL | 6362 GARCIA BLVD | | | | FORT LEWIS | WA | 98433 | |
| 5517171 | WILMA MATEO | TR 14 BO LOS LLANOS SECT VALLE H | | | | COAMO | PR | 00769 | |
| 5517172 | WILMA MENDEZ | ALTURAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5517174 | WILMA MYERS | 220 SOUTH 2ND STREET | | | | COLUMBIA | PA | 17512 | |
| 5517175 | WILMA PAGAN | 729 HIGH ST 4L | | | | HOLYOKE | MA | 01040 | |
| 5517176 | WILMA QUINN | 537 CR 2650 | | | | CLEVELAND | TX | 77327 | |
| 5517178 | WILMA REDNECK | C11 MEDOWS | | | | ALLIANCE | NE | 69301 | |
| 5517179 | WILMA SAVIN | 5 SHARON CIRCLE | | | | NORTH EASTHAM | MA | 02651 | |
| 5517180 | WILMA SERRANO | 1511 AVE PONCE DE LEON TOWER 1 | | | | SAN JUAN | PR | 00909 | |
| 5517181 | WILMA SOCIA | 4110 PADGETT RD | | | | WALLOON LK | MI | 49796 | |
| 5842112 | WILMA SUE PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706504 | WILMA TRANSOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517182 | WILMA WILLIAMS | 10550 W ALEXANDER RD2236 | | | | LAS VEGAS | NV | 89129 | |
| 4339720 | WILMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799829 | WILMAR CORPORATION | P O BOX 88259 | | | | TUKWILA | WA | 98138 | |
| 4883413 | WILMAR CORPORATION | P O BOX 88259 | | | | TUKWILA | WA | 98138 | |
| 4806033 | WILMAR CORPORATION | 350 MIDLAND DRIVE | | | | TUKWILA | WA | 98188 | |
| 5517183 | WILMARIE CRUZ RUIZ | 3517 W 54TH ST | | | | CLEVELAND | OH | 44102 | |
| 5517184 | WILMARIE DECHOUDENS | HC 01 BOX 3989 | | | | VILLALBA | PR | 00766 | |
| 5517185 | WILMARIE DIAZ | HC01 BUZON 2461 BO CUCHILLA | | | | MOROVIS | PR | 00687 | |
| 5517186 | WILMARIE KEENE-MARRERO | 11400 SURF SIDE | | | | STL | MO | 63138 | |
| 5517187 | WILMARIE LOPEZ | CALLE LUIS CAPEILLO 1423 | | | | SAN JUAN | PR | 00921 | |
| 5517188 | WILMARIE LOPEZ HERNANDEZ | 1423 LUISA CAPETILLO | | | | SAN JUAN | PR | 00921 | |
| 5517190 | WILMARIE MIRANDA | HC63 BUZON 3361 | | | | PATILLAS | PR | 00723 | |
| 5517191 | WILMARIE OYOLA | CALLE 74 BLOQ 117-18 | | | | CAROLINA | PR | 00985 | |
| 5517192 | WILMARIE PAOLI WILMARIE | URB STA RITA 1 SAN RAMON | | | | COTO LAUREL | PR | 00780 | |
| 5517193 | WILMARIE RODRIGUEZ | HC 04 BOX 2135S | | | | LAJAS | PR | 00667 | |
| 5517194 | WILMARIE SANTIAGO | JAIME L DREW 1290 | | | | PONCE | PR | 00730 | |
| 5517195 | WILMARIE SOTO MALDONADO | C CAONILLAS D-48 | | | | BAYAMON | PR | 00961 | |
| 5517196 | WILMARIES RIVERA | HC 74 BOX 5986 | | | | NARANJITO | PR | 00719 | |
| 5517197 | WILMARIS ORTIZ | EDIF LOS FILTROS 75 | | | | CATANO | PR | 00962 | |
| 4490313 | WILMARTH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517198 | WILMATH LORA | 663 SE 190TH AVE | | | | PORTLAND | OR | 97233 | |
| 5517199 | WILMBILY HOOPER | 640 INDEPENDENCE BLVD | | | | DOVER | DE | 19904 | |
| 5517200 | WILMELIA VELASCO | URB CASA MIA CALLE ZORZAL 5110 | | | | PONCE | PR | 00728 | |
| 5517201 | WILMER ALBERTO ZELAYA | 8050 NW MIAMI CT LOT E 14 | | | | MIAMI | FL | 33150 | |
| 5517202 | WILMER DONTISSA | 10918 NANDINA LANE | | | | PHILADELPHIA | PA | 19116 | |
| 5517203 | WILMER JONESHELL | 4164 6TH AVE | | | | LOS ANGELES | CA | 90008 | |
| 5517204 | WILMER MARGARET | 2850 S MAIN | | | | HP | NC | 27370 | |
| 5517205 | WILMER MURPHY | 1400 LEDBETTER CT | | | | IRVING | TX | 75063 | |
| 4226049 | WILMER, AERYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486155 | WILMER, ANTIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399171 | WILMER, AUGUSTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472889 | WILMER, BREON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216558 | WILMER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672272 | WILMER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641888 | WILMER, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760739 | WILMER, ODELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466563 | WILMERT, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576103 | WILMES, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290871 | WILMES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314763 | WILMES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372501 | WILMES, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517206 | WILMET MILLAN | HC 1 BOX4154 | | | | YABUCOA | PR | 00767 | |
| 4161195 | WILMETH, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320406 | WILMHOFF, LYDIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517207 | WILMINGTON CITY O | P O BOX 1810 CHECK | | | | WILMINGTON | NC | 28402 | |
| 5830447 | WILMINGTON NEWS JOURNAL | Attn: David Watson | 761 S. Nelson Ave. | | | Wilmington | OH | 45177 | |
| 5517208 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 5404687 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 4136713 | Wilmington Savings Fund Society, FSB, as Trustee | c/o Seward & Kissel LLP | Attn: John R. Ashmead & Arlene R. Alves | One Battery Park Plaza | | New York | NY | 10004 | |
| 4136710 | Wilmington Savings Fund Society, FSB, as Trustee | c/o Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy | 501 Carr Road | Suite 100 | Wilmington | DE | 19801 | |
| 4808153 | WILMINGTON TRUST | PO BOX 8955 | FEES AND PAYMENT | | | WILMINGTON | DE | 19899-8955 | |
| 4854126 | Wilmington Trust  National Association C/o | 7530 Lucerne Dr | No 305 | | | Cleveland | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 4808141 | WILMINGTON TRUST CO. - TRUSTEE #1995-4 | C/O WILMINGTON TRUST COMPANY | ATTN: ROBERT HINES, VICE PRESIDENT | CORPORATE TRUST ADMINISTRATION | 1100 N.MARKET STREET | WILMINGTON | DE | 19890 | |
| 5788580 | WILMINGTON TRUST COMPANY / VERIZON CAPITAL | ATTN: ROBERT HINES, V.P. | CORPORATE TRUST ADMINISTRATION | RODNEY SQUARE NORTH, 1100 N. MARKET STREET | | WILMINGTON | DE | 19890 | |
| 5799830 | Wilmington Trust Company / Verizon Capital | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| 4855263 | WILMINGTON TRUST COMPANY / VERIZON CAPITAL | WILLIAM J. WADE, OWNER / TRUSTEE UTA #1995-4 | C/O WILMINGTON TRUST COMPANY | CORPORATE TRUST ADMINISTRATION | RODNEY SQUARE NORTH, 1100 N. MARKET STREET | WILMINGTON | DE | 19890 | |
| 4778331 | WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | WILMINGTON | DE | 19890-0001 | |
| 4889449 | WILMINGTON TRUST FEE COLLECTIONS | WILMINGTON TRUST COMPANY | PO BOX 8955 | | | WILMINGTON | DE | 19899 | |
| 4129910 | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President | Rodney Square North | 1100  North Market Street | | Wilmington | DE | 19890-0001 | |
| 4778419 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAP ITAL MARKETS | 50 SOUTH SIXTH STREET, SUITE 1290 | | | MINNEAPOLIS | MN | 55402 | |
| 4778390 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 50 SOUTH SIXTH ST. SUITE 1290 | | | | MINNEAPOLIS | MN | 55402 | |
| 4778363 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAPITAL MARKETS 50 SOU | | | | MINNEAPOLIS | MN | 55402 | |
| 4129223 | Wilmington Trust, National Association, as indenture trustee and collateral agent | c/o Seyfarth Shaw LLP | Attn: Edward M. Fox | 620 8th Avenue | | New York | NY | 10018 | |
| 5800405 | Wilmington Trust, National Association, as indenture trustee and collateral agent | c/o Seyfarth Shaw LLP | Attn: Edward M. Fox | 620 Eighth Avenue | | New York | NY | 10018 | |
| 5800405 | Wilmington Trust, National Association, as indenture trustee and collateral agent | Rita Marie Ritrovato | 1100 North Market Street - Rodney Square North | | | Wilmington | DE | 19890 | |
| 5800330 | Wilmington Trust, National Association, as indenture trustee and collateral agent | Rita Marie Ritrovato, Vice President | 1100 North Market Street-Rodney Square North | | | Wilmington | DE | 19890 | |
| 5800330 | Wilmington Trust, National Association, as indenture trustee and collateral agent | Seyfarth Shaw LLP | Edward M. Fox | 620 Eighth Avenue | | New York | NY | 10018 | |
| 4784832 | Wilmington Trust, National Association, Indenture Trustee for the Second Lien Notes | Attn: Sears Holdings Corp. Administrator | Corporate Capital Markets | 50 South Sixth Street, Suite 1290 | | Minneapolis | MN | 55402 | |
| 4778409 | WILMINGTON TURST, NATIONAL ASSOCIATION AS COLLATERAL AGENT | CORP CAPITAL MARKETS 50 SOUTH SIXTH ST SUITE 1290 | | | | MINNEAPOLIS | MN | 55402 | |
| 4605544 | WILMINGTON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661378 | WILMONT, STARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517209 | WILMORE DESJINE | 128 4TH STREET | | | | ST ROSE | LA | 70087 | |
| 5517210 | WILMORE NANCY | 2233 ROBIN RD | | | | ALEXANDRIA | LA | 71301 | |
| 5517211 | WILMORE SCHVONNE | CO 2640 BERMUDA LAKE DRIV | | | | BRANDON | FL | 33510 | |
| 4225714 | WILMORE, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553397 | WILMORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560269 | WILMORE, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13262 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734634 | WILMORE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484355 | WILMORE, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854916 | WILMORITE | MARKETPLACE | C/O WILMORITE, INC. | 1265 SCOTTSVILLE ROAD | | Redacted | | | |
| 5799831 | Wilmorite | 1265 Scottsville Road | | | | Rochester | NY | 14624 | |
| 5788457 | WILMORITE | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| 4844951 | WILMOSKI, SCOTT & MARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494622 | WILMOT, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427257 | WILMOT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388931 | WILMOT, BRENDAN THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238376 | WILMOT, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591366 | WILMOT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668452 | WILMOT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274680 | WILMOT, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331174 | WILMOT, KRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240208 | WILMOT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394353 | WILMOT, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831051 | WILMOT,CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517212 | WILMOTH JENNIFER | 25 GLADES AVE | | | | LAKELAND | FL | 33815 | |
| 5517213 | WILMOTH LEEANNE | 1204 ALDER ST | | | | SANDPOINT | ID | 83864 | |
| 5517214 | WILMOTH STACEYCHRIS | 335 1/2 BRAXTON AVE | | | | CLARKSBURG | WV | 26301-2450 | |
| 4249780 | WILMOTH, ANGELA CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701367 | WILMOTH, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529495 | WILMOTH, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714694 | WILMOTH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311522 | WILMOTH, JOZEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656650 | WILMOTH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734909 | WILMOTH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310804 | WILMOTH, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566258 | WILMOTH, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453764 | WILMOTH, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824499 | WILMOTT, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483225 | WILMOTT, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590097 | WILNER, ALYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824500 | WILNER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634153 | WILNER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844952 | WILNER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517215 | WILNERIS MARRERO | CALLE REINA 46A PARC CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 5517216 | WILNNETTE LOPEZ | VIA 11 2 GL 400 | | | | CAROLINA | PR | 00983 | |
| 5517217 | WILNOTY GRACIA | 350 LUCY LONG ROAD | | | | CHEROKEE | NC | 28719 | |
| 5517218 | WILON SHYLA | 515 6TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 4799437 | WILOUBY INTERNATIONAL | 2302 E 15TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 4773494 | WILP, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670617 | WILPAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844953 | WILPON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754775 | WILRICH, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517219 | WILRIDGE KIRSTEN | 304 E FOCH ST | | | | LAFAYETTE | LA | 70501 | |
| 5517220 | WILRYE JESSICA | 1131 SAMPSON ST | | | | WESTLAKE | LA | 70669 | |
| 4455301 | WILSCHUTZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517221 | WILSEY PATRICIA C | 571 PLATT RD | | | | NAPLES | FL | 34120 | |
| 4292773 | WILSEY, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563997 | WILSEY, MCLANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663512 | WILSEY, ONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777609 | WILSEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684359 | WILSFORD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517222 | WILSHEIKA HUDSON | 45334 SAINT PAUL LOOP | | | | NEW ORLEANS | LA | 70127 | |
| 4350173 | WILSHERE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799832 | Wilshire Business Center | 55 Fairview Plaza | | | | Los Gatos | CA | 95030 | |
| 4854756 | WILSHIRE BUSINESS CENTER | C/O WILLIAM WEINER | 55 FAIRVIEW PLAZA | | | LOS GATOS | CA | 95030 | |
| 4808172 | WILSHIRE BUSINESS CENTER | ATTN: WILLIAM WEINER | 55 FAIRVIEW PLAZA | | | LOS GATOS | CA | 95030 | |
| 5791344 | WILSHIRE BUSINESS CENTER | ATTN: WILLIAM WEINER, MANAGER | 55 FAIRVIEW PLAZA | | | LOS GATOS | CA | 95030 | |
| 4902723 | Wilshire Investments, LLC | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 4811292 | WILSHIRE REFRIGERATION AND APPLIANCE | 9177 KELVIN AVE | | | | CHATSWORTH | CA | 91311 | |
| 4298232 | WILSHIRE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443538 | WILSHIRE, EASONTAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763605 | WILSHIRE, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283902 | WILSHUSEN, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797693 | WILSIE SKIPWORTH | DBA STEGERSHARP | 6420 EUSTON DRIVE | | | AMARILLO | TX | 79109 | |
| 4180826 | WILSIE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287098 | WILSMAN, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517223 | WILSOM KRISTA | 208 SACKETT STREET | | | | SYRACUSE | NY | 14456 | |
| 4649911 | WILSOM, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517224 | WILSON ACACIA | 831 N TRUMBULL | | | | CHICAGO | IL | 60651 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517225 | WILSON ADA P | 2109 MADISON ST | | | | ALEXANDRIA | LA | 71301 | |
| 5517226 | WILSON ADAM | 1624 26TH ST NW | | | | CANTON | OH | 44709 | |
| 5517227 | WILSON ADRIENNE | 19910 COUNTY ROAD 41 | | | | ADDISON | AL | 35540 | |
| 5517228 | WILSON AFRICA O | 8724 N 13TH ST APT | | | | TAMPA | FL | 33604 | |
| 5517229 | WILSON ALDRINA | 417 E FRANKLIN ST | | | | OVIEDO | FL | 32765 | |
| 5517230 | WILSON ALEXANDRA M | 201 HAUKESBURY DR | | | | STL | MO | 63121 | |
| 5517231 | WILSON ALEXIS M | 1333 HILL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5517232 | WILSON ALICA | 1972 HOMEWOOD DR | | | | OMAHA | NE | 68111 | |
| 5517233 | WILSON ALICIA N | 3146 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5517234 | WILSON ALTAMESE | 3016 21ST AVENUE | | | | PHENIX CITY | AL | 36867 | |
| 5517235 | WILSON ALYSIA | 621 NORTH JACKSON ST APT 1 | | | | WILMINGTON | DE | 19805 | |
| 5517236 | WILSON ALYSSA | 35 CURSON ST | | | | WEST WARWICK | RI | 02893 | |
| 5517237 | WILSON AMANDA | 431 S MAIN AVE | | | | KANKAKEE | IL | 02904 | |
| 5517238 | WILSON AMBER | 331 CEDAR GREEN RD | | | | STAUNTON | VA | 24401 | |
| 5517239 | WILSON ANDERA | 3018 MIDDLETON RD NW APT | | | | ATLANTA | GA | 30311 | |
| 5517240 | WILSON ANDRAE | 2740 W QUENCY RD | | | | AVON PARK | FL | 33825 | |
| 5517241 | WILSON ANDREA | 2790 HALIFAX CT | | | | COLUMBUS | OH | 43232 | |
| 5517242 | WILSON ANGEL | 10210 AVE L | | | | BATON ROUGE | LA | 70807 | |
| 5517243 | WILSON ANGEL F | 6628 DORR ST | | | | TOLEDO | OH | 43615 | |
| 5517244 | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | 42240 | |
| 5517245 | WILSON ANGELO L | 14839 ENSOR CT | | | | WOODBRIDGE | VA | 22193 | |
| 5517247 | WILSON ANN | 8957 ELLEN CT | | | | NAVARRE | FL | 32566 | |
| 5517248 | WILSON ANNETTE | 1405 BESSON | | | | SAINT GABRIEL | LA | 70776 | |
| 5517249 | WILSON ANNIE | 1975 FLORENCE HIGHWAY | | | | SUMTER | SC | 29153 | |
| 5517250 | WILSON ANNIE J | 5409 STOWE DERDY DR | | | | CHARLOTTE | NC | 28278 | |
| 5517251 | WILSON ANNIK | 601 2ND STREET | | | | LOTT | TX | 76656 | |
| 5517252 | WILSON ANTRANET | 1416 N CHAMBRIDGE LA | | | | LAPLACE | LA | 70068 | |
| 5517253 | WILSON APRIL | 2815 N PEAK VIEW ST | | | | FLAGSTAFF | AZ | 86001 | |
| 5517254 | WILSON APRIL M | 510 FRONT ST | | | | CLAYCITY | IN | 47841 | |
| 5517255 | WILSON ARIANE | 420 STOCKTON ST | | | | HIGHTSTOWN | NJ | 08520 | |
| 5517256 | WILSON ARINTHIA | 8144 HEATHERSTONE DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5517257 | WILSON ARTHUR | 7907 ILIAD AVE | | | | HUDSON | FL | 34667 | |
| 5517258 | WILSON ASHEKA J | 5630 20TH WAY S | | | | SAINT PETERSB | FL | 33712 | |
| 5517259 | WILSON ASHLEY | 97 VALLEY LANE | | | | LONDON | KY | 40744 | |
| 5517260 | WILSON ASHLEY C | 374 BONNIE BRAE SE | | | | WARREN | OH | 44484 | |
| 5517261 | WILSON AUDGRY | 402 N BLANKS AVE | | | | PICAYUNE | MS | 39466 | |
| 5517262 | WILSON AUTUMN | 866 S SUNSET CIR | | | | ANDOVER | KS | 67002 | |
| 5517263 | WILSON AYJUANA | 109 PINEAPPLE GATE DR | | | | FLORENCE | SC | 29501 | |
| 5517264 | WILSON BARBARA | 750 RUNNIE ST | | | | METTER | GA | 30439 | |
| 5517265 | WILSON BARBRA | 750 RONNIE ST | | | | METTER | GA | 30439 | |
| 5517266 | WILSON BELINDA | 1924 BEAR PL | | | | FT WAYNE | IN | 46815 | |
| 5517267 | WILSON BEN | 11363 CEDAR RIDGE DR | | | | CEDAR RIDGE | CA | 95924 | |
| 5517269 | WILSON BERTHA | 749 HIGHWAY 61 N | | | | NATCHEZ | MS | 39120 | |
| 5517270 | WILSON BETTIE | 3001 REYNOLDS RD | | | | RICHMOND | VA | 23223 | |
| 5517271 | WILSON BETTY | PO BOX 2401 | | | | JENA | LA | 71342 | |
| 5517272 | WILSON BEULA | 4100 10TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5517273 | WILSON BEVERLY | 22679 BEACON CREST TERR | | | | ASHBURN | VA | 20148 | |
| 5517274 | WILSON BOBBY | 10192 PERSHING RD | | | | HANNIBAL | MO | 63401 | |
| 5484646 | WILSON BOROUGH | 2040 HAY TERRACE | | | | EASTON | PA | 18042 | |
| 4780583 | Wilson Borough Tax Collector | 2040 Hay Terrace | | | | Easton | PA | 18042 | |
| 4780584 | Wilson Borough Tax Collector | 2040 Hay Terrace | | | | Easton | PA | 18042 | |
| 5517275 | WILSON BRANDI | 766 MAX ENO RD | | | | MORGAN TOWNSHIP | OH | 45614 | |
| 5517276 | WILSON BRANDIE | 109 WILKES RD | | | | COLUMBIA | SC | 29203 | |
| 5517277 | WILSON BRANDON | 1507 ORCHARD LN | | | | STEWARTSVILLE | MO | 64490 | |
| 5517278 | WILSON BRANDY | 5225 S 80TH ST | | | | OMAHA | NE | 68127 | |
| 5517279 | WILSON BRENDA | 275 WESTWOOD AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5517280 | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | 77066 | |
| 5517281 | WILSON BRIDGET L | 831 5TH STREET SE | | | | ROANOKE | VA | 24013 | |
| 5517282 | WILSON BRINDA | 6621 MANCHESTER ST | | | | NEWORLEANS | LA | 70126 | |
| 5517283 | WILSON BRITTANY | 20 CEDAR BROOK LANE | | | | WOODLAWN | VA | 24381 | |
| 5517284 | WILSON BRITTANY N | 1211 FLOATING FOUNT CR 102 | | | | TAMPA | FL | 33612 | |
| 5517285 | WILSON BRYANA | 3850 Q ST | | | | BAKERSFIELD | CA | 93301 | |
| 4831052 | WILSON BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517286 | WILSON BULAH | 109 BLAKESLEY | | | | FRANKLIN | LA | 70538 | |
| 5517287 | WILSON CALEY | 823 79TH ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5517288 | WILSON CANDACE | 6370 FAIR RIDGE | | | | HILLSBORO | OH | 45133 | |
| 5517289 | WILSON CANDICE | 1307 BYFIELD ST | | | | ALLENTOWN | PA | 18102 | |
| 5517290 | WILSON CANDIS | 1496 ADAMS LN | | | | NICHOLLS | GA | 31554 | |
| 5517291 | WILSON CARA R | 2613 SPARROW AVE | | | | CALDWELL | ID | 83605 | |
| 5517292 | WILSON CARIETA | 8242 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112 | |
| 5517293 | WILSON CARISSA | 3139 ST RT 11 | | | | MALONE | NY | 12953 | |
| 5517294 | WILSON CARL | 2059 PAL A PETERS | | | | NEW ORLEANS | LA | 70123 | |
| 5517295 | WILSON CARLA | 8002 LIGHTHOUSE WAY | | | | INDIAN TRAIL | NC | 28079 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517296 | WILSON CAROL | 403 ORCHARD DR | | | | CEDAR FALLS | IA | 50613 | |
| 5517297 | WILSON CAROL A | 2413 N 59TH TERRACE | | | | KANSAS CITY | KS | 66104 | |
| 5517298 | WILSON CHENOA | 148 NW 167TH ST | | | | MIAMI | FL | 33169 | |
| 5517299 | WILSON CAROLYN | 1700 NE 55TH ST | | | | OKLAHOMA CITY | OK | 73111 | |
| 5517300 | WILSON CARSHEMA | 709 ST BERNARD SQUARE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5517301 | WILSON CASSANDRA | 1000 W 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5517303 | WILSON CATHY | 3602 SENECA STREET BUCHANAN021 | | | | SAINT JOSEPH | MO | 64507 | |
| 5517304 | WILSON CATHY M | 300 S 11TH AVE | | | | MAIDEN | NC | 28650 | |
| 5517305 | WILSON CATRICE | 2824 SOUTH BURNT SIDE | | | | GONZALES | LA | 70737 | |
| 5517306 | WILSON CECILY | 25511 FRONT RD | | | | PETERSBURG | VA | 23803 | |
| 5517307 | WILSON CHACKO | 1512 H STREET SOUTH | | | | COLUMBUS | MS | 39705 | |
| 5517308 | WILSON CHANELLE | 249 MILLINGTON ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| 5517309 | WILSON CHANTINA | 4201 WOODSTORK WALKWAY 214 | | | | LUTZ | FL | 33558 | |
| 5517310 | WILSON CHARDONNAY | 8513 AMISH DR | | | | FAY | NC | 28314 | |
| 5517311 | WILSON CHARDONNAY C | 6800 RASBERRY LANE APT 1806 | | | | SHREVEPORT | LA | 71118 | |
| 5517312 | WILSON CHARLES W | 18978 CRONESE LN | | | | APPLE VALLEY | CA | 92308 | |
| 5517313 | WILSON CHARLOTTE | 159 ARROW LN | | | | CHILLICOTHE | OH | 45601 | |
| 5517314 | WILSON CHARLOTTE E | 2802 E CHURCH DR | | | | HOBBS | NM | 88240 | |
| 5517315 | WILSON CHARLOTTE J | 600 E COZY ST | | | | SPRINGFIELD | MO | 65807 | |
| 5517316 | WILSON CHELSEA | 521 MYSTIC CV | | | | O FALLON | MO | 63368 | |
| 5517317 | WILSON CHENOA | 9251 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5517318 | WILSON CHERISE | 14 MILE E OF CHAPTER HOUSE | | | | LUKACHIKAI | AZ | 85607 | |
| 5517319 | WILSON CHERYL | 6201 N HEIGHTS | | | | SIOUX FALLS | SD | 57104 | |
| 5517320 | WILSON CHRIS | 10401 FANNY BROWN ROAD | | | | RALEIGH | NC | 27603 | |
| 5517321 | WILSON CHRISTA | 109 MAPLE RUN DRIVE | | | | HILLSBORO | OH | 45133 | |
| 5517322 | WILSON CHRISTINA | 1356 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5517323 | WILSON CHRISTINE | 985 KENDALL DR APT 320 | | | | SAN BERNARDINO | CA | 92407 | |
| 5517324 | WILSON CHRISTINE G | 256 ALGIERS DR | | | | VENICE | FL | 34293 | |
| 5517325 | WILSON CINDY | 5202THOMPSON MILL RAOD | | | | GRAHAM | NC | 27253 | |
| 5517326 | WILSON CLAUDIA | 2409 WILLOW ST | | | | PEKIN | IL | 61554 | |
| 5517327 | WILSON CLAUDIA R | 125 SCOTNEY CT | | | | WINSTON SALEM | NC | 27127 | |
| 5517328 | WILSON CLAY | 1509 RING RD | | | | WARRENVILLE HT | OH | 44128 | |
| 5517329 | WILSON CODY | 25 SUNNYVILLE LN | | | | CABOT | AR | 72023 | |
| 5517330 | WILSON COLECIA | 234 MANDOLIN DR | | | | WINTER HAVEN | FL | 33884 | |
| 5517331 | WILSON COMESHA | 1203 S 33RD ST | | | | FORT PIERCE | FL | 34947 | |
| 4873487 | WILSON COMMERCIAL REAL ESTATE | C WILSON REAL ESTATE INC | 11601 WILSHIRE BLVD SUITE 1650 | | | LOS ANGELES | CA | 90025 | |
| 5517332 | WILSON CONNIE | 2370 NW MILITARY HWY | | | | SAN ANTONIO | TX | 78231 | |
| 4846438 | WILSON CONST & REPAIR | 4505 BARFIELD CRESCENT RD | | | | MURFREESBORO | TN | 37128 | |
| 5517333 | WILSON CONSWALLA | 111 OAKLAND CT | | | | AURORA | CO | 80011 | |
| 5517334 | WILSON COREY | 326 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5517335 | WILSON CORINTHIAN | P O BOX 8041 | | | | DELRAY BEACH | FL | 33444 | |
| 5517336 | WILSON CORLISS | 2342 N FEDERAL AP 8 | | | | HOLLYWOOD | FL | 33020 | |
| 5517337 | WILSON CORNELIUS | 110 SOUTH JONES | | | | CLEVELAND | MS | 38732 | |
| 5484647 | WILSON COUNTY | PO BOX 865 | | | | LEBANON | TN | 37088 | |
| 4143868 | Wilson County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4129499 | Wilson County | 1 Library Ln | | | | Floresville | TX | 78114 | |
| 4129499 | Wilson County | Lineberger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4889280 | WILSON COUNTY NEWS | WCN INC | 1012 C STREET | | | FLORESVILLE | TX | 78114 | |
| 5517338 | WILSON COUNTY NEWS | 1012 C STREET | | | | FLORESVILLE | TX | 78114 | |
| 4780645 | Wilson County Trustee | PO Box 865 | | | | Lebanon | TN | 37088 | |
| 5517339 | WILSON COURTNIE | 12050 SCHOOL STREET | | | | RIDGELY | MD | 21660 | |
| 5517340 | WILSON CRISTI | 119 DAVID ST | | | | FWB | FL | 32548 | |
| 5517341 | WILSON CRYSTAL | 11725 ROBERTSON | | | | CLEVELAND | OH | 44105 | |
| 5517342 | WILSON CYLA | 11 ARROW STREET | | | | SCHENECTADY | NY | 12304 | |
| 5517343 | WILSON CYNDI | 1167 LAKE MCGREGOR DR | | | | FT MYERS | FL | 33919 | |
| 5517344 | WILSON CYNTHIA | 141 5TH ST | | | | ROCHESTER | NY | 49755 | |
| 4184484 | WILSON D SHALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517345 | WILSON DAIN | 118 MORNING SUN LN | | | | INDIANAPOLIS | IN | 46107 | |
| 5517346 | WILSON DALE | 5117 CEDAR RIDGE DR | | | | ENID | OK | 73703 | |
| 5517347 | WILSON DALE JR | 907 WEST MADISON ST | | | | COLORADO SPRINGS | CO | 80907 | |
| 5517348 | WILSON DALESHA | 302 DOVERBROOK ST | | | | EASTON | MD | 21601 | |
| 5517349 | WILSON DALESHA A | 302 DOVERBROCK ST | | | | EASTON | MD | 21601 | |
| 5517350 | WILSON DAMIAN | PO BOX 95 | | | | LAPWAI | ID | 83540 | |
| 5517351 | WILSON DAMION | 2229 BROOKHAVEN AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5517352 | WILSON DAN | 617 HURON AVE 4 | | | | SHEBOYGAN | WI | 53081 | |
| 5517353 | WILSON DANA | 210 WATER OAK DR | | | | GOOSE CREEK | SC | 29445 | |
| 5517354 | WILSON DANDREA | 4127-28 AVE | | | | KENOSHA | WI | 53140 | |
| 5517355 | WILSON DANIEL | 29950 BIG SPRINGS RD | | | | CALHAN | CO | 80808 | |
| 5517356 | WILSON DANIELLE | 1105 KENT CIRCLE APT 9 | | | | WATERLOO | IA | 50701 | |
| 5517357 | WILSON DANUE | 709 EAST CEDAR | | | | ENID | OK | 73701 | |
| 5517358 | WILSON DARIS | 809 CHICKAMAUGA AVENUE APT C | | | | ROSSVILLE | GA | 30741 | |
| 5517359 | WILSON DASHAWNA | 643 FRANKLIN ST | | | | LIMA | OH | 45804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517360 | WILSON DAVID | 2663 MYERS ROAD | | | | SPRINGFIELD | OH | 45502 | |
| 5517361 | WILSON DAWIE | 6118 161ST CT E | | | | PUYALLUP | WA | 98375 | |
| 5517362 | WILSON DAWN | 141 HWY 99 NORTH | | | | PANTEGO | NC | 27860 | |
| 5517363 | WILSON DCHERYL Y | 516 TRUITT ST | | | | SALISBURY | MO | 21804 | |
| 5517364 | WILSON DEANNA | 4100 WINDFREE DR | | | | COLLEGE STA | TX | 77845 | |
| 5517365 | WILSON DEATRIC | 1005 W 2ND AVE | | | | GASTONIA | NC | 28052 | |
| 5517366 | WILSON DEBORAH | 2345 77TH AVE | | | | PHILA | PA | 19150 | |
| 5517367 | WILSON DEBRA | 1823 MILL ROAD | | | | GRAND FORKS | ND | 58203 | |
| 5517368 | WILSON DEBRA K | 235 EAST MAIN ST | | | | NEW LONDON | OH | 44851 | |
| 5517369 | WILSON DECEMBER L | 811 E FRANKLIN ST | | | | EVANSVILLE | IN | 47711 | |
| 5517370 | WILSON DEIDRA | 139 W EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5517371 | WILSON DEMETRIA | 142 WECKER ST | | | | BFLO | NY | 14215 | |
| 5517372 | WILSON DENA | 4919 ATTERBURY ST | | | | NORFOLK | VA | 23513 | |
| 5517373 | WILSON DENISE | 125 FOREST PL | | | | ABERDEEN | NC | 28315 | |
| 5517374 | WILSON DENNIS | 707 SOUTH ORCHARD RD | | | | VINELAND | NJ | 08360 | |
| 5517375 | WILSON DERRICK | 81A RD 7107 | | | | FARMINGTON | NM | 87401 | |
| 5517376 | WILSON DEWANNA | 514 NE HOWARD AVE APT3 | | | | LEES SUMMIT | MO | 64063 | |
| 4632878 | WILSON DEWAYNE, WILSON DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632879 | WILSON DEWAYNE, WILSON DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517377 | WILSON DIAMOND | 635 VINCIN DR | | | | ATHENS | GA | 30606 | |
| 5517378 | WILSON DIANE | 4224 WEST LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 5517379 | WILSON DIANNE | 3205 CR 249 J | | | | SEMINOLE | TX | 79360 | |
| 5517380 | WILSON DINASTY | 12988 MOURVILLE CT | | | | FLORISSANT | MO | 63033 | |
| 5517381 | WILSON DINSDALE | 130 BICEROY DR | | | | HOUSTON | TX | 77034 | |
| 5517382 | WILSON DOMINIC | 143 REEVES STR | | | | MILLEN | GA | 30442 | |
| 5517383 | WILSON DOMINIQU | 624 S EASTERN APT 101 | | | | WICHITA | KS | 67206 | |
| 5517384 | WILSON DOMINIQUE | 7514 W 192 | | | | ORLANDO | FL | 34747 | |
| 5517385 | WILSON DONALD | 2105 SPRUCE ST | | | | WILM | DE | 19802 | |
| 5517386 | WILSON DONNA | 83 PRESSLEY ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5517387 | WILSON DORCAS | 2222 WESTERLAND DR | | | | HOUSTON | TX | 77063 | |
| 5517388 | WILSON DOROTHY | 4103 GARDENVIEW | | | | SAINT ANN | MO | 63074 | |
| 5517389 | WILSON DOROTHY M | 1730 LEE RD 298 | | | | SMITHS | AL | 36877 | |
| 4388238 | WILSON DURANT, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517390 | WILSON DYNETTA | 65 OAK TOP CIRCLE | | | | LILLINGTON | NC | 27546 | |
| 5517391 | WILSON EBONY | 1240 QUATERPATH TRAIL | | | | CHESAPEAKE | VA | 23320 | |
| 5517392 | WILSON ELANN | 40 SAGEBRUSH TRAIL | | | | ARTESIA | NM | 88210 | |
| 4869278 | WILSON ELECTRIC CO INC | 600 E GILBERT DRIVE | | | | TEMPE | AZ | 85281 | |
| 5517393 | WILSON ELIZABETH | 38 SOUTH PARK STREET | | | | OCONOMOWOCWIELIZ | WI | 53066 | |
| 5517394 | WILSON ELLA | 505 E PERSHING ST | | | | GALLUP | NM | 87301 | |
| 5517395 | WILSON ELLICE | 257 SOUTH WALTER AVENUE | | | | TRENTON | NJ | 08629 | |
| 5517396 | WILSON ELOISE | 1109 CHESTNUT ST | | | | WILMINGTON | NC | 28401 | |
| 5517397 | WILSON ELREED | PO BOX 346 | | | | DARROW | LA | 70725 | |
| 4860910 | WILSON ELSER MOSKOWITZ EDELMAN | 150 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | |
| 5517398 | WILSON EMMA | 500 CARTERS GROVE CT | | | | HAMPTON | VA | 23663 | |
| 4865204 | WILSON ENTERPRISES | 3002 STATE ROUTE 4 SUITE 4 | | | | HUDSON FALLS | NY | 12839 | |
| 5517399 | WILSON ERICA | 41249 DEAN ST | | | | GONZALES | LA | 70737 | |
| 5517401 | WILSON ERNEST | 1712 CAMELOT DR | | | | SANFORD | NC | 27330 | |
| 5517402 | WILSON ESSIE | 2916 W MICHIGAN ST | | | | MILWAUKEE | WI | 53208 | |
| 5517403 | WILSON ESTHER | 2055 81 ST AVE | | | | OAKLAND | CA | 94578 | |
| 5517405 | WILSON FARRAH | 102 WEST MOREEL CIR | | | | SAINT MARYS | GA | 31548 | |
| 5517406 | WILSON FAYE | 6305 BLAKELY SQUARE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5517407 | WILSON FHAKIM | 55 WYNDMONT WAY | | | | COVINGTON | GA | 30014 | |
| 5517408 | WILSON FRANCENE | 326 PETERSON STREET | | | | CHESTER | PA | 19013 | |
| 5517409 | WILSON FRANESHIA | 2111 TURNERPLACE | | | | LUMBERTON | NC | 28358 | |
| 5517410 | WILSON GAIL | 134 NORTH 9TH ST 2ND FLR | | | | PATERSON | NJ | 07522 | |
| 5517411 | WILSON GARY | 718 E 18TH ST | | | | DES MOINES | IA | 50316 | |
| 5517412 | WILSON GENEVIA | 1610 ST ANDREWS TERRACE RD | | | | COLUMBIA | SC | 29210 | |
| 5517413 | WILSON GEORGIA | P O BOX 55 | | | | TOHATCHI | NM | 87325 | |
| 5517414 | WILSON GLADYS | 1330 MEDITERRANEAN AVE APT 807 | | | | ATLANTIC CITY | NJ | 35903 | |
| 5517415 | WILSON GLENDA | PO BOX 592 | | | | SHADY COVE | OR | 97539 | |
| 5517416 | WILSON GLORIA | 1353 W 88TH AVE BLDG D 10 | | | | THORNTON | CO | 80267 | |
| 4664969 | WILSON GONZALEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517417 | WILSON GREGORY | 654 G STREET NE | | | | WASHINGTON | DC | 20784 | |
| 5517418 | WILSON GRETCHEN | 2295 E ASBURY AVE | | | | DENVER | CO | 80210 | |
| 5517419 | WILSON GRISELDA | 139 ALBANY ST | | | | BURLINGTON | NC | 27215 | |
| 5517420 | WILSON GUNZMAN | 309 WEST COURTOIS ST | | | | ST LOUIS | MO | 63111 | |
| 5517421 | WILSON GWEN | 797 VAGABON DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5517422 | WILSON GWENDOLYN | 4117 DAISY LN | | | | AUGUSTA | GA | 30906 | |
| 5517423 | WILSON HAZEL | 550 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5517424 | WILSON HEAATHER | 18934E44TH AVE | | | | DENVER | CO | 80249 | |
| 5517425 | WILSON HEATHER | 4291 SEVENTH AVE | | | | PACE | FL | 39507 | |
| 5517426 | WILSON HEATHER A | PO BOX 8014 | | | | ZANESVILLE | OH | 43701 | |
| 5517427 | WILSON HEIDI L | 9675 COOPERMILL RD | | | | HOPEWELL | OH | 43728 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13266 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517428 | WILSON HENRY | 7150 HIGHWAY 337 | | | | GRAVEL SWITCH | KY | 40328 | |
| 5517429 | WILSON HENRY A | 7000 20TH ST | | | | VERO BEACH | FL | 32966 | |
| 5517430 | WILSON HERBERT | 4048 PLEASANT RIDGE | | | | NEW PORT RICHEY | LA | 34653 | |
| 5517431 | WILSON HESSIE | 48 EASTER LN | | | | CADES | SC | 29518 | |
| 5517432 | WILSON HOPE | RR 1 BOX 81A | | | | PETROLEUM | WV | 26161 | |
| 4525057 | WILSON HUNTER, ZYONE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517433 | WILSON IDA | 2820 RIDGLAND DR | | | | JACKSON | MS | 39212 | |
| 5517434 | WILSON IDALISAN | HC 01 BOX 10760 | | | | PENUELAS | PR | 00624 | |
| 4265561 | WILSON II, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479567 | WILSON III, CRAWFORD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200222 | WILSON III, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710871 | WILSON III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431393 | WILSON III, UMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517435 | WILSON IMANI | 547 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 4869882 | WILSON INSTALLATION & ASSEMBLY INC | 6661 DAVID DRIVE SOUTH | | | | THEODORE | AL | 36582 | |
| 5517436 | WILSON JAANA T | 2412 E COLUMMBUS DR 1-2 | | | | TAMPA | FL | 33605 | |
| 5517437 | WILSON JACK | 10 STARLET DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5517438 | WILSON JACKIE | 2380 WILLIAMSBURG COUNTY HWY 5 | | | | GREELEYVILLE | SC | 29056 | |
| 5517439 | WILSON JACKIE T | 1839 N 20TH ST | | | | OMAHA | NE | 68110 | |
| 5517440 | WILSON JACQUELINE | 7139 BARIBILL PL | | | | CINCINNATI | OH | 45230 | |
| 5517442 | WILSON JAIME | 323 OAK TRAK | | | | OCALA | FL | 34472 | |
| 5517443 | WILSON JAMEALA N | 10600 SW 170TH ST | | | | MIAMI | FL | 33157 | |
| 5517444 | WILSON JAMES | 7240 S PAULINA ST | | | | CHICAGO | IL | 60636 | |
| 5517445 | WILSON JAMES JR | ANNITA WILSON | | | | CHESAPEAKE | VA | 23323 | |
| 5517446 | WILSON JAMESHA | 3223 KELLEY CHAPEL RD | | | | DECATUR | GA | 30034 | |
| 5517447 | WILSON JANE | 5707 ELECTRA LN | | | | CHARLOTTE | NC | 28212 | |
| 5517448 | WILSON JANICE | 24319 RAYMOND RD | | | | PETERSBURG | VA | 23803 | |
| 5517449 | WILSON JANITH | 1963 CHARLESTONHOUSE WAY 4301 | | | | DAYTONA BEACH | FL | 32117 | |
| 5517450 | WILSON JAQUALINE | 3044 SOUTH LAKE DR | | | | RAINBOWCITY | AL | 35906 | |
| 5517451 | WILSON JASHUNDA | 1009 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5517452 | WILSON JASMIN | 6851 OAKFIELD | | | | TOLEDO | OH | 43615 | |
| 5517453 | WILSON JASMINE | 5611 SOUTH BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5517454 | WILSON JASON | PO BOX 291 | | | | BIG BEAR CITY | CA | 92314 | |
| 5517455 | WILSON JAYMIA | 408 WEST LOCUST ST | | | | AURORA | MO | 65605 | |
| 5517456 | WILSON JAZMINE | 3208 PARK LAKE LN | | | | NORCROSS | GA | 30092 | |
| 5517457 | WILSON JEAN | 1036 N 21ST STREET | | | | MILWAKEE | VA | 23223 | |
| 5517458 | WILSON JENNA | 1350 PERRY AVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5517459 | WILSON JENNIFER | 1462 OLIVER | | | | CHESAPEAKE | VA | 23324 | |
| 5517460 | WILSON JEREMY | 908 PARK AVE | | | | TIPTON | MO | 65081 | |
| 5517461 | WILSON JERMAINE | 47534 AL HIGHWAY 277 | | | | BRIDGEPORT | AL | 35740 | |
| 5517462 | WILSON JERRY | PO BOX 1251 | | | | HILDEBRAN | NC | 28637 | |
| 5517463 | WILSON JESSE | 2015 E 83RD TER | | | | KANSAS CITY | MO | 64132 | |
| 5517464 | WILSON JESSICA | 1291 CUTTER PT N | | | | VIRGINIA BEACH | VA | 23454 | |
| 5517465 | WILSON JESSIE | 103 EVA DRIVE | | | | MANTECA | CA | 95336 | |
| 5517466 | WILSON JILL | 2385 FLINT CREEK DR FORSYTH 117 | | | | CUMMING | GA | 30041 | |
| 5517467 | WILSON JIMMY | 29661 DEERFIELD | | | | MINDEN | LA | 71055 | |
| 5517468 | WILSON JOAN | 2400 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5405811 | WILSON JOANN | 3813 NATHAN KORNAM DR | | | | HARVEY | LA | 70058-2017 | |
| 5517469 | WILSON JODI | 434 N BUCHANAN AV | | | | POCATELLO | ID | 83204 | |
| 5517470 | WILSON JOE | 301 LARCHMONT DR | | | | BARTLESVILLE | OK | 74003 | |
| 5517471 | WILSON JOELLA | 5845 S ASOTIN ST | | | | TACOMA | WA | 98408 | |
| 5517472 | WILSON JOHN | 4100 NW 30TH ST NONE | | | | OKLAHOMA CITY | OK | 73112 | |
| 5517473 | WILSON JOHNETTE | 186 QUAILS DEN DR | | | | WEWA | FL | 32465 | |
| 5517474 | WILSON JOLYN C | BOX 3405 | | | | SHIPROCK | NM | 87420 | |
| 5517475 | WILSON JON | -9947 OAKTON PARIS RD | | | | OAKTON | VA | 22124 | |
| 5517476 | WILSON JONATHAN | 400 DODSON ST | | | | PILOT MOUNTAIN | NC | 27041 | |
| 5517477 | WILSON JONTIEA B | 3922 LANSINGS CT | | | | VA BEACH | VA | 23456 | |
| 5517478 | WILSON JOSEPH | 219A BELTON FARM RD | | | | BELTON | SC | 29627 | |
| 5517479 | WILSON JOSEPHINE | 1501 COLLIER DR | | | | BIRMINGHAM | AL | 35228 | |
| 5517480 | WILSON JOSHELL | 432 S CREEK | | | | BARTLESVILLE | OK | 74003 | |
| 5517481 | WILSON JOSHUA | 1 GOLFERS WAY S | | | | THORNDALE | PA | 19372 | |
| 5517482 | WILSON JOSLYN D | PO BOX 856 | | | | FREDERIKSTED | VI | 00841 | |
| 5517483 | WILSON JOYCE | 601 E COLORADO AVE | | | | URBANA | IL | 67209 | |
| 5517484 | WILSON JOYSLYN | BOX1847 | | | | FSTED | VI | 00840 | |
| 4339197 | WILSON JR, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678607 | WILSON JR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451284 | WILSON JR, CEDRIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713458 | WILSON JR, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164044 | WILSON JR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580159 | WILSON JR, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522907 | WILSON JR, ELMER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442814 | WILSON JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519451 | WILSON JR, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340871 | WILSON JR, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238643 | WILSON JR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379567 | WILSON JR., ALLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318976 | WILSON JR., KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365183 | WILSON JR., PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628764 | WILSON JR., VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517485 | WILSON JUANKEARA | 1644 SOUTH VALOR | | | | PETERSBURGE | VA | 23803 | |
| 5517486 | WILSON JUDY B | 386 W DARBY RD | | | | GREENVILLE | SC | 29609 | |
| 5517487 | WILSON JUDY L | 11090 HARBOUR YACHT CT 53D | | | | FORT MYERS | FL | 33908 | |
| 5517488 | WILSON JULENTA | 1612 LEE ST | | | | MCKEESPORT | PA | 15132 | |
| 5517489 | WILSON JUSTICE | 3431 COVENANT ROAD APT V6 | | | | COLUMBIA | SC | 29204 | |
| 5517490 | WILSON JUSTIN | 12037 BEOHR | | | | MINERAL POINT | MO | 63660 | |
| 5517491 | WILSON KARA | 3608 CORNELL BLVD | | | | WINSTON SALEM | NC | 27107 | |
| 5517492 | WILSON KAREN | 696 DILLARD RD 102 | | | | MADISON HEIGHTS | VA | 24572 | |
| 5517493 | WILSON KARIMAH | 2055 RICHLAND AVE | | | | LAKEWOOD | OH | 44107 | |
| 5517494 | WILSON KARISA | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5517495 | WILSON KARLEEN | 17010 WCR 22 | | | | FORT LUPTON | CO | 80621 | |
| 5517496 | WILSON KASEY | 9312B WOLFF RD | | | | EL PASO | TX | 79906 | |
| 5517497 | WILSON KASHAWNDRA | 4161 BRONZE LEAF CT | | | | HUBER HEIGHTS | OH | 45424 | |
| 5517498 | WILSON KATHERINE | PO BOX 10236 | | | | SCOTTSDALE | AZ | 85271 | |
| 5517499 | WILSON KATHERINER D | 945 N DONAHUE DR APT 91 | | | | AUBURN | AL | 36832 | |
| 5517500 | WILSON KATHLEEN | PO BOX 1043 | | | | ATHOL | ID | 83801 | |
| 5517501 | WILSON KATHY | 195 E PLEASANT ST | | | | MARION | OH | 43302 | |
| 5517502 | WILSON KATHY M | 397 OLD MILL ROAD | | | | EASTANOLLEE | GA | 30538 | |
| 5517503 | WILSON KATIE | 6900 BUNCOMBE LOT 94 | | | | SHREVEPORT | LA | 71129 | |
| 5517504 | WILSON KATRENA | 1531 N ARTHUR | | | | POCATELLO | ID | 83204 | |
| 5517505 | WILSON KATRINA | PO BOX 1151 | | | | MOLALLA | OR | 80002 | |
| 5517506 | WILSON KATRINA L | 1276 HORIZON RIDGE | | | | EL CAJON | CA | 92020 | |
| 5517507 | WILSON KAYLA | 1509 MARTIN ST | | | | ROLLA | MO | 65401 | |
| 5517508 | WILSON KEIANNA | DARREN WILSON | | | | PINEVILLE | SC | 29468 | |
| 5517510 | WILSON KEISHA | 210 ROLAND ST | | | | BISHOPVILLE | SC | 29010 | |
| 5517511 | WILSON KELLY | 5851 HOLMBERG RD APT 516 | | | | PARKLAND | FL | 33067 | |
| 5517512 | WILSON KENDRA J | 462 OAK CIR SW | | | | WARREN | OH | 44485 | |
| 5517513 | WILSON KENISHA | 303-F FAIRMONT CROSSING CIRCLE | | | | AYDEN | NC | 28513 | |
| 5517514 | WILSON KENNY | 3807 ERNEST BROWN RD | | | | ELBERTON | GA | 30635 | |
| 5517515 | WILSON KENYA | 6413 FERN VALLEY CT APT 8 | | | | LOUISVILLE | KY | 40219 | |
| 5517517 | WILSON KEVIN | 3901 NORTHSIDE DR APT D | | | | MACON | GA | 31210 | |
| 5517518 | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | 36105 | |
| 5517519 | WILSON KIMBERLIN | 720 N 39TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5517520 | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | |
| 5405812 | WILSON KIMBERLY D | 7635 KELCEY CT | | | | THEODORE | AL | 36582 | |
| 5517521 | WILSON KINARD D | 8103 BARN SHOLLOW LN | | | | KERNSERVILLE | NC | 27784 | |
| 5517522 | WILSON KIZZY | 100 CASTOR DR | | | | NORCROSS | GA | 30071 | |
| 5517523 | WILSON KOURTNIE | 46 DUFFY ST | | | | WAGGAMAN | LA | 70094 | |
| 5517524 | WILSON KRELDY | 1425 OLDEN AVE | | | | EWING | NJ | 08638 | |
| 5517525 | WILSON KRISTEN | 225 ALBANY ST | | | | BURLINGTON | NC | 27217 | |
| 5517526 | WILSON KRISTIN | 14SOUTH LAND PKW | | | | MARION | OH | 43302 | |
| 5517527 | WILSON KRYSTAL | 6003 STREAMVIEW DRIVE 3 SAN DIEGO073 | | | | SAN DIEGO | CA | 92115 | |
| 5517528 | WILSON KYTOSHA | 5501 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 4889454 | WILSON L & G LLC | WILSON LAWN & GARDEN | 3720 FRANKLIN TURNPIKE | | | DANVILLE | VA | 24540 | |
| 5517529 | WILSON L & G LLC | 3720 FRANKLIN TURNPIKE | | | | DANVILLE | VA | 24540 | |
| 4889454 | WILSON L & G LLC | WILSON LAWN & GARDEN | 3720 FRANKLIN TURNPIKE | | | DANVILLE | VA | 24540 | |
| 4777915 | Wilson L&G, LLC | 3720 Franklin Turnpike | | | | Danville | VA | 24540 | |
| 5517530 | WILSON LA T | 10043 ST ANDREWS PL | | | | LOS ANGELES | CA | 90047 | |
| 5517531 | WILSON LABIN | P O BOX 1976 | | | | KAMUELA | HI | 96743 | |
| 5517532 | WILSON LACHAUNDRA | 3960 OLD SUNBEAM RD | | | | JAX | FL | 32257 | |
| 5517533 | WILSON LACHINA | 4341 S GREENWOOD AVE 2N | | | | CHICAGO | IL | 60653 | |
| 5517534 | WILSON LACONSTANCE | 1356 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5517535 | WILSON LADALE | 3003 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | |
| 5517536 | WILSON LADONNA | 531 COVENTRY RD | | | | BALTIMORE | MD | 21229 | |
| 5517537 | WILSON LAKESHA | 2632 ROBERT TRENT JONES DR | | | | ORLANDO | FL | 32835 | |
| 5517538 | WILSON LAKIESHA | 2804 APT 6 THEMIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5517540 | WILSON LAMONT | 9211 E HARRY 1003 | | | | WICHITA | KS | 67207 | |
| 5517541 | WILSON LANITA | 208 ROCHELLE STREET | | | | PITTSBURGH | PA | 15210 | |
| 5517542 | WILSON LAPOINTEE | 268 BARKIEY PLACE WEST | | | | COLUMBUS | OH | 43213 | |
| 5517543 | WILSON LARRY | 203 MALACCA ST | | | | AKRON | OH | 44305 | |
| 5517544 | WILSON LASHAWNDA | 443 SHADOW RUN DR | | | | GROVEPORT | OH | 43125 | |
| 5517545 | WILSON LASONYA | 1407 BILL BOWEN RD W87 | | | | TIFTON | GA | 31794 | |
| 5517546 | WILSON LATASHA | 2211 MANDALAY DRIVE | | | | RICHMOND | VA | 23224 | |
| 5517547 | WILSON LATEISHA | 10 9TH AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5517548 | WILSON LATISHA | 3213 MEADOR | | | | JONESBORO | AR | 72401 | |
| 5517549 | WILSON LATOIA | 3508 PIERCE ST | | | | PORTSMOUTH | VA | 23703 | |
| 5517550 | WILSON LATONYA | 1918 COLQUITT AVE | | | | ALBANY | GA | 31707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517551 | WILSON LATOSHA | PO BOX 66 | | | | GREENVILLE | MS | 38702 | |
| 5517552 | WILSON LATOYA | 5014 GRANBERRY WAY LN | | | | ST LOUIS | MO | 63115 | |
| 5517553 | WILSON LATOYA S | 1625 W PENBROOK AVE | | | | HAMPTON | VA | 23661 | |
| 5517554 | WILSON LATRINA | 2765 NW 212TH ST | | | | MIAMI GARDEN | FL | 33056 | |
| 5517555 | WILSON LAURA | 1228 JEWEL RD | | | | DANBURY | NC | 27016 | |
| 5517556 | WILSON LAUREN | 4155 BLUEBIRD DR | | | | WALDORF | MD | 20603 | |
| 5517557 | WILSON LAURIE | 345 MORETON BAY LN 4 | | | | GOLETA | CA | 93117 | |
| 5517558 | WILSON LAVONNE S | 286 CHAD BROWN ST | | | | PROVIDENCE | RI | 02908 | |
| 5799833 | WILSON LAWN & GARDEN LLC | 3720 FRANKLIN TURNPIKE | | | | DANVILLE | VA | 24540 | |
| 5793768 | WILSON LAWN & GARDEN LLC | JAMES R RIGNEY, PRESIDENT | 3720 FRANKLIN TURNPIKE | | | DANVILLE | VA | 24540 | |
| 5517559 | WILSON LAYTON | 7929 MANDAN ROAD | | | | GREENBELT | MD | 20770 | |
| 5517560 | WILSON LEANNE | 1723 NE CLUB HOUSE DR | | | | KANSAS CITY | MO | 64116 | |
| 5517561 | WILSON LEEESTER | 111 TALL OAKS DR | | | | GREENSBORO | NC | 27407 | |
| 5517562 | WILSON LENA | PO BOX 17 | | | | WAIMEA | HI | 96796 | |
| 5517563 | WILSON LENDA | PO BOX 411 | | | | CHICKAMAUGA | GA | 30707 | |
| 4497318 | WILSON LEON, IDALISAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517564 | WILSON LESLIE | 313RICHBORUG RD | | | | GREENVILLE | SC | 29615 | |
| 5517565 | WILSON LILLIAN | 848 MONTGUE COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5517566 | WILSON LINDA | 1053 LANSDELL RD | | | | CHATTANOOGA | TN | 37412 | |
| 5517567 | WILSON LINDA W | 512 E WILLIAMS ST LOT F | | | | RINCON | GA | 31326 | |
| 5517568 | WILSON LISA | 10907 QUEEN ANNE CT APTB | | | | SAVANNAH | GA | 31406 | |
| 5517569 | WILSON LORETTA | 1320 W MAIN ST APT D3 | | | | VERNAL | UT | 84078 | |
| 5517570 | WILSON LORI | 435 S LAURA ST | | | | WICHITA | KS | 67211 | |
| 5517571 | WILSON LOUVENNIA | 128 APPLETREE LANE | | | | WEST COLA | SC | 29170 | |
| 5517572 | WILSON MARGURITE | 1307 LUZERNE AVE | | | | BALTIMORE | MD | 21213 | |
| 5517573 | WILSON MARIA T | 1351 NW 8TH AVE | | | | MIAMI | FL | 33136 | |
| 5517574 | WILSON MARION | 22 N WILLOW ST | | | | KAYENTA | AZ | 86033 | |
| 5517575 | WILSON MARJORIE | 2936 W WELLS ST 203 | | | | MILWAUKEE | WI | 53208 | |
| 5517576 | WILSON MARK | 7513 CARTER ROAD | | | | MOSS POINT | MS | 39562 | |
| 5517577 | WILSON MARKEISHA | 4243 GRADY RD | | | | MULLINS | SC | 29574 | |
| 5517578 | WILSON MARLENA | 517 LINDA LANE | | | | CALHOUN | GA | 30705 | |
| 5517579 | WILSON MARLENE H | 680 MONTANA AVW SW APT 104 | | | | HURON | SD | 57350 | |
| 5517580 | WILSON MARQUITA | 831 MIDLAND AVE | | | | SMYRNA | GA | 30080 | |
| 5517581 | WILSON MARTHA | 1212 N 23 | | | | FT PIERCE | FL | 34950 | |
| 5517582 | WILSON MARTHA E | 703EAST SKAGWAY AVE | | | | TAMPA | FL | 33604 | |
| 5517583 | WILSON MARTI | 3145 N 2 ST | | | | ST JOSEPH | MO | 64505 | |
| 5517584 | WILSON MARTIKA | 76 WEYMAN RD | | | | RIEGLEWOOD | NC | 28456 | |
| 5517585 | WILSON MARTIN L JR | 112 MCINTYRE ST | | | | SAVANNAH | GA | 31415 | |
| 5517586 | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | |
| 5517587 | WILSON MARY B | 217 ALLISON ROAD | | | | ORELAND | PA | 19075 | |
| 5517588 | WILSON MAZIE | PO BOX 95 | | | | LAPWAI | ID | 83540 | |
| 5517589 | WILSON MEA | 603 THORNWOOD WAY | | | | HINESVILLE | GA | 31313 | |
| 5517590 | WILSON MEGAN | 4612 ANDOVER AVE | | | | LORAIN | OH | 44055 | |
| 5517591 | WILSON MEJIA | 24 PILLOT PL | | | | WEST ORANGE | NJ | 07052 | |
| 5517592 | WILSON MELINDA | 5016 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130 | |
| 5517593 | WILSON MELISSA | 3609 SYCAMORE VALLEY RUN | | | | GLENWOOD | MD | 21738 | |
| 5517594 | WILSON MELONIE | 3305 GRAND BLVD | | | | TOA ALTA | PR | 00953 | |
| 5517595 | WILSON MERISSA | 800 MT LISBON RD | | | | BISOPVILLE | SC | 29010 | |
| 5517596 | WILSON MERSHELL | 487 HUNGERFORD RD | | | | GRAY | GA | 31032 | |
| 5517597 | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | 27215 | |
| 5517598 | WILSON MICHAEL B | 315 HISTORIC EAST | | | | GARYVILLE | LA | 70051 | |
| 5482169 | WILSON MICHELE | 5060 Harney Rd | | | | Taneytown | MD | 21787-1246 | |
| 5517600 | WILSON MICHELLE | 178 SHERMAN AVE | | | | PATERSON | NJ | 07502 | |
| 5517601 | WILSON MIESHA M | 630 VENICE WAY 213 | | | | INGLEWOOD | CA | 90302 | |
| 5517602 | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | 83661 | |
| 5517603 | WILSON MISTY | 814 QUAIL COVE CT | | | | GREENSBORO | NC | 27406 | |
| 5517604 | WILSON MOIRE C | 495 E 19TH ST APT 4G | | | | PATERSON | NJ | 07514 | |
| 5517605 | WILSON MONICA | 4343 WARM SPRINGS RD APT 509 | | | | COLUMBUS | GA | 31909 | |
| 5517606 | WILSON MONICA T | 4506 EDGEMOOR ST | | | | ORLANDO | FL | 32811 | |
| 5517607 | WILSON MONTOYA | 1015 VINE STREET | | | | VICKSBURG | MS | 39180 | |
| 5517608 | WILSON MONZELL | 530 SUMMIT ST APT 4 | | | | PETERSBURG | VA | 23803 | |
| 4287676 | WILSON MOODY, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517609 | WILSON MOTESIA | PALMAIRE DRIVE APT 588 | | | | POMPANO BEACH | FL | 33029 | |
| 5517610 | WILSON MYIA N | 626 PARTRIDGE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5517611 | WILSON NAKEISHA | 1303 ASHLEY ST | | | | RICHMOND | VA | 23231 | |
| 5517613 | WILSON NAQUANA | 292 TRAILS END N | | | | WASHINGTON | NC | 27889 | |
| 5517614 | WILSON NATASHA | 11 COURT APTB | | | | SUMTER | SC | 29150 | |
| 5517615 | WILSON NATHAN | 409 N GEORGE ST | | | | GOLDSBORO | NC | 27534 | |
| 5517616 | WILSON NEIL | 400 LOGAN ST APT 9 | | | | WATERBURY | NE | 68776 | |
| 5517617 | WILSON NELLIE | 2003 DALLAS STREET | | | | GREENVILLE | NC | 27834 | |
| 5517618 | WILSON NEVAN | 9913 NORBRIDGE | | | | S LOUIS | MO | 63137 | |
| 5517619 | WILSON NICKY | 805 SECOND STREET EAST | | | | HAMPTON | SC | 29924 | |
| 5517620 | WILSON NICOLE | 7801 GREENLEAF RD | | | | HYATTSVILLE | MD | 20785 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517621 | WILSON NIEONTRA | 2618 ACACIA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5517622 | WILSON NIKIA | 5200 SUMMER BROOK | | | | UNION CITY | GA | 30291 | |
| 5517623 | WILSON NIKITA | 14602 E 2ND AVE | | | | KANSAS CITY | KS | 66109 | |
| 5517624 | WILSON NINA | 22587 ARMSTRONG TERR APT 302 | | | | ASHBURN | VA | 20148 | |
| 5517625 | WILSON NITA | 2408 HAMPTONSTEAD DR | | | | FITCHBURG | MA | 01420 | |
| 5517626 | WILSON NORMA | 750 MAPLEWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5517627 | WILSON NORMAN | 1010 PALM CANYON DR 366 | | | | BORREGO SPRIN | CA | 92004 | |
| 5517628 | WILSON NORRIDGE LLC | CO ABELL ASSOCIATES LLC30 NORTH LASALLE STREET | 30 NORTH LASALLE STREET | | | CHICAGO | IL | 60602 | |
| 4891338 | WILSON NORRIDGE, LLC | c/o S&D LAW | Attn: Steven W. Kelly | 1290 Broadway | Suite 1650 | Denver | CO | 80203 | |
| 4778525 | Wilson Norridge, LLC | c/o AmCap, Inc. | 333 Ludlow Street | 8th Floor | | Stamford | CT | 06902 | |
| 4808758 | WILSON NORRIDGE, LLC | C/O ABELL ASSOCIATES, LLC | ATTN LEASE ADMINISTRATOR | 8TH FLOOR | 333 LUDLOW STREET | STAMFORD | CT | 06902 | |
| 5833185 | Wilson Norridge, LLC | S&D Law | Steven W. Kelly, Esq. | 1290 Broadway, Suite 1650 | | Denver | CO | 80203 | |
| 5517629 | WILSON NYKESHA | 17328 E SUSQUEHANNA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5517630 | WILSON ODESSA | 1215 EAST 13 STREET | | | | MUNCIE | IN | 47302 | |
| 5517631 | WILSON OLIVIA | 14811 241 ST | | | | ROSEDALE | NY | 11422 | |
| 5517632 | WILSON PACHECO | 12 MAIN ST | | | | NATICK | MA | 01760 | |
| 5517633 | WILSON PAMELA | 539 COPPINGER DR | | | | FERGUSON | MO | 63135 | |
| 5517634 | WILSON PAMLA | 603 RICHARDSON STREET | | | | GREENSBORO | NC | 27403 | |
| 5517635 | WILSON PAOLA | SAN JUUAN | | | | SAN JUAN | PR | 00915 | |
| 4831053 | WILSON PARKER HOMES (USE DRH CONST) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517636 | WILSON PATRICIA | 1172 TILFORD TAYLOR ROAD | | | | UTICA | MS | 39175 | |
| 5517637 | WILSON PAUL | 2742 ROGERS RD | | | | PAVO | GA | 31778 | |
| 5517638 | WILSON PAULA | 2350 HILL STREET UNIT G | | | | PETERSBURG | VA | 23803 | |
| 4847482 | WILSON PETERMAN | 121 N CORDOVA AVE | | | | Le Center | MN | 56057 | |
| 5517639 | WILSON PHYLLIS | PO BOX 272 | | | | FRANKLIN | NC | 28744 | |
| 4824501 | WILSON PLUMBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517640 | WILSON PRECOLA | 9814 CHARBANK LN | | | | BALTIMORE | MD | 21220 | |
| 5517641 | WILSON PRISCILLA | PO BOX 1037 | | | | CHESTER | PA | 90744 | |
| 5517642 | WILSON QUINCY | 9 F ST | | | | GREENVILLE | SC | 29605 | |
| 5517643 | WILSON QWAINESSIA | 7649 EAGLE LAKE ROAD | | | | CHARLESTON | SC | 29418 | |
| 5517645 | WILSON RACHEL | 9418 PALMETTO | | | | NEW ORLEANS | LA | 70118 | |
| 5517646 | WILSON RACHQUEL | 94 WILSON ST NE | | | | CONCORD | NC | 28025 | |
| 5517648 | WILSON RANDY | 3531 12 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | |
| 5517649 | WILSON REBECCA | 303 STROUPE ST | | | | MT HOLLY | NC | 28120 | |
| 5517650 | WILSON REDDRICK | 1457 W 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5517651 | WILSON REGINA | 7801 GREENLEAF ROAD | | | | HYATTSVILLE | MD | 20785 | |
| 5517652 | WILSON RENATA | 4048 SOUTH INWOOD AVENUE | | | | NEW ORLEANSL | LA | 70131 | |
| 5517653 | WILSON RENITA | 5536 PERCHHERON CT | | | | RICHMOND | VA | 23227 | |
| 5517655 | WILSON RETA | 225 PALOMAR ST APT 1 | | | | CHULA VISTA | CA | 91911 | |
| 5517656 | WILSON RHONDA | 8519 SNOUFFER SCHOOL RD | | | | GAITHERSBURG | MD | 20879 | |
| 5517657 | WILSON RIBLEN | 233 ALLISON DR | | | | DANVILLE | VA | 24540 | |
| 5517658 | WILSON RICHARD | 8339 COLLEGE AVE D | | | | WHITTIER | CA | 90605 | |
| 5517659 | WILSON RICKY | 5570 NW 57TH PL | | | | OCALA | FL | 34482 | |
| 5517660 | WILSON RITA | 7115 TRIBAL RD | | | | CANONCITO | NM | 87026 | |
| 5517661 | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5517662 | WILSON ROBIN | 4523 CHRISTINA LANE | | | | TOLEDO | OH | 43620 | |
| 5517663 | WILSON RODNEY | 16500 SW 102ND PL | | | | MIAMI | FL | 33157 | |
| 5517664 | WILSON RODRIGUEZ | SANTA ROSA 1 CARR 837 | | | | GUAYNABO | PR | 00971 | |
| 5517665 | WILSON ROHANDO | 3176 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | |
| 5517666 | WILSON RONALD C | PO BOX 377 | | | | MCNEILL | MS | 39457 | |
| 5517667 | WILSON ROSA | 2406 BELL STREET | | | | COLUMBUS | GA | 31906 | |
| 5517668 | WILSON ROSE | 506 42 ST N | | | | GREAT FALLS | MT | 59405 | |
| 5517669 | WILSON ROSETTA | 1399 OLD CHURCH RD | | | | CORDESVILLE | SC | 29434 | |
| 5517670 | WILSON ROSHAUNDA S | 10114 MONTERY | | | | INDIANAPOLIS | IN | 46235 | |
| 5517671 | WILSON ROSIE | P O O BOX 189 | | | | WOODDVILLE | MS | 39699 | |
| 5517672 | WILSON ROUSHANA | 1623 SAVIOR STREET | | | | COUSHATTA | LA | 71019 | |
| 5517673 | WILSON RUBYNEAL | 2515 GRANDY AVE | | | | NORFOLK | VA | 23509 | |
| 5517674 | WILSON RUIZ SOTO | BARRIO ESPINO | | | | SAN SEBASTIAN | PR | 00685 | |
| 5517675 | WILSON RYCHARA | 2051 NW 65 TH ST | | | | MIAMI | FL | 33147 | |
| 5517676 | WILSON SAM | 1000 SPRING HILL | | | | AKRON | OH | 44310 | |
| 5517677 | WILSON SAMANTHA | 26865 RD | | | | WARSAW | OH | 43844 | |
| 5517678 | WILSON SAMUEL | 1315 E 22ND ST | | | | MINNEAPOLIS | MN | 55404 | |
| 5517679 | WILSON SANDRA | 347 68TH ST | | | | SPRINGFIELD | OR | 97478 | |
| 5517680 | WILSON SANDRANN | 9907 LOCUSR 1207 | | | | KANSAS CITY | MO | 64131 | |
| 5517681 | WILSON SARUDZAYI | 1574 NE 172ST | | | | MIAMI | FL | 33133 | |
| 5787942 | WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD | | | | LAWN | PA | 19609-1324 | |
| 4782136 | WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD | | | | West Lawn | PA | 19609-1324 | |
| 5517683 | WILSON SHALISA | 201 S MAELIA AVE | | | | DELAND | FL | 32724 | |
| 5517684 | WILSON SHAMENA | 2653 BLUEHERON DR | | | | FLORISSANT | MO | 63031 | |
| 5517685 | WILSON SHANE | 3708 LEWIS ST | | | | MIDDLETOWN | OH | 45044 | |
| 5517686 | WILSON SHANNAN | 228 REAGAN DR | | | | SUMMERVILLE | SC | 29483 | |
| 5517687 | WILSON SHANTEL | 310 OLD OMEGA RD LOT 12 | | | | TIFTON | GA | 31794 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517688 | WILSON SHANTELL | 310 OLD OMEGA RD LOT I-2 | | | | TIFTON | GA | 31794 | |
| 5517690 | WILSON SHARICE | 26915 PENN ST | | | | INKSTER | MI | 48141 | |
| 5517691 | WILSON SHARITY | 615 CROCKETT DR | | | | LAKELAND | FL | 33813 | |
| 5517692 | WILSON SHARJONNE | 5342 N SHERMAN BLVD 5 | | | | MILWAUKEE | WI | 53209 | |
| 5517693 | WILSON SHARON | 4253 INDIANA AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5517694 | WILSON SHARON D | 10008 AVENUE L APT 249 | | | | BATON ROUGE | LA | 70807 | |
| 5517695 | WILSON SHATEVIA | LEAGCY WAY | | | | CONWAY | SC | 29526 | |
| 5517696 | WILSON SHAUNA | P O BOX 1855 | | | | S ZANESVILLE | OH | 43702 | |
| 5517697 | WILSON SHAWN | 1131 LINDA LN | | | | LANCASTER | OH | 43130 | |
| 5517698 | WILSON SHEKEMBA | 338 W 14ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5517699 | WILSON SHELBY | 2628 HARBOR DR | | | | CHESAPEAKE | VA | 23323 | |
| 5517700 | WILSON SHELIA | 1918 FAUCETTE AVE | | | | DURHAM | NC | 27704 | |
| 5517701 | WILSON SHELLY | 18147 SANDY POINTE DR | | | | TAMPA | FL | 33647 | |
| 5517702 | WILSON SHEMEICA | 9404 CRESCENT LOOP CIR | | | | TAMPA | FL | 33619 | |
| 5517703 | WILSON SHENEIKA S | 333SOUTHGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5517704 | WILSON SHENIQUA | 1810 CHERRY STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| 5517705 | WILSON SHERESSE | 2725 N 38TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5517706 | WILSON SHERI | 1005 SAFEWAY DR | | | | GASTONIA | NC | 28056 | |
| 5517707 | WILSON SHERIE M | HC 1 BOX 8609 | | | | SELLS | AZ | 85634 | |
| 5517708 | WILSON SHERRY | 2897AVON DARLOVE RD | | | | HOLLANDALE | MS | 38748 | |
| 5517709 | WILSON SHERYL | 405 SERINGWOOD | | | | NEW ORLEANS | LA | 70127 | |
| 5517710 | WILSON SHETIA | 301 W 33RD AVE APT 234 | | | | PINE BLUFF | AR | 38701 | |
| 5517711 | WILSON SHIRLEY | 606 HYMAN RD | | | | SWANSEA | SC | 29160 | |
| 5517712 | WILSON SHIRLEYN | POBOX 681612 | | | | ORLANDO | FL | 32808 | |
| 5517713 | WILSON SHONDA | 75A DEER MEADOW LANE | | | | ST MATTEHWS | SC | 29135 | |
| 5517714 | WILSON SHONEA | 634 WEST BRYAN ST APT R3 | | | | DOUGLAS | GA | 31533 | |
| 5517715 | WILSON SHONIA | 820 SETTER LN | | | | HOPKINS | SC | 29061 | |
| 5793769 | WILSON SMALL ENGINE | 2423 E SPRAQUE AVE | | | | SPOKANE VALLEY | WA | 99202 | |
| 5517716 | WILSON SONYA Y | 13375 SW 282ST | | | | HOMESTEAD | FL | 33023 | |
| 4881540 | WILSON SPORTING GOODS CO | P O BOX 3135 | | | | CAROL STREAM | IL | 60132 | |
| 4805051 | WILSON SPORTING GOODS INC | POB 3135 | | | | CAROL STREAM | IL | 60132-3135 | |
| 5517717 | WILSON STEPHANIE B | 1202 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5517718 | WILSON STEPHANIE | 6198 PETE SEAY RD | | | | SULPHUR | LA | 70665 | |
| 5517720 | WILSON STEVE | 1792 COUNTY ROAD 2370 | | | | MOBERLY | MO | 65270 | |
| 5517721 | WILSON SUNIA | 509 DACIAN RD | | | | RALEIGH | NC | 27610 | |
| 5517722 | WILSON SUQANA | 305 WOODSEDGE LANE | | | | FELTON | DE | 19943 | |
| 5517723 | WILSON SUSAN | 303 COOK ST | | | | LOUISVILLE | GA | 30434 | |
| 5517724 | WILSON SUSANNE | 28 W CATON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5517725 | WILSON SUSIE | 536 ASHLAWN DR 6 | | | | NORFOLK | VA | 23505 | |
| 5517726 | WILSON SYBIL | 1531 ROOSEVELT AVE | | | | DAYTON | OH | 45417 | |
| 5517727 | WILSON SYLVIA | 5 PINEHURST DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| 5517728 | WILSON SYREETA | 4420 E 52ND ST | | | | KC | MO | 64130 | |
| 5517729 | WILSON TACARA M | 4019 S 130TH E AVE APT 11 | | | | TULSA | OK | 74134 | |
| 5517730 | WILSON TAMARA | 1046 VILLA ST CYR | | | | ST LOUIS | MO | 63137 | |
| 5517731 | WILSON TAMIKA | 831 N TRUMBULL | | | | CHICAGO | IL | 60624 | |
| 5517732 | WILSON TAMMI | 315 CHERRY ST | | | | KNOBLE | AR | 72435 | |
| 5517733 | WILSON TAMMY | 1621 FORTUNE AVE | | | | PANAMA CITY | FL | 32405 | |
| 5517734 | WILSON TAMMY L | 1419 BELVEDERE AVE | | | | STOCKTON | CA | 95205 | |
| 5517735 | WILSON TANESHA | 4904 BAILEY ST | | | | COLUMBIA | SC | 29203 | |
| 5517736 | WILSON TANETTE | 4318 MILL WOOD ROAD | | | | MOUNT AIRY | MD | 20111 | |
| 5517737 | WILSON TANISHA | 425 W BELLA VISTA ST | | | | LAKELAND | FL | 33801 | |
| 5517738 | WILSON TANJIALA | 28 VANN COURT | | | | COLUMBUS | MS | 39702 | |
| 5517739 | WILSON TANYA | 714 S 14TH ST | | | | SAGINAW | MI | 48601 | |
| 5517740 | WILSON TARA | 1515 ASHLEY LOOP | | | | REIDSVILLE | NC | 27320 | |
| 5517741 | WILSON TASHAS | 1809 SILVER BRANCH BLVD | | | | LAKE CITY | FL | 32055 | |
| 5517742 | WILSON TASHUN | 804 STEEPLECHASE CT A | | | | STATESBORO | GA | 30461 | |
| 5517743 | WILSON TAWAIN | 1037 7TH ST | | | | GRENTNA | LA | 70053 | |
| 5517744 | WILSON TEFFANY | 3416 BRAHS DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5517745 | WILSON TERESA | 945 TRAILOR H | | | | STATESVILLE | NC | 28677 | |
| 5517746 | WILSON TESSA | 1004 TUSCANY VIEW RD | | | | MIDVALE | UT | 84047 | |
| 5405813 | WILSON THELMA A | 190 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| 5517747 | WILSON THERESA | 3474 MILEAR RD | | | | CORTLAND | OH | 44410 | |
| 4288570 | WILSON THURMAN, TASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517748 | WILSON TIFFANY | 12247JACKSONTRACERD | | | | LINCOLN | AL | 35096 | |
| 5517749 | WILSON TILWANDA | 731 E CALL STREET | | | | TALLAHASSEE | FL | 32301 | |
| 5517750 | WILSON TIMOTHY | 912 ASHBORO ST | | | | HHP | NC | 27260 | |
| 5517751 | WILSON TINA | 8366 WITSELL ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5517752 | WILSON TINAALPHONS | 626 GATE WEST DR | | | | LEXINGTON | NC | 27295 | |
| 5517753 | WILSON TISA | 5779 N BOND ST | | | | FRESNO | CA | 93710 | |
| 5517754 | WILSON TKEYAH | 1522 PARKWAY CT H4 | | | | GREENWOOD | SC | 29646 | |
| 5517755 | WILSON TOMMY | 9980 WALKER | | | | ALBANY | GA | 31705 | |
| 5517756 | WILSON TONY | 5105 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5517757 | WILSON TONYA | 12816 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517758 | WILSON TOSHA I | 2202 GRAND AVE | | | | OMAHA | NE | 68110 | |
| 5517759 | WILSON TOYNASHIA | 3407 ROSE STREET | | | | CHALMETTE | LA | 70056 | |
| 5517760 | WILSON TREMAYNE | 3865 NORTH LANE DR | | | | WILLOUGHBY | OH | 44094 | |
| 5517761 | WILSON TRINETTE | 211 S SHORE DRIVE | | | | ELKHART | IN | 46516 | |
| 5517762 | WILSON TRISTA | 1520 E UNIVERSITY ST | | | | SPRINGFIELD | MO | 65804 | |
| 5517763 | WILSON TRUDELLE | 58 SEYMOUR AVE | | | | NEWARK | NJ | 07108 | |
| 5517764 | WILSON TYNESHIA | 7135 FOCH ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 5517765 | WILSON TYRA | 513 SE ADOBE DR | | | | LEES SUMMIT | MO | 64063 | |
| 5517766 | WILSON ULYSES | 5037 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 4346240 | WILSON V, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517768 | WILSON VALORIE | 6555 KINLOCK DR W | | | | JACKSONVILLE | FL | 32219 | |
| 5517769 | WILSON VANESSA | 2930 SHORES DR | | | | ST LOUIS | MO | 63125 | |
| 5517770 | WILSON VANESSSA | 1827 FOULKROD PL | | | | PHILADELPHIA | PA | 19124 | |
| 5517771 | WILSON VANNA | 72 HARGROVE CIRCLE | | | | COLUMBUS | MS | 39702 | |
| 5517772 | WILSON VENESSA | 4221 E SAN FRANCISCO | | | | ST LOUIS | MO | 63115 | |
| 5517773 | WILSON VENICIA | 1300 SARATOGA AVE | | | | VENTURA | CA | 93003 | |
| 5517774 | WILSON VERMAN | 2018 MILFORD ROAD | | | | CHARLESTON | WV | 25311 | |
| 5517775 | WILSON VERONICA | 10 AMERICAN WAY | | | | FRANKFORT | KY | 40601 | |
| 5517776 | WILSON VICKIE | 14 CEDERRIDGE DR | | | | TIFTON | GA | 31794 | |
| 5517777 | WILSON VINCENT | 3 PRIMROSE COURT | | | | COLUMBUS | GA | 31807 | |
| 5517778 | WILSON VONETTA | 5144 SYCAAMORE | | | | KANSAS CITY | MO | 64129 | |
| 5517779 | WILSON WANDA | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328 | |
| 5517780 | WILSON WATTS | 14156 T HARDY DR | | | | HAMMOND | LA | 70401 | |
| 5517781 | WILSON WAYNE | 7800 WEST OLD SAUK ROAD | | | | VERONA | WI | 53593 | |
| 4851934 | WILSON WESTBROOK | 4003 VIAL RD | | | | Richmond | VA | 23234 | |
| 5517782 | WILSON WESTON | 100 UTE AVE A1 | | | | KIOWA | CO | 80117 | |
| 5517783 | WILSON WHITNEY | 24409 GAYDELL DS | | | | PETERSBURG | VA | 23803 | |
| 5517784 | WILSON WILBORNE | 133 SHORELINE CIRCLE | | | | LA FOLLETTE | TN | 37766 | |
| 5517785 | WILSON WILLIAM | 40 COUNTY LINE RD | | | | RYDAL | GA | 30171 | |
| 5517786 | WILSON WONJIRI | 113 ESCALADE LANE | | | | MARTINSBURG | WV | 25405 | |
| 5517787 | WILSON WOODROW | 600 GEMINI CT | | | | WINSTON SALEM | NC | 27101 | |
| 5517788 | WILSON YASMINE | 25811 BRUNSWICK AVE | | | | PETERSBURG | VA | 23803 | |
| 5517789 | WILSON ZIERRA | 511 DARNABY AVE | | | | HAMPTON | VA | 23661 | |
| 4310197 | WILSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359924 | WILSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263706 | WILSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521414 | WILSON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260586 | WILSON, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472027 | WILSON, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285241 | WILSON, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548921 | WILSON, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516123 | WILSON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287713 | WILSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454437 | WILSON, ADRIANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622406 | WILSON, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301141 | WILSON, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560556 | WILSON, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673957 | WILSON, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831054 | WILSON, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256810 | WILSON, ALAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640011 | WILSON, ALBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302899 | WILSON, ALEANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564202 | WILSON, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293565 | WILSON, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899479 | WILSON, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765320 | WILSON, ALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288038 | WILSON, ALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575716 | WILSON, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440992 | WILSON, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370460 | WILSON, ALEX MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197873 | WILSON, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579956 | WILSON, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674395 | WILSON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181041 | WILSON, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327255 | WILSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244710 | WILSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537095 | WILSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390179 | WILSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232186 | WILSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148417 | WILSON, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473563 | WILSON, ALEZIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745897 | WILSON, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344596 | WILSON, ALIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756649 | WILSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377862 | WILSON, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467705 | WILSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211531 | WILSON, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341916 | WILSON, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346601 | WILSON, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482049 | WILSON, ALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332599 | WILSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355690 | WILSON, ALLYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516497 | WILSON, ALLYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694042 | WILSON, ALOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181516 | WILSON, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359493 | WILSON, ALTOVISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228949 | WILSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392956 | WILSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255641 | WILSON, ALYSSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618695 | WILSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227597 | WILSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574667 | WILSON, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459161 | WILSON, AMANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382403 | WILSON, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339191 | WILSON, AMARI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158528 | WILSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580257 | WILSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183040 | WILSON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581621 | WILSON, AMBER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172126 | WILSON, AMBER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653629 | WILSON, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768196 | WILSON, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226333 | WILSON, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317582 | WILSON, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317559 | WILSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474746 | WILSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352108 | WILSON, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191114 | WILSON, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642873 | WILSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173855 | WILSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622053 | WILSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457900 | WILSON, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325155 | WILSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322385 | WILSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270519 | WILSON, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856683 | WILSON, ANDREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324304 | WILSON, ANDREIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325484 | WILSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173532 | WILSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285212 | WILSON, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464541 | WILSON, ANDREW Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378736 | WILSON, ANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150945 | WILSON, ANGEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448138 | WILSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742368 | WILSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699436 | WILSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623648 | WILSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395622 | WILSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690854 | WILSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707224 | WILSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692722 | WILSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345819 | WILSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630865 | WILSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617396 | WILSON, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217052 | WILSON, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354209 | WILSON, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308826 | WILSON, ANGELIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512917 | WILSON, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831055 | WILSON, ANGIE & CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438587 | WILSON, ANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432877 | WILSON, ANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621290 | WILSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647912 | WILSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722072 | WILSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520362 | WILSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587721 | WILSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400923 | WILSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281995 | WILSON, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659343 | WILSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725954 | WILSON, ANNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757139 | WILSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659778 | WILSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750875 | WILSON, ANNIE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633264 | WILSON, ANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648924 | WILSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552582 | WILSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844954 | WILSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441256 | WILSON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653286 | WILSON, ANTHONY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403581 | WILSON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715324 | WILSON, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617740 | WILSON, ANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288634 | WILSON, ANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856693 | WILSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219499 | WILSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495145 | WILSON, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678703 | WILSON, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595019 | WILSON, AREARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701780 | WILSON, AREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528926 | WILSON, ARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565844 | WILSON, ARETHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276312 | WILSON, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610655 | WILSON, ARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844955 | WILSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276490 | WILSON, ARLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824502 | WILSON, ART & IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688959 | WILSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376863 | WILSON, ARTHUR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660911 | WILSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512381 | WILSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225582 | WILSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509493 | WILSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358369 | WILSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447703 | WILSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311396 | WILSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472429 | WILSON, ASHTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552812 | WILSON, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310582 | WILSON, ASIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451052 | WILSON, ATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412482 | WILSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278493 | WILSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413888 | WILSON, AULAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362918 | WILSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443780 | WILSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217341 | WILSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452599 | WILSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361566 | WILSON, AUTUMN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344525 | WILSON, AVERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365826 | WILSON, AVIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241652 | WILSON, AZAVEYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306085 | WILSON, AZIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661608 | WILSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639928 | WILSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683420 | WILSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399808 | WILSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755818 | WILSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276085 | WILSON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293588 | WILSON, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699787 | WILSON, BARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771899 | WILSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609754 | WILSON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315297 | WILSON, BEKKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316956 | WILSON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791537 | Wilson, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741635 | WILSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687236 | WILSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241205 | WILSON, BENJAMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309709 | WILSON, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698087 | WILSON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430780 | WILSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242275 | WILSON, BETTI JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587199 | WILSON, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163571 | WILSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684077 | WILSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750293 | WILSON, BETTY JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647480 | WILSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539064 | WILSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754891 | WILSON, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354889 | WILSON, BILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467317 | WILSON, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392384 | WILSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694101 | WILSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713730 | WILSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824503 | WILSON, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264536 | WILSON, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681887 | WILSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675486 | WILSON, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552367 | WILSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565271 | WILSON, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456977 | WILSON, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764948 | WILSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509500 | WILSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277995 | WILSON, BRAEDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218328 | WILSON, BRANDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672464 | WILSON, BRANDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658102 | WILSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481587 | WILSON, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319270 | WILSON, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316659 | WILSON, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467292 | WILSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531556 | WILSON, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520484 | WILSON, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425871 | WILSON, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470890 | WILSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688245 | WILSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348850 | WILSON, BRANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423777 | WILSON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145218 | WILSON, BREATRICE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291068 | WILSON, BREIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630995 | WILSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447308 | WILSON, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439711 | WILSON, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515894 | WILSON, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718444 | WILSON, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152288 | WILSON, BREOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307574 | WILSON, BRESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327411 | WILSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703729 | WILSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320228 | WILSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731197 | WILSON, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324350 | WILSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154466 | WILSON, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324104 | WILSON, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323791 | WILSON, BRIANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458689 | WILSON, BRIASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431827 | WILSON, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322527 | WILSON, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741825 | WILSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438416 | WILSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346570 | WILSON, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266614 | WILSON, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318501 | WILSON, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155864 | WILSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349214 | WILSON, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474894 | WILSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831056 | WILSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768672 | WILSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451669 | WILSON, BRUCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663337 | WILSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445355 | WILSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164873 | WILSON, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266535 | WILSON, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156605 | WILSON, BRYANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757058 | WILSON, BURNEDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324446 | WILSON, CAIPRIEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742295 | WILSON, CAITLIN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346164 | WILSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216146 | WILSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157647 | WILSON, CALUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587914 | WILSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380789 | WILSON, CAMERAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604741 | WILSON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308884 | WILSON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454317 | WILSON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207326 | WILSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400011 | WILSON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525068 | WILSON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601813 | WILSON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262743 | WILSON, CANDID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182151 | WILSON, CANDUCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510277 | WILSON, CAREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772049 | WILSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382992 | WILSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649867 | WILSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682877 | WILSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159760 | WILSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421023 | WILSON, CARLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682485 | WILSON, CARLOAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511217 | WILSON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685935 | WILSON, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630291 | WILSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831057 | WILSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319065 | WILSON, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351676 | WILSON, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732319 | WILSON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566917 | WILSON, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261740 | WILSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357938 | WILSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452699 | WILSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708331 | WILSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441138 | WILSON, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664930 | WILSON, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651215 | WILSON, CARROLL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607270 | WILSON, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231961 | WILSON, CASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543621 | WILSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381807 | WILSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331012 | WILSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681040 | WILSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407503 | WILSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449317 | WILSON, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596455 | WILSON, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691556 | WILSON, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435618 | WILSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251249 | WILSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357148 | WILSON, CEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577877 | WILSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262469 | WILSON, CHAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508482 | WILSON, CHANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599847 | WILSON, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712547 | WILSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614456 | WILSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709609 | WILSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711092 | WILSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660640 | WILSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606418 | WILSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663296 | WILSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665144 | WILSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541044 | WILSON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645926 | WILSON, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470557 | WILSON, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258438 | WILSON, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368712 | WILSON, CHARLOTTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411573 | WILSON, CHARMAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266610 | WILSON, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384621 | WILSON, CHAUNDORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341098 | WILSON, CHEKERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148002 | WILSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363141 | WILSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317951 | WILSON, CHELSEA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290978 | WILSON, CHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360492 | WILSON, CHERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723000 | WILSON, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629804 | WILSON, CHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790741 | Wilson, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756691 | WILSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705082 | WILSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624129 | WILSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417113 | WILSON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418874 | WILSON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471947 | WILSON, CHEUBRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755046 | WILSON, CHEVALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552305 | WILSON, CHLOE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211180 | WILSON, CHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371979 | WILSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725692 | WILSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647559 | WILSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252784 | WILSON, CHRISTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245159 | WILSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531641 | WILSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416329 | WILSON, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475543 | WILSON, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346088 | WILSON, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824504 | WILSON, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371898 | WILSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164140 | WILSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556806 | WILSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239106 | WILSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394929 | WILSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447158 | WILSON, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417449 | WILSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488476 | WILSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195454 | WILSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206298 | WILSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530523 | WILSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372194 | WILSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393022 | WILSON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552130 | WILSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307994 | WILSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170399 | WILSON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480509 | WILSON, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300860 | WILSON, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572106 | WILSON, CLAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592307 | WILSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772336 | WILSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741291 | WILSON, CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689109 | WILSON, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198943 | WILSON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749130 | WILSON, CLEDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449040 | WILSON, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741978 | WILSON, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770591 | WILSON, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371472 | WILSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577931 | WILSON, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282428 | WILSON, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629973 | WILSON, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538024 | WILSON, COLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370246 | WILSON, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216077 | WILSON, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831058 | WILSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645888 | WILSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310843 | WILSON, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416798 | WILSON, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737170 | WILSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552725 | WILSON, CORINNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331470 | WILSON, CORISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522584 | WILSON, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595536 | WILSON, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533382 | WILSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152418 | WILSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485762 | WILSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292852 | WILSON, CRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539165 | WILSON, CRISSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455981 | WILSON, CRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320678 | WILSON, CRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715025 | WILSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263011 | WILSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580140 | WILSON, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545348 | WILSON, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577605 | WILSON, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658468 | WILSON, CRYSTAL T. T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676174 | WILSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725113 | WILSON, CURTIS J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550922 | WILSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314155 | WILSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622422 | WILSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591708 | WILSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372891 | WILSON, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400829 | WILSON, DADREKA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259918 | WILSON, DAIEJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547789 | WILSON, DAJSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706479 | WILSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458143 | WILSON, DALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273885 | WILSON, DALLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578168 | WILSON, DALTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529521 | WILSON, DAMIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282475 | WILSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697314 | WILSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557836 | WILSON, DANDRE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363817 | WILSON, DANDRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793219 | Wilson, Dani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793197 | Wilson, Dani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279333 | WILSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224936 | WILSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366117 | WILSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305947 | WILSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540265 | WILSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306955 | WILSON, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225757 | WILSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635810 | WILSON, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480723 | WILSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276465 | WILSON, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512085 | WILSON, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408248 | WILSON, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618437 | WILSON, DANITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295075 | WILSON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247023 | WILSON, DANTAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682593 | WILSON, DAQUON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508489 | WILSON, DAQUON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240835 | WILSON, DARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244362 | WILSON, DARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263721 | WILSON, DARIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555685 | WILSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544106 | WILSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151431 | WILSON, DARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184221 | WILSON, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729156 | WILSON, DAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248888 | WILSON, DARRAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552839 | WILSON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428941 | WILSON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172627 | WILSON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370168 | WILSON, DARRIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652853 | WILSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643035 | WILSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204782 | WILSON, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641957 | WILSON, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372214 | WILSON, DASTAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831059 | WILSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655224 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750711 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655774 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675704 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618376 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633880 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703227 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615437 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768429 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244568 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203687 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241639 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253328 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691753 | WILSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376125 | WILSON, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306494 | WILSON, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152480 | WILSON, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235915 | WILSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371444 | WILSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554332 | WILSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513959 | WILSON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352515 | WILSON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768957 | WILSON, DAVID X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370877 | WILSON, DAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424525 | WILSON, DAWNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273703 | WILSON, DAWNTRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430259 | WILSON, DAWUD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554087 | WILSON, DEACHECA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250488 | WILSON, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449009 | WILSON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280273 | WILSON, DEANDRE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831060 | WILSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451812 | WILSON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452963 | WILSON, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320655 | WILSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145767 | WILSON, DEBRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693123 | WILSON, DEEDRA LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728525 | WILSON, DEITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248431 | WILSON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539412 | WILSON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528832 | WILSON, DEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602048 | WILSON, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513323 | WILSON, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641628 | WILSON, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644479 | WILSON, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260235 | WILSON, DELPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239958 | WILSON, DELVECCHIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417691 | WILSON, DEMETRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349593 | WILSON, DEMIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290088 | WILSON, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386139 | WILSON, DENEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323384 | WILSON, DENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338546 | WILSON, DENIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378934 | WILSON, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281998 | WILSON, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356333 | WILSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768557 | WILSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429285 | WILSON, DENZEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651813 | WILSON, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145345 | WILSON, DEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356205 | WILSON, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535356 | WILSON, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366047 | WILSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602351 | WILSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696950 | WILSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559616 | WILSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343713 | WILSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552544 | WILSON, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283213 | WILSON, DESHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687589 | WILSON, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240801 | WILSON, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189003 | WILSON, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313640 | WILSON, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433070 | WILSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235477 | WILSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385941 | WILSON, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515705 | WILSON, DETRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431707 | WILSON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224754 | WILSON, DEVON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482877 | WILSON, DEVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722286 | WILSON, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635588 | WILSON, DEYANIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427909 | WILSON, DEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508846 | WILSON, DEYOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314540 | WILSON, DEZARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514398 | WILSON, DEZIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283380 | WILSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376081 | WILSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296529 | WILSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482633 | WILSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196420 | WILSON, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226215 | WILSON, DIANNE SNEDDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591380 | WILSON, DIEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706549 | WILSON, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419269 | WILSON, DIONNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577389 | WILSON, DISARAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536717 | WILSON, DJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507257 | WILSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419431 | WILSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415955 | WILSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390744 | WILSON, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689506 | WILSON, DON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761520 | WILSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254843 | WILSON, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343929 | WILSON, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309414 | WILSON, DONESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445370 | WILSON, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388834 | WILSON, DONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381434 | WILSON, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449556 | WILSON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362687 | WILSON, DONOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511533 | WILSON, DONYEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641023 | WILSON, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379727 | WILSON, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732417 | WILSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374274 | WILSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699417 | WILSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649030 | WILSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642444 | WILSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697715 | WILSON, DOROTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757192 | WILSON, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745257 | WILSON, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148243 | WILSON, DOROTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769370 | WILSON, DOROTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253716 | WILSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644232 | WILSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316382 | WILSON, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244720 | WILSON, DOUGLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462355 | WILSON, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316320 | WILSON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452491 | WILSON, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437910 | WILSON, DUVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689941 | WILSON, DWINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621076 | WILSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595116 | WILSON, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706866 | WILSON, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395829 | WILSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653707 | WILSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440077 | WILSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151824 | WILSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637734 | WILSON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645543 | WILSON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714517 | WILSON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515890 | WILSON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681064 | WILSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224373 | WILSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474577 | WILSON, EDWARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688889 | WILSON, EDWARD Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464162 | WILSON, EDWIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261806 | WILSON, EILEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751038 | WILSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706210 | WILSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777064 | WILSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313875 | WILSON, ELDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686297 | WILSON, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709154 | WILSON, ELEANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532947 | WILSON, ELENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768090 | WILSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347664 | WILSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690618 | WILSON, ELIZABETH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552771 | WILSON, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281128 | WILSON, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644220 | WILSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663813 | WILSON, ELLA E. P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731140 | WILSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692843 | WILSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432129 | WILSON, ELLESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745038 | WILSON, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551402 | WILSON, ELNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693732 | WILSON, ELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316606 | WILSON, EMILEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575303 | WILSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521636 | WILSON, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464764 | WILSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264327 | WILSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414354 | WILSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706888 | WILSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266311 | WILSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555101 | WILSON, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745630 | WILSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280166 | WILSON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337239 | WILSON, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278131 | WILSON, ERIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286194 | WILSON, ERYCKAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435728 | WILSON, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756532 | WILSON, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775798 | WILSON, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575366 | WILSON, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338574 | WILSON, ESTERLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462164 | WILSON, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738517 | WILSON, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591417 | WILSON, EUPHEMIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651745 | WILSON, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549054 | WILSON, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300119 | WILSON, EVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195356 | WILSON, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463910 | WILSON, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654503 | WILSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626596 | WILSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641571 | WILSON, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557091 | WILSON, EVONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185584 | WILSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144071 | WILSON, FALEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387535 | WILSON, FAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629867 | WILSON, FELIX M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639137 | WILSON, FENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670102 | WILSON, FLORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706955 | WILSON, FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640464 | WILSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639469 | WILSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441865 | WILSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749659 | WILSON, FRANCES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553147 | WILSON, FRANCHEZCO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758709 | WILSON, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660198 | WILSON, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626774 | WILSON, FRANCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739098 | WILSON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747509 | WILSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665346 | WILSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609199 | WILSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652065 | WILSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371316 | WILSON, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655907 | WILSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824505 | WILSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792622 | Wilson, Gail & Glenn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354782 | WILSON, GALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389356 | WILSON, GARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229051 | WILSON, GARRESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238187 | WILSON, GARTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705320 | WILSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623540 | WILSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707516 | WILSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674886 | WILSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741173 | WILSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436445 | WILSON, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546533 | WILSON, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319482 | WILSON, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509676 | WILSON, GELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768381 | WILSON, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438766 | WILSON, GENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509544 | WILSON, GENITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158832 | WILSON, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630872 | WILSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703825 | WILSON, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662733 | WILSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458618 | WILSON, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616675 | WILSON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396577 | WILSON, GIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630772 | WILSON, GIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769745 | WILSON, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628705 | WILSON, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292056 | WILSON, GINGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652924 | WILSON, GLADSTONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648227 | WILSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605654 | WILSON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455232 | WILSON, GLENN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722000 | WILSON, GLENN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693861 | WILSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421315 | WILSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740118 | WILSON, GLORIADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590638 | WILSON, GRACE  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701820 | WILSON, GRANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715441 | WILSON, GREER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618690 | WILSON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320942 | WILSON, GREG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448829 | WILSON, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708955 | WILSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730555 | WILSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439201 | WILSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476874 | WILSON, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388812 | WILSON, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755245 | WILSON, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756115 | WILSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614240 | WILSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172013 | WILSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594898 | WILSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630462 | WILSON, GWENDOLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383093 | WILSON, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473707 | WILSON, HAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150864 | WILSON, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537238 | WILSON, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547582 | WILSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547701 | WILSON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619598 | WILSON, HARELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701147 | WILSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714395 | WILSON, HAROLD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438356 | WILSON, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278946 | WILSON, HAYDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384908 | WILSON, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752480 | WILSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150410 | WILSON, HAZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507641 | WILSON, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305765 | WILSON, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647298 | WILSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522833 | WILSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681384 | WILSON, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721389 | WILSON, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750023 | WILSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731862 | WILSON, HENRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739603 | WILSON, HERBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539238 | WILSON, HESTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722716 | WILSON, HEWLITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326809 | WILSON, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410783 | WILSON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487233 | WILSON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698861 | WILSON, HOSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454934 | WILSON, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521522 | WILSON, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262440 | WILSON, HUNTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647790 | WILSON, HURCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304152 | WILSON, ICELY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345618 | WILSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155243 | WILSON, IMANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707976 | WILSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733514 | WILSON, IRENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636984 | WILSON, ISADORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338661 | WILSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324651 | WILSON, ISAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423290 | WILSON, ISAIAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479800 | WILSON, ITAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222434 | WILSON, IVAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642779 | WILSON, IVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390703 | WILSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893289 | WILSON, JACK | 19778 BILL YOUNG ROAD | | | | Siloam Springs | AR | 72761 | |
| 4526825 | WILSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613004 | WILSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213970 | WILSON, JACLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415752 | WILSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318546 | WILSON, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510229 | WILSON, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151653 | WILSON, JACQUAVIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671296 | WILSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402567 | WILSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357695 | WILSON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513093 | WILSON, JACQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557903 | WILSON, JADA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345487 | WILSON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349670 | WILSON, JADE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430452 | WILSON, JADY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382022 | WILSON, JAHMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442932 | WILSON, JAISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544188 | WILSON, JALEESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246434 | WILSON, JALUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532475 | WILSON, JAMAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740306 | WILSON, JAMEIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786317 | Wilson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602016 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610306 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697989 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751693 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694304 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651446 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772747 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762782 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578667 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635686 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370922 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371015 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277041 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285318 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587515 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324905 | WILSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308743 | WILSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333471 | WILSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458999 | WILSON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383785 | WILSON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436352 | WILSON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260134 | WILSON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511384 | WILSON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313214 | WILSON, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168239 | WILSON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575561 | WILSON, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323937 | WILSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462522 | WILSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360734 | WILSON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260370 | WILSON, JAMIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432773 | WILSON, JAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148653 | WILSON, JAMYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265140 | WILSON, JAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538166 | WILSON, JANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593994 | WILSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339096 | WILSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602138 | WILSON, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427821 | WILSON, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182882 | WILSON, JANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453427 | WILSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721115 | WILSON, JANET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695146 | WILSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311367 | WILSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583020 | WILSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367847 | WILSON, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767518 | WILSON, JANIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458141 | WILSON, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354193 | WILSON, JANNELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302708 | WILSON, JAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519834 | WILSON, JAQUAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554281 | WILSON, JARELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357525 | WILSON, JARIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168754 | WILSON, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162020 | WILSON, JASMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546738 | WILSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323217 | WILSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445452 | WILSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345998 | WILSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146242 | WILSON, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325527 | WILSON, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250871 | WILSON, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253391 | WILSON, JASMINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534782 | WILSON, JASMYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731986 | WILSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651228 | WILSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157320 | WILSON, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156255 | WILSON, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150895 | WILSON, JAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547816 | WILSON, JAYDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376074 | WILSON, JAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220849 | WILSON, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309865 | WILSON, JAZLYNNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166097 | WILSON, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242299 | WILSON, JAZMNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533395 | WILSON, JAZMYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261001 | WILSON, JAZMYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168132 | WILSON, JAZZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586729 | WILSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558660 | WILSON, JEANNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656337 | WILSON, JEANNETTE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458790 | WILSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654000 | WILSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750459 | WILSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257197 | WILSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647098 | WILSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357528 | WILSON, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216608 | WILSON, JENNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633019 | WILSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632386 | WILSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387687 | WILSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389072 | WILSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381819 | WILSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216096 | WILSON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246308 | WILSON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635379 | WILSON, JENNIFER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226861 | WILSON, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663848 | WILSON, JEREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375786 | WILSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773070 | WILSON, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585755 | WILSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454299 | WILSON, JERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657384 | WILSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750572 | WILSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440477 | WILSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656224 | WILSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299649 | WILSON, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463841 | WILSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377698 | WILSON, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515722 | WILSON, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162405 | WILSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583153 | WILSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326018 | WILSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424870 | WILSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337680 | WILSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277310 | WILSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248608 | WILSON, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570037 | WILSON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375520 | WILSON, JESSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599136 | WILSON, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449048 | WILSON, JEYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550264 | WILSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613157 | WILSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305120 | WILSON, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349256 | WILSON, JILLIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831061 | WILSON, JIM & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324954 | WILSON, JIMMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755129 | WILSON, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661136 | WILSON, JIMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396800 | WILSON, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181326 | WILSON, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580990 | WILSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324732 | WILSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445207 | WILSON, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273410 | WILSON, JOANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236605 | WILSON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144427 | WILSON, JOCHOLYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719670 | WILSON, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628624 | WILSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605390 | WILSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593208 | WILSON, JOE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478814 | WILSON, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315899 | WILSON, JOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493773 | WILSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633235 | WILSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441077 | WILSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785395 | Wilson, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433111 | WILSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383344 | WILSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328148 | WILSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649134 | WILSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609943 | WILSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785396 | Wilson, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448473 | WILSON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510670 | WILSON, JOHN O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248712 | WILSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227770 | WILSON, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334817 | WILSON, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684774 | WILSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705698 | WILSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685264 | WILSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302839 | WILSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542245 | WILSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695391 | WILSON, JOHNNY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693223 | WILSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528944 | WILSON, JON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351371 | WILSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190933 | WILSON, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442255 | WILSON, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4648968 | WILSON, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311941 | WILSON, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534296 | WILSON, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429315 | WILSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516126 | WILSON, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575291 | WILSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771653 | WILSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663854 | WILSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521142 | WILSON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391416 | WILSON, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469675 | WILSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302384 | WILSON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262214 | WILSON, JOSHUA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470231 | WILSON, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310951 | WILSON, JOY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708715 | WILSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719166 | WILSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147195 | WILSON, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585557 | WILSON, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411170 | WILSON, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586137 | WILSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722861 | WILSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594144 | WILSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254487 | WILSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366196 | WILSON, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741386 | WILSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741962 | WILSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244662 | WILSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706718 | WILSON, JUDITH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792742 | Wilson, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642445 | WILSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627753 | WILSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844956 | WILSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632234 | WILSON, JUDY  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346217 | WILSON, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583009 | WILSON, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824506 | WILSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439687 | WILSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429486 | WILSON, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356990 | WILSON, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764849 | WILSON, JULIUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338082 | WILSON, JUNETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280972 | WILSON, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601293 | WILSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290523 | WILSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342059 | WILSON, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195798 | WILSON, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161422 | WILSON, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272624 | WILSON, KAIONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515581 | WILSON, KAITLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530270 | WILSON, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575996 | WILSON, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413202 | WILSON, KALIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376222 | WILSON, KAMESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238407 | WILSON, KAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310438 | WILSON, KARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761675 | WILSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642503 | WILSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305470 | WILSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340114 | WILSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831062 | WILSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529979 | WILSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653063 | WILSON, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405414 | WILSON, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478255 | WILSON, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615597 | WILSON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233984 | WILSON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455145 | WILSON, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233788 | WILSON, KARESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787456 | Wilson, Karisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787455 | Wilson, Karisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318639 | WILSON, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435661 | WILSON, KARLYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578741 | WILSON, KARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398964 | WILSON, KASS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305216 | WILSON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646326 | WILSON, KATHALYN ROWLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559576 | WILSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328101 | WILSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611682 | WILSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694107 | WILSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151237 | WILSON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392591 | WILSON, KATHLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541867 | WILSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191321 | WILSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352298 | WILSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259645 | WILSON, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318189 | WILSON, KATHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584327 | WILSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577370 | WILSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577813 | WILSON, KATIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244749 | WILSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345760 | WILSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509890 | WILSON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604375 | WILSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466516 | WILSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237003 | WILSON, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246537 | WILSON, KAYLLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378987 | WILSON, KAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513527 | WILSON, KAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218098 | WILSON, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520533 | WILSON, KEEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374755 | WILSON, KEIMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303695 | WILSON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378809 | WILSON, KEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258459 | WILSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322926 | WILSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375561 | WILSON, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416109 | WILSON, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750393 | WILSON, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473031 | WILSON, KELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354700 | WILSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200591 | WILSON, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147531 | WILSON, KENDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714578 | WILSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509482 | WILSON, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547938 | WILSON, KENNEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750270 | WILSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422272 | WILSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770031 | WILSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731467 | WILSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666524 | WILSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789368 | Wilson, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222411 | WILSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241130 | WILSON, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523550 | WILSON, KENNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696475 | WILSON, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277583 | WILSON, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713511 | WILSON, KERMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728110 | WILSON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288359 | WILSON, KERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617194 | WILSON, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371055 | WILSON, KEVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435550 | WILSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536871 | WILSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742543 | WILSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624424 | WILSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406861 | WILSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713892 | WILSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363435 | WILSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280772 | WILSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302871 | WILSON, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398192 | WILSON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204296 | WILSON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554661 | WILSON, KEYONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156773 | WILSON, KEYSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511980 | WILSON, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303537 | WILSON, KIESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150201 | WILSON, KIMAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370942 | WILSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170031 | WILSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154206 | WILSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744092 | WILSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457253 | WILSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454406 | WILSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145594 | WILSON, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577769 | WILSON, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459421 | WILSON, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508635 | WILSON, KIMBRELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338061 | WILSON, KIRK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325831 | WILSON, KIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468047 | WILSON, KLOIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359722 | WILSON, KORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466740 | WILSON, KRISCHELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319517 | WILSON, KRISSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557364 | WILSON, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258479 | WILSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173374 | WILSON, KRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179419 | WILSON, KRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356635 | WILSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346188 | WILSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423289 | WILSON, KURT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585108 | WILSON, KW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530255 | WILSON, KYAUNDRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473303 | WILSON, KYHIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439716 | WILSON, KYIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320632 | WILSON, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363402 | WILSON, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294603 | WILSON, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396172 | WILSON, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413949 | WILSON, LACY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259997 | WILSON, LADREXEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304376 | WILSON, LAJUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148470 | WILSON, LAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466575 | WILSON, LALONI U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244164 | WILSON, LAMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375364 | WILSON, LANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650395 | WILSON, LANTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169063 | WILSON, LAQUETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378698 | WILSON, LAQUIRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631014 | WILSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709716 | WILSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899459 | WILSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718311 | WILSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844957 | WILSON, LARRY & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512627 | WILSON, LASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270715 | WILSON, LASHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509363 | WILSON, LASONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146617 | WILSON, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336948 | WILSON, LATAVIEYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532909 | WILSON, LATERANCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402689 | WILSON, LATEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560611 | WILSON, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401751 | WILSON, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237573 | WILSON, LATOYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297877 | WILSON, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345555 | WILSON, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687721 | WILSON, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457952 | WILSON, LAURYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308418 | WILSON, LAVANGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287642 | WILSON, LAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370868 | WILSON, LAVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630366 | WILSON, LAWANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303726 | WILSON, LEASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603039 | WILSON, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416522 | WILSON, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522411 | WILSON, LENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408119 | WILSON, LENWORTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615172 | WILSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604126 | WILSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723497 | WILSON, LEORA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460479 | WILSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669127 | WILSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615656 | WILSON, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331383 | WILSON, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617729 | WILSON, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592801 | WILSON, LEWIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278783 | WILSON, LEXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384147 | WILSON, LIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295607 | WILSON, LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733576 | WILSON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752609 | WILSON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760505 | WILSON, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231480 | WILSON, LILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363350 | WILSON, LILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614667 | WILSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622632 | WILSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768646 | WILSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741352 | WILSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660423 | WILSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425424 | WILSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644570 | WILSON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368349 | WILSON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824507 | WILSON, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264253 | WILSON, LINDSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267406 | WILSON, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692757 | WILSON, LINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704894 | WILSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409724 | WILSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647451 | WILSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551650 | WILSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442641 | WILSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339363 | WILSON, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488340 | WILSON, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379241 | WILSON, LISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538512 | WILSON, LITTLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755874 | WILSON, LLOYD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560803 | WILSON, LOGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704244 | WILSON, LOIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194389 | WILSON, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313342 | WILSON, LONNESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624772 | WILSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590355 | WILSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629472 | WILSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699100 | WILSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460253 | WILSON, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169267 | WILSON, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586699 | WILSON, LORLISS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691516 | WILSON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653503 | WILSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595889 | WILSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642350 | WILSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372406 | WILSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289205 | WILSON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727244 | WILSON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720200 | WILSON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532182 | WILSON, LOVECQUIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623876 | WILSON, LOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588389 | WILSON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533908 | WILSON, LUCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345534 | WILSON, LUCY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167457 | WILSON, LUKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738348 | WILSON, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666111 | WILSON, LUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445353 | WILSON, LYNLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295875 | WILSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723729 | WILSON, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343508 | WILSON, MADDISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409275 | WILSON, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360290 | WILSON, MADISYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626298 | WILSON, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399739 | WILSON, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377632 | WILSON, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237940 | WILSON, MAKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215724 | WILSON, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459859 | WILSON, MAKKINZEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554144 | WILSON, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477153 | WILSON, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660069 | WILSON, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575681 | WILSON, MARCEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709048 | WILSON, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389462 | WILSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150470 | WILSON, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198303 | WILSON, MARCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639585 | WILSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620323 | WILSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628270 | WILSON, MARGARET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831063 | WILSON, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298599 | WILSON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614926 | WILSON, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655766 | WILSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640486 | WILSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640324 | WILSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720770 | WILSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151533 | WILSON, MARILYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371851 | WILSON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824508 | WILSON, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700757 | WILSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681730 | WILSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327909 | WILSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688714 | WILSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722857 | WILSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584382 | WILSON, MARK L. L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489700 | WILSON, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290808 | WILSON, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558417 | WILSON, MARKAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514148 | WILSON, MARLAYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454134 | WILSON, MARLENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514063 | WILSON, MARLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690027 | WILSON, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676706 | WILSON, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383225 | WILSON, MARSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237100 | WILSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699312 | WILSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366912 | WILSON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741732 | WILSON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626725 | WILSON, MARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339277 | WILSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703019 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626468 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248596 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698564 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521943 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580700 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587859 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607498 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666396 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681471 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448158 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523250 | WILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716576 | WILSON, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251839 | WILSON, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659290 | WILSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408803 | WILSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210456 | WILSON, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525175 | WILSON, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671782 | WILSON, MARY LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611266 | WILSON, MARY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655991 | WILSON, MARY THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572852 | WILSON, MARZELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202023 | WILSON, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226155 | WILSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383518 | WILSON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418479 | WILSON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611227 | WILSON, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758783 | WILSON, MATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397268 | WILSON, MAUBAKI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221556 | WILSON, MAUDTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733932 | WILSON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642792 | WILSON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709556 | WILSON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216481 | WILSON, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574951 | WILSON, MAXWELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226318 | WILSON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449416 | WILSON, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391565 | WILSON, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696530 | WILSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519242 | WILSON, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509047 | WILSON, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714638 | WILSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394275 | WILSON, MELANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374432 | WILSON, MELISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457883 | WILSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429235 | WILSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294416 | WILSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285360 | WILSON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225269 | WILSON, MEREDITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743451 | WILSON, MERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354336 | WILSON, MERONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250230 | WILSON, MESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344078 | WILSON, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258863 | WILSON, MICAELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514879 | WILSON, MICAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706072 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687592 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681691 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747466 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725699 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311015 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733399 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463057 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314981 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494626 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769436 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704399 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272122 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206801 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251255 | WILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679183 | WILSON, MICHAEL  LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199114 | WILSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511495 | WILSON, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756340 | WILSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564486 | WILSON, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586385 | WILSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428473 | WILSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382056 | WILSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608465 | WILSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824509 | WILSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695313 | WILSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510313 | WILSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275570 | WILSON, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352748 | WILSON, MICKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331004 | WILSON, MICKEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428355 | WILSON, MICKENNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363007 | WILSON, MIDEYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518650 | WILSON, MIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247524 | WILSON, MIKALLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720729 | WILSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604652 | WILSON, MILA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391285 | WILSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647640 | WILSON, MINNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321025 | WILSON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444407 | WILSON, MOKOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525316 | WILSON, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604459 | WILSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460772 | WILSON, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708018 | WILSON, MONNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358917 | WILSON, MONTAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13291 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218027 | WILSON, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722577 | WILSON, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535260 | WILSON, MYESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517086 | WILSON, MYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771079 | WILSON, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287000 | WILSON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227115 | WILSON, NADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412842 | WILSON, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441525 | WILSON, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330108 | WILSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173485 | WILSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179005 | WILSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639659 | WILSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258512 | WILSON, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318846 | WILSON, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696330 | WILSON, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239781 | WILSON, NANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648567 | WILSON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458529 | WILSON, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487399 | WILSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148278 | WILSON, NATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720633 | WILSON, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408947 | WILSON, NATHAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547220 | WILSON, NATHIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515177 | WILSON, NATIVIDAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442837 | WILSON, NAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655425 | WILSON, NEBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594484 | WILSON, NED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476398 | WILSON, NELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598152 | WILSON, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447431 | WILSON, NELLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601345 | WILSON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306706 | WILSON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549116 | WILSON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323069 | WILSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539663 | WILSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546383 | WILSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244573 | WILSON, NICOLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425749 | WILSON, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326388 | WILSON, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195286 | WILSON, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311449 | WILSON, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389304 | WILSON, NORRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439719 | WILSON, NYANZA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554509 | WILSON, NYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486930 | WILSON, NYTERRAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559243 | WILSON, OCIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380530 | WILSON, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201872 | WILSON, OLIVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414235 | WILSON, OMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304654 | WILSON, ONYELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397502 | WILSON, OTIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773244 | WILSON, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588987 | WILSON, PALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622568 | WILSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422596 | WILSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604134 | WILSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594624 | WILSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341738 | WILSON, PAMELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318855 | WILSON, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588361 | WILSON, PAMELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402034 | WILSON, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221476 | WILSON, PASQUALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589418 | WILSON, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179309 | WILSON, PATRICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241767 | WILSON, PATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360684 | WILSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446423 | WILSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638959 | WILSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445318 | WILSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690871 | WILSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150590 | WILSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693998 | WILSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656736 | WILSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301296 | WILSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266581 | WILSON, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307975 | WILSON, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451481 | WILSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644198 | WILSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685895 | WILSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688995 | WILSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854427 | WILSON, PAUL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773104 | WILSON, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481919 | WILSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609706 | WILSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312223 | WILSON, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641418 | WILSON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288974 | WILSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318578 | WILSON, PAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291097 | WILSON, PAYTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646154 | WILSON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549728 | WILSON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753649 | WILSON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474475 | WILSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473725 | WILSON, PENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506310 | WILSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230139 | WILSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613477 | WILSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720199 | WILSON, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372325 | WILSON, PHOENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592241 | WILSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610579 | WILSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324835 | WILSON, PIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327536 | WILSON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203610 | WILSON, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470942 | WILSON, QUADIRRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322069 | WILSON, QUANESHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771894 | WILSON, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251862 | WILSON, QUIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413914 | WILSON, QUINN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441713 | WILSON, QWHYASHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488588 | WILSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205043 | WILSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716446 | WILSON, RACHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675319 | WILSON, RACINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274947 | WILSON, RAELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702949 | WILSON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225587 | WILSON, RANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458575 | WILSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751220 | WILSON, RAPHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653974 | WILSON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429748 | WILSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161738 | WILSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726618 | WILSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258471 | WILSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395234 | WILSON, RAYMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414405 | WILSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274280 | WILSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607585 | WILSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736912 | WILSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450985 | WILSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391938 | WILSON, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301494 | WILSON, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461165 | WILSON, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284547 | WILSON, REBEKAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480897 | WILSON, REESE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395972 | WILSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763051 | WILSON, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763050 | WILSON, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541645 | WILSON, REGINALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430844 | WILSON, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653054 | WILSON, RENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492891 | WILSON, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717120 | WILSON, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689967 | WILSON, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602804 | WILSON, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314271 | WILSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640270 | WILSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645294 | WILSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194887 | WILSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649368 | WILSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627623 | WILSON, RICHARD L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212950 | WILSON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523053 | WILSON, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363034 | WILSON, RICHAURD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262343 | WILSON, RICHIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537840 | WILSON, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479836 | WILSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708092 | WILSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455713 | WILSON, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463116 | WILSON, RICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611765 | WILSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360204 | WILSON, RIZHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290310 | WILSON, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757948 | WILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666306 | WILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612028 | WILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517431 | WILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410407 | WILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693545 | WILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744157 | WILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776824 | WILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647116 | WILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718818 | WILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626040 | WILSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824510 | WILSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486338 | WILSON, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322420 | WILSON, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749402 | WILSON, ROBERT J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169219 | WILSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541176 | WILSON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699097 | WILSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171844 | WILSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408723 | WILSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384561 | WILSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687657 | WILSON, RODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590709 | WILSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414270 | WILSON, RODNEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774227 | WILSON, ROGER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662576 | WILSON, ROMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707699 | WILSON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689884 | WILSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671211 | WILSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637150 | WILSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750006 | WILSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490829 | WILSON, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647637 | WILSON, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193055 | WILSON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698226 | WILSON, ROSALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604412 | WILSON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748052 | WILSON, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611961 | WILSON, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680455 | WILSON, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673021 | WILSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250756 | WILSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638870 | WILSON, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674783 | WILSON, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670347 | WILSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743944 | WILSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728080 | WILSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899557 | WILSON, RUTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469791 | WILSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378319 | WILSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450398 | WILSON, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358999 | WILSON, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284080 | WILSON, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475013 | WILSON, RYSHEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228292 | WILSON, SAANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398027 | WILSON, SABRIYYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426633 | WILSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571189 | WILSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261051 | WILSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351439 | WILSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356731 | WILSON, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233475 | WILSON, SAMORRIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403149 | WILSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369891 | WILSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714606 | WILSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323542 | WILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623226 | WILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777451 | WILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740761 | WILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560056 | WILSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460533 | WILSON, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343013 | WILSON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166915 | WILSON, SANDRAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198172 | WILSON, SANTEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232381 | WILSON, SAQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511780 | WILSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449566 | WILSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316548 | WILSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663303 | WILSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566872 | WILSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319128 | WILSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466853 | WILSON, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393126 | WILSON, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218839 | WILSON, SARIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452442 | WILSON, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297073 | WILSON, SATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317265 | WILSON, SATORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448313 | WILSON, SAVAGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349627 | WILSON, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605747 | WILSON, SCHEFFEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792468 | Wilson, Scherrianne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759933 | WILSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612681 | WILSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824511 | Wilson, Sean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326923 | WILSON, SEBRENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722722 | WILSON, SECCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470596 | WILSON, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844958 | WILSON, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776941 | WILSON, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560588 | WILSON, SHACREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405877 | WILSON, SHAKEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182705 | WILSON, SHAKEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213067 | WILSON, SHAKEMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263780 | WILSON, SHAKIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224593 | WILSON, SHAKWINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346554 | WILSON, SHAMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177006 | WILSON, SHAMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581808 | WILSON, SHANELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449382 | WILSON, SHANICE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451166 | WILSON, SHANIECE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369072 | WILSON, SHANIKWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429799 | WILSON, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708079 | WILSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642200 | WILSON, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227064 | WILSON, SHANYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758405 | WILSON, SHAQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510148 | WILSON, SHARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282467 | WILSON, SHARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315646 | WILSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708473 | WILSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585294 | WILSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157463 | WILSON, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565876 | WILSON, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159832 | WILSON, SHARRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308851 | WILSON, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260352 | WILSON, SHAUNDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361338 | WILSON, SHAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470536 | WILSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239077 | WILSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315128 | WILSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346173 | WILSON, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329989 | WILSON, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347431 | WILSON, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676878 | WILSON, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398490 | WILSON, SHAWNAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419195 | WILSON, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283894 | WILSON, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364786 | WILSON, SHAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321239 | WILSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357339 | WILSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412966 | WILSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231514 | WILSON, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512480 | WILSON, SHEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515091 | WILSON, SHELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856084 | WILSON, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856087 | WILSON, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324112 | WILSON, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586072 | WILSON, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257541 | WILSON, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665792 | WILSON, SHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151171 | WILSON, SHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418823 | WILSON, SHERITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556419 | WILSON, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736098 | WILSON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295933 | WILSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338432 | WILSON, SHERWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758434 | WILSON, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762345 | WILSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706461 | WILSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607545 | WILSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633506 | WILSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639206 | WILSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704693 | WILSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604498 | WILSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680628 | WILSON, SHIRLEY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422466 | WILSON, SHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227758 | WILSON, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438656 | WILSON, SHONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258803 | WILSON, SHONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559058 | WILSON, SHYDREES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539481 | WILSON, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204223 | WILSON, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358177 | WILSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310264 | WILSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730560 | WILSON, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149561 | WILSON, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464457 | WILSON, SKYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225652 | WILSON, SOMIAYH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660418 | WILSON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707820 | WILSON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307965 | WILSON, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642233 | WILSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385167 | WILSON, STANLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413470 | WILSON, STEFFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686390 | WILSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650953 | WILSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308171 | WILSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353463 | WILSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409468 | WILSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722714 | WILSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307055 | WILSON, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751060 | WILSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687735 | WILSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738320 | WILSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294003 | WILSON, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465910 | WILSON, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648555 | WILSON, STEPHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566976 | WILSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394373 | WILSON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463481 | WILSON, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463836 | WILSON, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552588 | WILSON, SUBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1329 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590466 | WILSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728925 | WILSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824512 | WILSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369146 | WILSON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708805 | WILSON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735311 | WILSON, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452888 | WILSON, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318085 | WILSON, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602851 | WILSON, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179591 | WILSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322392 | WILSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305996 | WILSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625892 | WILSON, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399464 | WILSON, TAAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655133 | WILSON, TABET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521468 | WILSON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492661 | WILSON, TACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378434 | WILSON, TAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175206 | WILSON, TAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544557 | WILSON, TAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540312 | WILSON, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695116 | WILSON, TAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147224 | WILSON, TAMAIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459439 | WILSON, TAMANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308669 | WILSON, TAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362961 | WILSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320273 | WILSON, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521774 | WILSON, TAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221721 | WILSON, TAMIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537500 | WILSON, TAMMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411331 | WILSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340111 | WILSON, TANEA-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720081 | WILSON, TANGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525732 | WILSON, TANGENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456652 | WILSON, TANGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557833 | WILSON, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544366 | WILSON, TANIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282285 | WILSON, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348561 | WILSON, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555879 | WILSON, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374879 | WILSON, TARREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369434 | WILSON, TARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576258 | WILSON, TASHEBA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293228 | WILSON, TASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693779 | WILSON, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263492 | WILSON, TAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450635 | WILSON, TAVEOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676890 | WILSON, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678344 | WILSON, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423745 | WILSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401125 | WILSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339266 | WILSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463404 | WILSON, TELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388247 | WILSON, TERA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590106 | WILSON, TERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226846 | WILSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742197 | WILSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555519 | WILSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697844 | WILSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722506 | WILSON, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747319 | WILSON, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626790 | WILSON, TERISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375679 | WILSON, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208435 | WILSON, TERRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633983 | WILSON, TERRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432097 | WILSON, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661553 | WILSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618876 | WILSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710273 | WILSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611027 | WILSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453336 | WILSON, TESHAUNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590952 | WILSON, THADDEUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679110 | WILSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351942 | WILSON, THELMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382028 | WILSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452166 | WILSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586561 | WILSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229764 | WILSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627260 | WILSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346029 | WILSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660593 | WILSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550001 | WILSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480938 | WILSON, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394928 | WILSON, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464440 | WILSON, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182473 | WILSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250568 | WILSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287313 | WILSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367290 | WILSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272305 | WILSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383858 | WILSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574407 | WILSON, TILLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899538 | WILSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400712 | WILSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463172 | WILSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225790 | WILSON, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445180 | WILSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741834 | WILSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149909 | WILSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547089 | WILSON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517147 | WILSON, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447895 | WILSON, TISHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197328 | WILSON, TOBIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572434 | WILSON, TODD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613834 | WILSON, TODD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179824 | WILSON, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721569 | WILSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681257 | WILSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750055 | WILSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422488 | WILSON, TONEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263728 | WILSON, TONIERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352410 | WILSON, TONISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694687 | WILSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509444 | WILSON, TORYNCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154327 | WILSON, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622821 | WILSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355161 | WILSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319141 | WILSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273766 | WILSON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824513 | WILSON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484863 | WILSON, TREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477572 | WILSON, TRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527564 | WILSON, TRINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228625 | WILSON, TRIVONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228624 | WILSON, TRIVONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713311 | WILSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596714 | WILSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713429 | WILSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386064 | WILSON, TUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254305 | WILSON, TURICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427901 | WILSON, TYEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519636 | WILSON, TYRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380928 | WILSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267941 | WILSON, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679086 | WILSON, TYLESE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370346 | WILSON, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339113 | WILSON, TYNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697060 | WILSON, TYPHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705976 | WILSON, TYRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473654 | WILSON, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419511 | WILSON, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428694 | WILSON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340443 | WILSON, TYRIEH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401383 | WILSON, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168311 | WILSON, TYSHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270889 | WILSON, VAAIGAOMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273853 | WILSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764649 | WILSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388498 | WILSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405156 | WILSON, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438139 | WILSON, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481678 | WILSON, VARECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704039 | WILSON, VARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634712 | WILSON, VASHTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302461 | WILSON, VELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587566 | WILSON, VERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349458 | WILSON, VERLYNNCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583040 | WILSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225318 | WILSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338850 | WILSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606905 | WILSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468226 | WILSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760499 | WILSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379845 | WILSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558423 | WILSON, VINTEREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156466 | WILSON, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593529 | WILSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715700 | WILSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382244 | WILSON, VONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722939 | WILSON, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769607 | WILSON, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541397 | WILSON, WALLACE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516648 | WILSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374168 | WILSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596988 | WILSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629057 | WILSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246372 | WILSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540850 | WILSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749459 | WILSON, WANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389800 | WILSON, WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246287 | WILSON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229674 | WILSON, WARREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566522 | WILSON, WARRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688441 | WILSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570022 | WILSON, WHITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765513 | WILSON, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244851 | WILSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706458 | WILSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718834 | WILSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674182 | WILSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693790 | WILSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483044 | WILSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305211 | WILSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683979 | WILSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358894 | WILSON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146686 | WILSON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676021 | WILSON, WILLIAM AND CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560277 | WILSON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558242 | WILSON, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550244 | WILSON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288389 | WILSON, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523880 | WILSON, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378668 | WILSON, WILLIAMTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758539 | WILSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765843 | WILSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755422 | WILSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592361 | WILSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723161 | WILSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339300 | WILSON, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684982 | WILSON, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767160 | WILSON, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635691 | WILSON, WOOTROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305320 | WILSON, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529794 | WILSON, XAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270848 | WILSON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227088 | WILSON, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308511 | WILSON, XYBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357074 | WILSON, YACHANTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472379 | WILSON, YAHNI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255806 | WILSON, YASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786115 | Wilson, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491349 | WILSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172977 | WILSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165262 | WILSON, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276527 | WILSON, ZACHERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286327 | WILSON, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831064 | WILSON,JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824514 | WILSON,KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799835 | WilsonArt LLC | 2400 Wilson Place | | | | Temple | TX | 76503 | |
| 5789061 | WilsonArt LLC | 2400 Wilson Place | | | | Temple | TX | 76503 | |
| 4893215 | WilsonArt LLC | Attn: President & CEO | 2400 Wilson Place | P.O. Box 6110 | | Temple | TX | 76503 | |
| 4589059 | WILSON-BROOKINS, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517790 | WILSONCREECH LISAJOHN | 1775 N MAIN ST | | | | NILES | OH | 44446 | |
| 4511406 | WILSON-DUNLAP, AMEEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288468 | WILSON-FISHER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255767 | WILSON-GILBERT, KEONDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622173 | WILSON-HUGHES, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517791 | WILSONIA WHITFIELD | 2732 CRANDY AVE APT A | | | | NORFOLK | VA | 23509 | |
| 4512153 | WILSON-JOHNSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399340 | WILSONKEMP, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517792 | WILSON BEVERLY | 3149 N 33RD ST | | | | MIL | WI | 53216 | |
| 4389683 | WILSON-PENLAND, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517793 | WILSONQ SANDRA | 220 8TH ST | | | | VINTON | VA | 24179 | |
| 5793770 | WILSONRIDGE APTS LC | PO DRAWER 2767 | | | | OPELLKA | AL | 36803-2767 | |
| 5788803 | Wilsons Leather | Randon Roland | 7401 Boone Ave N | | | Brooklyn Park | MN | 55014 | |
| 5799836 | Wilsons Leather | 7401 Boone Ave N | | | | Brooklyn Park | MN | 55014 | |
| 4222376 | WILSON-SANTIAGO, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319226 | WILSON-TAYLOR, MALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558961 | WILSON-THOMAS, KYSHAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296373 | WILSON-TRUEWELL, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517794 | WILSONWALKER NANCY | 3158 PETRE RD APT 102 | | | | CHESAPEAKE | VA | 23325 | |
| 4404328 | WILSON-WASHINGTON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703983 | WILSON-WILLIS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517795 | WILSONY AMBERY | 5905 MASON DR | | | | SHAWNEE | OK | 74804 | |
| 4158372 | WILSTEIN, KYLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451369 | WILSTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517797 | WILT REBEKAH M | 210 172ND ST NW | | | | ARLINGTON | WA | 98223 | |
| 5517798 | WILT TRACY | 326 WINTER ST | | | | COOKESVILLE | OH | 43056 | |
| 4449057 | WILT, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476504 | WILT, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699794 | WILT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492819 | WILT, DUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692272 | WILT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555061 | WILT, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242669 | WILT, JANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623672 | WILT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522598 | WILT, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539689 | WILT, JULIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489470 | WILT, LEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292401 | WILT, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220597 | WILT, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517799 | WILTA BRISTOL | 182 VIRGIL SMITH RD | | | | CROSSVILLE | TN | 38571 | |
| 4161689 | WILTBANK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403431 | WILTBANK, DALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358797 | WILTENBURG, TOM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517800 | WILTFONG EVELYN | 59180 CRUMSTOWN HWY | | | | NORTH LIBERTY | IN | 46554 | |
| 4864063 | WILTON INDUSTRIES INC | 24485 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5517801 | WILTON JANNAE | 3320 OLD POND RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5517802 | WILTON JUANITA | BOX 345 | | | | LOS ALAMOS | NM | 87533 | |
| 4853400 | Wilton Mall, LLC | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Blvd., Suite 700 | | Santa Monica | CA | 90401 | |
| 5853264 | Wilton Mall, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5517803 | WILTON SMITH | 742 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5517804 | WILTON W HUGHES | 3682 S ESTATE DR | | | | PRESCOTT | AZ | 86303 | |
| 4844959 | wilton white | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259430 | WILTON, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282375 | WILTON, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824515 | WILTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680698 | WILTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824516 | WILTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203025 | WILTON, KRISTYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333192 | WILTON, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553575 | WILTON, MIKKEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286420 | WILTON, TODD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804656 | WILTON/COPCO | ATTN DORIS MUNOZ | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| 4860365 | WILTRONIC CORP | 13939 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4798820 | WILTRONIC CORPORATION | DBA ALLIANCE | 13939 CENTRAL AVE | | | CHINO | CA | 91710 | |
| 4649299 | WILTROUT, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482345 | WILTROUT, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655689 | WILTROUT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643208 | WILTS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274713 | WILTS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645809 | WILTSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568088 | WILTSE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360951 | WILTSHIRE II, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448693 | WILTSHIRE III, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662382 | WILTSHIRE, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448489 | WILTSHIRE, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155645 | WILTSHIRE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254524 | WILTSHIRE, DARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471823 | WILTSHIRE, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256947 | WILTSHIRE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566707 | WILTSHIRE, LATRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441839 | WILTSHIRE, RASHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734164 | WILTSHIRE, ROSETA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517805 | WILTZ JENNIFER | 116 B PARKER ST | | | | NEW IBERIA | LA | 70560 | |
| 5517806 | WILTZ JULIETTE A | 1901 AVENUE O | | | | GALVESTON | TX | 77550 | |
| 5517807 | WILTZ LINDA | 8539 S 79TH COURT | | | | JUSTICE | IL | 60458 | |
| 4844960 | WILTZ MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517808 | WILTZ MONIQUE | 621 BANK ST | | | | LAKE CHARLES | LA | 70601 | |
| 5517809 | WILTZ QUINCY | 5111 ELIZABETH PLESSELA L | | | | LOREUAVILLE | LA | 70522 | |
| 5517810 | WILTZ TAYLOR | 525 S ABBE RD | | | | ELYRIA | OH | 44035 | |
| 4321902 | WILTZ, AUGUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692865 | WILTZ, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249338 | WILTZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540549 | WILTZ, TYNISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724670 | WILTZ, VERHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309899 | WILTZ, ZAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517811 | WILTZIUS MARY | 1105 LYNDON ST | | | | GREEN BAY | WI | 54303 | |
| 4696693 | WILUNO, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733387 | WILUS, ARLENE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492602 | WILUSZ, ISABELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517812 | WILVELISSE AGOSTO | HC03 BOX 6791 | | | | HUMACAO | PR | 00791 | |
| 5517813 | WILVETTE RESTO | COND TERRALINDA APTO B4 BUZON 3204 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5517814 | WILVORN MONIQUE | 1235 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 4372280 | WILY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763320 | WIMAN, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824517 | WIMBERLEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225411 | WIMBERLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759408 | WIMBERLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723766 | WIMBERLEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622740 | WIMBERLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517815 | WIMBERLY ANGIE | 8353 ROCK DOVE TRAIL | | | | LAKELAND | FL | 33810 | |
| 5517817 | WIMBERLY FRANKLIN D JR | 1129 GREEN STREET APT 3 | | | | NORFOLK | VA | 23513 | |
| 5517818 | WIMBERLY JIMMY | 3510 WEST HIGHWAY 76 | | | | BRANSON | MO | 65616 | |
| 5517819 | WIMBERLY JUDY | 2018 CATTLEMAN DR | | | | BRANDON | FL | 33511 | |
| 5517820 | WIMBERLY KANZADA | 7995 AMAZON CR | | | | COLLEGE PARK | GA | 30349 | |
| 5517821 | WIMBERLY TERINA | 1604 N KANSAS | | | | ROSWELL | NM | 88201 | |
| 5517822 | WIMBERLY YVONNE | 1431 NORTHLAND | | | | LAKEWOOD | OH | 44107 | |
| 4730592 | WIMBERLY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458361 | WIMBERLY, ALLIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662546 | WIMBERLY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585072 | WIMBERLY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530397 | WIMBERLY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723490 | WIMBERLY, CLIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643121 | WIMBERLY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281568 | WIMBERLY, DORIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161657 | WIMBERLY, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450092 | WIMBERLY, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341481 | WIMBERLY, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446893 | WIMBERLY, KEIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259465 | WIMBERLY, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245784 | WIMBERLY, LILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714339 | WIMBERLY, LONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724672 | WIMBERLY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390122 | WIMBERLY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542294 | WIMBERLY, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691542 | WIMBERLY, NYKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411233 | WIMBERLY, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736565 | WIMBERLY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492539 | WIMBERLY, TAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484358 | WIMBERLY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336061 | WIMBERLY, TYASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266322 | WIMBERLY, VERSHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517823 | WIMBISH FELCIA A | 2112 RICHMOND ST | | | | RICHMOND | VA | 23223 | |
| 5517824 | WIMBISH FELICIA A | 2112 RICHMOND ST | | | | RICHMOND | VA | 23223 | |
| 5517825 | WIMBISH VIRGINIA | 12985 STEWARTVILLE RD | | | | VINTON | VA | 24179 | |
| 4410000 | WIMBISH, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776322 | WIMBISH, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710024 | WIMBISH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394598 | WIMBISH, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563171 | WIMBLE, KELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517826 | WIMBLEY ARMAIL | 1545 W SAINT KATERI DR | | | | PHOENIX | AZ | 85041 | |
| 5517827 | WIMBLEY JOCELYN | 11825 SW 188TH ST | | | | MIAMI | FL | 33177 | |
| 4285443 | WIMBLEY JR, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517828 | WIMBLEY SHAYLA | 13887 AZALEA CIR APT 102 | | | | TAMPA | FL | 33613 | |
| 4546587 | WIMBLEY, ARISTID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582143 | WIMBLEY, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366521 | WIMBLEY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354371 | WIMBLEY, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304921 | WIMBLEY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266650 | WIMBLEY, NASHADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580402 | WIMBLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717861 | WIMBLEY, SHABARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696051 | WIMBLEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517829 | WIMBUSH BRANDY | 1121 BALTHIS DR APT B | | | | GASTONIA | NC | 28054 | |
| 5517830 | WIMBUSH ERIKA | 575 BAXTER AVE | | | | MACON | GA | 31201 | |
| 5517831 | WIMBUSH FRANCIS | 115 YELCO DR | | | | DARDANELLE | AR | 72834 | |
| 5517832 | WIMBUSH MYRON | 23030 OAK ST | | | | DEARBORN | MI | 48128 | |
| 5517833 | WIMBUSH NICOLA | 2511 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 4343947 | WIMBUSH, AMONTE' P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689938 | WIMBUSH, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554083 | WIMBUSH, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225371 | WIMBUSH, EUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703362 | WIMBUSH, LARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293586 | WIMBUSH, LATAZISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557400 | WIMBUSH, LORENDZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577459 | WIMBUSH, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264457 | WIMBUSH, ZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517834 | WIMBUSHSHERROD ALBENDIA | 8220 CLEARY BLVD | | | | FORT LAUDERDALE | FL | 33324 | |
| 4327329 | WIMBY, ETRELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893347 | WIMEC FLOORS MILL WORK AND COVERING INC | 116 PINE ARBOR DR | | | | ORLANDO | FL | 32825 | |
| 5517835 | WIMER CARLA | 47 W CAMINO RANCHO LUCIDO | | | | SAHUARITA | AZ | 85629 | |
| 5517836 | WIMER SHIRLEY | 2855 PLYMOUTH | | | | EASTLAKE | OH | 44095 | |
| 4162175 | WIMER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465656 | WIMER, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649501 | WIMER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302564 | WIMER, CHING NAH PETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199955 | WIMER, CLARENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184685 | WIMER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450735 | WIMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737129 | WIMER, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490399 | WIMER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160856 | WIMER, SHAUNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152929 | WIMER, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517837 | WIMES TAMIKA | PO BOX 440 | | | | LEEDS | AL | 35094 | |
| 4195540 | WIMES, KACHEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487240 | WIMES, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753102 | WIMES, NATHANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524431 | WIMES, PRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337588 | WIMES, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517838 | WIMMER ALBERT | 7646 CONCORD DR | | | | BOULDER | CO | 80301 | |
| 5517839 | WIMMER ELIZABETH | 10605 NOAHS CIRCLE APT 514 | | | | NAPLES | FL | 34116 | |
| 5517840 | WIMMER JUDY | PO BOX 155 | | | | PILGRIMS KNOB | VA | 24634 | |
| 5517841 | WIMMER WHITNEY | 724 S CRYSLER | | | | INDEPENDENCE | MO | 64052 | |
| 4310167 | WIMMER, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559550 | WIMMER, ALLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180268 | WIMMER, BREANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698063 | WIMMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698064 | WIMMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703283 | WIMMER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824518 | WIMMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296082 | WIMMER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824519 | WIMMER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358481 | WIMP, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274780 | WIMP, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517842 | WIMPEY MARIE | 123 COBB ST | | | | EASLEY | SC | 29640 | |
| 4168368 | WIMPEY, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667555 | WIMPY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517843 | WIMS ANDREA | 7004 HIGHVIEW TERRACE 102 | | | | HYATTSVILLE | MD | 20782 | |
| 4237638 | WIMS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255082 | WIMS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204500 | WIMS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132784 | Wimsatt Building Materials | 36340 Van Born Rd. | | | | Wayne | MI | 48184 | |
| 4852256 | WIMSATT BUILDING MATERIALS CORPORATION | 36340 VAN BORN RD | | | | WAYNE | MI | 48184 | |
| 5517844 | WIMSATT KRYSTLE | 1030 WEST 11TH STREET | | | | OWENSBORO | KY | 42301 | |
| 4321704 | WIMSATT, ALEXCIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310031 | WIMSATT, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311464 | WIMSATT, LATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515957 | WIMSATT, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858723 | WIN GARMENTS MFG CO LTD | 10TH FL NO 192 RUIGUANG ROAD | NEIHU CHIU | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4883226 | WIN HOLT EQUIPMENT CORP | P O BOX 823210 | | | | PHILADELPHIA | PA | 19182 | |
| 4804708 | WIN PROPERTIES INC | AS AGENT FOR PARKVAN ASSOCIATES | 10 RYE RIDGE PLAZA-SUITE 200 | | | RYE BROOK | NY | 10573 | |
| 5517845 | WIN TINA | 281HUMP MOUNTAIN RD | | | | MEADOW BRIDGE | WV | 25976 | |
| 4743872 | WIN, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239298 | WIN, HTIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186137 | WIN, ISALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590496 | WIN, THAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517846 | WINAD CAROL | 3712 S OAK AVE | | | | BROKEN ARROW | OK | 74011 | |
| 4450678 | WINAFELD JR., JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517847 | WINAFRED GHCH | PO BOX 201 | | | | FORT DUCHESNE | UT | 84026 | |
| 4324845 | WINAND, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517848 | WINANS BERNATTA | 12510 N CRESAP ST | | | | CUMBERLAND | MD | 21502 | |
| 5517849 | WINANS DEBORAH | 1030 MARKET ST APT 312 | | | | PARKERSBURG | WV | 26101 | |
| 5517850 | WINANS MICHELLE | 400 HICKORY | | | | FT COLLINS | CO | 80524 | |
| 4625859 | WINANS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453500 | WINANS, HAROLD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428492 | WINANS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263963 | WINANS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456880 | WINANS, SABRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320311 | WINANS, TANNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329906 | WINANT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389933 | WINBAUER, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872998 | WINBERG WINDOW CLEANING | BENJAMIN W WINBERG | 1382 W EASTERDAY AVE | | | SAULT STE MARIE | MI | 49783 | |
| 4284278 | WINBERG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634167 | WINBERRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613117 | WINBERRY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517851 | WINBORN CECILIA | 2546 GREENVILLE RD | | | | CLEVELAND | OH | 44121 | |
| 5517852 | WINBORN LOUISE | APT 4 932 4TH AVENUE | | | | GADSDEN | AL | 35901 | |
| 4254713 | WINBORN, ANITA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236712 | WINBORN, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207777 | WINBORN, NIYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627683 | WINBORN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675941 | WINBORN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718236 | WINBORN, TUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517853 | WINBORNE BETTY | 16 TARVER RD | | | | NATCHEZ | MS | 39120 | |
| 5517854 | WINBORNE GELISA | 2916 SUSSEX ST | | | | GREENVILLE | NC | 27834 | |
| 5517855 | WINBORNE JEKIAH | 3708 SOUTH ST | | | | PORTSMOUTH | VA | 23707 | |
| 4618752 | WINBORNE, ERNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467182 | WINBORNE, JASON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507920 | WINBORNE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552351 | WINBORNE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517856 | WINBUN JENNIE L | 1716 GAGEL AVENUE APT 14 | | | | LOUISVILLE | KY | 40216 | |
| 4295166 | WINBURN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216105 | WINBURN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658007 | WINBURN, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280300 | WINBURN, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517857 | WINBUSH JANICE | 2627 S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4311254 | WINBUSH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588439 | WINBUSH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597086 | WINBUSH, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612767 | WINBUSH, DELORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311434 | WINBUSH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725004 | WINBUSH, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276123 | WINBUSH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619538 | WINBUSH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570461 | WINBUSH, MARIONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709823 | WINBUSH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323443 | WINBUSH, RECA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324406 | WINBUSH, SAKORLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349409 | WINBUSH, SHANAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426895 | WINBUSH, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757820 | WINCE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302762 | WINCE, ULAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310729 | WINCEL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360819 | WINCEL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517858 | WINCH TABATHA | 385 SOUTH LANE | | | | GRANVILLE | MA | 01034 | |
| 4844961 | WINCH, SHANNON & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890716 | WINCHANCE SOLAR FUJIAN TECHNOLOGY CO. LTD. | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | |
| 4890715 | WINCHANCE SOLAR FUJIAN TECHNOLOGY CO. LTD. | C/O DENTONS US LLP | ATTN MARC S. FRIEDMAN | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 5793771 | WINCHEDON HOUSING AUTH | 108 IPSWICH DR | | | | WINCHENDON | MA | 01407 | |
| 5517859 | WINCHEIL PATRICIA | A301 -2632 PEACHTREE RD N | | | | ATLANTA | GA | 30305 | |
| 4370248 | WINCHEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574444 | WINCHEL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563324 | WINCHELL, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542980 | WINCHELL, CHANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442509 | WINCHELL, CHASITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649795 | WINCHELL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442402 | WINCHELL, DALLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679751 | WINCHELL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658097 | WINCHELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307407 | WINCHELL, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581656 | WINCHELL, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433118 | WINCHELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467582 | WINCHELL, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208358 | WINCHELL, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373603 | WINCHELL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458472 | WINCHELL, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196605 | WINCHELL, RASHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429655 | WINCHELL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614833 | WINCHELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458491 | WINCHELL, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844962 | WINCHELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763169 | WINCHELL, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824520 | WINCHELL-MOYES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795314 | WINCHELS ELECTRONICS | DBA WINCHELS ELECTRONICS | 246 W MAIN ST PO BX 116 | | | BOONEVILLE | AR | 72927 | |
| 4209240 | WINCHENBAUGH-JOHNSON, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517861 | WINCHESTER ARELENE | 2024 HOLLY ST | | | | CHARLOTTE | NC | 28216 | |
| 4803005 | WINCHESTER BOULEVARD ASSOCIATES LL | C/O SCLAY MANAGEMENT INC | 1350 OLD BAYSHORE HWY SUITE 800 | ATTN PRESIDENT | | BURLINGAME | CA | 94010 | |
| 5788711 | WINCHESTER BOULEVARD ASSOCIATES LLC | DEBBIE HEMLOCK | ATTN: PRESIDENT OF REAL ESTATE | 1350 OLD BAYSHORE HIGHWAY, SUITE 800 | | BURLINGAME | CA | 94101 | |
| 5789030 | Winchester Boulevard Associates LLC | Attn: President | 1111 Bayhill Dr, Suite 450 | | | San Bruno | CA | 94066 | |
| 5799838 | Winchester Boulevard Associates LLC | 1111 Bayhill Dr, Suite 450 | | | | San Bruno | CA | 94066 | |
| 5799837 | Winchester Boulevard Associates LLC | Attn: President of Real Estate | 1350 Old Bayshore Highway, Suite 800 | | | Burlingame | CA | 94101 | |
| 4854311 | WINCHESTER BOULEVARD ASSOCIATES LLC | WINCHESTER BOULEVARD APPLIANCES LLC | C/O SCLAY MANAGEMENT INC. | 1111 BAYHILL DR., SUITE 450 | | SAN BRUNO | CA | 94066 | |
| 4809050 | WINCHESTER BOULEVARD ASSOCIATES, LLC | P.O. BOX 1207 | | | | SAN BRUNO | CA | 94066 | |
| 4781998 | WINCHESTER CITY | P O BOX 706 | | | | Winchester | VA | 22604 | |
| 5484648 | WINCHESTER CITY | 15 N CAMERON ST | | | | WINCHESTER | VA | 22601 | |
| 4780741 | Winchester City Treasurer | PO Box 263 | | | | Winchester | VA | 22604 | |
| 4780740 | Winchester City Treasurer | 15 N Cameron St | Rouss City Hall | | | Winchester | VA | 22601 | |
| 5517862 | WINCHESTER CURTIS | 1124 ACKER DR | | | | ALBANY | GA | 31707 | |
| 5517863 | WINCHESTER DANG | 22311 NAPLE HOLLOW LN | | | | RICHMOND | TX | 77469 | |
| 4859464 | WINCHESTER EQUIPMENT CO | 121 INDIAN HOLLOW ROAD | | | | WINCHESTER | VA | 22603 | |
| 5517864 | WINCHESTER GLORIA | 38 NORTH RODNEY DR | | | | WILMINGTON | DE | 19809 | |
| 5517865 | WINCHESTER JACKIE | 4427 ELDONE RD | | | | BALTIMORE | MD | 21229 | |
| 5517866 | WINCHESTER KATHY | 109 N HOWARD ST | | | | OXFORD | IN | 47971 | |
| 5517867 | WINCHESTER KEARNDA | 315 ANACOSTIA RD SE | | | | WASHINGTON | DC | 20019 | |
| 5517868 | WINCHESTER LANORA | 4201 YATES STREET APT 6 | | | | METAIRIE | LA | 70001 | |
| 5517869 | WINCHESTER MELISSA | PO BOX 1123 | | | | MONROE | NC | 28111 | |
| 4784547 | Winchester Public Utilities, VA | P.O. Box 75 | | | | Winchester | VA | 22604 | |
| 5517870 | WINCHESTER SANQUENCE | 300 MCCRAY AVE | | | | ALBANY | GA | 31701 | |
| 4884619 | WINCHESTER SELLERS FOSTER & STEELE | PO BOX 2428 | | | | KNOXVILLE | TN | 37901 | |
| 5517871 | WINCHESTER STAR | 2 N KENT STREET | | | | WINCHESTER | VA | 22601 | |
| 5830595 | WINCHESTER STAR | ATTN: CHRISSY HILL | 2 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | |
| 4879911 | WINCHESTER STAR | OGDEN NEWSPAPERS OF VIRGINIA LLC | 2 N KENT STREET | | | WINCHESTER | VA | 22601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5825357 | Winchester Star | Ogden Newspapers of Virginia LLC | 100 N Loudoun St, Ste 110 | | | Winchester | VA | 22601 | |
| 5517872 | WINCHESTER VERNA | 5318 DUSHORE DR | | | | DAYTON | OH | 45417 | |
| 4316609 | WINCHESTER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393235 | WINCHESTER, BETHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217461 | WINCHESTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451319 | WINCHESTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729132 | WINCHESTER, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394030 | WINCHESTER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387996 | WINCHESTER, ELISURE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392572 | WINCHESTER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494215 | WINCHESTER, JANELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618005 | WINCHESTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564657 | WINCHESTER, JAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515603 | WINCHESTER, JEANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685255 | WINCHESTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204979 | WINCHESTER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632006 | WINCHESTER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700558 | WINCHESTER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537511 | WINCHESTER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397096 | WINCHESTER, REHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427235 | WINCHESTER, SOMALIAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331605 | WINCHESTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315954 | WINCHESTER, TERAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617231 | WINCHESTER, TERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392219 | WINCHESTER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340069 | WINCHESTER, ZAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435953 | WINCHIP, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696023 | WINCHSTER, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367912 | WINCKLER-TALLMAN, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776085 | WINCKWORTH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859747 | WINCON ROOF SERVICES INC | 126 PARK AVENUE | | | | KIEL | WI | 53042 | |
| 5830294 | WINCON SERVICES, INC | Wincon Services | 126 Park Ave | | | Kiel | WI | 53042 | |
| 4127463 | Wincon Services, Incorporated | Wincon Services | General Manager | 126 Park Avenue | | Kiel | WI | 53042 | |
| 4127463 | Wincon Services, Incorporated | PO Box 232 | | | | Kiel | WI | 53042 | |
| 5840316 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | |
| 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | |
| 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | |
| 5404647 | WINCORE WINDOWS | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | |
| 4893226 | WincoreWindow Company, LLC | Attn: Mr. Russ Tracewell | 250 Staunton Turnpike | | | Parkersburg | WV | 26104 | |
| 4899614 | WINCOREWINDOW COMPANY, LLC | ATTN: MR. RUSS TRACEWELL, VP OF SALES AND MARKETING | 250 STAUNTON TURNPIKE | | | PARKERSBURG | WV | 26104 | |
| 4871885 | WINCRAFT INC | 960 EAST MARK STREET | | | | WINONA | MN | 55987 | |
| 4802677 | WIND BAY, INC. | 2215 S FORD AVE SUITE 100 | | | | CHICAGO | IL | 60616 | |
| 4802677 | WIND BAY, INC. | 2215 S FORD AVE SUITE 100 | | | | CHICAGO | IL | 60616 | |
| 4809231 | WIND CREST | 351 THOR PLACE | | | | BREA | CA | 92821 | |
| 5484449 | WIND GAP BOROUGH | 413 SOUTH BROADWAY | | | | WIND GAP | PA | 18091 | |
| 4780507 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | |
| 4780507 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | |
| 4831065 | WIND RIVER DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191952 | WIND, FRANCESCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697202 | WIND, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211607 | WIND, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265132 | WIND, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517873 | WINDAL WILLIAM | 1820E HUNINGTON AVE | | | | SAN JACINTO | CA | 92583 | |
| 5517874 | WINDALI MORALES | BO BRODWAY CALLE SAN IGNACIO 384 | | | | MAYAGUEZ | PR | 00680 | |
| 4808159 | WINDALIER WEST LEBANON, LLC | ONE BURLINGTON WOODS DRIVE | | | | BURLINGTON | MA | 01803 | |
| 4695147 | WINDAM, IEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517875 | WINDBERG ROBERTA | 16421 HALSTED ST | | | | NORTH HILLS | CA | 91343 | |
| 4373373 | WINDBIGLER, GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517876 | WINDECKERT MELANIE | 4777 N EDEN RD | | | | KINGMAN | AZ | 86401 | |
| 5517877 | WINDEE RAGLAND | 2057 AIRPORT HWY | | | | TOLEDO | OH | 43609 | |
| 4441280 | WINDEFELDE, SHERENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517879 | WINDELL LOISEAU | 1008 MIDDLESEX ST | | | | NORFOLK | VA | 23523 | |
| 4345427 | WINDELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716511 | WINDELS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517880 | WINDER EVELYN | 432 N BEAUCHAMP AVE | | | | GREENVILLE | MS | 38703 | |
| 5517881 | WINDER KELLI | 5609 WILLISTON DR | | | | WILLIAMSPORT | PA | 17701 | |
| 5517882 | WINDER LESTER | 44 LONDONSHIRE TER | | | | HAMPTON | VA | 23666 | |
| 5517883 | WINDER NAVAS | 8323 WILLIS AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5517884 | WINDER SAWANDA | 651 MCCORKLE CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 4433253 | WINDER, DEMISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422421 | WINDER, HOLLEYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550640 | WINDER, JILLIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323306 | WINDER, JONEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234997 | WINDER, KAITELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711827 | WINDER, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549062 | WINDER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477324 | WINDER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766500 | WINDER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597021 | WINDER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517885 | WINDERLYN GALLMON | 66 GILLIAM LN | | | | NEWBERRY | SC | 29108 | |
| 4491756 | WINDERS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488734 | WINDERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274776 | WINDERS, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671995 | WINDER-THOMAS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216004 | WINDES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517886 | WINDFIEID LAQUISHA | 3302 PARKWAY CT | | | | GREENVILLE | NC | 27834 | |
| 4442909 | WINDFIELD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517887 | WINDGATE AMBER | 721 N STATE | | | | MARION | OH | 43302 | |
| 5517888 | WINDHAM ANASTASIA | 251 FREEMANVILLE DRIVE | | | | ATMORE | AL | 36502 | |
| 5517889 | WINDHAM BRITTNEY | 206PENTHOUSEDT | | | | BHAM | AL | 35205 | |
| 4864977 | WINDHAM DISTRIBUTING COMPANY | 2927 N KERR AVE | | | | WILMINGTON | NC | 28405 | |
| 4888638 | WINDHAM EAGLE NEWSPAPER | TIME4PUBLISHING | 588 ROOSEVELT TRAIL | | | WINDHAM | ME | 04062 | |
| 5517890 | WINDHAM EDDIE | 315 EAST MARTIN KING ST | | | | MACON | MS | 39341 | |
| 5517891 | WINDHAM LAXITA | 1332 ALVAR | | | | NEW ORLEANS | LA | 70117 | |
| 5517892 | WINDHAM MICHAEL | 943 N JERICO DR | | | | CASSELBERRY | FL | 32707 | |
| 5517893 | WINDHAM N | 101 SUPERIOR ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5517894 | WINDHAM NYESHA | 1437 MIDLAND | | | | SAINT LOUIS | MO | 63130 | |
| 5517895 | WINDHAM VONNIE | 19 IVY WOOD DR | | | | WILLACOOCHEE | GA | 31650 | |
| 4356588 | WINDHAM, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464379 | WINDHAM, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248047 | WINDHAM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761247 | WINDHAM, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293001 | WINDHAM, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722883 | WINDHAM, FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462163 | WINDHAM, HANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683177 | WINDHAM, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293480 | WINDHAM, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252616 | WINDHAM, JON-MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302240 | WINDHAM, LECRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731885 | WINDHAM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700433 | WINDHAM, MARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277802 | WINDHAM, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541034 | WINDHAM, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267948 | WINDHAM, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158734 | WINDHAM, ROCHYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374874 | WINDHAM, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149809 | WINDHAM, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445436 | WINDHAM, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685692 | WINDHAM-GREEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517896 | WINDHAND CASEY L | 2716 ROCK SPRING RD | | | | GLENNWOOD | GA | 30428 | |
| 4313959 | WINDHOLZ, JEROD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517897 | WINDHON JUANITA | 3044 BLOOMFIELD DR | | | | MACON | GA | 31210 | |
| 4511974 | WINDHORN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517898 | WINDIE PAUL-RICHARDSON | PO BOX 4768 | | | | KINGSHILL | VI | 00851 | |
| 5517899 | WINDING SARAH | 4470 HILLSBOROUGH DRIVE | | | | CASTRO VALLEY | CA | 94546 | |
| 4446069 | WINDING, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608639 | WINDING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690487 | WINDING, VENTRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705332 | WINDLAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579653 | WINDLAND, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517900 | WINDLE ARNOLD | 26 CROWN POINT RD | | | | HUBERT | NC | 28539 | |
| 4873964 | WINDLE HOOD NORTON BRITTAIN & JAY L | CHASE TOW STE 1350 201 E MAIN | | | | EL PASO | TX | 79901 | |
| 4906043 | Windle Hood Norton Brittain & Jay, LLP | Joseph L. Hood, Jr. | 201 East Main, Suite 1350 | | | El Paso | TX | 79901 | |
| 4457557 | WINDLE, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168332 | WINDLE, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645167 | WINDLE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295749 | WINDLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517901 | WINDLEY JAMES | 12416 HIMALAYAN WAY NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5517902 | WINDLEY JASON | 337 PROCTOR ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5517903 | WINDLEY ROSE | 2901 WESTCHESTER DR | | | | AUGUSTA | GA | 30909 | |
| 5517904 | WINDLEY TAMMIE L | 1605 WASHINGTON ROAD | | | | THOMSON | GA | 30824 | |
| 4443810 | WINDLEY, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668170 | WINDLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726423 | WINDLEY, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670991 | WINDLEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379928 | WINDLEY, LYNDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587056 | WINDLEY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558317 | WINDLEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215551 | WINDLEY, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757780 | WINDLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419597 | WINDLEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800987 | WINDMAX HOME IMPROVEMENT | 15253 DON JULIAN RD | | | | CITY INDUSTRY | CA | 91745-1002 | |
| 4885534 | WINDMERE CORP | PO BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 4357115 | WINDMEYER, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517905 | WINDMILL HARBOUR | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5517906 | WINDMILL HARBOUR AND IAN LACY | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5517907 | WINDMILL HARBOUR AND PEYTON | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 4733737 | WINDMILLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517908 | WINDMON TANYA | 1828 BURNLEY DRIVE | | | | MARRERO | LA | 70072 | |
| 4426000 | WINDNAGLE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517909 | WINDNUELLER MARIA | 15231 STATE HIGHWAY 88 | | | | JACKSON | CA | 95642 | |
| 5517910 | WINDOM CHAD | PO BOX 2104 | | | | CHATSWORTH | GA | 30705 | |
| 5517911 | WINDOM CHAD A | PO BOX 2104 | | | | CHATSWORTH | GA | 30705 | |
| 5517912 | WINDOM DESIRAE | 2919 PHILPS DR | | | | ALBANY | GA | 31701 | |
| 5517913 | WINDOM TYSHAE | 7309 CORBY HEIGTS APT18 | | | | OMAHA | NE | 68134 | |
| 4468094 | WINDOM, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151472 | WINDOM, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295035 | WINDOM, DURAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719308 | WINDOM, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710169 | WINDOM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198942 | WINDOM, JORDYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177560 | WINDOM, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281996 | WINDOM, LUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250764 | WINDOM, TYTIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426459 | WINDOM, YOLANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623134 | WINDON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517914 | WINDORSKI JAYNE | 400 OAK APT 420 | | | | ANACONDA | MT | 59711 | |
| 5517915 | WINDORSKI TRACY | 4023 TROY ST | | | | WAUSAU | WI | 54403 | |
| 4203726 | WINDORSKI, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851803 | WINDOW ADVISOR LLC | 216 GLORIA DR | | | | Springtown | TX | 76082 | |
| 4869793 | WINDOW KING COMPANY INC | 6510 STATE ROAD | | | | PARMA | OH | 44134 | |
| 4869793 | WINDOW KING COMPANY INC | 6510 STATE ROAD | | | | PARMA | OH | 44134 | |
| 4898650 | WINDOW RIGHT BROTHERS LLC | SCOTT FULLER II | 4840 235TH LN NE | | | EAST BETHEL | MN | 55005 | |
| 5517916 | WINDOW SHARQUON S | 7929 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 4847135 | WINDOW SOLUTIONS INC | 8119 17TH GREEN DR | | | | Humble | TX | 77346 | |
| 4800722 | WINDOW TOPPERS INC | DBA WINDOW TOPPERS | 113 GRIFFIN STREET | | | FALL RIVER | MA | 02724 | |
| 4888645 | WINDOWMAN COMMERCIAL&RESIDENTIAL CL | TIMMY C VAUGHN | P O BOX 10126 | | | MURFREESBORO | TN | 37129 | |
| 4824521 | WINDOWS & BEYOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852670 | WINDOWS DIRECT LLC | 6760 W CAMINO DE ORO | | | | PEORIA | AZ | 85383 | |
| 4863994 | WINDOWS DOORS & MORE FACTORY STORE | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4880983 | WINDOWS PLUS | P O BOX 20631 | | | | MACON | GA | 31205 | |
| 5517917 | WINDOWS PLUS | 6 BERRYHILL LN | | | | BETHPAGE | NY | 11714 | |
| 4852900 | WINDOWS PLUS | ELEFTHERIOS IOANNOU | 6 BERRYHILL LN | | | BETHPAGE | NY | 11714 | |
| 4899114 | WINDOWS PRO | YURIY SHCHERBINA | 7105 FLEMING AVE | | | SACRAMENTO | CA | 95828 | |
| 4867065 | WINDOWS WIZARDS INC | 410 N HILL ROAD | | | | MCHENRY | IL | 60051 | |
| 5517918 | WINDOWSLIVE WINDOWSLIVE | 622 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 4181116 | WINDRICH, KEEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884080 | WINDROSE MAINTENANCE SERVICES | PETER SCOTT CUNNINGHAM | P O BOX 30492 | | | PHOENIX | AZ | 85046 | |
| 5517919 | WINDSCHMITT CONSTANCE | 261 WALNUT SPRINGS CT | | | | WEST CHESTER | PA | 19380 | |
| 4796512 | WINDSCREEN 4 LESS | 285 PIONEER PL | | | | POMONA | CA | 91768 | |
| 4801422 | WINDSCREEN 4 LESS | 1216 JOHN REED CT | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4692372 | WINDSHEIMER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517920 | WINDSOR ASWAD | 115 SAMOA BLVD 5 | | | | FORTUNA | CA | 95540 | |
| 4809816 | WINDSOR CHAMBER OF COMMERCE | 9001 WINDSOR ROAD | | | | WINDSOR | CA | 95492 | |
| 4863995 | WINDSOR INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4831066 | WINDSOR INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337451 | WINDSOR IV, ELMER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337888 | WINDSOR JR, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517921 | WINDSOR KATHLEEN M | 10131 CABANA CLUB DR 1B | | | | ST ANN | MO | 63074 | |
| 5517922 | WINDSOR LINDA | 152 W BAYVIEW BLVD | | | | NORFOLK | VA | 23503 | |
| 5517923 | WINDSOR LINDA D | 18812 CHANDLEE MILL ROAD | | | | SANDY SPRING | MD | 20860 | |
| 5517924 | WINDSOR RICK | 9625 E 31ST ST S | | | | INDEPENDENCE | MO | 64052 | |
| 4844963 | WINDSOR SUITES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384333 | WINDSOR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671508 | WINDSOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336962 | WINDSOR, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844964 | WINDSOR, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620359 | WINDSOR, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447580 | WINDSOR, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560538 | WINDSOR, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773507 | WINDSOR, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621643 | WINDSOR, SHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586798 | WINDSOR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594092 | WINDSOR, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748200 | WINDSOR, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434879 | WINDSOR, THALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605677 | WINDSOR, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784811 | WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 4883465 | WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| 4793756 | WINDSTREAM | Attn: Support Services | | | | Charlotte | NC | 28270 | |
| 4793769 | Windstream | Attn: President or General Counsel | 4001 Rodney Parham Road | | | Little Rock | AR | 72212-2442 | |
| 5801620 | Windstream | 1450 N Center Point Rd | | | | Hiawatha | IA | 52233 | |
| 5517925 | WINDSTREAM COMMUNICATIONS | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290 | |
| 4810053 | WINDSTREAM COMMUNICATIONS | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 4889457 | WINDSTREAM COMMUNICATIONS | WINDSTREAM CORPORATION | PO BOX 9001013 | | | LOUISVILLE | KY | 40290 | |
| 4846146 | WINDSTREAM ONLINE PAYMENT | PO BOX 9001908 | | | | Louisville | KY | 40290 | |
| 5799840 | Windstream professional services | 258 Southhall Ln | | | | Maitland | FL | 32751 | |
| 5799842 | WINDSTREAM, A PINNACLE COMPANY | 301 N. Main St | | | | Greenville | SC | 29601 | |
| 5791135 | WINDSTREAM, A PINNACLE COMPANY | CORRESPONDENCE DIV | 1720 GALLERIA BLVD. | | | CHARLOTTE | NC | 28270 | |
| 5799841 | WINDSTREAM, A PINNACLE COMPANY | 1720 Galleria Blvd. | | | | Charlotte | NC | 28270 | |
| 5517926 | WINDSTRONG MARIA | 199 HILDRETH ST APT 15 | | | | LOWELL | MA | 01850 | |
| 4864656 | WINDSWEPT A C & APPLIANCES | 2735 OVERSEAS HWY | | | | MARATHON | FL | 33050 | |
| 4844965 | WINDWARD CONSTRUCTION,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824522 | WINDWARD PACIFIC BUILDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793889 | WINDY APPAREL LTD | 140 BARON, DEPZ ROAD, ASHULIA | | | | SAVAR | DHAKA | 01349 | BANGLADESH |
| 4807370 | WINDY APPARELS LTD | A.K.M FAZLUL HAQUE | 140 BARON, DEPZ ROAD, ASHULIA | | | SAVAR | DHAKA | 1349 | BANGLADESH |
| 4123915 | WINDY APPARELS LTD | 140 BARON DEPZ ROAD | ASHULIA, SAVAR | | | DHAKA | | 1349 | BANGLADESH |
| 5517927 | WINDY BANTHER | 448 WEST REED RD | | | | LAFAYETTE | GA | 32707 | |
| 5517928 | WINDY BENDY | 470 CENTERAL CT | | | | RALEIGH | NC | 27604 | |
| 4216755 | WINDY BOGART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801139 | WINDY CITY WORLDWIDE INC | DBA WINDYCITYSUPERSTORE | 1883 CIRCUIT DR | | | ROUND LAKE BEACH | IL | 60073 | |
| 4796075 | WINDY CITY WORLDWIDE INC | DBA WINDYCITYSUPERSTORE | 26639 W COMMERCE DR UNIT 403 | | | VOLO | IL | 60073 | |
| 5517929 | WINDY DREWRY | 2072 POINT WHITE DR NE | | | | BAINBRG WNSLO | WA | 98110 | |
| 4807371 | WINDY HILL COLLECTION LLC | NANCY BAO | 1343 GUNNELL CT. | | | MCLEAN | VA | 22102 | |
| 5517930 | WINDY HILL COLLECTION LLC | 1343 GUNNELL CT | | | | MCLEAN | VA | 22102 | |
| 4807371 | WINDY HILL COLLECTION LLC | NANCY BAO | 1343 GUNNELL CT. | | | MCLEAN | VA | 22102 | |
| 4124225 | Windy Hill Collection, LLC | 1343 Gunnell Ct. | | | | McLean | VA | 22102 | |
| 5517931 | WINDY LEE | 860 HOLLY AVE | | | | EDGEWATER | MD | 21037 | |
| 5517932 | WINDY PAUL | PO BOX 242 | | | | HAYS | MT | 59527 | |
| 5517933 | WINDY RICHLEN | 554 EAST DR | | | | DAYTON | OH | 45419 | |
| 4824523 | WINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881055 | WINE & BEVERAGE MERCHANTS OF WV INC | P O BOX 2188 | | | | WEIRTON | WV | 26062 | |
| 5517934 | WINE ALICIA | 5101 VILLA RD | | | | KNOXVILLE | TN | 37918 | |
| 5517935 | WINE BRITTANY | 118 PAWLEY DR | | | | SUMMERVILLE | SC | 29483 | |
| 4824524 | WINE COUNTRY BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517936 | WINE DELMAS | 510 FAIRWOOD LAKES DR | | | | MYRTLE BEACH | SC | 29588 | |
| 4862596 | WINE ENTHUSIAST COMPANIES INC THE | 200 SUMMIT LAKE DR 4TH FLOOR | | | | VALHALLA | NY | 10595 | |
| 4809079 | WINE ENTHUSIAST INC | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595 | |
| 4810224 | WINE ENTHUSIAST INC | 333 NORTH BEDFORD ROAD | | | | MT KISCO | NY | 10549 | |
| 5517937 | WINE PAULA | 789 LYNN AVE | | | | WESTON | WV | 26452 | |
| 4641169 | WINE, ANGELINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485310 | WINE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315885 | WINE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195604 | WINE, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452013 | WINE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578162 | WINE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163756 | WINE, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308462 | WINE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509311 | WINE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321737 | WINE, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712323 | WINE, SHIRLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445210 | WINE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317829 | WINE, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172019 | WINEBAR, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466495 | WINEBARGER, ALLICEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677059 | WINEBARGER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711314 | WINEBARGER, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517938 | WINEBIL D MARTIAL | 13 MERCEDES VW | | | | ROSLINDALE | MA | 02131 | |
| 5517939 | WINEBRENNER CANDY | 1915 RETTMAN LAND | | | | BALTIMORE | MD | 21222 | |
| 5517940 | WINEBRENNER MICHAEL | 904 MIDDLEBOROUGH RD | | | | ESSEX | MD | 21221 | |
| 4768490 | WINEBRENNER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339159 | WINEBRENNER, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337713 | WINEBRENNER, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319995 | WINEBRENNER, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754952 | WINEBRENNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752965 | WINEBRENNER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340183 | WINEBRENNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479604 | WINEBRENNER, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656326 | WINEBRENNER, WILLIAM II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480728 | WINEBRINNER, SHAUN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517941 | WINEBURG CONCHETTA | 3206 LEONIDAS STREET | | | | NEW ORLEANS | LA | 70118 | |
| 4758352 | WINECOFF, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517943 | WINED RIVERA | 144 WOLCOTT ST | | | | WATERBURY | CT | 06705 | |
| 5517944 | WINEGAR ROBBIN | 16 WILLISTON ST | | | | CRANSTON | RI | 02920 | |
| 4692747 | WINEGAR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648732 | WINEGAR, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459956 | WINEGAR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507028 | WINEGAR, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529275 | WINEGAR, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865181 | WINEGARD COMPANY | 3000 KIRKWOOD ST | | | | BURLINGTON | IA | 52601 | |
| 4824525 | WINEGARD ENERGY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308821 | WINEGARDNER, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206541 | WINEGARDNER, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446949 | WINEGARDNER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369996 | WINEINGER, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768018 | WINEINGER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248400 | WINEK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156199 | WINELAND, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373353 | WINELAND, CARRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284587 | WINELAND, KAREN NAESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478830 | WINELAND, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644366 | WINEMAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445516 | WINEMILLER, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474604 | WINEMILLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598897 | WINER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517945 | WINES HEATHER | 21 CINDY COURT | | | | MARTINSBURG | WV | 25430 | |
| 5517946 | WINES LEMON | 3501 MORENFORD APT D | | | | ST LOUIS | MO | 63116 | |
| 4454131 | WINES, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580954 | WINES, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192955 | WINES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759026 | WINESTOCK, DEBBIE-ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277572 | WINETEER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517947 | WINETTA WELLS | 60 REGENT ST | | | | WILKES BARRE | PA | 18702 | |
| 4803815 | WINEW TEK INC | DBA WINEW | 245 EAST MAIN STREET SUITE 115 | | | ALHAMBRA | CA | 91801 | |
| 4276773 | WINEY, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874079 | WINFAT INDUSTRIAL CO LTD | CINDY CHAN | ROOM 903-904, 9F, EAST OCEAN CENTRE | 98 GRANVILLE ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 5517948 | WINFERY SANDRA | 140WA REEL DR | | | | EDGEFIELD | SC | 29824 | |
| 5517949 | WINFIELD AMY J | 74 WINONA BLD | | | | CHILLICOTHE | OH | 45601 | |
| 5517950 | WINFIELD BEVERLYN | 2686 STONE RD | | | | EAST POINT | GA | 30344 | |
| 5517951 | WINFIELD BRITTANY | 139 ORLANDO DR APT 9 | | | | METARIE | LA | 70003 | |
| 4799669 | WINFIELD CONSUMER PRODUCTS INC | PO BOX 839 | | | | WINFIELD | KS | 67156 | |
| 4889460 | WINFIELD DAILY COURIER | WINFIELD PUBLISHING INC | P O BOX 543 | | | WINFIELD | KS | 67156 | |
| 5517952 | WINFIELD DEATRICE | 30510 N MAPLE CHASE DR | | | | SAN TAN VALLEY | AZ | 85143 | |
| 4556468 | WINFIELD II, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517953 | WINFIELD KAELA | 35 WOODBURN RD | | | | CLAYSVILLE | PA | 15323 | |
| 5517954 | WINFIELD LOIS I | 10617 DUNCAN RD | | | | PETERSBURG | VA | 23803 | |
| 5517955 | WINFIELD SUCH III | 6211 CREEK ROAD | | | | ANDOVER | OH | 44003 | |
| 5517956 | WINFIELD TASHAWN S | 636 HAYES ST | | | | HAZLETON | PA | 18201 | |
| 5517957 | WINFIELD TONYA J | 5352 PASTEUR | | | | NEW ORLEANS | LA | 70122 | |
| 4302486 | WINFIELD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697816 | WINFIELD, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464844 | WINFIELD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147280 | WINFIELD, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542896 | WINFIELD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647487 | WINFIELD, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625993 | WINFIELD, CHANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391140 | WINFIELD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551577 | WINFIELD, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346218 | WINFIELD, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324198 | WINFIELD, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671811 | WINFIELD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613419 | WINFIELD, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179777 | WINFIELD, JACQUALYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266520 | WINFIELD, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510581 | WINFIELD, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655924 | WINFIELD, LAWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618121 | WINFIELD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718501 | WINFIELD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604076 | WINFIELD, MARUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711623 | WINFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699660 | WINFIELD, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601597 | WINFIELD, MURL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438300 | WINFIELD, PHABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756630 | WINFIELD, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158860 | WINFIELD, RAINEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528353 | WINFIELD, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559457 | WINFIELD, RONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656778 | WINFIELD, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559678 | WINFIELD, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568588 | WINFIELD, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515937 | WINFIELD, SHEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744654 | WINFIELD, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618266 | WINFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531478 | WINFIELD-CRITTENDON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479449 | WINFINDALE, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517958 | WINFORD BARNES | 830 OLD CONCORD RD | | | | SALISBURY | NC | 28146 | |
| 5517959 | WINFORD HELEN | 100 CLINTON MANOR DR | | | | CLINTON | SC | 29325 | |
| 5517960 | WINFORD IRITOL | 1125 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | |
| 5517961 | WINFORD PAULA L | 1005 LOUISA DRIVE PO BOX 1872 | | | | SULPHUR | LA | 70665 | |
| 5517962 | WINFORD TAMAKA S | 745 11TH AVE S 8 | | | | HOPKINS | MN | 55343 | |
| 4373947 | WINFORD, JACQUELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322072 | WINFORD, KIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152688 | WINFORD, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653132 | WINFORD, SHIRLEY WINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517963 | WINFRED REID | 1402 LAKE RIDGE SQ 140 | | | | JOHNSON CITY | TN | 37601 | |
| 5517964 | WINFREE ANGELA | 6412 OLD MENDENHALL RDL | | | | ARCHDALE | NC | 27263 | |
| 4844966 | WINFREE CONTRACTING INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517966 | WINFREE DANAIHE | 5 MASS AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5517967 | WINFREE PATTY | 402 WASHINGTON ST | | | | SAINT ALABANS | WV | 25177 | |
| 4643421 | WINFREE, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378771 | WINFREE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522516 | WINFREE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474140 | WINFREE, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627902 | WINFREE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517968 | WINFREY AMANDA | 1 LAKEVIEW CIR | | | | GREENBELT | MD | 20770 | |
| 5517969 | WINFREY ANNETTE | POBOX 1788 | | | | THOMSON | GA | 30824 | |
| 5517970 | WINFREY CHARUIKIA | 970 ROCK CREEK RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5517971 | WINFREY DAWN | 111 CHARLESTOWNE WAY | | | | ANDERSON | SC | 29621 | |
| 5517972 | WINFREY JENNIFER | 6307 W GOWEN RD | | | | BOISE | ID | 83709 | |
| 5517973 | WINFREY JESSICA | 410 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | |
| 5517974 | WINFREY KATINA | 3079 N 37TH ST | | | | MILW | WI | 53210 | |
| 5517975 | WINFREY MONICA | 1510 6TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 4371455 | WINFREY, CARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373121 | WINFREY, CARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234686 | WINFREY, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190691 | WINFREY, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543051 | WINFREY, DAPHNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711436 | WINFREY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519832 | WINFREY, ERNESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371040 | WINFREY, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615728 | WINFREY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767451 | WINFREY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266148 | WINFREY, SHERYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610496 | WINFREY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446906 | WINFREY, TASHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321688 | WINFREY, TERRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645520 | WINFREY, TYRONE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719435 | WINFREY, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565148 | WINFREY-AUSTIN, KADEJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515959 | WINFRO, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868850 | WINFUN USA LLC | 551 ROOSEVELT RD # 137 | | | | GLEN ELLYN | IL | 60137 | |
| 4797612 | WING CHAN | DBA MEMESHOPIT | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 4806327 | WING ENTERPRISE | 1198 N SPRING CREEK PLACE | | | | SPRINGVILLE | UT | 84663 | |
| 4873143 | WING HING MANUFACTURING CO LTD | BLK K,19/F,PHASE 2,SUPERLUCK IND | BLDG, 57 SHA TSUI ROAD, TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| 4889574 | WING HING SHOES FACTORY LIMITED | YIA CHUNG CHAN (SHC) | FLAT 2, 16FL, CANNY IND BLDG | 33 TAI YAU STREET, SAN PO KONG | | KOWLOON | | | HONG KONG |
| 5517976 | WING HING SHOES FACTORY LIMITED | FLAT 2 16FL CANNY IND BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126111 | WING HING SHOES FACTORY LIMITED | FLAT 2 16/F CANNY INDUSTRIAL BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 5517977 | WING LIM | 9605 QUEENS BLVD | | | | REGO PARK | NY | 11374 | |
| 5517978 | WING MELINDA | 52 CHURCH STREET | | | | CORTLAND | NY | 13045 | |
| 5517979 | WING NGE LINGARD | 13997 RAINSGATE LANE | | | | CHINO HILLS | CA | 91709 | |
| 4866939 | WING ON TRADING LLC | 402 MAIN STREET, SUITE 100-127 | | | | METUCHEN | NJ | 08840 | |
| 5517980 | WING ROXANNE I | PO BOX 133 | | | | RIDGEVIEW | SD | 57652 | |
| 4875991 | WING SANG TOYS FACTORY LTD | FLAT 1-3 2F SUNRAY INDUSTRIAL CENTR | 610 CHA KWO LING ROAD | | | YAU TONG | KOWLOON | | HONG KONG |
| 4327980 | WING, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153766 | WING, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824526 | WING, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347671 | WING, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581440 | WING, FLOYD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701103 | WING, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197315 | WING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371431 | WING, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391092 | WING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357971 | WING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678728 | WING, LON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621884 | WING, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357084 | WING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604523 | WING, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692122 | WING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314172 | WING, R N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676876 | WING, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627863 | WING, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517981 | WINGARD DARELENE | 9130 CHARLETON PL | | | | DOUGLASVILLE | GA | 30135 | |
| 4617948 | WINGARD JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517982 | WINGARD KATHERINE K | 1496 TOMOKA FARMS RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5517983 | WINGARD LAVAUNTI | 2715 BROADWAY AVE | | | | WPB | FL | 33407 | |
| 5517984 | WINGARD LESHANDA | 125 W PARKWOOD DR | | | | DAYTON | OH | 45405 | |
| 5517985 | WINGARD SCOTT | 403 S PILGRIM ST | | | | STOCKTON | CA | 95205 | |
| 5517986 | WINGARD WILLIAM | 612 HALLIE AVE | | | | AKRON | OH | 44305 | |
| 4285163 | WINGARD, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339957 | WINGARD, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439159 | WINGARD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512018 | WINGARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491540 | WINGARD, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508237 | WINGARD, JASMINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170221 | WINGARD, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569242 | WINGARD, MORIAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463107 | WINGARD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485561 | WINGARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246207 | WINGARD, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254937 | WINGARD-ARTIST, SHENEOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328916 | WINGARDNER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517987 | WINGATE AUTUMN L | 3108 BLAKE ST | | | | JOPLIN | MO | 64804 | |
| 5517988 | WINGATE BELINDA A | 924 MEDFORD AVE | | | | PENSACOLA | FL | 32505 | |
| 5517989 | WINGATE BRIAN | 914 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | |
| 4886553 | WINGATE BY WYNDHAM SCHAUMBURG | SATKAR HOSPITALITY INC | 50 REMINGTON ROAD | | | SCHAUMBURG | IL | 60173 | |
| 5517990 | WINGATE LISA | 210 PINEHAVEN DR | | | | LAGRANGE | GA | 30240 | |
| 5517991 | WINGATE TERRI | 2210 W JODY RD APARTMENT F1 | | | | FLORENCE | SC | 29501 | |
| 5517992 | WINGATE WILLIE A | 2827 OHENRY BLVD E | | | | GREENSBORO | NC | 27401 | |
| 4864136 | WINGATE YORK LLC | 25 CORPORATE PARK DR SUITE C | | | | HOPEWELL JCT | NY | 12533 | |
| 4319368 | WINGATE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466533 | WINGATE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604758 | WINGATE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626668 | WINGATE, CEVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245156 | WINGATE, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730454 | WINGATE, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524646 | WINGATE, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824527 | WINGATE, DENNIS & KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507889 | WINGATE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793464 | Wingate, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307298 | WINGATE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325136 | WINGATE, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510066 | WINGATE, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649151 | WINGATE, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620023 | WINGATE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727462 | WINGATE, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647869 | WINGATE, VANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591035 | WINGATE, VERDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300661 | WINGATE-FUNK, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235555 | WINGATE-MARTIN, TRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227360 | WINGATE-STIGARS, STEPHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594239 | WINGE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320865 | WINGE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678795 | WINGENDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455010 | WINGENFELD, ESSENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517993 | WINGER CHAR | 5130 ABC RD | | | | LAKE WALES | FL | 33859 | |
| 5517994 | WINGER COMPANIES | P O BOX 637 | | | | OTTUMWA | IA | 52501 | |
| 4889462 | WINGER COMPANIES | WINGER CONTRACTING COMPANY | P O BOX 637 | | | OTTUMWA | IA | 52501 | |
| 5799843 | Winger Contracting Company | PO Box 637 | | | | Ottumwa | IA | 52501 | |
| 5791136 | WINGER CONTRACTING COMPANY | MEGAN LABAN | PO BOX 637 | | | OTTUMWA | IA | 52501 | |
| 4138947 | Winger Contracting Company | 918 Hayne Street | | | | Ottumwa | IA | 52501 | |
| 5517995 | WINGER HEATHER | 102 HILLCREST AVT | | | | FRANKLIN | PA | 16323 | |
| 4363881 | WINGER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484036 | WINGER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154939 | WINGER, CORTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442537 | WINGER, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169357 | WINGER, ELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289593 | WINGER, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481554 | WINGER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422633 | WINGER, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481731 | WINGER, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484065 | WINGER, KEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686875 | WINGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215896 | WINGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437841 | WINGER, TYRAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441854 | WINGERATH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744348 | WINGERD, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315618 | WINGERD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615693 | WINGEREID, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517996 | WINGERT CARRELL | 312 CRISPER CIRCLE | | | | SEMINOLE | OK | 74868 | |
| 4382530 | WINGERT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303341 | WINGERT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478372 | WINGERT, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390153 | WINGERT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159315 | WINGERT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537529 | WINGERTER, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280428 | WINGERTER, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314479 | WINGERTER, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452620 | WINGERTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864113 | WINGET SERVICE INC | 248 SE 100TH AVE | | | | ELLENWOOD | KS | 67526 | |
| 5517997 | WINGETT SHELLIE D | 2313 FAIRLAWN AVE | | | | DUNBAR | WV | 25064 | |
| 5517998 | WINGFIELD BRIAN | PO BOX5656 | | | | ALBANY | GA | 31706 | |
| 5517999 | WINGFIELD CHRISTY | 222 TUSKEGEE ST SE | | | | ATLANTA | GA | 30315 | |
| 5518000 | WINGFIELD ERMESHA | 127 SHELBY LN | | | | ALBANY | GA | 31701 | |
| 5518001 | WINGFIELD ETHAN | 292 ABBY RD | | | | NORTON | WV | 26285 | |
| 5518002 | WINGFIELD KEISHUN | 1529 E FLOWER ST | | | | PHOENIX | AZ | 85014 | |
| 5518003 | WINGFIELD LAUREN | 2525 QUANTICO AVE | | | | BALTO | MD | 21215 | |
| 5518004 | WINGFIELD MARY | 742 SLEEPY HOLLOW LANE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5518005 | WINGFIELD PARISHYA | 104 ROLAND HILLS DR NE | | | | DALTON | GA | 30720 | |
| 5518006 | WINGFIELD PRECIOUS | 2415 BRIERWOOD DR APT | | | | ALBANY | GA | 31705 | |
| 5518007 | WINGFIELD RICHARD L | 160 PAYNES LANE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4776628 | WINGFIELD, DIETRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560145 | WINGFIELD, DIETRICH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452403 | WINGFIELD, GLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468107 | WINGFIELD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459577 | WINGFIELD, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758741 | WINGFIELD, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263691 | WINGFIELD, PASHAUNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260001 | WINGFIELD, SURTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661212 | WINGFIELD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774411 | WINGFIELD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720178 | WINGLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551260 | WINGLER, ERICKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495672 | WINGLER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379087 | WINGLER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213039 | WINGLER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256839 | WINGLER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318178 | WINGLEWISH, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321103 | WINGLEWISH, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518008 | WINGLEWOCH JEAN | 1205 FORRER ST | | | | MIDDLETOWN | OH | 45044 | |
| 5518009 | WINGO BRITTANY | TO BE ADDED | | | | ATL | GA | 30331 | |
| 5518010 | WINGO JOCQUELINE | 3318 N 29TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5518011 | WINGO LATESHA | 5329 LUCIO MORENO | | | | EL PASO | TX | 79934 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518012 | WINGO WILHEMINA | 513 KATONAH AVENUE | | | | CHARLOTTE | NC | 28208 | |
| 4359474 | WINGO, ALISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342138 | WINGO, AMAYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643524 | WINGO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492134 | WINGO, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282228 | WINGO, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440292 | WINGO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219980 | WINGO, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285790 | WINGO, ISABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650260 | WINGO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235208 | WINGO, JUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314120 | WINGO, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549018 | WINGO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342261 | WINGO, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520301 | WINGO, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640554 | WINGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655828 | WINGO, SENDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518013 | WINGROVA LINDA | 5200 STERLING RD | | | | NORTH DINWIDDIE | VA | 23803 | |
| 4480259 | WINGROVE, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478966 | WINGROVE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633634 | WINGROVE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845986 | WINGS HOME IMPROVEMENT LLC | 104 CLIFF ST | | | | Shelton | CT | 06484 | |
| 4861632 | WINGS MANUFACTURING CORP | 170 LAFAYETTE ST | | | | JERSEY CITY | NJ | 07304 | |
| 4794968 | WINGS WEST INTERNATIONAL INC | DBA DTMOUTLET | 20465 E. WALNUT DR. N, STE A | | | WALNUT | CA | 91789 | |
| 5518014 | WINGSTER KERNESHEIA | 510 E 40TH STREET | | | | SAVANNAH | GA | 31401 | |
| 4257393 | WINGSTER, SHAMONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800711 | WING-SUN TRADING INC | 15501 HERON AVENUE | | | | LA MIRADA | CA | 90638 | |
| 4609657 | WINHAM, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624170 | WINHAM, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518015 | WINI RODRIGUEZ | CALLE SAN ALFONSO | | | | FAJARDO | PR | 00738 | |
| 5799844 | WINIADAEWOO ELECTRONICS AMERICA IN | 65 CHALLENGER RD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5799845 | WINIADAEWOO ELECTRONICS AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4778929 | Winiadaewoo Electronics America Inc, | Attn: Hyun Suk Choi, Esq. | Choi & Park, LLC | 11 Broadway, Suite 615 | | New York | NY | 10004 | |
| 4869759 | WINIADAEWOO ELECTRONICS AMERICA, INC. | CHOI & PARK, LLC | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | TRENTON | NJ | 08608 | |
| 4806229 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | |
| 4123599 | Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LL | Attn: Hyun Suk Choi, Esq. | 11 Broadway, | Suite 615 | New York | NY | 10004 | |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | 65 CHALLENGER ROAD, #360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4869759 | WINIADAEWOO ELECTRONICS AMERICA, INC. | 65 CHALLENGER ROAD, #360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4806229 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 | | | | Ridgefield Park | NJ | 07660 | |
| 4130182 | Winiadaewoo Electronics America, Inc. | Attention: Minje Kim, President | 65 Challenger Road/#360 | | | Ridgefield Park | NJ | 07660 | |
| 4136007 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Counsel | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | |
| 4909560 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq., | Industrial Bank of Korea, New York Branch | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | |
| 4136045 | Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LLC | Attn: Hyun Suk Choi, Esq. | 23 South Warren Street | 2nd Floor | Trenton | NJ | 08608 | |
| 4136084 | Winiadaewoo Electronics America, Inc. | Hyun Suk Choi, Esq., Choi & Park, LLC | 23 South Warren Street, 2nd Floor | | | Trenton | NJ | 08608 | |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | 65 CHALLENGER ROAD SUITE #360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA,INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA,INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | 65 CHALLENGER ROAD SUITE #360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4329001 | WINIARSKI, COLLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516760 | WINIARSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685457 | WINICK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685456 | WINICK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844967 | WINICK, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722093 | WINICUR, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739313 | WINIECKI, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403446 | WINIECKI, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518017 | WINIFERD WEST | PO BOX 593 | | | | CUTHBERT | GA | 39840 | |
| 5518018 | WINIFRED BROWN | 1718 RUSHING RIVER ROAD | | | | NORTH LAS VEGAS | NV | 89031 | |
| 4849098 | WINIFRED GALLAGHER | 7604 LARKSPUR LN | | | | Stockton | CA | 95207 | |
| 5518019 | WINIFRED M TSUMA | 55 RED BUSH LANA | | | | MILFORD | CT | 06461 | |
| 5518020 | WINIFRED MITCHELL | 2608 1ST AVE E | | | | PALMETTO | FL | 34221 | |
| 5518021 | WININGER JAMES | 151 CLEABURN PARKWAY 103 | | | | HIRAM | GA | 30141 | |
| 5518022 | WININGER SHARON | 2526 RINCON BONITO | | | | SANTA FE | NM | 87505 | |
| 4281946 | WININGS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518023 | WINISHUT CAROLYN | 2461 KUCKUP STREET | | | | WARM SPRINGS | OR | 97761 | |
| 5518024 | WINISHUT MARTHA | PO BOX 1065 | | | | WARM SPRINGS | OR | 97761 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13313 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859358 | WINIX AMERICA INC | 120 PRAIRIE LAKE ROAD UNIT E | | | | EAST DUNDEE | IL | 60118 | |
| 4807373 | WINIX INC | 295,GONGDAN1-DAERO | SHIHEUNG-CITY | | | GYEONGGI-DO | | | KOREA, REPUBLIC OF |
| 5791137 | WINIX, INC. | CHUL MIN YOON | 1280-10 CHUNG WANG-DONG | | | SHIHEUNG-CITY | GYEONGGI-DO | | SOUTH KOREA |
| 4201328 | WINJE, ASHLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657777 | WINK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824528 | Wink, Dan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735496 | WINK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275620 | WINKEL, CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276783 | WINKEL, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198236 | WINKEL, EDWIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274523 | WINKEL, PATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831067 | WINKELBAUER,ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518025 | WINKELKOTTER MARY H | 4248 MORRIS ST | | | | SALT LAKE CTY | UT | 84119 | |
| 4678643 | WINKELMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657383 | WINKELMAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154702 | WINKELMAN, MYER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314876 | WINKELMAN, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363566 | WINKELMANN, PATRICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274029 | WINKELPLECK, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467096 | WINKELS, CASSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489539 | WINKELSPECHT, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824529 | WINKENBACH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362443 | WINKER, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368797 | WINKER, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488828 | WINKEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472385 | WINKEY, JANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691743 | WINKFIELD, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354650 | WINKFIELD, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703003 | WINKFIELD, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593959 | WINKFIELD, LIZZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692864 | WINKFIELD, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773597 | WINKFIELD, PARTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584822 | WINKFIELD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647486 | WINKFIELD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305317 | WINKIEL, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277987 | WINKLE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308176 | WINKLE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695502 | WINKLE, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317816 | WINKLE, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398108 | WINKLE, KEVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467807 | WINKLE, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704292 | WINKLE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215947 | WINKLE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541412 | WINKLE, TALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569714 | WINKLEBLACK, HEATHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726445 | WINKLEBLECK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518026 | WINKLEMAN LORETTA | PO BOX 71 | | | | AVIS | PA | 17721 | |
| 4283853 | WINKLEMAN, DAWSEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487903 | WINKLEMAN, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518027 | WINKLER BEVERLY | 3019 KELLY DR | | | | IDAHO FALLS | ID | 83402 | |
| 5518028 | WINKLER JEFF | 4375 OLD STONE RD | | | | OREGON | WI | 53575 | |
| 5518029 | WINKLER LAURIE | 1532 GEORGE ST | | | | LACROSSE | WI | 54603 | |
| 5518030 | WINKLER LEAH | 420 N 7TH AVE | | | | WALLA WALLA | WA | 99362 | |
| 5518031 | WINKLER LISA | 165 CR 3000 | | | | AZTEC | NM | 87410 | |
| 5518032 | WINKLER MARGIE | 89 JANET AVE | | | | WEST COVINA | CA | 91792 | |
| 5518033 | WINKLER RODNESIA | 9315 CLOVERHILL RD | | | | LITTLE ROCK | AR | 72205 | |
| 5518034 | WINKLER VANESSA | 2415 CENTRA | | | | ANDERSON | IN | 46016 | |
| 5518035 | WINKLER VICKEY | 2331 HARTLAND RD | | | | MORGANTON | NC | 28655 | |
| 5518036 | WINKLER WYNETTE | 3717 PORTOFINO WAY B | | | | SANTA BARBARA | CA | 93105 | |
| 4737844 | WINKLER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322066 | WINKLER, BRAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844968 | WINKLER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831068 | WINKLER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772446 | WINKLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695628 | WINKLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613711 | WINKLER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298106 | WINKLER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607356 | WINKLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455506 | WINKLER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554878 | WINKLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324973 | WINKLER, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302775 | WINKLER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733189 | WINKLER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571563 | WINKLER, KEIRSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222067 | WINKLER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150809 | WINKLER, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734028 | WINKLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403825 | WINKLER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611533 | WINKLER, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400033 | WINKLER, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665466 | WINKLER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336720 | WINKLER, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319140 | WINKLER, TYRECK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576288 | WINKLER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844969 | WINKLER,MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680715 | WINKLES, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529316 | WINKLES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745736 | WINKLES, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258962 | WINKLES, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211975 | WINKLES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729032 | WINKLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576503 | WINKOWSKI, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889464 | WINKS TBC | WINKS QUALIFIED TRUCKING | P O BOX 680 | | | OAKLAND | NJ | 07436 | |
| 4190707 | WINKS, KRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518037 | WINLAND ASHLEY | 364 ALPHA AVE | | | | AKRON | OH | 44312 | |
| 5518038 | WINLAND ERICA | 820 WAUGH RD | | | | GREENFIELD | OH | 45123 | |
| 4447326 | WINLAND, BO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518039 | WINLEY CIARA | 3913 FALMOUTH DRIVE | | | | RALEIGH | NC | 27604 | |
| 4702984 | WINLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262328 | WINLEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844970 | WINMAR COMMERCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844971 | Winmar Const - Aquablu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844972 | Winmar Const - AquaVue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844973 | Winmar Construction, Inc/Aquamar LasOlas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518041 | WINN CIERA | 21 RHODA CT | | | | AKRON | OH | 44307 | |
| 5518042 | WINN DAN | 125 DIAZ RD | | | | LAS CRUCES | NM | 88007 | |
| 5518043 | WINN DEBRA | 8060 E GIRARD AVE | | | | AURORA | CO | 80014 | |
| 5518044 | WINN GLORIA | 1304 NEW YORK AVE | | | | GADSDEN | AL | 35904 | |
| 5518045 | WINN HEIDI | 617 LOCUST ST | | | | MALVERN | OH | 44644 | |
| 5518046 | WINN IRENE | 9342 BALES AVEC | | | | KANSAS CITY | MO | 64132 | |
| 5518047 | WINN JAMES | 105 SENCA ROAD | | | | COLORADO SPRINGS | CO | 80820 | |
| 5518048 | WINN JENNIFER | 2986 ROCK CREEK ROAD | | | | ESTILL SPRINGS | TN | 37330 | |
| 5518049 | WINN JOHNNIE | 2830 ESSEX ST | | | | SHREVEPORT | LA | 71108 | |
| 5518050 | WINN MABEL | 1205 HARRISON ST | | | | WESTLAKE | LA | 70669 | |
| 5518051 | WINN MAGGIE | 3008 8TH AVE W | | | | PALMETTO | FL | 34221 | |
| 5518052 | WINN MARCH | 518 E STATE ST | | | | MARSHALL | MO | 65430 | |
| 5518053 | WINN MARION D | 627 E ARROW | | | | MARSHALL | MO | 65340 | |
| 5405815 | WINN PARISH SCHOOL BOARD | PO BOX 430 | | | | WINNFIELD | LA | 71483 | |
| 4781763 | Winn Parish School Board | S/U Tax Department | P. O. Box430 | | | Winnfield | LA | 71483 | |
| 5518054 | WINN SHANNON | 1012 E IRON AVE | | | | SALINA | KS | 67401 | |
| 5518055 | WINN TRONA | 1501 MILLS | | | | ROUND ROCK | TX | 78664 | |
| 5518056 | WINN VALERIE | 9720 LONGHILL DR | | | | PLANO | TX | 75025 | |
| 5518057 | WINN WENDY | 2964 HOLLOWAY CH RD | | | | LEXINGTON | NC | 27292 | |
| 5518058 | WINN WES | 7260 COUNTY RD 76 | | | | WINDSOR | CO | 80550 | |
| 5518059 | WINN WILLIE | 2100 GRIMMETT DR APT 905 | | | | SHREVEPORT | LA | 71107 | |
| 5518060 | WINN YONLONDA | 3036 MILLSTONE CT | | | | AUSTELL | GA | 30106 | |
| 5518061 | WINN YVONNE | 225 LELAND RD | | | | GASTON | SC | 29172 | |
| 4384287 | WINN, AAISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319918 | WINN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824530 | WINN, BLESSINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480228 | WINN, BRUCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722221 | WINN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742690 | WINN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299410 | WINN, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205788 | WINN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201358 | WINN, DILLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354763 | WINN, DOMINIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189181 | WINN, DONNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238841 | WINN, DRESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151005 | WINN, FAYE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478403 | WINN, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548318 | WINN, JAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644125 | WINN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675739 | WINN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211395 | WINN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367005 | WINN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152269 | WINN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515530 | WINN, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790368 | Winn, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790367 | Winn, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551061 | WINN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347693 | WINN, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621119 | WINN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323559 | WINN, MAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692306 | WINN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551044 | WINN, MARNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550125 | WINN, MATELLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614274 | WINN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777033 | WINN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568175 | WINN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244908 | WINN, NICHOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151187 | WINN, NICHOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571623 | WINN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570420 | WINN, PAULANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793225 | Winn, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548259 | WINN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342666 | WINN, RAHEEM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373642 | WINN, RHIANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463118 | WINN, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588822 | WINN, RODNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420674 | WINN, RUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211039 | WINN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464465 | WINN, TAJVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551093 | WINN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692282 | WINN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322875 | WINN, TIERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445360 | WINN, WADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624054 | WINN, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440678 | WINNARD, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641734 | WINNARD, VICTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518062 | WINNDY PITTMAN | 2040 STACEY RD | | | | CANTONMENT | FL | 21061 | |
| 4362558 | WINNE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439450 | WINNE, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663494 | WINNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782644 | WINNEBAGO CO DEPT OF PUBLIC HEALTH | P. O. BOX 4009 | | | | Rockford | IL | 61104 | |
| 4779926 | Winnebago County Treasurer | PO Box 1216 | | | | Rockford | IL | 61105-1216 | |
| 4779925 | Winnebago County Treasurer | 404 Elm St Rm 205 | | | | Rockford | IL | 61101 | |
| 4880638 | WINNEBAGO SAFE STORAGE | P O BOX 157 | | | | WINNEBAGO | IL | 61088 | |
| 4491615 | WINNEMORE, LEWIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518063 | WINNEN HEATHER | 646 FILBERT STREET | | | | HALF MOON BAY | CA | 94019 | |
| 4804370 | WINNER BROWN LLC | DBA VISTA STORES | 1625 LAKES PARKWAY SUIT D | | | LAWRENCEVILLE | GA | 30043 | |
| 4862142 | WINNER ENTERPRISE LLC | 1888 KALAKAUA AVE C107 | | | | HONOLULU | HI | 96815 | |
| 4865642 | WINNER INTERNATIONAL CORP | 32 WEST STATE STREET | | | | SHARON | PA | 16146 | |
| 4557455 | WINNER JR, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886091 | WINNER TOYS MANUFACTORY LTD | RM 1102, EMPIRE CENTER | 68 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4807374 | WINNER WAY INDUSTRIAL LTD | AGNES YE | UNIT5A-C 21/F,BLK1,TAI PING IND CTR | 57 TING KOK ROAD, TAI PO | | NEW TERRITORIES | | | HONG KONG |
| 4654864 | WINNER, BANTIKA & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610095 | WINNER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406218 | WINNER, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700865 | WINNER, EHKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611270 | WINNER, ELEANOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494153 | WINNER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758712 | WINNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438578 | WINNER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290547 | WINNER, YANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706264 | WINNER-DAVIS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889421 | WINNERS | WILLIAM LOPEZ | CALLE DON CHEMARY 52 | | | MOCA | PR | 00676 | |
| 4140147 | Winners Industry Co., Ltd. | c/o McKool Smith, P.C. | Attn: H. Jeffery Schwartz | One Bryant Park | 47th Floor | New York | NY | 10036 | |
| 5852382 | Winners Industry Co., Ltd. | c/o McKool Smith, P.C. | Attn: James H. Smith | One Bryant Park, 47th Floor | | New York | NY | 10036 | |
| 4878142 | WINNERS INDUSTRY COMPANY LIMITED | KITTY CHOW | UNIT A, 10/F., WAH LUNG BUILDING | 49-53 WANG LUNG STREET, TSUEN WAN | | NEW TERRITORIES | | | HONG KONG |
| 5518064 | WINNERS INDUSTRY COMPANY LIMITED | 1255 S CHASE ST | | | | DENVER | CO | 80232 | |
| 4908190 | Winners Industry Company Limited | Dongguan Meiguo Industry Co., Ltd. | Attn: Zhou Qiuhua | Jinsong Road, Liuwu Xiang | Liaobu Town | Dongguan City, Guangdong | | 523000 | China |
| 5849989 | Winners Industry Company Limited | ATTN: Zhou Qiuhua | Unit A, 10/F, Wah Lung Building | 49-53 Wang Lung Street | | Tsuen Wan | New Territories | | Hong Kong |
| 4900099 | Winners Industry Company Limited | Room D, 17/F., Billion Plaza 2, 10 Cheung Yue Street | Lai Chi Kok | | | Kowloon | | | Hong Kong |
| 5850281 | Winners Industry Company Limited | c/o McKool Smith, P.C. | Attn: Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 4908216 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 4844974 | WINNERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518065 | WINNETT CHRISTINA | 7204 MARKO LN | | | | PARMA | OH | 44134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522894 | WINNETT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221055 | WINNETT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440906 | WINNEY, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641613 | WINNICK, MERIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518066 | WINNICKI MICHAEL | 7448 E EDEN RD NONE | | | | EDEN | NY | 14057 | |
| 5518067 | WINNIE AHOLELEI | 10 HACIENDA DRIVE | | | | WOODSIDE | CA | 94062 | |
| 4824531 | WINNIE CHAN | 10 MONROE STREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518068 | WINNIE CHEN | 10 MONROE STREET | | | | NEW YORK | NY | 10002 | |
| 5518069 | WINNIE CHENG | 6719 W 89TH PL | | | | OAK LAWN | IL | 60453 | |
| 5518071 | WINNIE DICKERSON | 205 BRIARWOOD LAKE DR | | | | SALISBURY | NC | 28147 | |
| 5518072 | WINNIE EVANS | 533 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214 | |
| 5518073 | WINNIE NYAMBANE | 6128 106TH AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 4359578 | WINNIE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517578 | WINNIE, IVETTE CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826039 | Winnifred A. Christensen as trustee Winnifred A. Christensen Liv trust VAD 11-13-87 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846717 | WINNIFRED FOUCHE | 13730 FRANCIS LEWIS BLVD | | | | LAURELTON | NY | 11413 | |
| 5848355 | Winnifred Ndiwe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518074 | WINNILY KEAH | 3131 27TH ST S | | | | FARGO | ND | 58103 | |
| 4869996 | WINNING COLLECTIVE LLC | 6937 CANDACE PL | | | | COLUMBUS | OH | 43085 | |
| 5518075 | WINNING MANDY | 3022 STATE RT 59 | | | | RAVENNA | OH | 44266 | |
| 4807376 | WINNING RESOURCES LIMITED | MR. SM MOHIUDDIN | RM NO612-613,6TH FLR,CHEVALIER COMM | CTR,NO.8 WANG HOI RD,KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4807375 | WINNING RESOURCES LIMITED | RM NO612-613,6TH FLR,CHEVALIER COMM | CTR,NO.8 WANG HOI RD,KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4133073 | Winning Resources Limited | RM No. 612-613, 6th Floor, Chevalier | Comm. Ctr., No. 8 Wang Hoi Rd. | | | Kowloon | | | Hong Kong |
| 4124315 | Winning Resources Limited | Rm. No. 612-613, 6th Floor, Chevalier Comm. Ctr. | No. 8 Wang Hoi Rd. | | | Kowloon Bay | Kowloon | | Hong Kong |
| 4124890 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4796394 | WINNING SOLUTIONS INC | D8A MIRACLE OF ALOE | 4401 DIPLOMACY RD | | | FORT WORTH | TX | 76155 | |
| 5518077 | WINNINGHAM AMANDA | 2724 N AINSWORTH ST | | | | PORTLAND | OR | 97217 | |
| 4450487 | WINNINGHAM, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465801 | WINNINGHAM, ARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519425 | WINNINGHAM, KATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521800 | WINNINGHAM, TRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518078 | WINNINGHAM SHARONCA | 190ACRESLN | | | | ORRUM | NC | 28369 | |
| 4577703 | WINNINGS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230850 | WINNINGS, KARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831069 | WINNINGTON,THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799640 | WINNIPEG PANTS & SPORTSWEAR MFG LT | 85 ADELAIDE STREET | | | | WINNIPEG | MB | R3A 0V9 | CANADA |
| 4871219 | WINNIPEG PANTS & SPORTSWEAR MFG LTD | 85 ADELAIDE STREET | | | | WINNIPEG | MB | R3A 0A7 | CANADA |
| 4581489 | WINNOP, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481318 | WINNS, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791138 | WINNSCAPES INC | ROB PARSONS | 6079 TAYLOR RD. | | | GAHANNA | OH | 43230 | |
| 4869402 | WINNSCAPES INC | 6079 TAYLOR RD | | | | GAHANNA | OH | 43230 | |
| 5799847 | WINNSCAPES INC | 6079 Taylor Road | | | | Gahanna | OH | 43230 | |
| 4869402 | WINNSCAPES INC | 6079 TAYLOR RD | | | | GAHANNA | OH | 43230 | |
| 4452647 | WINNYK, ULJANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428227 | WINOGRAD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614872 | WINOKUR, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730680 | WINOKUR, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854875 | Winona Associates, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5854875 | Winona Associates, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5518079 | WINONA CHIMAL | PO BOX 395 | | | | MESCALERO | NM | 88340 | |
| 4779780 | Winona County Treasurer | 177 Main St | | | | Winona | MN | 55987 | |
| 4872463 | WINONA FOODS INC | AMERICAN FARE | 1552 UNEVILLE RD | | | GREEN BAY | WI | 54313 | |
| 4883052 | WINONA HEATING & VENTILATING CO INC | P O BOX 77 | | | | WINONA | MN | 55987 | |
| 4886845 | WINONA M VAN HOUTEN | SEARS LOCATION NUMBER 1780 | 4891 SMITH ROAD | | | PLEASANT PLAINS | IL | 62677 | |
| 5518081 | WINONA MCKOY | 1907 OTIS ST NE | | | | WASHINGTON | DC | 20018 | |
| 5518082 | WINONA MELVIN | 4134 S 800 E | | | | ELWOOD | IN | 46036 | |
| 4869687 | WINONA POST INC | 64 EAST 2ND STREET PO BOX 27 | | | | WINONA | MN | 55987 | |
| 4883048 | WINONA RADIO | P O BOX 767 | | | | WINONA | MN | 55987 | |
| 5518084 | WINONA ST CLAIRE | 220 KEMP AVE SE | | | | DEVILS LAKE | ND | 58301 | |
| 4357631 | WINOWIECKI, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726953 | WINOWIECKI, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824532 | WINPAC LA VISTA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824533 | WINPAC ROSE AVE LLC - FIORE ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871059 | WINPLUS NORTH AMERICA INC | 820 S WANAMAKER AVE | | | | ONTARIO | CA | 91761 | |
| 4802891 | WINPLUS NORTH AMERICA INC | 820 SOUTH WANAMAKER AVE | | | | ONTARIO | CA | 91761 | |
| 4351135 | WINQUEST-LAPONSIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421243 | WINROCK, ANOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518085 | WINSAND MARLYS | 1959 S POWER RD STE 103-246 | | | | MESA | AZ | 85206 | |
| 4421402 | WINSBERG, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707752 | WINSBOROUGH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735050 | WINSCH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495220 | WINSCHEL, ALBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377762 | WINSCOT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693511 | WINSEL, CHARLES R. JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384047 | WINSELL, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362490 | WINSEMIUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259646 | WINSER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178662 | WINSER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153780 | WINSETT, DONAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654903 | WINSETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156381 | WINSETT, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518086 | WINSHIP TABATHA | 7 MANOR DRIVE | | | | CLAREMONT | NH | 03743 | |
| 4636892 | WINSHIP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518087 | WINSILETTE NIXON | 1020 NW 1ST CT | | | | HALLANDALE | FL | 33009 | |
| 4363844 | WINSKOWSKI, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543021 | WINSLET, DOMINIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748798 | WINSLETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554626 | WINSLETT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520640 | WINSLEY, JOVONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518088 | WINSLOW ALISHA | 102 SAGAMORE ST | | | | MANCHESTER | NH | 03104 | |
| 5518089 | WINSLOW BONNIE D | 600 HWY 64 | | | | MANTEO | NC | 27954 | |
| 5518090 | WINSLOW CHRISTINE | 1208 WARWOOD AVE APT 20 | | | | WHEELING | WV | 26003 | |
| 5518091 | WINSLOW CRYSTAL | 24032 S TOM BEALL RD | | | | LAPWAI | ID | 83540 | |
| 5518092 | WINSLOW HEATHER A | 216 MORGAN STREET | | | | HOUMA | LA | 70393 | |
| 4347505 | WINSLOW JR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518093 | WINSLOW KIMBERLY | 21106 MT EVANS DR | | | | RENO | NV | 89508 | |
| 5518094 | WINSLOW KRYSTAL | 19 ANTHONY DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 5518095 | WINSLOW MICHELLE | 10909 W 65THWAY | | | | ARVADA | CO | 80004 | |
| 5518096 | WINSLOW PHAEDRALYNN | 274 CONFEDERATE DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5518097 | WINSLOW SHANEIQUA | PO BOX 0082 | | | | MILWAUKEE | WI | 53201 | |
| 5518098 | WINSLOW SHAREKA | 2625 CORBITT | | | | SHREVEPORT | LA | 71108 | |
| 5518099 | WINSLOW STEVANNA | 10121 -2117 COUNTY RD N | | | | KANUTE | OK | 73626 | |
| 4764092 | WINSLOW, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369104 | WINSLOW, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631156 | WINSLOW, ANDREAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571273 | WINSLOW, BRADLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610871 | WINSLOW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465549 | WINSLOW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265432 | WINSLOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637466 | WINSLOW, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267381 | WINSLOW, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442496 | WINSLOW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158316 | WINSLOW, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696287 | WINSLOW, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530915 | WINSLOW, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549185 | WINSLOW, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224543 | WINSLOW, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615451 | WINSLOW, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368420 | WINSLOW, KASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374103 | WINSLOW, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170891 | WINSLOW, KRISTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439897 | WINSLOW, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423863 | WINSLOW, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164168 | WINSLOW, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347818 | WINSLOW, LORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770992 | WINSLOW, MICHAEL NORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226211 | WINSLOW, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212923 | WINSLOW, NOSPHAER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634491 | WINSLOW, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440515 | WINSLOW, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156049 | WINSLOW, REINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394858 | WINSLOW, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518100 | WINSOME BENAIN | 9621 AVE B | | | | BROOKLYN | NY | 11236 | |
| 4559513 | WINSON, ENDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426054 | WINSON, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518102 | WINSONG NELSON | HC64 SITE 2 BOX 12 | | | | HOOPA | CA | 95546 | |
| 5518103 | WINSOR CYNTHIA | 300 LAMBERT LIND HWY | | | | WARWICK | RI | 02886 | |
| 4600792 | WINSOR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373754 | WINSOR, NATHANIAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426475 | WINSPEAR, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575992 | WINSPER, SHAUNTAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639043 | WINSSTEAD, RONDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589377 | WINSTACK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403116 | WINSTANLEY ALLAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203826 | WINSTANLEY, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855411 | Winstanley, Allan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518104 | WINSTEAD BILLY DMR | 401 HOLLY DRIVE | | | | SHARPSBURG | NC | 27878 | |
| 5518105 | WINSTEAD CANDICE | 217 SUGGS STREET | | | | TARBORO | NC | 27886 | |
| 5518106 | WINSTEAD CURTIS L | 819 FRANKLIN ST | | | | GOLDSBORO | NC | 27530 | |
| 5518107 | WINSTEAD IVY Z | 1939 ASBURY DRIVE | | | | EVANSVILLE | IN | 47720 | |
| 5518108 | WINSTEAD JELISA | 4037 MORTON PULLIAM | | | | ROXOBORO | NC | 27574 | |
| 5518109 | WINSTEAD JESSIE | 685 W BROADWAY ST | | | | MADISONVILLE | KY | 42431 | |
| 5518111 | WINSTEAD LYNDSY M | 10027 FALCON CREEK DR | | | | LITTLETON | CO | 80130 | |
| 5518112 | WINSTEAD MIA | 1101 FIRST STREET | | | | WILSON | NC | 27893 | |
| 4381884 | WINSTEAD, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551752 | WINSTEAD, AISYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681956 | WINSTEAD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555785 | WINSTEAD, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727117 | WINSTEAD, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377960 | WINSTEAD, CLARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316745 | WINSTEAD, DONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154794 | WINSTEAD, ETHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308194 | WINSTEAD, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553451 | WINSTEAD, JIEZELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211962 | WINSTEAD, LARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518158 | WINSTEAD, PRISCILLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623055 | WINSTEAD, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293832 | WINSTEAD, RUSSELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855647 | Winstead, Russell W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317068 | WINSTEAD, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470293 | WINSTEAD, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530501 | WINSTEAD, TENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477931 | WINSTEAD, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648476 | WINSTEAD, VERNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866180 | WINSTON & STRAWN | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 5518113 | WINSTON ANIKA M | 522 ESTATE MT PLEASANT | | | | FSTED | VI | 00840 | |
| 5518114 | WINSTON ARLANDA | 7888 WEST PALMETTO AVE | | | | MILWAUKEE | WI | 53218 | |
| 5518115 | WINSTON BAKER | 213 KOPP AVE | | | | JEFFERSONVL | IN | 47130 | |
| 4804742 | WINSTON BRANDS INC | DBA COLLECTIONS ETC | 2521 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4845280 | WINSTON BUCHANAN | 368 E SHARPNACK ST | | | | Philadelphia | PA | 19119 | |
| 5518117 | WINSTON CARLA | 4429 CLARENCE AVE | | | | ST LOUIS | MO | 63115 | |
| 5518118 | WINSTON CAROLYN D | 693 HARDING PLACE | | | | NASHVILLE | TN | 37211 | |
| 4437603 | WINSTON CLARKE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518119 | WINSTON DAFRYCK | 14700 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5518120 | WINSTON DERRICK | 113 GEORGE STREET | | | | ADAIRSVILLE | GA | 30103 | |
| 5518121 | WINSTON DOUGLAS | 1016 N MARCELLA AVE | | | | RIALTO | CA | 92376 | |
| 5518122 | WINSTON DUNKLEY | 10765 59TH AVE S | | | | SEATTLE | WA | 98178 | |
| 5518123 | WINSTON EBONY | 704 DETER RD | | | | RICHMOND | VA | 23225 | |
| 4844975 | WINSTON HINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518124 | WINSTON JOHNATHAN | 532 BRIGHT AVE APT 2 | | | | INGLEWOOD | CA | 90301 | |
| 5518125 | WINSTON JOYCE | 98 FAWN RD NONE | | | | HAWLEY | PA | 18428 | |
| 5518126 | WINSTON KAREENA | 4429 CLARENCE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5518127 | WINSTON KIMBERLY | 706 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5518128 | WINSTON LACRESHA | 12342 PINTA | | | | ST LOUIS | MO | 63138 | |
| 5518129 | WINSTON LAVONDA | 724 E 92ND ST | | | | CHICAGO | IL | 60619 | |
| 5518130 | WINSTON LISA | 101 B BRUCE ST | | | | ADAIRSVILLE | GA | 30701 | |
| 5518131 | WINSTON MARLA | 401 S LE DOUX RD | | | | LOS ANGELES | CA | 90048 | |
| 5518132 | WINSTON MAUDE C | 3101 CULLENWOOD DR | | | | RICHMOND | VA | 23234 | |
| 5518133 | WINSTON MUNRO | 65 JOE EWING DR | | | | COVINGTON | GA | 30016 | |
| 5518134 | WINSTON NATALIE C | 1450 CENIC OAKS RD | | | | ORANGE PARK | FL | 32065 | |
| 5518135 | WINSTON PALMER | 200 SOUTH CITSON STREET APT 212 | | | | ANAHEIM | CA | 92805 | |
| 4897513 | Winston Phillips | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865300 | WINSTON PRODUCTS LLC | 30339 DIAMOND PARKWAY STE 105 | | | | SOLON | OH | 44139 | |
| 5518137 | WINSTON RAVEN | 201 BAYLESS AVE | | | | FLORENCE | AL | 35630 | |
| 4861179 | WINSTON RETAIL SOLUTIONS LLC | 156 FIFTH AVENUE STE 904 | | | | NEW YORK | NY | 10010 | |
| 5518138 | WINSTON ROBIN | 2801 DENTON TAP 1234 | | | | LEWISVILLE | TX | 75067 | |
| 5518139 | WINSTON ROCA | 175 SYLVESTER ST | | | | WESTBURY | NY | 11590 | |
| 5518140 | WINSTON SALEM JOURNAL | P O BOX 3159 | | | | WINSTON SALEM | NC | 27102 | |
| 4889511 | WINSTON SALEM JOURNAL | WORLD MEDIA ENTERPRISES | P O BOX 3159 | | | WINSTON SALEM | NC | 27102 | |
| 5518141 | WINSTON SARAH | 12324 BANGOR | | | | GARFIELD | OH | 44125 | |
| 4617603 | WINSTON SR, TERRANCE  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518142 | WINSTON TAMIKA | 2939 MICHIGAN | | | | ST LOUIS | MO | 63118 | |
| 5518143 | WINSTON TANESHIA | 1045 W MORLIN | | | | COLORADO SPRINGS | CO | 80917 | |
| 5518144 | WINSTON TRACY | 3107 QUAIL OAKS DR | | | | GREENSBORO | NC | 27405 | |
| 5518145 | WINSTON WILLIAMS | 1150 HENNEPIN AVE H801 | | | | MINNEAPOLIS | MN | 55403 | |
| 5518146 | WINSTON YVETTE | 4916 THORNHURST | | | | RICHMOND | VA | 23223 | |
| 4401372 | WINSTON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384177 | WINSTON, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630511 | WINSTON, ALLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763423 | WINSTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149685 | WINSTON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561012 | WINSTON, ANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147082 | WINSTON, ASHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577516 | WINSTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647766 | WINSTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560843 | WINSTON, BREANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671477 | WINSTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152021 | WINSTON, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682744 | WINSTON, CAULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535887 | WINSTON, CHACORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676177 | WINSTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291036 | WINSTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600807 | WINSTON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150064 | WINSTON, COURTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739431 | WINSTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299561 | WINSTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408381 | WINSTON, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560162 | WINSTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155176 | WINSTON, DEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773255 | WINSTON, DONNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231358 | WINSTON, EARNEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566504 | WINSTON, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149925 | WINSTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742498 | WINSTON, FREDERICK HOLLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307968 | WINSTON, FREDRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748770 | WINSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685913 | WINSTON, JAMES L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350635 | WINSTON, JENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469887 | WINSTON, JIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417130 | WINSTON, JOLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824534 | WINSTON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773889 | WINSTON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173861 | WINSTON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413741 | WINSTON, KAMEELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349612 | WINSTON, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403745 | WINSTON, KRYSTALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293414 | WINSTON, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326524 | WINSTON, LASANDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198533 | WINSTON, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458520 | WINSTON, LAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599513 | WINSTON, LILLIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670684 | WINSTON, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337544 | WINSTON, LORRAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429357 | WINSTON, LYNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568803 | WINSTON, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615546 | WINSTON, MYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761499 | WINSTON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150845 | WINSTON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566369 | WINSTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461728 | WINSTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587657 | WINSTON, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322250 | WINSTON, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568593 | WINSTON, ORVILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296803 | WINSTON, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388986 | WINSTON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684222 | WINSTON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684229 | WINSTON, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408006 | WINSTON, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618523 | WINSTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408580 | WINSTON, SANIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322085 | WINSTON, SHAKENDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440365 | WINSTON, SHAQUILLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296748 | WINSTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552777 | WINSTON, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730608 | WINSTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714069 | WINSTON, STARR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542584 | WINSTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746432 | WINSTON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592138 | WINSTON, THERESA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240984 | WINSTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265591 | WINSTON, TJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150610 | WINSTON, TONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676784 | WINSTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283161 | WINSTON, TORRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260924 | WINSTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737271 | WINSTON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830596 | WINSTON-SALEM JOURNAL | ATTN: DAVID PERKINS | P.O. BOX 3159 | | | WINSTON-SALEM | NC | 27102 | |
| 5518147 | WINSWORTH AMANDA S | PO BOX 112 | | | | MEEKEER | OK | 74855 | |
| 4475902 | WINT JR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328919 | WINT, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755036 | WINT, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430393 | WINT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747803 | WINT, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402208 | WINT, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246808 | WINT, SHANAI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422647 | WINT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432633 | WINT, WESLIANO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548960 | WINTCH, TANNER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672327 | WINTE, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806516 | WINTEC INDUSTRIES INC | 610E TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| 4869925 | WINTEC INDUSTRIES INC | 675 SYCAMORE DRIVE | | | | MILPITAS | CA | 95035 | |
| 4802398 | WINTEN INTERNATIONAL INC | DBA WINTENUSA | 330N PALM STREET SUITE A | | | BREA | CA | 92821 | |
| 4824535 | WINTER & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878960 | WINTER AND ASSOCIATES INC | MEADOWS LLC | 320 N PARK BLVD | | | FREEPORT | IL | 61032 | |
| 5518148 | WINTER APRIL | 948 WEST OLD TOWN RD | | | | OLD TOWN | ME | 04468 | |
| 5518149 | WINTER CRYSTAL R | 401 N EDEN DR | | | | CAYCE | SC | 29033 | |
| 5518150 | WINTER DANYELLE | PA ST | | | | PA | PA | 19043 | |
| 5518151 | WINTER DEBORAH | 7012 CR 68 | | | | MILLERSBURG | OH | 44654 | |
| 5518152 | WINTER ELIZABETH | 31 CAFFONI DR | | | | LEOMINSTER | MA | 01453 | |
| 5518153 | WINTER GREGRON | 685 LITTLETON CUTOFF RD | | | | ATTALLA | AL | 35954 | |
| 5518154 | WINTER MARIA | 9337-B KATY FRWY 334 | | | | HOUSTON | TX | 77024 | |
| 5518156 | WINTER MICHELE | 160 SPRING DALE | | | | PERRISBURG | VA | 24134 | |
| 5518157 | WINTER NANCY | 5534 36TH CRT E APT203 | | | | ELLENTON | FL | 34222 | |
| 5518158 | WINTER NORMAN | 9045 S DEER RIDGE TRL | | | | HEREFORD | AZ | 85615 | |
| 4809912 | Winter Park Chamber of Commerce | 151 W. Lyman Ave. | | | | Winter Park | FL | 32789 | |
| 5789404 | WINTER PARK CONSTRUCTION | 221 Circle Dr | | | | Maitland | FL | 32751 | |
| 5799849 | WINTER PARK CONSTRUCTION | 1620 Cypress Village Boulevard | | | | Ruskin | FL | 33570 | |
| 5789026 | WINTER PARK CONSTRUCTION | 1620 Cypress Village Boulevard | | | | Ruskin | FL | 33570 | |
| 4889467 | WINTER PARK REFRIG AC & PLUMBING | WINTER PARK REFRIGERATION & AIR | 4985 N PALM AVE | | | WINTER PARK | FL | 32792 | |
| 5518159 | WINTER PAUGH | 45 CONRATH AVE | | | | SALAMANCA | NY | 14779 | |
| 5518160 | WINTER ROBERT S | 12312 BIRD HAVEN | | | | SAINT LOUIS | MO | 63128 | |
| 4865845 | WINTER SERVICES INC | 33 DARET DR | | | | RINGWOOD | NJ | 07456 | |
| 5518161 | WINTER SHELLA | 106 LAUREL AV | | | | POCA | WV | 25159 | |
| 5518162 | WINTER SHERRY | 3622OZION RD | | | | RUTLAND | OH | 45775 | |
| 4852864 | WINTER SPRINGS YOUTH SPORTS INC | PO BOX 195221 | | | | WINTER SPRINGS | FL | 32719 | |
| 5518163 | WINTER SUSAN | 143 FIRST AVE N | | | | HOMETOWN | WV | 25109 | |
| 5518164 | WINTER TAMMY L | 2506 JENNY DR | | | | SHAWNEE | OK | 74804 | |
| 4864558 | WINTER WOODS INC | 269 WINTER WOODS DRIVE | | | | GLIDDEN | WI | 54527 | |
| 4515021 | WINTER, ALAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363012 | WINTER, AMERIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632660 | WINTER, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291914 | WINTER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634869 | WINTER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309340 | WINTER, BREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313149 | WINTER, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786659 | Winter, Caroline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786660 | Winter, Caroline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549864 | WINTER, CASSIDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356849 | WINTER, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437384 | WINTER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167415 | WINTER, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574885 | WINTER, CORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844976 | WINTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831070 | WINTER, DAVID & MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568613 | WINTER, DEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831071 | WINTER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831072 | WINTER, DIANE & SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668739 | WINTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769468 | WINTER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598120 | WINTER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706876 | WINTER, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831073 | WINTER, JON & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421284 | WINTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266972 | WINTER, KAYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301410 | WINTER, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155689 | WINTER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368292 | WINTER, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489334 | WINTER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470382 | WINTER, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731333 | WINTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193608 | WINTER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469662 | WINTER, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573192 | WINTER, PATRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524207 | WINTER, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546182 | WINTER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426610 | WINTER, ROBYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761040 | WINTER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344842 | WINTER, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579468 | WINTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146830 | WINTER, SHAREEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831074 | WINTER, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517535 | WINTER, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540913 | WINTER, TERRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757287 | WINTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659086 | WINTER, WYNSOME Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170599 | WINTERBAUER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845927 | WINTERBERG CONSTRUCTION LLC | 3132 KING ST | | | | Omaha | NE | 68112 | |
| 4658297 | WINTERBERG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477491 | WINTERBERGER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345884 | WINTERBOTTOM, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421258 | WINTERGRASS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168073 | WINTERHALTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518165 | WINTERLY WILLIAMS | 19200 ROSELAND AVE G-24 | | | | CLEVELAND | OH | 44117 | |
| 4486756 | WINTERMYER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446599 | WINTEROD, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518167 | WINTERS AMANDA | 9210 HUNTERS CREEK WAY | | | | CHOWCHILLA | CA | 93610 | |
| 5518168 | WINTERS ANTHONY | 1201 CHERRY LANE | | | | FARMINGTON | NM | 87401 | |
| 5518169 | WINTERS BARBARA | 10611 GLENWOLDE DR | | | | HOUSTON | TX | 77099 | |
| 5518170 | WINTERS BREANNA | 888 CREE AVE | | | | AKRON | OH | 44305 | |
| 5518171 | WINTERS DONAOLD | NEWTON | | | | GRETNA | LA | 70053 | |
| 5518172 | WINTERS FRANCES | 120 TIMBERWOLF DR | | | | POPLAR BLUFF | MO | 63901 | |
| 5518173 | WINTERS GINA | 3120 E 51 | | | | TULSA | OK | 74105 | |
| 5518174 | WINTERS JENNIFER | 726 N MCDONALD RD | | | | SPOKANE VALLEY | WA | 99206 | |
| 5518175 | WINTERS JOVONDA | 1721 ASHTON CT | | | | SWANSEA | IL | 62226 | |
| 4519777 | WINTERS JR., BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518176 | WINTERS JULIA | 662 MOUNTAIN VIEW ST | | | | FILLMORE | CA | 93015 | |
| 5518177 | WINTERS JULIE | 325 ELK AVE | | | | STONEWOOD | WV | 26301 | |
| 5518178 | WINTERS KELLY | 15022 CORONA ST | | | | BRISTOL | VA | 24202 | |
| 5518179 | WINTERS LATONYA | 1821JOGROAD APT 101 | | | | WPB | FL | 33411 | |
| 5518180 | WINTERS LATOYA | 6911 S MERRILL AVE | | | | CHICAGO | IL | 60636 | |
| 5518181 | WINTERS MARLYN | 11936 LIBERTY ST | | | | CLINTON | LA | 70722 | |
| 5518182 | WINTERS MARY | 4317 LEXINGTON ST | | | | GARNER | NC | 27529 | |
| 5518183 | WINTERS NN | 376 OLD MILL RD | | | | CARTERSVILLE | GA | 30120 | |
| 5518184 | WINTERS PAMELA | 125 E CHURCH ST | | | | PERRYSVILLE | OH | 44864 | |
| 5518185 | WINTERS PATICIA | 857 OAK DR | | | | MARION | OH | 43302 | |
| 5518186 | WINTERS PATRICIA | 4096 EAST 136TH ST | | | | CLEVELAND | OH | 44105 | |
| 5518187 | WINTERS PATTY | 28450 HALFIELD PT | | | | CALHAN | CO | 80808 | |
| 5405816 | WINTERS SHAYLA L | PO BOX 803695 | | | | DALLAS | TX | 75380 | |
| 5518188 | WINTERS SHECORI | 8883H N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5518189 | WINTERS SHIRLEY | 4428 ADAMS ST | | | | GARY | IN | 46408 | |
| 4740192 | WINTERS SR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518190 | WINTERS SUMMER | 11030 E 1STHPL | | | | TULSA | OK | 74128 | |
| 5518191 | WINTERS SUSAN | 1135 STAGER WAY | | | | BALTIMORE | MD | 21205 | |
| 5518192 | WINTERS TONIA | 1304 AVE B APT A | | | | ROME | GA | 30165 | |
| 5518193 | WINTERS VANNESSA | 7119 SOUTH ST 108 | | | | ST LOUIS | MO | 63134 | |
| 5518194 | WINTERS XAVIAR D | 716 7TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 4473533 | WINTERS, ALAMAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433956 | WINTERS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366392 | WINTERS, ALLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352062 | WINTERS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516284 | WINTERS, ANTWAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546929 | WINTERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701559 | WINTERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493568 | WINTERS, BRENDA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774005 | WINTERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728586 | WINTERS, BRITTANY CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680043 | WINTERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219798 | WINTERS, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589697 | WINTERS, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616319 | WINTERS, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372466 | WINTERS, DAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614568 | WINTERS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487966 | WINTERS, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626691 | WINTERS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275867 | WINTERS, DENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457810 | WINTERS, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737308 | WINTERS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754673 | WINTERS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462721 | WINTERS, EMALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510018 | WINTERS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633059 | WINTERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491073 | WINTERS, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223274 | WINTERS, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432833 | WINTERS, JAKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237601 | WINTERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767318 | WINTERS, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386986 | WINTERS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646502 | WINTERS, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712106 | WINTERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445421 | WINTERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753586 | WINTERS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844977 | WINTERS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431365 | WINTERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210034 | WINTERS, JESS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296615 | WINTERS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714350 | WINTERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631031 | WINTERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736842 | WINTERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364510 | WINTERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463512 | WINTERS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517274 | WINTERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580020 | WINTERS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551211 | WINTERS, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217094 | WINTERS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578872 | WINTERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179430 | WINTERS, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374950 | WINTERS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705616 | WINTERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332912 | WINTERS, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341598 | WINTERS, LACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149181 | WINTERS, LAQUITHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264151 | WINTERS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281637 | WINTERS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730131 | WINTERS, LEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656895 | WINTERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703395 | WINTERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512440 | WINTERS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666299 | WINTERS, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380380 | WINTERS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488672 | WINTERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283527 | WINTERS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844978 | WINTERS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261353 | WINTERS, NAJMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431340 | WINTERS, NEIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316479 | WINTERS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157869 | WINTERS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605469 | WINTERS, PAMELA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446227 | WINTERS, PARKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475582 | WINTERS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733556 | WINTERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762922 | WINTERS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471802 | WINTERS, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657268 | WINTERS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460858 | WINTERS, RONNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387215 | WINTERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431766 | WINTERS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508499 | WINTERS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342755 | WINTERS, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536183 | WINTERS, SHAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248513 | WINTERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456866 | WINTERS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513866 | WINTERS, TASHINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785287 | Winters, Timothy & Jewell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792527 | Winters, Tina & John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245766 | WINTERS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558391 | WINTERS, WAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518195 | WINTERSDYKE TAMARA | 142 NOBLE RD | | | | FAIRVIEW | NC | 28730 | |
| 5518196 | WINTERSDYKE TAMRA | 142 NOBLE RD | | | | FAIRVIEW | NC | 28730 | |
| 5518197 | WINTERSMITH MEGAN | 10029 S S CALHOUN | | | | CHICAGO | IL | 60617 | |
| 4341498 | WINTERSTEIN, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215419 | WINTERSWOLF, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694331 | WINTERTON, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518198 | WINTHER STACY | 5010 SOUTH 174TH STREET | | | | OMAHA | NE | 68135 | |
| 4294131 | WINTHER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687561 | WINTHER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188000 | WINTHERS, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824536 | WINTHROP, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801160 | WINTIS CORPORATION | DBA OPT7 LIGHTING | 9272 JERONIMO WAY SUITE 109 | | | IRVINE | CA | 92618 | |
| 4369134 | WINTIZER, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652641 | WINTLE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732269 | WINTLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518199 | WINTON DAWN | 185 EL MONTE ST | | | | UMATILLA | OR | 97882 | |
| 5518200 | WINTON MELANIE | 2138 WILLSON ROAD | | | | KNOXVILLE | TN | 37912 | |
| 4196104 | WINTON, ANGELICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488839 | WINTON, CAMERYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164619 | WINTON, CHARITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746481 | WINTON, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844979 | WINTON, JENNIFER & ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542751 | WINTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494751 | WINTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414085 | WINTON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720840 | WINTON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653444 | WINTON, SAMANTHA-AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518201 | WINTRESS LINTON | 2105 W CORYDON ST | | | | COMPTON | CA | 90220 | |
| 5518202 | WINTRINGHAM AMY | 2127 PIONEER AVE APT D6 | | | | CODY | WY | 82414 | |
| 4573153 | WINTROWIII, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470453 | WINTSCH, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518203 | WINTSTON DIANNA | 3498 MEADOWDALE BLVE | | | | RICHMND | VA | 23234 | |
| 4434259 | WINTZ, DEION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549420 | WINTZ, MARCELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556606 | WINTZAW, ZWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793772 | WINWARD PACIFIC BUILDERS | 135 S 5TH ST | | | | OAKDALE | CA | 95361 | |
| 5793773 | WINWARD PACIFIC BUILDERS | P O BOX 576489 | STE J | | | MODESTO | CA | 95357 | |
| 4415996 | WINWARD, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490388 | WINWARD, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487709 | WINWARD, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494259 | WINWARD, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864270 | WINWAVE CORP | 252-34, JUNGGOK-DONG, KWANGJIN-GU | | | | SEOUL | | 143-220 | KOREA, REPUBLIC OF |
| 4415937 | WINWOOD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518204 | WINWRIGHT MARIE | 4802 BELLEVILLE CIRCLE SPT 5 | | | | SOUTH BEND | IN | 46619 | |
| 5518205 | WINZEL MICHAEL C | 5235 N 29TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4449900 | WINZELER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755476 | WINZENRIED, WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518206 | WINZER ACYE | 3221 RED BUD LN | | | | SHREVEPORT | LA | 71108 | |
| 4694830 | WINZER, LAVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640600 | WINZEY, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518207 | WIOLETTA BISKUP | 2600-2798 HAZEL GROVE LN | | | | OVIEDO | FL | 32766 | |
| 5518208 | WION EMILIE H | 150 WEST 2ED STREET | | | | NEWBURG | MO | 65550 | |
| 5518209 | WIOT GAIL | 16411 SOUTH 90TH STREET | | | | ORLAND PARK | IL | 60462 | |
| 5799850 | WIP INC | 615 HIGH ST STE 101 | | | | OREGON CITY | OR | 97045 | |
| 4806205 | WIP INC | 615 HIGH ST STE 101 | | | | OREGON CITY | OR | 97045 | |
| 4908173 | WIP, Inc. | Troy Sexton | Motschenbacher & Blattner, LLP | 117 SW Taylor St | Suite 300 | Portland | OR | 97204 | |
| 4800607 | WIPATH COMMUNICATIONS LLC | DBA INNOTECHRV.COM | 4845 DUMBBARTON CT | | | CUMMING | GA | 30040 | |
| 4871822 | WIPE NEW LLC | 945 SEAHAWK CIRCLE | | | | VIRGINIA BEACH | VA | 23452 | |
| 4864181 | WIPECO INC | 250 N MANNAHEIM RD UNIT B | | | | HILLSIDE | IL | 60162 | |
| 5518210 | WIPF BOBBI | 4398 UNIVERSAL DR 23 | | | | RAPID CITY | SD | 57702 | |
| 4157654 | WIPF, ARNOLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514103 | WIPF, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278993 | WIPF, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227443 | WIPF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624478 | WIPFF, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881550 | WIPFLI LLP | P O BOX 3160 | | | | MILWAUKEE | WI | 53201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518211 | WIPPERFURTH ANGELA A | 517 OAK ST | | | | ARENA | WI | 53703 | |
| 4144800 | WIPPERT, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534035 | WIPPERT-STAINTHORPE, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367562 | WIPPICH-SMITH, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861137 | WIPRO BPO | 15455 N DALLAS PKWY STE 1450 | | | | ADDISON | TX | 75001 | |
| 5791140 | WIPRO LIMITED | GENERAL COUNSEL | SARJAPUR ROAD, DODDAKANNELI | | | BANGALORE | | 560035 | INDIA |
| 5794052 | WiPRO Limited | 15455 N DALLAS PKWY  STE 1450 | | | | Bangalore | | | INDIA |
| 5789254 | WIPRO LIMITED | Attn: Office of the General Counsel | Doddakanneli | Sarjapur Road | | Bangalore | | 560035 | India |
| 4904720 | Wipro Limited | Amit Sachdeva | A 23, Sarita Vihar | Mohan Cooperative Industrial Area | | New Delhi | | 110044 | India |
| 4904720 | Wipro Limited | Attn: Office of the General Counsel | Doddakanneli, Sarjapur Road | | | Bangalore | | 560035 | India |
| 4251260 | WIRE, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898856 | WIRED CONSTRUCTION INC DBA EAST-GATE ELECTRIC | JAMES CAMPBELL | PO BOX 30581 | | | PORTLAND | OR | 97294 | |
| 4796849 | WIRED FOX TECHNOLOGIES | DBA WIRED FOX | 1200 WOODRUFF RD SUITE A-5 | | | GREENVILLE | SC | 29607 | |
| 4804755 | WIREDFORLESS LLC | DBA WIREDFORLESS | 7979 PLEASANT PLACE | PO BOX 2173 | | CAREFREE | AZ | 85377 | |
| 4431126 | WIREDU, ACHEAMPONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608339 | WIREDU, BRIDGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644830 | WIREDU, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807764 | WIRELESS CHOICE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804278 | WIRELESS EMPORIUM INC | DBA WIRELESSEMPORIUM.COM | 1410 N BATAVIA ST | | | ORANGE | CA | 92867 | |
| 4857831 | WIRELESS INDUSTRY PARTNERSHIP | #106-3626 WEST 28TH AVENUE | | | | VANCOUVER | BC | V6L 1X1 | Canada |
| 4143133 | Wireless Place Inc | 45 Princeton Drive | | | | Syosset | NY | 11791 | |
| 4803675 | WIRELESS WAREHOUSE USA INC 2 | DBA WIRELESS WAREHOUSE USA INC | 615 E 11 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| 4862060 | WIRELESS XCESSORIES GROUP INC | 1840 COUNTY LINE RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4799743 | WIRELESS XCESSORIES GROUP INC | 1840 COUNTY LINE RD STE 212 | | | | HUNTINGDON VALLEY | PA | 19006-1719 | |
| 4800329 | WIRELESSCOMPLETE.COM | DBA WIRELESSTENTCOM | 4878 NW 167TH STREET | | | MIAMI | FL | 33014 | |
| 5518212 | WIREMAN TRISH | 21 ZANDER LN | | | | GREENUP | KY | 41144 | |
| 4448442 | WIREMAN, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304955 | WIREMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309597 | WIREMAN, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455525 | WIREMAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445953 | WIREMAN, SETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309264 | WIREMAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799332 | WIREMOLD COMPANY THE | DBA LEGRAND NORTH AMERICA INC | 60 WOODLAWN ST | | | WEST HARTFORD | CT | 06110 | |
| 5518213 | WIRES CHRIS | 612 EMMA ST | | | | LAKELAND | FL | 33815 | |
| 4760381 | WIRES, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879663 | WIREWAX U S INC | NICK SAVAGE | 41 WOOSTER ST 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| 4352742 | WIRGAU, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369234 | WIRGES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752987 | WIRGHT, MARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518214 | WIRICK MARGARET | 572 TIMBER VILLAGE RD | | | | GROVELAND | FL | 34736 | |
| 4258504 | WIRICK, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646827 | WIRICK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452098 | WIRICS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696679 | WIRKA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571070 | WIRKKALA, KAREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582201 | WIRRENGA, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416982 | WIRSCHING, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254759 | WIRSHBA, GREGORY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518215 | WIRT LAURA | 5353 RABBIT HASH RD | | | | UNION | KY | 41091 | |
| 4399780 | WIRT, ABIGALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450790 | WIRT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336418 | WIRTA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527617 | WIRTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518216 | WIRTANEN KAREN | 1396 MARY DUNN RD | | | | BARNSTABLE | MA | 02630 | |
| 4757103 | WIRTANEN, JOHANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518217 | WIRTH MERLIE | 230 N OHIO ST | | | | OLNEY | IL | 62450 | |
| 4462585 | WIRTH, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670726 | WIRTH, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644434 | WIRTH, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220629 | WIRTH, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283397 | WIRTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553338 | WIRTH, COLEMAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597896 | WIRTH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421723 | WIRTH, ISAIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177540 | WIRTH, LANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595101 | WIRTH, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301298 | WIRTH, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443524 | WIRTH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300082 | WIRTH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824537 | WIRTH, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758559 | WIRTH, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767141 | WIRTH, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683244 | WIRTH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462595 | WIRTH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440862 | WIRTHS, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831075 | WIRTHS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607232 | WIRTJES, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866813 | WIRTZ BEVERAGE IL BELLEVILLE | 4 PREMIER DR | | | | BELLEVILLE | IL | 62220 | |
| 5518218 | WIRTZ BEVERAGE ILLINOIS LLC | 333 FOREST VIEW ROAD | | | | ROCKFORD | IL | 61109 | |
| 4889470 | WIRTZ BEVERAGE ILLINOIS LLC | WIRTZ BEVERAGE GROUP LLC | 333 FOREST VIEW ROAD | | | ROCKFORD | IL | 61109 | |
| 4858043 | WIRTZ BEVERAGE NEVADA RENO | 100 DISTRIBUTION DRIVE | | | | SPARKS | NV | 89441 | |
| 4868208 | WIRTZ BEVERAGE WISCONSIN METRO-MILW | 500 W NORTH SHORE DRIVE | | | | HARTLAND | WI | 53029 | |
| 4869014 | WIRTZ RENTALS CO SUMMIT DIV | 5707 ARCHER ROAD | | | | SUMMIT | IL | 60501 | |
| 4623958 | WIRTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312082 | WIRTZ, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344722 | WIRTZ, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217337 | WIRTZ, SHELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365197 | WIRZ, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493662 | WIRZBICKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791142 | WIS INTERNATIONAL | DAVID HALLER | 9265 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| 5518219 | WIS INTERNATIONAL | PO BOX 200081 | | | | DALLAS | TX | 75320 | |
| 5791141 | WIS INTERNATIONAL | FSBIF B STMSYO | 550 WARRENVILLE RD | | | LISLE | IL | 60532 | |
| 4885940 | WIS INTERNATIONAL | RETAIL SERVICES WIS CORPORATION | PO BOX 200081 | | | DALLAS | TX | 75320 | |
| 5791143 | WIS INTERNATIONAL-66166018 | TOM COMPOGIANNIS | 9265 SKY PARK COURT, SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 5799851 | WIS INTERNATIONAL-66166018 | 9265 Sky Park Court, Suite 100 | | | | San Diego | CA | 92123 | |
| 4328291 | WIS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886095 | WISAM HK CO LTD | RM 1176, 11/F, HITEC | 1 TRADEMART DRIVE, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4844980 | WISBY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622228 | WISCARSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432507 | WISCH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321639 | WISCHER, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646552 | WISCHERTH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362429 | WISCHMAN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493484 | WISCHMANN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703202 | WISCHMEYER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291378 | WISCHNOWSKI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660183 | WISCHROPP, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787979 | Wisco, Toni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548661 | WISCOMBE, DELANEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649876 | WISCOMBE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868787 | WISCONSIN AUTOMATIC DOOR INC | 5462 SOUTH WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4870575 | WISCONSIN BINGO SUPPLY & EQUIPMENT | PO BOX 20911 | | | | GREENFIELD | WI | 53220-0911 | |
| 4780945 | Wisconsin Department of Financial Institutions | 4822 Madison Yards Way, North Tower | | | | Madison | WI | 53705 | |
| 5484650 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 93389 | | | | MILWAUKEE | WI | 53293 | |
| 4781895 | Wisconsin Department of Revenue | P.O. Box 8908 | | | | Madison | WI | 53708-8908 | |
| 4781841 | Wisconsin Department of Revenue | P. O. Box 93389 | | | | Milwaukee | WI | 53293-0389 | |
| 5017193 | Wisconsin Department of Revenue | Unclaimed Property MS 3-UP | 2135 Rimrock Road | | | Madison | WI | 53713 | |
| 4907912 | Wisconsin Department of Revenue | Special Procedures Unit - PO Box 8901 | | | | Madison | WI | 53708-8901 | |
| 5799852 | WISCONSIN DEPARTMENT OF REVENUE - LOTTERY DIVISION | PO Box 8941 | | | | MADISON | WI | 53708 | |
| 5793774 | WISCONSIN DEPARTMENT OF REVENUE - LOTTERY DIVISION | WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | |
| 5845046 | Wisconsin Department of Safety and Professional Services | DSPS - Fiscal | PO Box 8368 | | | Madison | WI | 53708 | |
| 5845046 | Wisconsin Department of Safety and Professional Services | DSPS - Secretary's Office | PO Box 8368 | | | Madison | WI | 53708 | |
| 4847866 | WISCONSIN DEPT OF SAFETY AND PROFESSIONAL SERVICES | 1400 E WASHINGTON AVE | PO BOX 78780 | | | Madison | WI | 53703 | |
| 4889282 | WISCONSIN DISTRIBUTORS | WDI LLC | 900 PROGRESS WAY | | | SUN PRAIRIE | WI | 53590 | |
| 4864366 | WISCONSIN LIFT TRUCK CORP | 2588 SOLUTIONS CENTER DRIVE | | | | CHICAGO | IL | 60677 | |
| 4889660 | Wisconsin Lottery | Attn: Dustin Coyle | 2135 Rimrock Road | | | Madison | WI | 53713 | |
| 4853384 | Wisconsin Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859009 | WISCONSIN NEWSPRESS | 113 E MILL ST | | | | PLYMOUTH | WI | 53073 | |
| 4857917 | WISCONSIN PHARMACAL CO LLC | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | |
| 4783379 | Wisconsin Public Service | PO Box 19003 | | | | Green Bay | WI | 54307-9003 | |
| 5825406 | WISCONSIN PUBLIC SERVICE | PO BOX 19003 | | | | GREEN BAY | WI | 54307 | |
| 4783379 | Wisconsin Public Service | PO Box 19003 | | | | Green Bay | WI | 54307-9003 | |
| 4796268 | WISCONSINMADE LLC | DBA WISCONSINMADE.COM | 7781 CHERRYWOOD LANE | | | VERONA | WI | 53593 | |
| 4446076 | WISCOTT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496331 | WISCOVICH, BIANKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498132 | WISCOVITCH, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867356 | WISDOM BEVERAGE LLC | 4300 EMPEROR BLVD 100 | | | | DURHAM | NC | 27703 | |
| 4877164 | WISDOM ELECTRIC INC | IVAN MARTINEZ | 2332 NW 35 ST | | | MIAMI | FL | 33142 | |
| 5518220 | WISDOM PATRICE | 2901 NW 157 TER | | | | MIAMI | FL | 33054 | |
| 4149013 | WISDOM, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215941 | WISDOM, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750146 | WISDOM, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306867 | WISDOM, JAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742130 | WISDOM, JIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386753 | WISDOM, KENRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777287 | WISDOM, STARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544334 | WISDOM, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612578 | WISDOM, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831076 | WISE , ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518221 | WISE ALEX | 108 W 23RD | | | | HUTCHINSON | KS | 67502 | |
| 5518222 | WISE BONNIE | 40413 WOLFE RD | | | | CAL | MS | 39740 | |
| 5518223 | WISE BRIAN | 12803 LAMPTON LN | | | | FORT WASHINGTON | MD | 20744 | |
| 5518224 | WISE BRITTANE | 2707 QUEENS CHAPEL RD S | | | | MT RANIER | MD | 20712 | |
| 5518225 | WISE BUZZARD | 925 5TH ST W | | | | ROUNDUP | MT | 59072 | |
| 4143869 | Wise CAD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4135527 | Wise CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4889478 | WISE COMPANY INC | WISE SEATS | 5535 PLEASANT VIEW RD | | | MEMPHIS | TN | 38134 | |
| 5799853 | WISE COMPANY INC | 5535 PLEASANT VIEW RD | | | | MEMPHIS | TN | 38134 | |
| 4143870 | Wise County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4135691 | Wise County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4880579 | WISE COUNTY MESSENGER | P O BOX 149 | | | | DECATUR | TX | 76234 | |
| 5518226 | WISE CYNTHIA | 8513 CROAKER RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5518227 | WISE DEBORAH | 9150 WILLIAMS PORT PIKE | | | | FALLING WATERS | WV | 25419 | |
| 5518228 | WISE DIANE R | 2900 S LAKELINE BLVD | | | | CEDAR PARK | TX | 78613 | |
| 4770565 | WISE DIGGS, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518229 | WISE ELIZABETH | 116 CARSON DR SE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5518230 | WISE ERNEST | 311 NORTH BLUFF | | | | BUTLER | PA | 16001 | |
| 4883322 | Wise Food Inc | Po Box 822233 | | | | Philadelphia | PA | 19182 | |
| 4883322 | Wise Food Inc | Kenneth Krakosky | Controller | | 228 Rasolov St | Berwick | PA | 18603 | |
| 4883322 | Wise Food Inc | Kenneth Krakosky | Controller | | 228 Rasolov St | Berwick | PA | 18603 | |
| 4883322 | Wise Food Inc | Po Box 822233 | | | | Philadelphia | PA | 19182 | |
| 5518231 | WISE FRANCINE | 7525 EDOWARD AVE | | | | OMAHA | NE | 68128 | |
| 4798868 | WISE INNOVATIONS INC | DBA BABYEARTH | 106 E OLD SETTLERS BLVD | SUITE D-100 | | ROUND ROCK | TX | 78664 | |
| 4428465 | WISE IV, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691629 | WISE JR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518232 | WISE KENESHA D | 201A HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5518233 | WISE LEAH | 7846 LA MONA CIR | | | | BUENA PARK | CA | 90620 | |
| 5518234 | WISE LINDA | 11167 W GEM ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5518235 | WISE LISA | 630 WATTS HILL RD | | | | ELGIN | SC | 29045 | |
| 5518236 | WISE LORIE | 1403 8TH ST | | | | PHENIX CITY | AL | 36867 | |
| 5518237 | WISE MARK | 2006 COLONIAL PARC | | | | TAMPA | FL | 33612 | |
| 5518238 | WISE MICHELLE | 112 ARGYLE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5518239 | WISE MIKE | 5031 KENT AVE | | | | GROVES | TX | 77619 | |
| 5518240 | WISE NICOLE | 3097976 WILLFANCE ROAD | | | | LANGSVILLE | OH | 45741 | |
| 4883915 | WISE POWER EQUIPMENT LLC | PAUL E WISE | 1721 RING RD | | | ELIZABETHTOWN | KY | 42701-9497 | |
| 5518241 | WISE POWER EQUIPMENT LLC | 1721 RING RD | | | | ELIZABETHTOWN | KY | 42701-9497 | |
| 5518242 | WISE RASHAYE | 7125 PUCKETT ST SW | | | | COVINGTON | GA | 30014 | |
| 5518243 | WISE ROBIN | 412 CHASE DR | | | | IRON STATION | NC | 28164 | |
| 5518244 | WISE RONALD | 3340 JACKSON ST | | | | DENVER | CO | 80205 | |
| 5518245 | WISE SAKINAH | 3802 GOLFVIEW DR | | | | NEWARK | DE | 19702 | |
| 5518246 | WISE SAVANNAH | 1340 WILLOW GLEN DR 3 | | | | KALISPELL | MT | 59901 | |
| 5518247 | WISE SHANNON | 2422 CLINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5518248 | WISE SHERITA | 1105 W O SBORN RD | | | | FARMVILLE | VA | 23901 | |
| 5518249 | WISE SHERRY | PO BOX 604 | | | | WAGENER | SC | 29164 | |
| 4462783 | WISE TALAMASEY, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518250 | WISE TEILA S | 418 NW 4 ST | | | | MIAMI | FL | 33128 | |
| 5518251 | WISE TONETTE | 98-843 KAONOHI ST APT A | | | | AIEA | HI | 96701 | |
| 5518252 | WISE TREMECKA | 132 IDLERUN DR | | | | COLLINSVILLE | IL | 62234 | |
| 5518253 | WISE TYANDREA | 22253 CUSTIS ST | | | | WACHAPREAGUE | VA | 23480 | |
| 5518254 | WISE WAYNE | 942 OLD BELLE VILLE ROAD | | | | ST MATTHEWS | SC | 29135 | |
| 4734432 | WISE, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517725 | WISE, ALI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587144 | WISE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460977 | WISE, ALVA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764031 | WISE, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251246 | WISE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554318 | WISE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342060 | WISE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345150 | WISE, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311920 | WISE, ARMANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566777 | WISE, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315574 | WISE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147955 | WISE, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281581 | WISE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559717 | WISE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363958 | WISE, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489839 | WISE, BREANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358893 | WISE, BREANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238981 | WISE, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580789 | WISE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727750 | WISE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619344 | WISE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639287 | WISE, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274397 | WISE, CAMRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474853 | WISE, CARLETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568750 | WISE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539774 | WISE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602866 | WISE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643298 | WISE, CHIROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613943 | WISE, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603689 | WISE, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308898 | WISE, COLLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533974 | WISE, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774209 | WISE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547725 | WISE, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748036 | WISE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765600 | WISE, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493143 | WISE, DAMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344190 | WISE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312892 | WISE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304635 | WISE, DARIUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222553 | WISE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824538 | WISE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649203 | WISE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218924 | WISE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616365 | WISE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508158 | WISE, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226383 | WISE, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307532 | WISE, DEVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249795 | WISE, DONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681553 | WISE, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605492 | WISE, DORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684090 | WISE, EDITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700207 | WISE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715558 | WISE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209919 | WISE, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358159 | WISE, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460040 | WISE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258678 | WISE, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433479 | WISE, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652917 | WISE, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506233 | WISE, GREG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180054 | WISE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702721 | WISE, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146189 | WISE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509434 | WISE, ILESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360914 | WISE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578338 | WISE, JADEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591038 | WISE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598505 | WISE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459207 | WISE, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309096 | WISE, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454759 | WISE, JAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844981 | WISE, JAY & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156038 | WISE, JAYMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335170 | WISE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670120 | WISE, JENNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771615 | WISE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676931 | WISE, JETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474595 | WISE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677007 | WISE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716192 | WISE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338016 | WISE, JONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596402 | WISE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477691 | WISE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215597 | WISE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274697 | WISE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690346 | WISE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573417 | WISE, JUSTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319692 | WISE, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145097 | WISE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350831 | WISE, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323530 | WISE, KOHLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844982 | WISE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249259 | WISE, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236792 | WISE, LEEVESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792543 | Wise, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767048 | WISE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490872 | WISE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482891 | WISE, LUANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345548 | WISE, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246254 | WISE, MARVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366273 | WISE, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693878 | WISE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388682 | WISE, MELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510457 | WISE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353658 | WISE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646077 | WISE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571635 | WISE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431407 | WISE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578106 | WISE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645787 | WISE, NADA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455003 | WISE, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705592 | WISE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488044 | WISE, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599891 | WISE, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456623 | WISE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461127 | WISE, PAVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645938 | WISE, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399688 | WISE, RASHEEM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670046 | WISE, RAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552145 | WISE, REBEKAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296506 | WISE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319488 | WISE, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164528 | WISE, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152487 | WISE, ROSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734756 | WISE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454276 | WISE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321584 | WISE, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148650 | WISE, SARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310815 | WISE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737301 | WISE, SHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608253 | WISE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266261 | WISE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449290 | WISE, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275288 | WISE, TAJERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310922 | WISE, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548451 | WISE, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575284 | WISE, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604109 | WISE, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643338 | WISE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614094 | WISE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155159 | WISE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787299 | Wise, Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562640 | WISE, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161574 | WISE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244094 | WISE, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714412 | WISE, TWILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358058 | WISE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698368 | WISE, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616386 | WISE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668940 | WISE, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729516 | WISE, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434384 | WISE, WHITLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763281 | WISE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179485 | WISE, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483665 | WISE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724765 | WISE, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493790 | WISEBURN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480386 | WISEBURN, JONAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477437 | WISEBURN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518255 | WISECARVER JANNIE | 3396 SANDHURST DR | | | | ZANESVILLE | OH | 43701 | |
| 5518256 | WISECARVER SARAH | 448 FOUNTAIN LAKE RD | | | | COLUMBIA | SC | 29206 | |
| 4690155 | WISE-COLEMAN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446728 | WISECUP, DODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751362 | WISECUP, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482875 | WISE-FORTE, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380146 | WISEHART, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281777 | WISEHEART, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870060 | WISEKNIT FACTORY LTD | 7/F.BLK B,KWONG LOONG TAI IND BLDG | 1016-18 TAI NAM STREET WEST | | | KOWLOON | | | HONG KONG |
| 4438155 | WISELEY, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518258 | WISELY NICOLE | 12420 COUNTY HW 5 | | | | ATKINSON | IL | 61235 | |
| 4156318 | WISELY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831077 | WISEMAN & GALE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518260 | WISEMAN BRITTANY | 5059 SOLOMONS ISLAND RD | | | | LOTHIAN | MD | 20711 | |
| 5518261 | WISEMAN DORTHY B | 3636 W 44THST | | | | WITCHITA | KS | 67217 | |
| 5518262 | WISEMAN JEANETTE | 13733 CROSSBURN AVE | | | | CLEVELAND | OH | 44135 | |
| 5518263 | WISEMAN JULES | 5232 MARIETTA DR N | | | | MOBILE | AL | 36618 | |
| 5518264 | WISEMAN RUBY | 626 HALLS DR | | | | CHAS | WV | 25306 | |
| 5518265 | WISEMAN SHAWNAE | 6331 3RD ST PO BOX 285 | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5518266 | WISEMAN TERSHEIA | 1488 GESNA DRIVE | | | | HANOVER | MD | 21076 | |
| 5518267 | WISEMAN TRACY | 401 SOUTHVIEW DR | | | | WASHINGTON | IN | 47501 | |
| 4452141 | WISEMAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457618 | WISEMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318582 | WISEMAN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793112 | Wiseman, Barbara and Charlie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248883 | WISEMAN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454137 | WISEMAN, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693636 | WISEMAN, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320732 | WISEMAN, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844983 | WISEMAN, CHRIS & ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652760 | WISEMAN, CHRISTENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178592 | WISEMAN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524514 | WISEMAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445176 | WISEMAN, DEIRDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595635 | WISEMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612823 | WISEMAN, DOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553267 | WISEMAN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192573 | WISEMAN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645217 | WISEMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706552 | WISEMAN, JOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300978 | WISEMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586177 | WISEMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515974 | WISEMAN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376662 | WISEMAN, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289999 | WISEMAN, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519895 | WISEMAN, KENNETHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721544 | WISEMAN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191391 | WISEMAN, KURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462608 | WISEMAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355322 | WISEMAN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282230 | WISEMAN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460641 | WISEMAN, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526137 | WISEMAN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450606 | WISEMAN, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579979 | WISEMAN, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344705 | WISEMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531222 | WISEMAN, ROCIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578930 | WISEMAN, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280183 | WISEMAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509153 | WISEMAN, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314735 | WISEMAN, UNGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802481 | WISEMEN TRADING AND SUPPLY | 8971 LENTZVILLE RD | | | | ATHENS | AL | 35614 | |
| 4520858 | WISENBERG, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518268 | WISENER PAT | 4252 W 1140 N | | | | VERNAL | UT | 84078 | |
| 4661125 | WISENER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861766 | WISER SOLUTIONS INC | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | |
| 5799854 | WISER SOLUTIONS INC / QUAD ANALYTIX, INC | 1730 S. El Camino Real | | | | San Mateo | CA | 94402 | |
| 4831078 | WISER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738727 | WISER, HOWARD M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369814 | WISER, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665819 | WISER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522811 | WISER, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299004 | WISER, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690133 | WISESTOUGH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655204 | WISE-WALKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862941 | WISH FACTORY INC THE | 589 8TH AVE FL 3 | | | | NEW YORK | NY | 10018 | |
| 4801429 | WISH ROCKET LLC | DBA CHEAPFAVORSHOP | 2910 BELMEADE DR | | | CAROLLTON | TX | 75006 | |
| 4669744 | WISH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730162 | WISH, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865269 | WISHABI INC | 302 THE EAST MALL FLOOR 5 | | | | TORONTO | ON | M9B 6C7 | CANADA |
| 4653879 | WISHAM, RAVEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153054 | WISHART, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193231 | WISHART, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597943 | WISHART, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323073 | WISHEM, DOROTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518269 | WISHER SHAWNGUIL | 150 LAKEVIEW DR | | | | DOVER | DE | 19901 | |
| 4225639 | WISHER, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286941 | WISHER, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643730 | WISHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796003 | WISHING U WELL INC | DBA WISHINGUWELL | PO BOX 60158 | | | COLORADO SPRINGS | CO | 80960 | |
| 4689880 | WISHMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518270 | WISHNEVSKY DONALD | 516 WASHINGTON AVE | | | | PRINCETON | WV | 24740 | |
| 4315096 | WISHON, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258372 | WISHON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659236 | WISHON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400785 | WISHROPP, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518271 | WISHTEYAH MELISSA L | 512 SW TAYLOR | | | | TOPEKA | KS | 66603 | |
| 4151684 | WISINGER II, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151811 | WISINGER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727176 | WISINSKI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489977 | WISINSKI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518272 | WISKIN COREY | 10101 S 1ST ST | | | | ALLEN | KY | 41601 | |
| 5518273 | WISKIRCHEN BONNIE | 207 S 2ND ST | | | | DE SOTO | MO | 63020 | |
| 5518274 | WISKIRCHEN KATHY | 25339 250TH ST | | | | EWING | MO | 63440 | |
| 5518275 | WISLAINE CLERVEAU | 2111 NEDRO RD | | | | TAMPA | FL | 33604 | |
| 5518276 | WISLER CATHY | P O BOX 610 | | | | HONOKAA | HI | 96727 | |
| 5518277 | WISLER ERIN M | 807 W 1ST ST | | | | NOOKSACK | WA | 98276-9395 | |
| 5518278 | WISLER TRACIE | 12179 HILYNN DR NONE | | | | BURLINGTON | WA | 98233 | |
| 4277085 | WISLER, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582342 | WISLER, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533806 | WISLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199192 | WISLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437061 | WISLOUS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479110 | WISNEFSKI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518279 | WISNER CATHY | PO BOX 75 | | | | BUCODA | WA | 98530 | |
| 5518280 | WISNER CYNTHIA | 351 EAST MAPLE ST APT D | | | | DALLASTOWN | PA | 17313 | |
| 5518281 | WISNER DUSTIN T | 104 S MAIN ST | | | | BUCKLAND | OH | 45819 | |
| 4533180 | WISNER JR, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518282 | WISNER PAM | 1350 BAY HARBOR DR APT 202 | | | | PALM HARBOR | FL | 34685 | |
| 5518283 | WISNER RACHAEL | 210 N MAIN ST | | | | HERKIMER | NY | 13350 | |
| 4336768 | WISNER, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395406 | WISNER, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572931 | WISNER, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708329 | WISNER, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760669 | WISNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488323 | WISNER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336318 | WISNES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484214 | WISNESCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481293 | WISNESKI, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700201 | WISNESKI, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651376 | WISNESKI, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162412 | WISNESKI, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483686 | WISNEWSKI, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771304 | WISNEWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384798 | WISNEWSKI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379642 | WISNEWSKI, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460571 | WISNIESKI, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518284 | WISNIEWISKI MICHAEL | 4 STUART DR | | | | LOS LUNAS | NM | 87031 | |
| 5518285 | WISNIEWSKI JOHN | 2319 MILSTEAD CIR NE | | | | MARIETTA | GA | 30066 | |
| 5518286 | WISNIEWSKI NANCY | 9216 GLENNOOR LN | | | | PORT RICHEY | FL | 34668 | |
| 5518287 | WISNIEWSKI VIKKI | PO BOX 643 | | | | ARAGON | GA | 30104 | |
| 4295879 | WISNIEWSKI, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299367 | WISNIEWSKI, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732694 | WISNIEWSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771650 | WISNIEWSKI, CAROL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700840 | WISNIEWSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362264 | WISNIEWSKI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642268 | WISNIEWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338830 | WISNIEWSKI, JOHNNIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750995 | WISNIEWSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624690 | WISNIEWSKI, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351660 | WISNIEWSKI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479900 | WISNIEWSKI, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281944 | WISNIEWSKI, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279502 | WISNIEWSKI, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301935 | WISNIEWSKI, PRZEMYSLAW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433428 | WISNIEWSKI, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610872 | WISNIEWSKI, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667760 | WISNIEWSKI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573778 | WISNIEWSKI, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279410 | WISNIEWSKI, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400770 | WISNIOWSKI, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844984 | WISNOM, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518288 | WISNOSKI KATHY | 51535 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047 | |
| 5518289 | WISNOSKI PETE | 3470 W HILLTOP DR | | | | CHAPPELL HILL | TX | 77426 | |
| 4247933 | WISNOSKIE, JEFFERY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518290 | WISNOWSKI TRACY | 3223 FALLING LEAF LN | | | | SPRING | TX | 77380 | |
| 4637791 | WISON, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518292 | WISOR JOAN M | 2761 MICHAELS DR | | | | AKRON | OH | 44312 | |
| 4615679 | WISOR, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451932 | WISOR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594111 | WISS, GLORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434420 | WISSA, HESHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518293 | WISSEH ANEILAY | 267 PAWTUCKET ST | | | | LOWELL | MA | 01854 | |
| 4674561 | WISSEL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286608 | WISSER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472151 | WISSER-FALISE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415558 | WISSING JR, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518294 | WISSINGER JENNIFER | 425 SAINT VRAIN PL APT 301 | | | | COLORADO SPGS | CO | 80904 | |
| 4229251 | WISSINGER, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321505 | WISSMAN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570361 | WISSMAN, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518295 | WISSY JONES | 904 E 4TH ST | | | | TAHLEQUAH | OK | 74464 | |
| 4521235 | WISTHOFF, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681188 | WISTL LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159165 | WISTO, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824539 | WISTOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698710 | WISTUBA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518296 | WISURI KIM | 20083 S HARTSBURG HILLS R | | | | HARTSBURG | MO | 65039 | |
| 4256429 | WISWALL, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436892 | WISZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217663 | WISZYNSKI, SIRINSTHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518297 | WITACKER BETTY | 3300 SHILLOW SPRINGS ROAD | | | | TROTWOOD | OH | 45426 | |
| 4401408 | WITASZEK, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572464 | WITBRO, IRENE Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518298 | WITCHARD JANEEN | 344 NORTH POTTEBAUL AVE APT 82 | | | | CASA GRANDE | AZ | 85122 | |
| 4767178 | WITCHARD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413748 | WITCHARD, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550066 | WITCHEL, WADE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518299 | WITCHER CAROLYN | 214 ENGLESIDE CIR APT 2C | | | | RICHMOND | VA | 23223 | |
| 5518300 | WITCHER DURALL L | 4914 ANGELA DR | | | | CHATTANOOGA | TN | 37410 | |
| 5518301 | WITCHER LISA | 301 TROUPE ST | | | | H SPG NAT PK | AR | 71901 | |
| 5518302 | WITCHER MICHELLE | 50 AARDVARK TRAIL | | | | CLEVELAND | GA | 30528 | |
| 4591198 | WITCHER, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760966 | WITCHER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687396 | WITCHER, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557884 | WITCHER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356932 | WITCHER, DAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248249 | WITCHER, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246452 | WITCHER, JACQUEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560791 | WITCHER, JALEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690794 | WITCHER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606720 | WITCHER, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712596 | WITCHER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526492 | WITCHER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721171 | WITCHER, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560221 | WITCHER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735907 | WITCHER, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382529 | WITCHER, SHERRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676663 | WITCHER, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661313 | WITCHER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453124 | WITCHEY, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869908 | WITCO SYSTEMS INC | 6711 W GOOD HOPE ROAD | | | | MILWAUKEE | WI | 53223 | |
| 4677494 | WITCRAFT, CASONDRA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615930 | WITEBSKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292330 | WITEK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580724 | WITEK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418370 | WITEK, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244147 | WITEK, KAZIMIERZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575792 | WITEK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575988 | WITEK, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337539 | WITEK-STEELE, RALPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518303 | WITESIDE DAKOTE L | 1073 FATHER JUDGE RD | | | | MONROE | VA | 24574 | |
| 4567023 | WITGENSTEIN, RENEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215766 | WITH, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301711 | WITHALL, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518304 | WITHAM NATT | 11234 W 54TH LN | | | | ARVADA | CO | 80002 | |
| 4274122 | WITHAM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446116 | WITHAM, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351582 | WITHAM, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346987 | WITHAM, HAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563797 | WITHAM, JESS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348484 | WITHEE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222322 | WITHEE, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728675 | WITHEE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580546 | WITHEE, KAYTLEE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329156 | WITHEE, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628636 | WITHELDER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244676 | WITHEM, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220734 | WITHERELL, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658707 | WITHERINGTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390432 | WITHERITE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593564 | WITHERLY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432196 | WITHEROW, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453891 | WITHEROW, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211749 | WITHEROW, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294819 | WITHEROW, TOM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518305 | WITHERS BEATRICE | 1211 CHESTNUTGROVE DR | | | | FOREST | VA | 24551 | |
| 5518306 | WITHERS BILL | 121 WATER ST | | | | JACKSON | CA | 95642 | |
| 5518307 | WITHERS JAMES M JR | 4310 RICHARD CALDWELL LN | | | | HICKORY | NC | 28602 | |
| 5518308 | WITHERS LISA | 8600 E 84TH TER | | | | RAYTOWN | MO | 64138 | |
| 5518309 | WITHERS MELISSA | 301 ALLENBROOK ST | | | | N LITTLE ROCK | AR | 72116 | |
| 5518310 | WITHERS PAULINE | 3220 N 7TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5518311 | WITHERS RHONDA | 2220 PREDTIGIOUS LN | | | | CHARLOTTE | NC | 28269 | |
| 5518312 | WITHERS SHAMIKA | 1001 LAWRENCE ST NE | | | | WASHINGTON | DC | 20017 | |
| 5518313 | WITHERS TONYA | 9610 MEADOW DR | | | | HILLSBORO | MO | 63050 | |
| 4322272 | WITHERS, ADAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161003 | WITHERS, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293385 | WITHERS, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765372 | WITHERS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330632 | WITHERS, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824540 | WITHERS, COLLEEN & DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478561 | WITHERS, DEARRICKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656803 | WITHERS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710717 | WITHERS, EVERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386313 | WITHERS, FRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824541 | WITHERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601121 | WITHERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523809 | WITHERS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515368 | WITHERS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687353 | WITHERS, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530942 | WITHERS, LAREAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634006 | WITHERS, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703438 | WITHERS, MICHELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380752 | WITHERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652304 | WITHERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678424 | WITHERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460130 | WITHERS, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336270 | WITHERS, SPENCER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518314 | WITHERSPOON ALLIE | 3600 HOPE VALLEY RD | | | | DURHAM | NC | 27707 | |
| 5518315 | WITHERSPOON ANGELA | 2134 PAWPAW LN | | | | CHARLOTTE | NC | 28269 | |
| 5518316 | WITHERSPOON BRITTIANY | 5109 BROOKTREE DRIVE | | | | CHARLOTTE | NC | 28216 | |
| 5518317 | WITHERSPOON CHARLETTE | 4627 BLANCHE RD LOT 30 | | | | SUMTER | SC | 29154 | |
| 5518318 | WITHERSPOON CRISTINA | 14 TOREY PINES DR APT 12 | | | | LITTLE ROCK | AR | 72210 | |
| 5518319 | WITHERSPOON ELAINE | 6418 BELVIDERE | | | | CLEVELAND | OH | 44103 | |
| 5518320 | WITHERSPOON JOHN | 126 RUSSETT DR N | | | | KEIZER | OR | 97303 | |
| 4297121 | WITHERSPOON JR, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632436 | WITHERSPOON JR, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518321 | WITHERSPOON LAKIEA | 909 FARR RD APT 12 | | | | COLUMBUS | GA | 31907 | |
| 5518322 | WITHERSPOON LAURA A | 5761 SOUTHWEST ACRES DR | | | | CLEMMONS | NC | 27012 | |
| 5518323 | WITHERSPOON NICOLETTE W | 1848 NW 58TH ST | | | | MIAMI | FL | 33142 | |
| 5518324 | WITHERSPOON ORVILLE | 3516 BANQUO DR | | | | SILVER SPRING | MD | 20906 | |
| 5518325 | WITHERSPOON REBECCA L | 9298 N MITCHELLE DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5518326 | WITHERSPOON REGINALD | PO BOX 43 | | | | VAN WYCK | SC | 29744 | |
| 4788993 | Witherspoon Reynolds, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518327 | WITHERSPOON SANDRA | 106 KAYAK AVE NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5518328 | WITHERSPOON SANDRA H | 432 W 12 ST | | | | WINSTON SALEM | NC | 27105 | |
| 5518329 | WITHERSPOON SHARON | 1000 MARLAND 351 | | | | HOBBS | NM | 88240 | |
| 5518330 | WITHERSPOON SHERITA N | 4003 BEAUFAIN ST | | | | DURHAM | NC | 27704 | |
| 5518332 | WITHERSPOON TIANNA | 5719 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5518333 | WITHERSPOON TOYA | 6105 KESTREL CT APT 105 | | | | CHARLOTTE | NC | 28269 | |
| 4337693 | WITHERSPOON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592944 | WITHERSPOON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611813 | WITHERSPOON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510502 | WITHERSPOON, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197316 | WITHERSPOON, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280642 | WITHERSPOON, CURTRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283164 | WITHERSPOON, DARIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603925 | WITHERSPOON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687836 | WITHERSPOON, GLORIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444758 | WITHERSPOON, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296289 | WITHERSPOON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386873 | WITHERSPOON, JAMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640505 | WITHERSPOON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363158 | WITHERSPOON, JARNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558642 | WITHERSPOON, JOLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260987 | WITHERSPOON, KEYWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631428 | WITHERSPOON, LARONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594269 | WITHERSPOON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381122 | WITHERSPOON, MARC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770819 | WITHERSPOON, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332626 | WITHERSPOON, MAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730446 | WITHERSPOON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557916 | WITHERSPOON, NOAQUISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736453 | WITHERSPOON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384941 | WITHERSPOON, SAMMELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657531 | WITHERSPOON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379960 | WITHERSPOON, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664620 | WITHERSPOON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358904 | WITHERSPOON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239191 | WITHERSPOON, TRAESHAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510806 | WITHERSPOON, TYLESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724337 | WITHERSPOON, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571340 | WITHEY, AYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562468 | WITHEY, CHEVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348570 | WITHEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518334 | WITHFIELD KATHY | 611 LARKSPUR ROAD | | | | KINSTON | NC | 28538 | |
| 4624277 | WITHFIELD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783164 | Withlacoochee River Electric Cooperative | P.O. Box 100 | | | | Dade City | FL | 33526-0100 | |
| 4170039 | WITHNELL JR., TOMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518335 | WITHNELL TOMMY | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 5518336 | WITHNEY CHIPPENDALE | 1011 GEORGE ST | | | | EASTON | PA | 18020 | |
| 5518337 | WITHOUSE JOHN | 3465 PHILLIPS HIGHWAY 925 | | | | JACKSONVILLE | FL | 32244 | |
| 5518338 | WITHOUSE LAURIE | 2847 JACOB AVE | | | | ATLANTIC BCH | FL | 32233 | |
| 5518339 | WITHROW ANASTASIA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5518340 | WITHROW GINALARRY | 437 HARBOR ST | | | | CONNEAUT | OH | 44030 | |
| 5518341 | WITHROW JOANIE | 2541 ROUTE 711 SOUTH | | | | LIGONIER | PA | 15658 | |
| 5518342 | WITHROW MICHAEL | 107 PINE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5518343 | WITHROW VALLERI | 354 SHEVELLE DR | | | | CHATSWORTH | GA | 30705 | |
| 4479555 | WITHROW, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785713 | Withrow, Anastasia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785712 | Withrow, Anastasia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348929 | WITHROW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264540 | WITHROW, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493312 | WITHROW, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610344 | WITHROW, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563800 | WITHROW, ERIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580443 | WITHROW, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315953 | WITHROW, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712178 | WITHROW, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380759 | WITHROW, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144146 | WITHROW, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690484 | WITHROW, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494936 | WITHROW, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459532 | WITHROW, MAKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579836 | WITHROW, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154047 | WITHROW, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580906 | WITHROW, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321496 | WITHROW, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578312 | WITHROW, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657158 | WITHROW, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374158 | WITHROW, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234254 | WITHUN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168920 | WITKO, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179764 | WITKO, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163360 | WITKOFSKY, JACQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583323 | WITKOSKI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573771 | WITKOWIAK, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518344 | WITKOWSKI CARLYN | 129 GRAND RIDGE RD | | | | BETHEL PARK | PA | 15102 | |
| 4438272 | WITKOWSKI, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824542 | WITKOWSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424919 | WITKOWSKI, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552815 | WITKOWSKI, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489317 | WITKOWSKI, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224469 | WITKOWSKI, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636210 | WITKOWSKI, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663064 | WITKOWSKI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230615 | WITKOWSKI, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184814 | WITKOWSKI, TAMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518346 | WITLOCK ANGELA | 521 JACOB STREET | | | | CHARLESTON | WV | 25301 | |
| 4491580 | WITMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156278 | WITMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490656 | WITMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473881 | WITMAN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471522 | WITMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877964 | WITMER HOLDINGS LLC | KATHLEEN C WITMER | 12715 HIGHWAY 90 SUITE 160 B | | | LULING | LA | 70070 | |
| 5518347 | WITMER TAMK | 2508 NE 66 ST | | | | GLADSTONE | MO | 64118 | |
| 4474266 | WITMER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486312 | WITMER, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476291 | WITMER, GIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490446 | WITMER, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343356 | WITMER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362055 | WITMER, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401146 | WITMER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494768 | WITMER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391374 | WITMER, KORIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362545 | WITMER, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490148 | WITMER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478653 | WITMER, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469249 | WITMER, WYNNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722402 | WITNEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155493 | WITOWSKI, MARY-JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518348 | WITRAGO LIZETTE | 2710 W BILLINGS ST | | | | COMPTON | CA | 90220 | |
| 4191387 | WITRAGO, GEORGIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293845 | WITRENS, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289564 | WITRY, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281900 | WITS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407048 | WITSCHER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518349 | WITT ADAM | 476 S 393RD WEST AVE | | | | TERLTON | OK | 74081 | |
| 5518350 | WITT ASHLEY | 13226 BREWSTER RD | | | | MASARYKTOWN | FL | 34609 | |
| 5518351 | WITT CINDY | 16O5 WELLAMET | | | | KETTERING | OH | 45429 | |
| 5518352 | WITT DONNA | 425 RICE ST | | | | SAINT PAUL | MN | 55103 | |
| 5518353 | WITT HEATHER | 109 CHURCH AVE | | | | GREENWOOD | SC | 29646 | |
| 5518354 | WITT JAMES | 2130 APPLE VALLEY RD | | | | COLUMBIA | SC | 29210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518355 | WITT KAREN | 227 BATH ST | | | | TARPON SPGS | FL | 34689 | |
| 5518356 | WITT KATIE | RT 12 BOX326 | | | | HURRICANE | WV | 25702 | |
| 5518357 | WITT KELLEY | 221 SOUTH LOUDOUN STREET | | | | STRASBURG | VA | 22657 | |
| 5518358 | WITT LEAN | 115 W 20TH ST | | | | PUEBLO | CO | 81007 | |
| 5518359 | WITT MELISSA | 381 RED BARN RD | | | | GUNTERSVILLE | AL | 35976 | |
| 5518360 | WITT MELISSA A | 384 LECROY DR | | | | ALTOONA | AL | 35952 | |
| 5518361 | WITT MOLLY | 535 SAINT GEORGE ST | | | | GREEN BAY | WI | 54302 | |
| 5518363 | WITT SANDY | 20820 AMBER HILL COURT | | | | GERMANTOWN | MD | 20874 | |
| 5518364 | WITT SUSAN | 1050 ANDERSEN DR | | | | SAN RAFAEL | CA | 94901 | |
| 4241485 | WITT, ALEXANDRIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371158 | WITT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352306 | WITT, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261378 | WITT, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515577 | WITT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447529 | WITT, APRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580333 | WITT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713221 | WITT, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225776 | WITT, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167801 | WITT, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521080 | WITT, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730024 | WITT, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315659 | WITT, DANILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225442 | WITT, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577482 | WITT, DIANA WITT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763520 | WITT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601622 | WITT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218500 | WITT, EMIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163435 | WITT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350745 | WITT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410336 | WITT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390353 | WITT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613427 | WITT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553154 | WITT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346572 | WITT, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250063 | WITT, JEANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681911 | WITT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612491 | WITT, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644763 | WITT, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789467 | Witt, Kiersa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560722 | WITT, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640710 | WITT, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263254 | WITT, LEVI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582468 | WITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719966 | WITT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755191 | WITT, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460562 | WITT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274202 | WITT, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771477 | WITT, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306015 | WITT, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647310 | WITT, SALLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648076 | WITT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526782 | WITT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523979 | WITT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343577 | WITT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792318 | Witt, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310777 | WITT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646712 | WITT, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518365 | WITTAKER CHARLES | 12136 E EXPOSITON AVE | | | | AURORA | CO | 80012 | |
| 4427617 | WITTAKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518366 | WITTBRODY ASHLEY | 10832 N 41ST AVE | | | | PHOENIX | AZ | 85029 | |
| 4395533 | WITTE JR, BRIEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518367 | WITTE LINDSAY | 107 RECTER ST | | | | STERLING | VA | 20164 | |
| 4220768 | WITTE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357256 | WITTE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472615 | WITTE, HARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533598 | WITTE, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256570 | WITTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477010 | WITTE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658577 | WITTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844985 | WITTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777827 | WITTE, NANCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276694 | WITTE, REGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289449 | WITTE, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736651 | WITTE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518368 | WITTEKIND KIM | 4089 CONASHAUGH LAKES | | | | MILFORD | PA | 18337 | |
| 4824543 | WITTELS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518369 | WITTEN TERESE | 713 LA PREZA AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 4448656 | WITTEN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163639 | WITTEN, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436413 | WITTEN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858097 | WITTENBACH BUSINESS SYSTEMS INC | 100 SPARKS VALLEY STE B | | | | SPARKS | MD | 21152 | |
| 4527729 | WITTENBERG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824544 | WITTENBERG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153870 | WITTENBERG, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725593 | WITTENBERG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693834 | WITTENBROOK, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480099 | WITTENBURG, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274816 | WITTENBURG, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649104 | WITTENNAUER, JHOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518370 | WITTER MELISSA | 2514 E CASPER DR | | | | SPOKANE | WA | 99223 | |
| 4250208 | WITTER SILLS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710628 | WITTER, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401873 | WITTER, ALDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645731 | WITTER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673812 | WITTER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844986 | WITTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509374 | WITTER, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167447 | WITTER, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611717 | WITTER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433933 | WITTER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616813 | WITTER, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429693 | WITTER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570235 | WITTER, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464120 | WITTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222525 | WITTER, SHERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256018 | WITTER, TEJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409127 | WITTERMAN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351337 | WITTERS, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543509 | WITTERSTAETTER, ERMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605194 | WITTES, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518371 | WITTHAR SANDY | 1032 BROADMORE LN | | | | LIBERTY | MO | 64068 | |
| 4651503 | WITTHAUER, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394638 | WITTHOEFT, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772167 | WITTHOFT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844987 | WITTICH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518372 | WITTIG JASON M | 514 GRAND STATION RD | | | | LEOTARD | WV | 25253 | |
| 4340945 | WITTIG, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603924 | WITTIG, BEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339383 | WITTIG, COOPER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491736 | WITTIG, EMMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618208 | WITTIG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367519 | WITTIG, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810948 | WITTINE, DAVID | 13122 W CALLE DE BACA | | | | PEORIA | AZ | 85383 | |
| 4791144 | Wittke, Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220688 | WITTKE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365294 | WITTKE, KALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314481 | WITTKOP, BONNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676630 | WITTKOPP, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270971 | WITTLER, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518373 | WITTLIN SARI | 3881 NORTH 44TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| 5518374 | WITTMAN CHERYL | P O BOX 124 | | | | MILFAY | OK | 74046 | |
| 5518375 | WITTMAN LYN | 2087 COUNTY ROAD 602 | | | | LOOSE CREEK | MO | 65054 | |
| 4573212 | WITTMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359872 | WITTMAN, JALINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657127 | WITTMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844988 | WITTMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356361 | WITTMAN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439672 | WITTMAN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218357 | WITTMAN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425662 | WITTMAN, SAMANTHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844989 | WITTMANN BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518376 | WITTMANN MISTY | 5106 FOXMOOR CIRCLE | | | | DAYTON | OH | 45429 | |
| 4844990 | WITTMANN, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556100 | WITTMANN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445342 | WITTMAN-SEMINSKY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824545 | WITTMAYER, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13337 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698430 | WITTMER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441300 | WITTMER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393521 | WITTMERSHAUS, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472579 | WITTMEYER, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225454 | WITTMEYER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431877 | WITTNEBEN, SUSANANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146133 | WITTNER, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413352 | WITTNER, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146715 | WITTNER, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621855 | WITTORF, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385523 | WITTORP, AUGUST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587789 | WITTROCK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158080 | WITTROCK, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514165 | WITTROCK, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754821 | WITTROCK, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621524 | WITTROCK, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518377 | WITTRS SHANNEQUE | 370 EMORYS TRIAL | | | | COVINGTON | GA | 30016 | |
| 4545422 | WITTRY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299689 | WITTSTOCK, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548521 | WITTUSEN, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574248 | WITTWER, MARANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518378 | WITTY STACY | 9 SWEETBURGE DR | | | | ALEXANDER | NC | 28701 | |
| 4678050 | WITTY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321687 | WITUCKI, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216396 | WITUCKI, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444615 | WITUCKY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518379 | WITULSKI RACHEAL L | 310 S DEL PASO | | | | HOBBS | NM | 88240 | |
| 4587773 | WITWER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610833 | WITWER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370203 | WITWER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401374 | WITYNSKI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831079 | WITZ, BEVERLY & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459644 | WITZBERGER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264447 | WITZEL, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629225 | WITZEL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524476 | WITZEL, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456873 | WITZEL, KRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156915 | WITZIG, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373502 | WITZIGMAN III, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557724 | WITZMAN, LIESEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369653 | WIVEL, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722587 | WIVELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518380 | WIX WILLIAM | 850 WOODROW AVE | | | | BURRTON | KS | 67020 | |
| 4571101 | WIX, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607166 | WIX, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642968 | WIX, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248168 | WIX, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582784 | WIXOM, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518381 | WIXON ALVIS | 4308 OATES AVE | | | | COLUMBUS | GA | 31904 | |
| 5518382 | WIXON MAYA M | 408 RANDOM DR | | | | LEXINGTON | NC | 27292 | |
| 4221442 | WIXON SR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156328 | WIXON, DELORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379812 | WIXON, MAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518383 | WIXSOM KATHLEEN | 111 VAN MARA DR | | | | SYRACUSE | NY | 13212 | |
| 4362440 | WIXSON, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401816 | WIXTED, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620911 | WIYASILPA, NARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692540 | WIYGUL, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518384 | WIYOR JURINA | 708 HERTFORD STREET | | | | GREENSBORO | NC | 27403 | |
| 4567033 | WYRICK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570101 | WIYUAL, BOUMKUOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296731 | WIZA, DEIDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889479 | WIZARD LOCK & SAFE CO | WIZARD LOCK SHOP INC | 218 N PRINCE STREET | | | LANCASTER | PA | 17603 | |
| 4861708 | WIZARD SAFE & LOCK INC | 1710 N HERCULES AVE 113 | | | | CLEARWATER | FL | 33765 | |
| 4490625 | WIZEMAN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165778 | WIZES, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862448 | WIZNESS | 2 BOULEVARD GEORGES CLEMENCEAU | | | | COURBEVOIE | | 92400 | FRANCE |
| 4609620 | WIZNIUK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518385 | WIZZARD ANDREA | 70 GLENWOOD AVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5518386 | WIZZARD HYVEN | 460 E 5TH ST NONE | | | | MOUNT VERNON | NY | 10553 | |
| 5793775 | WJ CAREY CONSTRUCTION | PO BOX 534 | | | | S WHITLEY | IN | 46787 | |
| 4880755 | WJ MCBRIDE CO INC | P O BOX 17509 | | | | ROCHESTER | NY | 14617 | |
| 4797162 | WJB LLC | PO BOX 19144 | 3350 EPIC AVE | | | RENO | NV | 89511 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870624 | WJCA INC | 763 SUSQUEHANNA AVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 4846134 | WJW CONSTRUCTION | 10330 CAROUSEL CT | | | | Wisconsin Rapids | WI | 54494 | |
| 4891093 | WK Capital Enterprises | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5793776 | WK UPCHURCH CONSTRUCTION CO | KURT HEMPHILL | 420 NORTH UNION ST | | | MONTGOMARY | AL | 36104 | |
| 5813159 | WKAQ-FM Radio | c/o Szabo Associates Inc | 3355 Lenox Rd NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 4824546 | WL BUTLER CONSTRUCTION, INC Hamilton Apt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799682 | WL TRADING LLC | 94 PLEASANT ST | | | | S WEYMOUTH | MA | 02190-2421 | |
| 5518387 | WLATER ANETSBERGER | 221 DYCHES DR | | | | SAVANNAH | GA | 31406 | |
| 4883400 | WLB INC | P O BOX 88 | | | | THOMASTON | CT | 06787 | |
| 4871580 | WLC ENTERPRISES INC | 905 A E C ROAD | | | | WOOD DALE | IL | 60191 | |
| 4547728 | WLECZYK, CHEVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703040 | WLECZYK, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518388 | WLEH HELEN T | 66 GILPIN ROAD | | | | UPPER DARBY | PA | 19082 | |
| 4680850 | WLEH, TARPLOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824547 | WLEKLINSKI, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287271 | WLEZIEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747069 | WLEZIEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824548 | WLG CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308660 | WLLIAMS, JADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323241 | WLLIAMS, KEVA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633458 | WLLIAMS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802934 | WLM AH LLC | ATTN WILLIAM MCINTYRE | 370 EAST ROWLAND STREET | | | COVINA | CA | 91723 | |
| 4601282 | WLOCH, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240121 | WLODARCZYK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293971 | WLODARSKI, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768863 | WLODARSKI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831080 | WLODY, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878288 | WLPO WAJK WOLF | LASALLE COUNTY BROADCASTING | 1 BROADCAST LANE | | | OGLESBY | IL | 61348 | |
| 5404036 | WLR AUTOMOTIVE GROUP INC ASO SELECTIVE INSURANCE COMPANY | 8914 KELSO DR | | | | ESSEX | MD | 21221 | |
| 5518389 | WLSON ELBERT | 123 WARREN AVE | | | | REVERE | MA | 02151 | |
| 4844991 | WM B IANIERO CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518390 | WM BAKER | 16 CHERRY LN | | | | SCITUATE | MA | 02066 | |
| 4872048 | WM BROWN GROUP INC | 999 S OYSTER BAY RD STE 106 | | | | BETHPAGE | NY | 11714 | |
| 4867485 | WM C MATTINGLE ELECTRICAL SVS INC | 44145 AIRPORT VIEW DR | | | | HOLLYWOOD | MD | 20636 | |
| 4889422 | WM CONSTRUCTION SERVICE LLC | WILLIAM M FATCH 111 | 1913 WILMONT AVENUE | | | PANAMA CITY | FL | 32405 | |
| 5404648 | WM E KINGSWELL INC | 5320 SUNNYSIDE AVE | | | | BELTSVILLE | MD | 20705 | |
| 4889403 | WM GROUP LLC | WILLIAM D MULHOLLAND | 1816 LOCUST GROVE ROAD | | | SILVER SPRING | MD | 20910 | |
| 4798798 | WM INLAND INVESTORS IV LLC | C/O INLAND CENTER | PO BOX 849449 | | | LOS ANGELES | CA | 90084-9449 | |
| 5851605 | WM Inland Investors IV, LP | Ballard Spahr LLP | Dustin P. Branch, Esq | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4880626 | WM S TRIMBLE COMPANY INC | P O BOX 154 | | | | KNOXVILLE | TN | 37901 | |
| 4861340 | WM T SPAEDER CO INC | 1602 EAST 18TH STREET | | | | ERIE | PA | 16514 | |
| 4889428 | WM TALBOT STORES LLC | WILLIAM P TALBOT | 122 ALLENHURST CIR | | | FRANKLIN | TN | 37067 | |
| 4889440 | WM W MEYERS & SONS INC | WILLIAM W MEYER AND SONS INC | 1700 FRANKLIN BLVD | | | LIBERTYVILLE | IL | 60048 | |
| 4875082 | WM WRIGLEY JR COMPANY | DEPT 70211 | | | | CHICAGO | IL | 60673 | |
| 4844992 | WM. J. VARIAN CONSTRUCTION CO. INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831081 | WM. KING - COLEGROVE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793777 | WMF INVESTMENTS | ATTN: BILL F | 311 PARAMATTA LN | | | HOUSTON | TX | 77073 | |
| 4877713 | WMFO COM | JOHNNY APPLESEED BROADCASTING CO | 2900 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| 4798714 | WMH TOOL GROUP INC | 12476 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4844993 | WML CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874469 | WMMO FM ORLANDO | COX RADIO INC | PO BOX 83197 | | | CHICAGO | IL | 60691 | |
| 4872130 | WMVP AM | ABC INC | 27523 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4859802 | WNC PARKING LOT SERVICE INC | 128 NEWFOUND ROAD | | | | ASHEVILLE | NC | 28806 | |
| 4886020 | WNC SALES & MARKETING LLC | RICHARD THOMAS LONG | 163 WAYNESVILLE PLAZA | | | WAYNESVILLE | NC | 28786 | |
| 5518391 | WNEK LEO | 1157 VALMIRE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 4281202 | WNEK, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795605 | WNL WALL DECALS ALI ABRAHIMIA | DBA WALLS NEED LOVE | 1016 4TH AVE S | | | NASHVILLE | TN | 37210 | |
| 4889123 | WNR INDUSTRIES LTD | VICTOR, JANET | RM 701-6,TWR B,NEW MANDARIN PLAZA | 4 SCIENCE MUSEUM RD, TST EAST | | KOWLOON | | | HONG KONG |
| 5794038 | WNR INDUSTRIES LTD | Rm 701-6 7/F New Mandarin Plz | 14 Science Museum Rd | | | Tsim Sha Tsui | | | Hong Kong |
| 5439641 | WNR INDUSTRIES LTD | RM 701-6TWR BNEW MANDARIN PLAZA | 4 SCIENCE MUSEUM RD TST EAST | | | KOWLOON | | | HONG KONG |
| 4136174 | WNR INDUSTRIES LTD. | NEW MANDARIN PLAZA | ROOM 701-706, TOWER B | 14 SCIENCE MUSEUM ROAD | | KOWLOON | | | HONG KONG |
| 4481706 | WNUK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394748 | WNUK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367065 | WNUK, MERCEDES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701285 | WNUK, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641085 | WOAH-TEE, CECELIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342341 | WOAHTEE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518393 | WOBBLETON APRIL | 23242 UNIT 1072 ROSEWOOD | | | | CALIFORNIA | MD | 20619 | |
| 4392326 | WOBIG, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452366 | WOCHELE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518394 | WOCHELECON JAIME N | 20 AVELLINO RD | | | | FORT BRAGG | NC | 28307 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699995 | WOCHER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644426 | WOCHNA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367996 | WOCKENFUSS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518395 | WOCUTT TRACY | 13025 E 16TH ST | | | | TULSA | OK | 74108 | |
| 5799856 | Woda Construction | 229 Huber Village Blvd | | | | Westerville | OH | 43081 | |
| 5793778 | WODA CONSTRUCTION | 229 HUBER VILLAGE BLVD | | | | WESTERVILLE | OH | 43081 | |
| 4279195 | WODARCZYK, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607916 | WODARCZYK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634396 | WODARSKI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348376 | WODATCH, ABIGAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565758 | WODDI, TARAKNATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298440 | WODEK III, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346607 | WODESSO, BASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230441 | WODFORD, JERL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448125 | WODOGAZA, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518396 | WODS MICHELLE D | 514 DOUGLAS DR | | | | HOUMA | LA | 70364 | |
| 4579265 | WODUSKY JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518397 | WODY EVAN | 3266 S LAKEWOOD AVE | | | | TULSA | OK | 74135 | |
| 4862382 | WOEBER MUSTARD MANUFACTURING CO | 1966 COMMERCE CIRCLE | | | | SPRINGFIELD | OH | 45504 | |
| 4910320 | Woeber Mustard Manufacturing Company | PO Box 388 | | | | Springfield | OH | 45501 | |
| 4910320 | Woeber Mustard Manufacturing Company | Richard Woeber, Vice President | 1966 Commerce Circle | | | Springfield | OH | 45504 | |
| 4471114 | WOEBER, LILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444873 | WOEBKENBERG, FAYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457545 | WOEBKENBERG, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754146 | WOEHR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613208 | WOEHR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844994 | WOEHRLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200824 | WOEHRLE, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453161 | WOELFEL, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287452 | WOELFFER, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396749 | WOELFLE, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301701 | WOELKE AZEVEDO, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713559 | WOELKERS, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518399 | WOELKESIMS JESSE | 2460 GLENRIDGE RD | | | | ESCONDIDO | CA | 92027 | |
| 4424065 | WOELLER, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203600 | WOERFEL, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844995 | WOERNER HOLDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667553 | WOERNER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724591 | WOERNER, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166167 | WOERNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151956 | WOERNER, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228243 | WOERNLEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662354 | WOERZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469801 | WOESSNER, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531816 | WOESSNER, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724620 | WOESTE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364321 | WOESTE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831082 | WOETZEL, KURT & TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518400 | WOFFARD ANGEL | 308 HERBERT | | | | CEDARTOWN | GA | 30125 | |
| 5518401 | WOFFORD AARON | 2823 PORTO ST SW | | | | ALB | NM | 87121 | |
| 5518402 | WOFFORD AMANDA | 118 ZOAI PL NONE | | | | WILLOW SPRING | NC | 27592 | |
| 5518403 | WOFFORD JAMIA | 536 NO 11TH ST | | | | MUSKOGEE | OK | 74401 | |
| 4318184 | WOFFORD JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518404 | WOFFORD MARLO | 3980 N 104TH CT APT 206 | | | | OMAHA | NE | 68134 | |
| 5518405 | WOFFORD RAYGINA | 6109 GUARDIAN CT | | | | LOUISVILLE | KY | 40219 | |
| 4191906 | WOFFORD, ADRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523286 | WOFFORD, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291209 | WOFFORD, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308593 | WOFFORD, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656285 | WOFFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313952 | WOFFORD, AUDRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256325 | WOFFORD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544252 | WOFFORD, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372797 | WOFFORD, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149526 | WOFFORD, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507410 | WOFFORD, EDNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644107 | WOFFORD, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608474 | WOFFORD, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306836 | WOFFORD, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695193 | WOFFORD, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316932 | WOFFORD, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363041 | WOFFORD, LAWRENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299960 | WOFFORD, LOVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277661 | WOFFORD, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152583 | WOFFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431127 | WOFFORD, SHAKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299789 | WOFFORD, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528053 | WOFFORD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603912 | WOFFORD, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319446 | WOFFORD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468365 | WOFFORD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565063 | WOFFORD-HALL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774080 | WOGAMAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582871 | WOGAN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457839 | WOGAN, HANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197101 | WOGAN, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495519 | WOGARI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303113 | WOGASKI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518406 | WOODERSEEGN YEMISRACH | 5021 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 4436708 | WOGEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608773 | WOGEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592838 | WOGER, SEMEGEBRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567567 | WOGER, YOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819477 | WOGL-FM Radio | c/o Szabo Associates Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 4566361 | WOGMON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312080 | WOGOMAN, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569276 | WOGOMAN, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674985 | WOGSBERG, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279026 | WOGSLAND, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844996 | WOHL BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518407 | WOHL STEPAHIE | 1521 HAYES | | | | CLINTON | OK | 73601 | |
| 4587570 | WOHL, EVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518408 | WOHLD ERIC | 2321 3RD STREET | | | | EAU CLAIRE | WI | 54703 | |
| 4343605 | WOHLENHAUS, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168235 | WOHLER, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518409 | WOHLERS JOSIE M | 2952 12TH ST NW | | | | MASSILLON | OH | 44646 | |
| 4275303 | WOHLERS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518410 | WOHLERT CHELSEA B | 2114 SEMINARY ST | | | | ALTON | IL | 62002 | |
| 4338988 | WOHLFARTH, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567062 | WOHLFEIL, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518411 | WOHLFORD JOHN | 3508 PRAIRIE DRIVE WEST | | | | ALTUS | OK | 73521 | |
| 5518412 | WOHLFORD KAREN | 560 TOBLER RD | | | | RURAL RETREAT | VA | 24368 | |
| 4557787 | WOHLFORD, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518413 | WOHLGAMUTH STEFANIE | 117 PINE ST | | | | BURBANK | OH | 44214 | |
| 4445195 | WOHLGAMUTH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844997 | WOHLGEMUTH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590930 | WOHLHUTER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576821 | WOHLLEBEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766056 | WOHLMACHER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434066 | WOHLRAB, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403537 | WOHLTMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397383 | WOHNER, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357296 | WOIDAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518414 | WOIDECK WINONA J | 9 BOND RESOLUTION | | | | ST THOMAS | VI | 00802 | |
| 5518415 | WOISIN NICHOLAS | 3272 A COGHLAN RD | | | | DOVER | NJ | 07801 | |
| 4149136 | WOITASEK II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640343 | WOITHE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490686 | WOITKO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518416 | WOITUNSKI NATASHA | 3E GREENWOOD ST | | | | AMESBURY | MA | 01913 | |
| 4466548 | WOIWOR, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363148 | WOJACK, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369936 | WOJAHN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303748 | WOJAS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669246 | WOJCIACHOWSKI, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456412 | WOJCIAK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831083 | WOJCICH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518417 | WOJCIEHOWICZ CYNTHIA | 811 MCNABB HEIGHTS DRIVE | | | | ELKVIEW | WV | 25071 | |
| 4331030 | WOJCIECHOWICZ, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475247 | WOJCIECHOWSKI, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217264 | WOJCIECHOWSKI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345502 | WOJCIECHOWSKI, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226214 | WOJCIECHOWSKI, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289797 | WOJCIECHOWSKI, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279396 | WOJCIECHOWSKI, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824549 | WOJCIECHOWSKI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279520 | WOJCIECHOWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713211 | WOJCIECHOWSKI, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424080 | WOJCIEKOFSKY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518418 | WOJCIK DENIS C | 2909 TERMAINE DR | | | | LEWISVILLE | TX | 75022 | |
| 5518419 | WOJCIK PETER | 1735 PEYTON AVE | | | | BURBANK | CA | 91504 | |
| 5518420 | WOJCIK RAYMOND | 6024 WALKING STICK TRAIL | | | | RALEIGH | NC | 27603 | |
| 4607823 | WOJCIK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428396 | WOJCIK, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308307 | WOJCIK, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631850 | WOJCIK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574527 | WOJCZAK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299135 | WOJDA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684451 | WOJDA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353075 | WOJDAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351995 | WOJDAN, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296322 | WOJDYLA' LANDRUM, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294614 | WOJDYLA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484651 | WOJDYLA-LANDRUM, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352078 | WOJEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302125 | WOJNAKOWSKI, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255924 | WOJNAR, GREGORY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629453 | WOJNICKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252105 | WOJNICZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394442 | WOJNILOWICZ, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693072 | WOJNO, BOZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392659 | WOJTAS, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593148 | WOJTASIAK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605483 | WOJTASIAK, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395639 | WOJTASZEK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517392 | WOJTCZAK, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518421 | WOJTECKI RIANNON | 13983 FRENCH CREEK RD | | | | WATERFORD | PA | 16441 | |
| 4298261 | WOJTECKI, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518422 | WOJTKIEWICZ NICOLE | 209 GARTLEY AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 4601563 | WOJTKIEWICZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284318 | WOJTKOWSKI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688136 | WOJTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513949 | WOJTON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582276 | WOJTONIK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297394 | WOJTOWICZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641154 | WOJTOWICZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284059 | WOJTOWICZ, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486931 | WOJTSECK, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378107 | WOKE, EMMANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396701 | WOKOCHA, CHIMOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525187 | WOKOMAH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483031 | WOKPEH, DOMOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518423 | WOL VIRGINIA | 3115 NE 184TH ST | | | | MIAMI | FL | 33160 | |
| 5518424 | WOLAK LISA | 611 MOUNT HOMER RD APT 36 | | | | EUSTIS | FL | 32726 | |
| 5547637 | Wolak, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222683 | WOLAK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824550 | WOLAK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222271 | WOLAK, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690668 | WOLAN, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356353 | WOLANIN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508029 | WOLANSKE, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577792 | WOLANSKI, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589314 | WOLANSKY, WARREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518425 | WOLARIDGE JOANNE | 6216 MANCHESTER LN | | | | BAKERSFIELD | CA | 93309 | |
| 4240406 | WOLAVER, JIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831084 | WOLBACH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720014 | WOLBERT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477341 | WOLBERT, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246214 | WOLBERT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657216 | WOLBIESLASSIE, TSRITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518426 | WOLBORSKY PAUL | 1760 HALFORD AVE UNIT 364 | | | | SANTA CLARA | CA | 95051 | |
| 4487784 | WOLBRAMSKY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420373 | WOLCHAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424365 | WOLCHAN, HARVEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396325 | WOLCHKO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652506 | WOLCHONOK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518427 | WOLCOTT JACKIE | 8 LINCOLN ST | | | | WAVERLY | NY | 14892 | |
| 5518428 | WOLCOTT RISA | 10332 CRESTON DR | | | | CUPERTINO | CA | 95014 | |
| 4274673 | WOLCOTT, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488954 | WOLCOTT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13342 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468382 | WOLCOTT, JASMYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477685 | WOLCOTT, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477590 | WOLCOTT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451487 | WOLCOTT, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518429 | WOLD MARY | 14383 KIRK ALLEN LANE | | | | SONORA | CA | 95370 | |
| 4572526 | WOLD, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376586 | WOLD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824551 | WOLD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334530 | WOLD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844998 | WOLD, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158035 | WOLD, GREGORY WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211777 | WOLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746419 | WOLD, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343600 | WOLDE, BETHLHEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552908 | WOLDE, YOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591528 | WOLDE-EMANUEL, ALMAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298639 | WOLDEGEBRIEL, FANUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777255 | WOLDE-GIORGIS, GIRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164225 | WOLDEGIORGIS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557052 | WOLDEHANNA, DEBREWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552284 | WOLDEMARIAM, ANI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338990 | WOLDEMICHAEL, ABEDOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683539 | WOLDEN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366426 | WOLDEN, BRITNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366647 | WOLDEN, MAVERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366104 | WOLDEN, ROGANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553501 | WOLDERUFAEL, MENGISTU W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787865 | Wolderufall, Kurrom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787866 | Wolderufall, Kurrom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756015 | WOLDESELASSIE, ALMAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338749 | WOLDESELASSIE, WOLDEMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609737 | WOLDESLASSE, ASRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344616 | WOLDETENSAE, AMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608116 | WOLDETSADIK, DEREGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558035 | WOLDETSADIK, YOHANNESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218935 | WOLDEYESUS, BEKELE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650871 | WOLDEYYOHANNES, TESFAMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831085 | WOLDING, MYLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574629 | WOLDT, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746619 | WOLDU, GEBREGZIABHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453538 | WOLEAB, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433151 | WOLEEN, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311161 | WOLENDOWSKI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518430 | WOLENTARSKI DANIEL S | 13135 SW 90TH CT | | | | MIAMI | FL | 33176 | |
| 4736794 | WOLENT-PALACIO, SHERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518431 | WOLESLAGLE ALICE | 109 SHORT DR | | | | NEWRY | PA | 16665 | |
| 4227502 | WOLESLAGLE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764007 | WOLESLAGLE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762849 | WOLESLAYGLE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352032 | WOLEVER, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518432 | WOLF ALISON | N1888 MIDWAY RD | | | | KESHENA | WI | 54135 | |
| 5518433 | WOLF ANGIE | 4870 UHLMAN RD | | | | FAIRVIEW | PA | 16415 | |
| 5518434 | WOLF BRADY | 3315 BAYSHORE BEND | | | | MANDAN | ND | 58554 | |
| 5518435 | WOLF CHRISTINA | P O BOX 13541 | | | | ROSEVILLE | MN | 55113 | |
| 5518436 | WOLF CLAUDIA | 316 W REDWING ST | | | | DULUTH | MN | 55803 | |
| 4805778 | WOLF CORPORATION | PO BOX 11306 | | | | FORT WAYNE | IN | 46857-1306 | |
| 4866109 | WOLF CORPORATION | 3434 ADAMS CENTER RD | | | | FORT WAYNE | IN | 46857 | |
| 5518437 | WOLF CYNTHIA | 5123 N BEACON | | | | KANSAS CITY | MO | 64119 | |
| 4778527 | Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | | Los Angeles | CA | 90048 | |
| 4808577 | WOLF FAMILY SERIES LP | DBA SERIES III, ONTARIO ENTERPRISES OF | THE WOLF FAMILY SERIES LP | C/O WOLF AND ASSOCIATES | 115 NORTH DOHENY DRIVE - SUITE 1 | LOS ANGELES | CA | 90048 | |
| 4910625 | Wolf Family Series LP d/b/a Series III | c/o ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | Attn: Robert M. Sasloff | 875 Third Avenue, 9th Floor | | New York | NY | 10022 | |
| 4128261 | Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron | 11400 West Olympic Boulevard | 9th Floor | Los Angeles | CA | 90064-1582 | |
| 4910177 | Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | c/o Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Robert M. Sasloff | 875 Third Avenue, 9th Floor | | New York | NY | 10022 | |
| 4125994 | Wolf Family Series LP d/b/a Series III,Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron, Esq. | 11400 West Olympic Boulevard | 9th Floor | Los Angeles | CA | 90064-1582 | |
| 4910626 | Wolf Family Series LP d/b/a Series VII | c/o ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | Attn: Robert M. Sasloff | 875 Third Avenue, 9th Floor | | New York | NY | 10022 | |
| 5518438 | WOLF JASON R | 3426 NE 16TH ST | | | | GRESHAM | OR | 97030 | |
| 5518439 | WOLF KATHLEEN | 660 PASADENA DR | | | | NORTHFIELD | NJ | 08225 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13343 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518440 | WOLF KAYLA | 139 CIRCLE WAY | | | | INTERLACHEN | FL | 32148 | |
| 5518441 | WOLF KIZZIE | 16531 E COGAN DR | | | | INDEP | MO | 64055 | |
| 4884730 | WOLF MANUFACTURING CO INC | PO BOX 3100 | | | | WACO | TX | 76707 | |
| 5518442 | WOLF RAEANN | PO BOX 1020 NONE | | | | COLUMBIA | CA | 95310 | |
| 5518443 | WOLF RYAN | 148 MOOREHEAD ROAD | | | | SARVER | PA | 16055 | |
| 5518444 | WOLF SAMANTHA | 1421 N 9TH ST | | | | COEURD ALENE | ID | 83814 | |
| 5518445 | WOLF WILLIAM | 1230 SW 150TH ST | | | | BURIEN | WA | 98166 | |
| 4372438 | WOLF, ALISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571614 | WOLF, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218771 | WOLF, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277634 | WOLF, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4844999 | WOLF, ANDREW & KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274141 | WOLF, ANNALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787072 | Wolf, Beth Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787073 | Wolf, Beth Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428998 | WOLF, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356690 | WOLF, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769236 | WOLF, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824552 | WOLF, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705431 | WOLF, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845000 | WOLF, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546578 | WOLF, BURT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845001 | WOLF, C. THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775406 | WOLF, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579733 | WOLF, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576178 | WOLF, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352650 | WOLF, CHARESE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761029 | WOLF, CHERYL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165615 | WOLF, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683843 | WOLF, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624349 | WOLF, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217903 | WOLF, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478898 | WOLF, DANIELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244239 | WOLF, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603386 | WOLF, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477729 | WOLF, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306593 | WOLF, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482178 | WOLF, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704218 | WOLF, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790201 | Wolf, Debra and Chuck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773767 | WOLF, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479496 | WOLF, DEREXX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469656 | WOLF, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493291 | WOLF, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845002 | WOLF, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692337 | WOLF, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291900 | WOLF, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400014 | WOLF, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161116 | WOLF, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824553 | WOLF, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564735 | WOLF, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824554 | WOLF, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484734 | WOLF, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220263 | WOLF, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457204 | WOLF, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590351 | WOLF, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308559 | WOLF, HAYLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221730 | WOLF, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327184 | WOLF, ISIDORE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628090 | WOLF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475574 | WOLF, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771302 | WOLF, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289670 | WOLF, JARED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632088 | WOLF, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845003 | WOLF, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686763 | WOLF, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167264 | WOLF, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845004 | WOLF, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446520 | WOLF, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528674 | WOLF, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258888 | WOLF, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294353 | WOLF, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581305 | WOLF, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514896 | WOLF, KELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391115 | WOLF, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376946 | WOLF, KRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355082 | WOLF, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576215 | WOLF, KRISTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320424 | WOLF, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471569 | WOLF, LAWRENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162246 | WOLF, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763812 | WOLF, LUCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490275 | WOLF, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613230 | WOLF, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478509 | WOLF, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845005 | WOLF, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662777 | WOLF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666856 | WOLF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456415 | WOLF, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189470 | WOLF, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703461 | WOLF, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314392 | WOLF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331342 | WOLF, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307142 | WOLF, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307004 | WOLF, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312144 | WOLF, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482952 | WOLF, NATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657037 | WOLF, PAINLESS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422758 | WOLF, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788799 | Wolf, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404255 | WOLF, PAYTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698557 | WOLF, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381428 | WOLF, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845006 | WOLF, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719222 | WOLF, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411884 | WOLF, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599384 | WOLF, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150292 | WOLF, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892488 | WOLF, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892489 | WOLF, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376676 | WOLF, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605724 | WOLF, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571219 | WOLF, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687732 | WOLF, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736312 | WOLF, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371422 | WOLF, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274348 | WOLF, SIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831086 | WOLF, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529608 | WOLF, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824555 | WOLF, TED & DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615804 | WOLF, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720368 | WOLF, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401295 | WOLF, TIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675146 | WOLF, TIESHIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452205 | WOLF, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304465 | WOLF, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303561 | WOLF, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491664 | WOLF, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845007 | WOLF, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277623 | WOLF, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646217 | WOLF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831087 | WOLF,GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831088 | WOLF,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696265 | WOLFANGER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384441 | WOLF-CAMPLIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799026 | WOLFCHASE GALLERIA LMT PARTNERSHIP | P O BOX 98938 | | | | CHICAGO | IL | 60693 | |
| 5518446 | WOLFCHIEF REBBECCA | PO BOX 3141 | | | | BOXELDER | MT | 59521 | |
| 4448058 | WOLFCOMER, KATANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860233 | WOLFCRAFT INC | 1360 N WOOD DALE RD | STE A | | | WOOD DALE | IL | 60191 | |
| 4845008 | WOLFE ARNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518447 | WOLFE ASHLEY | 18765 SW 344 TER | | | | FL CITY | FL | 33157 | |
| 5518448 | WOLFE AVIS | 368 E CROSS RD DR | | | | LEBANON | VA | 24266 | |
| 4859250 | WOLFE BEVERAGE CO INC | 1181 E FRANKLIN ST | | | | ELDRIDGE | IA | 52748 | |
| 5518449 | WOLFE BRANDON | 503 BUCHANAN ST | | | | WAPAKONETA | OH | 45895 | |
| 5518450 | WOLFE BRIAN | 866 FATHOM CT NONE | | | | N PALM BEACH | FL | 33408 | |
| 5518451 | WOLFE BRONDA | 1135 E 65TH ST | | | | KANSAS CITY | MO | 64131 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518452 | WOLFE CAROLYN | 3007 KINGS WAY | | | | COLUMBIA | SC | 29223 | |
| 5518453 | WOLFE CASEY | RR 3 BOX 4349 | | | | CHECOTAH | OK | 74426 | |
| 5482459 | WOLFE CINDY | 329 ATHLONE AVENUE | | | | OTTAWA | ON | | CANADA |
| 4874451 | WOLFE COUNTY NEWS | COURIER PUBLISHING CO INC | P O BOX 187 | | | WEST LIBERTY | KY | 41472 | |
| 5518454 | WOLFE DIANE | 71 HANCOCK STREET | | | | NEWARK | OH | 43055 | |
| 4859577 | WOLFE DISTRIBUTING LLC | 12260 W HOBSONWAY | | | | BLYTHE | CA | 92225 | |
| 5518455 | WOLFE DORRAINE | 4420 15TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5518456 | WOLFE ELAINE | 64 JURY ST | | | | HIGHSPIRE | PA | 17034 | |
| 5518457 | WOLFE ELIZABETH | 1341 OLIBET CHURCH RD | | | | CHEROKEE | NC | 28719 | |
| 4854609 | WOLFE ELMWOOD LLC ANN AND CHARLES SCHROEDER | TRIMEN LLC | SCHROEDER & CHARLES F. SCHROEDER III | 1204 ENGINEERS ROAD | | BELLE CHASSE | LA | 70037 | |
| 5799858 | Wolfe Elmwood LLC Ann and Charles Schroeder | 1204 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 5788642 | WOLFE ELMWOOD LLC ANN AND CHARLES SCHROEDER | ASHLEY WOLFE, PROP. MGR. | 1204 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 5518458 | WOLFE GARY | 3370 SAINT ROSE PKWY | | | | HENDERSON | NV | 89052 | |
| 4579968 | WOLFE IV, HARRISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518459 | WOLFE JANENE | 55 SHADY HILL CT | | | | RIDGELEY | WV | 26753 | |
| 5518460 | WOLFE JOHN | BOX 15 | | | | CHETOPA | KS | 67336 | |
| 5518461 | WOLFE KIMBERLY M | 16 LONCOLN DRIVE | | | | LYON | MS | 38645 | |
| 5518462 | WOLFE LASANDRA | 705 HOLLAND DR | | | | GOLDSBORO | NC | 27534 | |
| 5518463 | WOLFE LINDA | 46188 MORRIS RD NONE | | | | HAMMOND | LA | 70401 | |
| 5518464 | WOLFE LISA | 510 KAPPLER RD | | | | HEATH | OH | 43056 | |
| 4882120 | WOLFE MACHINERY CO | P O BOX 497 | | | | JOHNSTON | IA | 50131 | |
| 5518465 | WOLFE MARGARETT | 2290 WHITE OAK | | | | GREENVILLE | MS | 38701 | |
| 5518466 | WOLFE MARGO | 1700 UNDERHILL AVE | | | | ROANOKE | VA | 24014 | |
| 5518467 | WOLFE MARY | 108 JEFFERSON | | | | BRAGGS | OK | 74423 | |
| 5518468 | WOLFE MELINDA M | 102 SPRUCE ST | | | | MINNEAPOLIS | KS | 67467 | |
| 5518469 | WOLFE MELISSA | 10007 DIANA DRIVE | | | | KILLEEN | TX | 76542 | |
| 5518470 | WOLFE MICHAEL | 1187 CREEKVIEW DRIVE | | | | MARYSVILLE | OH | 43040 | |
| 5518471 | WOLFE MICHAEL W | PO BX366 | | | | TIMBERVILLE | VA | 22853 | |
| 5518472 | WOLFE MICHEAL | 89 POWERPLANT RD | | | | SCARBRO | WV | 25917 | |
| 5518473 | WOLFE MICHELLE | 196 GLADE RD NONE | | | | WYTHEVILLE | VA | 24382 | |
| 5518474 | WOLFE NATASHA | 356 CABIN CREEK RD | | | | CABIN CREEK | WV | 25035 | |
| 5518475 | WOLFE NICKOLAS | 531 144TH AVE | | | | UNION GROVE | WI | 53182 | |
| 5518476 | WOLFE PATRICIA | 139 S 6TH ST | | | | KINSMAN | OH | 44428 | |
| 5518477 | WOLFE REBECCA | 4971 LENS CREEK RD | | | | HERNSHAW | WV | 25107 | |
| 5518478 | WOLFE ROLINDA | 404 PRINCE COLLINS ST | | | | HOUMA | LA | 70364 | |
| 5518479 | WOLFE SADE | 940 SPRING FOREST RD APT | | | | GREENVILLE | NC | 27834 | |
| 5518480 | WOLFE SAMANTHA | 728 N AUGUSTA AVE | | | | COVINGTON | VA | 24426 | |
| 5518481 | WOLFE SHANDRA | 205 WILLOW CREEK DR | | | | MADISONVILLE | TN | 28786 | |
| 5518482 | WOLFE SHARON | 835 BUCHANAN ST | | | | DES MOINES | IA | 50316 | |
| 5518483 | WOLFE SHENITA | 910 ALLEN RD APT H | | | | GREENVILLE | NC | 27834 | |
| 5518484 | WOLFE SONYA | 705 HOLLAND DR | | | | GOLDSBORO | NC | 27530 | |
| 5518485 | WOLFE STACY | 615 S CHAPMAN AVE | | | | SHAWNEE | OK | 74801 | |
| 5518486 | WOLFE STEPHANIE | 8439 DORCHESTER RD APT 127 | | | | NORTH CHARLESTON | SC | 29420 | |
| 5518488 | WOLFE TRACY | 55 MILLER ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5518489 | WOLFE TRICIA | 129 HORSE LANDING RD | | | | SATSUMA | FL | 32189 | |
| 4386498 | WOLFE, AIMEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385449 | WOLFE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317775 | WOLFE, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204100 | WOLFE, ALEXA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237490 | WOLFE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494502 | WOLFE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456894 | WOLFE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485823 | WOLFE, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765651 | WOLFE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306911 | WOLFE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487059 | WOLFE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512584 | WOLFE, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304644 | WOLFE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320857 | WOLFE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709810 | WOLFE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693254 | WOLFE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478287 | WOLFE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160292 | WOLFE, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307124 | WOLFE, CAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492832 | WOLFE, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633092 | WOLFE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831089 | WOLFE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236608 | WOLFE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357924 | WOLFE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651042 | WOLFE, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579397 | WOLFE, CHELSEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304088 | WOLFE, CHEROKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449895 | WOLFE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761957 | WOLFE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192580 | WOLFE, CHRISTIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321408 | WOLFE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272780 | WOLFE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550740 | WOLFE, CLAIRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343372 | WOLFE, CORALEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243075 | WOLFE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231464 | WOLFE, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771183 | WOLFE, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458265 | WOLFE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609316 | WOLFE, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459863 | WOLFE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235602 | WOLFE, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487462 | WOLFE, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487884 | WOLFE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536567 | WOLFE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501868 | WOLFE, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193264 | WOLFE, ELISANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713677 | WOLFE, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598722 | WOLFE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649691 | WOLFE, EUNICE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671670 | WOLFE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462106 | WOLFE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579126 | WOLFE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385652 | WOLFE, HELEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478341 | WOLFE, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492394 | WOLFE, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824556 | WOLFE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222855 | WOLFE, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689517 | WOLFE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735396 | WOLFE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292859 | WOLFE, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719309 | WOLFE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448121 | WOLFE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220861 | WOLFE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665984 | WOLFE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264553 | WOLFE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579141 | WOLFE, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376498 | WOLFE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615607 | WOLFE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624645 | WOLFE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427299 | WOLFE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516824 | WOLFE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693157 | WOLFE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611329 | WOLFE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179324 | WOLFE, JULIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513584 | WOLFE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379022 | WOLFE, KATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494045 | WOLFE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658483 | WOLFE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260778 | WOLFE, KEITH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354241 | WOLFE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766404 | WOLFE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639963 | WOLFE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461859 | WOLFE, KYEGEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509491 | WOLFE, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824557 | WOLFE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269916 | WOLFE, LATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412263 | WOLFE, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452495 | WOLFE, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482835 | WOLFE, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631454 | WOLFE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768909 | WOLFE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255815 | WOLFE, LESLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710477 | WOLFE, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239184 | WOLFE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365426 | WOLFE, LOREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304994 | WOLFE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689617 | WOLFE, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557094 | WOLFE, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572532 | WOLFE, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667542 | WOLFE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594692 | WOLFE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450970 | WOLFE, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726550 | WOLFE, MARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265652 | WOLFE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787670 | Wolfe, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787671 | Wolfe, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845009 | WOLFE, MERLE & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480427 | WOLFE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713101 | WOLFE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482984 | WOLFE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221209 | WOLFE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531186 | WOLFE, MISTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363447 | WOLFE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508348 | WOLFE, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748685 | WOLFE, PATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308688 | WOLFE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312237 | WOLFE, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705126 | WOLFE, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262980 | WOLFE, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690264 | WOLFE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529273 | WOLFE, RISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706918 | WOLFE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556755 | WOLFE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341972 | WOLFE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380432 | WOLFE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447779 | WOLFE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515188 | WOLFE, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495272 | WOLFE, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734223 | WOLFE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447796 | WOLFE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252358 | WOLFE, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722479 | WOLFE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540209 | WOLFE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444888 | WOLFE, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291898 | WOLFE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236565 | WOLFE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593150 | WOLFE, SHARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474904 | WOLFE, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845011 | WOLFE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652801 | WOLFE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731290 | WOLFE, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714973 | WOLFE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768269 | WOLFE, STEVEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716845 | WOLFE, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242673 | WOLFE, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449972 | WOLFE, TED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285633 | WOLFE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777616 | WOLFE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448463 | WOLFE, TISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386147 | WOLFE, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630038 | WOLFE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611000 | WOLFE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341385 | WOLFE, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678918 | WOLFE, VIOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579157 | WOLFE, WALTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371115 | WOLFE, WANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511983 | WOLFE, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746409 | WOLFE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319114 | WOLFE, YVONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239677 | WOLFE, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845012 | WOLFE,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518490 | WOLFEBOYD ANNAMARIE | 991 E QUINCE COURT | | | | COLUMBIA | MO | 65202 | |
| 4270553 | WOLFF-JACKSON, USAMARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747717 | WOLFENBARGER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644650 | WOLFENBARGER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665947 | WOLFENBARGER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516024 | WOLFENBARGER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522393 | WOLFENBARGER, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144514 | WOLFER, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300802 | WOLFER, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213983 | WOLFER, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422557 | WOLFERT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586550 | WOLFERT, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518491 | WOLFF CURTIS | 1746 E MITCHELL AVE | | | | WATERLOO | IA | 50702 | |
| 4381660 | WOLFF III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518492 | WOLFF JO | 300 NEELEY LANE | | | | BLOUNTVILLE | TN | 37617 | |
| 5518493 | WOLFF KRISTEN | 3917 ALLENDALE PKWY LOWER | | | | BLASDELL | NY | 14219 | |
| 5518494 | WOLFF MARIE S | 3 PAINTER ST | | | | RIO DELL | CA | 95562 | |
| 5518495 | WOLFF RICHARD | 2627 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 4845013 | WOLFF, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326971 | WOLFF, ALLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214823 | WOLFF, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160316 | WOLFF, BERNICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824558 | WOLFF, BILL AND LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831090 | WOLFF, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619117 | WOLFF, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217630 | WOLFF, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217629 | WOLFF, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303476 | WOLFF, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442771 | WOLFF, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309895 | WOLFF, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698717 | WOLFF, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662930 | WOLFF, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601161 | WOLFF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661322 | WOLFF, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824559 | WOLFF, KARL & JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726520 | WOLFF, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657436 | WOLFF, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739312 | WOLFF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706105 | WOLFF, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368056 | WOLFF, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273957 | WOLFF, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627081 | WOLFF, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845014 | WOLFF, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677967 | WOLFF, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244045 | WOLFF, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566163 | WOLFF, SUZANN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385551 | WOLFF, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383400 | WOLFF, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256350 | WOLFF, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575898 | WOLFF, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746780 | WOLFFERSDORFF, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845227 | WOLFGANG LAGOMARSINI | 99 MOUNTAIN LN | | | | Beacon | NY | 12508 | |
| 4474823 | WOLFGANG, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469627 | WOLFGANG, BRIANNNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235578 | WOLFGANG, CLAYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276861 | WOLFGANG, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793184 | Wolfgang, Merle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767264 | WOLFGANG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510526 | WOLFGRAM, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353371 | WOLFGRAM, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365707 | WOLFGRAM, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518496 | WOLFHOPE PATRICIA | 164 CHESTER RD | | | | DERRY | NH | 03038 | |
| 4490885 | WOLFINGER, EDWARD ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336995 | WOLFINGER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361096 | WOLFINGER, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899503 | WOLFINGTON, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611357 | WOLFIRE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705629 | WOLFKILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771664 | WOLFLE, JEAN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465253 | WOLF-LECHNER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415729 | WOLFMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797061 | WOLFNSOUT LLC | DBA WOLFSNOUT LLC | 680 A INDIAN TRAIL ROAD | | | LILBURN | GA | 30047 | |
| 5518497 | WOLFORD CAROL | 5965 HARRISBERG-GEORGESVILLE R | | | | GROVE CITY | OH | 43123 | |
| 5518498 | WOLFORD DASHANNA | 23660 DOVE RD | | | | SEAFORD | DE | 19973 | |
| 5518499 | WOLFORD JESSE A | 486 ADAMS RD | | | | BEAVER | OH | 45613 | |
| 5518500 | WOLFORD JOLEN | 599 E CENTER ST | | | | DOWNEY | ID | 83234 | |
| 5518501 | WOLFORD PATRICIA | 11545 W 50 N | | | | WESTVILLE | IN | 46391 | |
| 5518502 | WOLFORD SHAWN | 34 WEST LEWIS | | | | STRUTHERS | OH | 44471 | |
| 5518503 | WOLFORD SHERRIE | 4023 EAST ELM RD APT3 | | | | OAK CREEK | WI | 53154 | |
| 4479613 | WOLFORD, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381880 | WOLFORD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447075 | WOLFORD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479884 | WOLFORD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668583 | WOLFORD, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447027 | WOLFORD, CAITLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304030 | WOLFORD, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738274 | WOLFORD, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564643 | WOLFORD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577881 | WOLFORD, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633649 | WOLFORD, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584609 | WOLFORD, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579777 | WOLFORD, KARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773476 | WOLFORD, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461562 | WOLFORD, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321862 | WOLFORD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445248 | WOLFORD, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350772 | WOLFORD, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268242 | WOLFORD, NICOLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447670 | WOLFORD, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187446 | WOLFORD, SKYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434142 | WOLFORD, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452685 | WOLFORD, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337426 | WOLFORD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578082 | WOLFORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262319 | WOLFORK, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597974 | WOLFORK, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801772 | WOLFPACK DERRICK MORSE | DBA WOLFPACK DEFENSE | 3737 HWY 81 NORTH | | | PENDLETON | SC | 29621 | |
| 4456720 | WOLFRAM, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253663 | WOLFREY, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790013 | Wolfrum, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790014 | Wolfrum, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565925 | WOLFS, MARIDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745457 | WOLF-SILVA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686994 | WOLFSKILL TAYLOR, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197507 | WOLFSKILL, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208647 | WOLFSKILL, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799859 | Wolfson Group, Inc. | 120 W Germantown Pike | Suite 120 | | | Plymouth Meeting | PA | 19462 | |
| 4855044 | WOLFSON GROUP, INC. | MACDADE MALL ASSOCIATES, L.P. | C/O WOLFSON GROUP, INC. | 120 W GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 | |
| 5791297 | WOLFSON GROUP, INC. | ATTN: DALLAS SCHURR, LEASING AGENT | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| 5518504 | WOLFSON KRISTIN | 47A WASHINGTON ST | | | | NEWBURYPORT | MA | 01950 | |
| 4824560 | WOLFSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695632 | WOLFSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417751 | WOLFSON, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479643 | WOLFSON, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737041 | WOLFSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630914 | WOLFSON, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559902 | WOLFSON, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632312 | WOLFSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518505 | WOLFSONG JEANNE | 51011 HWY 60-89 LOT 8 | | | | WICKENBURG | AZ | 85390 | |
| 5518506 | WOLFTAIL VELMA | PO BOX 2126 | | | | BROWNING | MT | 59417 | |
| 4888653 | WOLFTEVER CONSULTING LLC | TIMOTHY GEORGE MILLWOOD | 8015 WOLFTEVER DR | | | OOLTEWAH | TN | 37363 | |
| 4630172 | WOLFZORN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518507 | WOLIN MARGARITA | 7677 PONCE DE LEON ROAD | | | | MIAMI | FL | 33143 | |
| 4335168 | WOLIN, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518508 | WOLINSKI KERI | 1216 BUSH RD | | | | ABINGDON | MD | 21009 | |
| 4226591 | WOLINSKI, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518509 | WOLINSKY ELIZABETHCAR Y | 147 SMITH ST | | | | WEST RUTLAND | VT | 05777 | |
| 4474859 | WOLK, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353610 | WOLK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313263 | WOLKE, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548363 | WOLKEN, MIKE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276479 | WOLKENHAUER, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182216 | WOLKENHAUER, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518510 | WOLKERSDORFER PAUL | 3736 N DEER LAKE RD | | | | LOON LAKE | WA | 99148 | |
| 4287874 | WOLKING, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492672 | WOLLAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186987 | WOLLAM, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605032 | WOLLANGK, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518511 | WOLLARD TANNER | 24245 WILDERNESS OAK | | | | SAN ANTONIO | TX | 78258 | |
| 4287307 | WOLLARD, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845015 | WOLLARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156400 | WOLLARD, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370578 | WOLLBRINK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374295 | WOLLBRINK, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363941 | WOLLDEYOHANNES, MURATA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395302 | WOLLEMBERG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509426 | WOLLENBECKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512612 | WOLLENBECKER, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156524 | WOLLENHAUPT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636857 | WOLLENHAUPT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518512 | WOLLERT TRELLA | 216 SAGE DR | | | | LAMAR | CO | 81052 | |
| 4790205 | Wollery, Lisa and Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518513 | WOLLEY LASHUNDIA | 255FRESNO CT | | | | ORANGEBURG | SC | 29118 | |
| 4218814 | WOLLGAST, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518514 | WOLLINSTON LORRAINE | 727 UTICA AVE | | | | NEW YORK | NY | 11236 | |
| 4158018 | WOLLMAN, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371373 | WOLLMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526299 | WOLLMANN, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636093 | WOLLMANN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513859 | WOLLMUTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264705 | WOLLNER, CHRISTIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667801 | WOLLNER, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474356 | WOLLOVER, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286475 | WOLLOVETZ, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518515 | WOLLRIDGE IRENIKA | 1603 TITA ST | | | | NEW ORLEANS | LA | 70114 | |
| 4831091 | WOLLSCHLAGER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518516 | WOLLSHLAEGER MICHELLE | 116 LADYBUG LANE | | | | GRAY | LA | 70359 | |
| 4746790 | WOLLWEBER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729876 | WOLM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680706 | WOLMAN, LESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425755 | WOLMART, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518517 | WOLNER MARK | 1819 W 1ST ST 3 | | | | DULUTH | MN | 55806 | |
| 4357602 | WOLNIE, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594428 | WOLO, AL JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494637 | WOLO, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518518 | WOLOGO BRANDY | 5520 BALLENTINE STREET | | | | HOPE MILLS | NC | 28348 | |
| 4327888 | WOLONS JR, MARTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151991 | WOLOSCSUK, SUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687217 | WOLOSHAN, CORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411860 | WOLOSHEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769102 | WOLOSHYN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495083 | WOLOSYN, MADELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662938 | WOLOSZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637634 | WOLOSZYK, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606666 | WOLOTIRA, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237257 | WOLOWICE, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489725 | WOLOWICZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762422 | WOLOWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845016 | WOLPER,JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697545 | WOLPERT, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219599 | WOLPERT, KERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481334 | WOLPERT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518519 | WOLSEY TARA | 4907 BONNA STREET | | | | NORTH LAS VEGAS | NV | 89081 | |
| 4722670 | WOLSEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886261 | WOLSKI PRODUCTIONS INC | ROGER A WOLSKI | 2413 W ALGONQUIN RD # 119 | | | ALGONQUIN | IL | 60102 | |
| 4337762 | WOLSKI, DARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761382 | WOLSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246080 | WOLSKI, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284466 | WOLSKI, MARCIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583194 | WOLSLEBEN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427589 | WOLSTENCROFT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621552 | WOLSTROMER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311084 | WOLSZCZAK, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473837 | WOLSZCZENSKI, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743430 | WOLT, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845017 | WOLTER GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625968 | WOLTER, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572395 | WOLTER, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355855 | WOLTER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573555 | WOLTER, RACHEL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289580 | WOLTER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574125 | WOLTER, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516404 | WOLTERDING, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568734 | WOLTERINK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518520 | WOLTERS CHANDRA | 99-241 HAILIMANU PL | | | | AIEA | HI | 96701 | |
| 4880669 | WOLTERS KLUWER HEALTH INC | P O BOX 1610 | | | | HAGERSTOWN | MD | 21740 | |
| 4873831 | WOLTERS KLUWER LAW & BUSINESS | CCH INCORPORATED | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 4854138 | Wolters Kluwer Law & Business | 4829 Innovation Way | | | | Chicago | IL | 60682 | |
| 4873832 | WOLTERS KLUWER LEGAL & REGULATORY | CCH INCORPORATED | P O BOX 71882 | | | CHICAGO | IL | 60694 | |
| 4272134 | WOLTERS, CHANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353305 | WOLTHUIS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452742 | WOLTMAN, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286555 | WOLTZ, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165881 | WOLTZEN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518522 | WOLVEN WILLIAM | 197 REGALSUNSET | | | | HENDERSON | NV | 89002 | |
| 4567824 | WOLVEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861325 | WOLVERINE MAIL PKGING WHSE INC | 1601 CLAY STREET | | | | DETROIT | MI | 48211 | |
| 4134741 | Wolverine Sealcoating | 3235 County Farm | | | | Jackson | MI | 49201 | |
| 4868779 | WOLVERINE SEALCOATING LLC | 545 SHIRLEY DRIVE | | | | JACKSON | MI | 49202 | |
| 4864350 | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5852420 | Wolverine World Wide, Inc. | Attn: Ileana McAlary, Associate General Counsel | 9341 Courtland Drive NE | | | Rockford | MI | 49351 | |
| 5854738 | Wolverine World Wide, Inc. | Ileana McAlary, Associate General Counsel | 9341 Courtland Drive NE | | | Rockford | MI | 49351 | |
| 4126011 | Wolverine World Wide, Inc. and its affiliates | Warner Norcross + Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, NW | Grand Rapids | MI | 49503 | |
| 5793779 | WOLVERIVE BLDG GROUP | 4045 BARDEN SE | | | | GRAND RAPIDS | MI | 49512 | |
| 5518523 | WOLVERTON DELORES | 1044 CLYDE AVAE | | | | CUY FALLS | OH | 44221 | |
| 4824561 | WOLVERTON DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518524 | WOLVERTON INC | 5542 W GRAND RIVER | | | | LANSING | MI | 48906 | |
| 4884123 | WOLVERTON INC | PHILLIPS FEED SERVICE | 5542 W GRAND RIVER | | | LANSING | MI | 48906 | |
| 5518525 | WOLVERTON TIMOTHY J | 1281 MEADOWLAND DRIVE | | | | LINCOLNTON | NC | 28092 | |
| 4386062 | WOLVERTON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845018 | WOLVERTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217263 | WOLVERTON, YVONNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798716 | WOLVO. INC | DBA WOLVOL | 1318 57 STREET | | | BROOKLYN | NY | 11219 | |
| 4472236 | WOLYNSKI, MIKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518526 | WOLZ DEBRA | 3384 DEARCY AVE | | | | LOUISVILLE | KY | 40215 | |
| 4160488 | WOLZ, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292294 | WOLZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519725 | WOMAC, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518528 | WOMACK BEATRICE | 322 HARLAN SQUARE | | | | BEL AIR | MD | 21014 | |
| 5518529 | WOMACK BECKY | 404 RED DEER DR | | | | HURRICANE | WV | 25560 | |
| 5518530 | WOMACK BENECIA | 7936 S RHODES AVE | | | | CHICAGO | IL | 60619 | |
| 5518531 | WOMACK BRADY | 1630 LYNDON AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5518532 | WOMACK CANDACE N | 616 DARROW RD UNIT S | | | | AKRON | OH | 44306 | |
| 5518533 | WOMACK CHRIS | 6008 HIGHLAND AVE | | | | GOLDSBORO | NC | 27530 | |
| 4824562 | WOMACK CONSTRUCT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518534 | WOMACK DANIELLE M | 4498 WESTMINSTER DR | | | | ELLENWOOD | GA | 30294 | |
| 5518535 | WOMACK DAVID | 7515 MANDAN RD APT 303 | | | | GREENBELT | MD | 20770 | |
| 5518536 | WOMACK DEBBIE | PO BOX 1852 | | | | WARNER ROBINS | GA | 31099 | |
| 5518537 | WOMACK GLORIA | 388 WYATTS | | | | LONG ISLAND | VA | 24569 | |
| 4478752 | WOMACK II, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518538 | WOMACK JACQULINE | 1310 PIIEDMONT RD | | | | COLS | GA | 31906 | |
| 5518539 | WOMACK JAIME | 310 PATTERSON ST | | | | FAIRBORN | OH | 45324 | |
| 5482497 | WOMACK JOCELYN | 304 OLD HICKORY BLVD | | | | JACKSON | TN | 38305-4221 | |
| 5518540 | WOMACK LEANDRA | 9 ROAD 5402 | | | | FARMINGTON | NM | 87401 | |
| 5518541 | WOMACK LENORA | 316 SOUTH MARKET ST | | | | SALEM | VA | 24153 | |
| 5518542 | WOMACK LUKE | 37 EAST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5518543 | WOMACK MEKOL | 759 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5518544 | WOMACK NICOLE | 2601 S REAL ROAD 56 | | | | BAKERSFIELD | CA | 93309 | |
| 5518545 | WOMACK SALLY | 18469 305TH AVE | | | | KEOTA | OK | 74941 | |
| 5518546 | WOMACK SASHA | 10 LOCUST STREET | | | | KOPKINSVILLE | KY | 42240 | |
| 5518547 | WOMACK SHELLY A | 111 W IMPERIAL CR | | | | WARNER ROBINS | GA | 31093 | |
| 5518548 | WOMACK TERRY | 1040 JAMES TRAIL | | | | SOUTH BOSTON | VA | 24558 | |
| 5518549 | WOMACK TIFFANY | 331 SUMMIT RD | | | | DANVILLE | VA | 24540 | |
| 5518550 | WOMACK VENETTA | 9606 SOUTHBORO DR | | | | LR | AR | 72209 | |
| 4884721 | WOMACK WATER WORKS INC | PO BOX 307 | | | | TROUTDALE | OR | 97060 | |
| 4546286 | WOMACK, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404285 | WOMACK, AKMAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266383 | WOMACK, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764101 | WOMACK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385109 | WOMACK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580358 | WOMACK, BAYLEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342546 | WOMACK, BERTRAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382232 | WOMACK, BILLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188833 | WOMACK, BRADY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326932 | WOMACK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174138 | WOMACK, BRANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508945 | WOMACK, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401592 | WOMACK, CAREYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585745 | WOMACK, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359834 | WOMACK, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146723 | WOMACK, CHANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194230 | WOMACK, CHANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678212 | WOMACK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173335 | WOMACK, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604567 | WOMACK, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345436 | WOMACK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538942 | WOMACK, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378076 | WOMACK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654507 | WOMACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375913 | WOMACK, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489745 | WOMACK, DEAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495651 | WOMACK, DEIDRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494546 | WOMACK, DESHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679543 | WOMACK, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541103 | WOMACK, DUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682214 | WOMACK, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148355 | WOMACK, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520604 | WOMACK, EVAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198109 | WOMACK, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612130 | WOMACK, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296466 | WOMACK, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709619 | WOMACK, IDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446173 | WOMACK, IMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231985 | WOMACK, IREKAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514044 | WOMACK, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320146 | WOMACK, JACQUELINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482092 | WOMACK, JAMIERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491797 | WOMACK, JANAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684413 | WOMACK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532329 | WOMACK, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685072 | WOMACK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295725 | WOMACK, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629162 | WOMACK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322709 | WOMACK, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371571 | WOMACK, KATERA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380734 | WOMACK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628138 | WOMACK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669146 | WOMACK, KOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725001 | WOMACK, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619905 | WOMACK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530185 | WOMACK, MARONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491077 | WOMACK, MARQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661119 | WOMACK, MELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317599 | WOMACK, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535430 | WOMACK, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581130 | WOMACK, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213221 | WOMACK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416719 | WOMACK, OSHALAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465543 | WOMACK, QJERSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386184 | WOMACK, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515923 | WOMACK, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265426 | WOMACK, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211114 | WOMACK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758544 | WOMACK, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716848 | WOMACK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275049 | WOMACK, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508716 | WOMACK, SHAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775317 | WOMACK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591965 | WOMACK, SHIRLEY A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586109 | WOMACK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580479 | WOMACK, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591358 | WOMACK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774548 | WOMACK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555337 | WOMACK, TORNISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446559 | WOMACK, TOSAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770324 | WOMACK, VESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728547 | WOMACK, VICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687375 | WOMACK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148261 | WOMACK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744872 | WOMBACHER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474279 | WOMBACHER, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518551 | WOMBLE AMBER | 2569 WEST COVE RD | | | | CHICKAMAUHA | GA | 30707 | |
| 4811669 | Womble Bond Dickinson (US) LLP | Attn: Mason Freeman | One West Fourth Street | | | Winston-Salem | NC | 27101 | |
| 4882453 | WOMBLE CARLYLE SANDRIDGE & RICE | P O BOX 601879 | | | | CHARLOTTE | NC | 28260 | |
| 4846870 | WOMBLE CARLYLE SANDRIDGE & RICE LLP | 150 FAYETTE ST STE 2100 | | | | Raleigh | NC | 27601 | |
| 4846404 | WOMBLE CARLYLE SANDRIDGE & RICE LLP | 150 FAYETTEVILLE STREET | SUITE 2100 | | | Raleigh | NC | 27601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1353 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518553 | WOMBLE DOREATHA | 216 36TH ST | | | | WASHINGTON | DC | 20019 | |
| 5518554 | WOMBLE HEATHER | 1555 DELANEY DR APT 622 | | | | TALLAHASSEE | FL | 32309 | |
| 4172585 | WOMBLE, AKEEM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247335 | WOMBLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646918 | WOMBLE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354482 | WOMBLE, MAKHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325399 | WOMBLE, PHYLICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254335 | WOMBLE, SHAMIREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687440 | WOMBLE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259945 | WOMBLES, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148163 | WOMBLES, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319106 | WOMBLES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377304 | WOMBOLD, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451239 | WOMBOUGH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518555 | WOMCK DAWN | 111 VILLAGE LN | | | | GREENBRUL | NC | 27103 | |
| 4845019 | WOMELDORFF,JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878995 | WOMEN MGMT | MEN WOMEN NY MODEL MANAGEMENT INC | 199 LAFAYETTE STREET 7 FL | | | NEW YORK | NY | 10012 | |
| 4865933 | WOMENCERTIFIED INC | 3325 HOLLYWOOD BLVD SUITE 503 | | | | HOLLYWOOD | FL | 33021 | |
| 5793780 | WOMENCERTIFIED INC. | DELIA PASSI | 3440 HOLLYWOOD BLVD. | SUITE 100 | | HOLLYWOOD | FL | 33021 | |
| 5799861 | Womencertified Inc. | 3440 Hollywood Blvd. | Suite 100 | | | Hollywood | FL | 33021 | |
| 4824563 | WOMEN'S CANCER RESOURCE CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518556 | WOMENS SEARS TOWNE EAST | 7700 E KELLOGG DR | | | | WICHITA | KS | 67207 | |
| 4493428 | WOMER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389268 | WOMIC, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630576 | WOMICK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482834 | WOMICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518557 | WOMMACK JUNE | W1781 POPLAR RD | | | | SEYMOUR | WI | 54165 | |
| 5518558 | WOMMACK ROMAN | 142 DARBY DR | | | | SAVANNAH | GA | 31405 | |
| 4185416 | WOMMACK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414752 | WOMMACK, RALPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518559 | WON EMMA | 270 MONTECITO WAY | | | | MILPITAS | CA | 95035 | |
| 5590313 | WON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590313 | WON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384545 | WON, JEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752946 | WON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851196 | WONBOK CHOE | 780 LENDL LN | | | | LAWRENCEVILLE | GA | 30044 | |
| 4554176 | WONCH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873799 | WONCHANG HONDURAS INDUSTRIES S A | CARRETERA LA JUTOSA | | | | CHO CORTES | | | HONDURAS |
| 5518560 | WONDA COLLETT | 900 SOUTH HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 5518561 | WONDA J BROWN | 5177 DIAMOND CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| 5518562 | WONDA LIKELY | 201 WEST ATWATER AVENUE | | | | EUSTIS | FL | 34788 | |
| 5518563 | WONDA OLIVER | 5401 KENILWOOD DR | | | | HOUSTON | TX | 77033 | |
| 4686937 | WONDAFEROW, MENGESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619658 | WONDAFRASH, MERIKOKEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428507 | WONDEMAGEGEHU, KIDIST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865132 | WONDER FORGE INC | 300 E PIKE ST SUITE 2000 | | | | SEATTLE | WA | 98122 | |
| 4886812 | WONDER GARDENS LLC | SEARS LOCATION 1535 | 5137 SW 90 AVE | | | COOPER CITY | FL | 33328 | |
| 4803969 | WONDER MARKET | 12674 ORELLA COURT | | | | SARATOGA | CA | 95070 | |
| 5518564 | WONDER PURIFOY | 13 QUARTERS RD | | | | CANTONMENT | FL | 32533 | |
| 4726463 | WONDER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804070 | WONDERLAND INDUSTRIES, INC | 1330 N. MONTE VISTA AVE | STE 15 | | | UPLANVD | CA | 91786 | |
| 4488236 | WONDERLEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426262 | WONDERLING, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518565 | WONDERLY FEATHERS | 422 N CHESTNUT AVE 102 | | | | FRESNO | CA | 93703 | |
| 5518566 | WONDERLY NAOMI | 2601 FOREST DR LOT 37 | | | | PLOVER | WI | 54467 | |
| 4582687 | WONDERLY, BELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867054 | WONDERSAUCE | 41 WEST 25TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4886319 | WONDERTEX INT INC TWN BR | ROOM 1005 NO 205 SECTION 1 | TUN HWA S ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4863320 | WONDERTREATS INC | 2200 LAPHAM DRIVE | | | | MODESTO | CA | 95354 | |
| 4732020 | WONDOLOSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487534 | WONDOLOSKI, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314218 | WONDRA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313203 | WONDRA, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294374 | WONDRASEK, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414502 | WONENBERG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824564 | WONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518567 | WONG BERTA | 18 POINTE VIEW PL | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5518568 | WONG CAROLINA B | 553 QUEENS COURT PLACE | | | | ST PETERS | MO | 63376 | |
| 4871066 | WONG FLEMING PC | 821 ALEDANDER ROAD STE 200 | | | | PRINCETON | NJ | 08540 | |
| 5518569 | WONG FRANCES | 1235 PUA LN | | | | HONOLULU | HI | 96817 | |
| 4161799 | WONG FUENTES, MEYLAI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518570 | WONG GEORGINA | 58 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 | |
| 4144855 | WONG GRAJALES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518571 | WONG JEAN E | 3063 PUHALA RISE NONE | | | | HONOLULU | HI | 96822 | |
| 5518572 | WONG JIMMY | 1332 AALA ST 202 | | | | HONOLULU | HI | 96817 | |
| 5518573 | WONG KALEY | 1304 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 5518574 | WONG LOW | 5831 N KIMBALL AVE | | | | CHICAGO | IL | 60659 | |
| 5518575 | WONG MANDY | 141 DOVER CT | | | | SAN BRUNO | CA | 94066 | |
| 5518576 | WONG MARYCHARESE | 4349 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 5518577 | WONG MING | 3220 SAN LUCES WAY | | | | UNION CITY | CA | 94587 | |
| 5518578 | WONG ODALIZ | 720 HILL CREST DR | | | | DAVENPORT | FL | 33897 | |
| 4681091 | WONG TAM, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518579 | WONG TED | 406 MALLARD LN | | | | WESTON | FL | 33327 | |
| 5518580 | WONG TINA M | 8686 SE 120TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5518581 | WONG TOAXI | 174-33 129 AVENUE | | | | JAMAICA | NY | 11434 | |
| 5518582 | WONG TRACY | 2308 RIO GRANDE ST APT 12 | | | | AUSTIN | TX | 78705 | |
| 5518583 | WONG WENDY | 5823 217 | | | | FLUSHING | NY | 11364 | |
| 4759505 | WONG, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646686 | WONG, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514300 | WONG, ALEX H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243639 | WONG, ALEXCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183451 | WONG, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824566 | WONG, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166146 | WONG, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180082 | WONG, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688601 | WONG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678704 | WONG, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712017 | WONG, ANHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824567 | WONG, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743945 | WONG, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397755 | WONG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584836 | WONG, ARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397090 | WONG, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824565 | WONG, AUBREY & TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188002 | WONG, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188910 | WONG, BENLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624590 | WONG, BING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824568 | WONG, BING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251899 | WONG, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569229 | WONG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756405 | WONG, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831092 | WONG, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691271 | WONG, CHAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696757 | WONG, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396210 | WONG, CHING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336252 | WONG, CHOR MAN ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287605 | WONG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565125 | WONG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627561 | WONG, CHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824569 | WONG, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722189 | WONG, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616563 | WONG, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335582 | WONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824570 | WONG, DAVE AND EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443716 | WONG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566478 | WONG, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732892 | WONG, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824571 | WONG, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428870 | WONG, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697713 | WONG, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727236 | WONG, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184950 | WONG, EDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280508 | WONG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737849 | WONG, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736709 | WONG, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228887 | WONG, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237685 | WONG, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734565 | WONG, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824572 | WONG, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770638 | WONG, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824573 | WONG, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692999 | WONG, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424214 | WONG, GARHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668655 | WONG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824574 | WONG, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762585 | WONG, GOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)
Page 13355 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736431 | WONG, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416480 | WONG, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272532 | WONG, HARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165576 | WONG, HELEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738760 | WONG, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252593 | WONG, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200727 | WONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271282 | WONG, JAMIESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606953 | WONG, JANNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442683 | WONG, JENNY CHI YEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271530 | WONG, JEROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397983 | WONG, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701473 | WONG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271235 | WONG, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195827 | WONG, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331675 | WONG, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536789 | WONG, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271500 | WONG, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195698 | WONG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170495 | WONG, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764510 | WONG, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662245 | WONG, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198645 | WONG, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576900 | WONG, KEONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272989 | WONG, KIAKAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621838 | WONG, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761014 | WONG, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793481 | Wong, Lenora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699234 | WONG, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688253 | WONG, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641625 | WONG, LEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331209 | WONG, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715597 | WONG, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191281 | WONG, MAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401946 | WONG, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607900 | WONG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824575 | WONG, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284889 | WONG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569587 | WONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607190 | WONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174450 | WONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203497 | WONG, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423395 | WONG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607492 | WONG, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748657 | WONG, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431645 | WONG, PHYLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824576 | Wong, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714803 | WONG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205899 | WONG, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185667 | WONG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824577 | WONG, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215308 | WONG, SACHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224288 | WONG, SASELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712382 | WONG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468731 | WONG, SIN MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762978 | WONG, SING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609555 | WONG, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708093 | WONG, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824578 | WONG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824579 | WONG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233988 | WONG, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824580 | WONG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173723 | WONG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824581 | WONG, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790444 | Wong, Susie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824582 | WONG, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208117 | WONG, TSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290544 | WONG, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434250 | WONG, WAI YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161140 | WONG, WANG F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733437 | WONG, WEI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667740 | WONG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746127 | WONG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395091 | WONG, WILLIAMS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571092 | WONG, WINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442162 | WONG, YIMARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605269 | WONG, YOUNGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824583 | WONG,DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845020 | WONG,HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845021 | WONG. BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675156 | WONGEH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607949 | WONG-GREEN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175800 | WONGKAR, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295068 | WONGLER, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229821 | WONG-MCILHENNY, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421097 | WONG-PARKES, NADIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773411 | WONGRAVEEKUL, SUCHEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518584 | WONITA MONTGOMERY | 2146 WALDREN | | | | PIKETON | OH | 45661 | |
| 4619018 | WONNACOTT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518585 | WONPU DAVID | 105 DIGITAL DR | | | | NOVATO | CA | 94949 | |
| 4609378 | WONSER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518586 | WONSEY MARY | 1344 BRADWELL DUNHAM RD | | | | LUDOWICI | GA | 31316 | |
| 4452017 | WONSICK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646264 | WONSIK, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518587 | WONSLEY ALBERTA | 1625 MARTIN BLUFF APT 101 | | | | GAUTIER | MS | 39553 | |
| 4699358 | WONSON, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465218 | WONTORSKI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518588 | WONTROBA NOEL | 186 MARSHALLVILLE RD | | | | WOODBINE | NJ | 08270 | |
| 5518589 | WOO JONATHAN | 3833 W CAPILANO DR | | | | LAFAYETTE | IN | 47906 | |
| 5518590 | WOO LOUISE | 3217 DR MARTIN LUTHER KING APT | | | | ST LOUIS | MO | 63106 | |
| 5518591 | WOO MELISSA D | 129 STEEL ST | | | | TOLEDO | OH | 43605 | |
| 4852875 | WOO NI ELECTRIC CONSTRUCTION CO | 2003 GREAT FALLS ST | | | | McLean | VA | 22101 | |
| 4471513 | WOO, CAROLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303753 | WOO, DEREK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487976 | WOO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568864 | WOO, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743658 | WOO, JOANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375042 | WOO, KELLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605192 | WOO, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742504 | WOO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738097 | WOO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204753 | WOO, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824584 | WOO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456227 | WOO, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484652 | WOOD ALDIN L | 514N SAINT CLAIR STREET | | | | LIGONIER | PA | 15658 | |
| 5518592 | WOOD ALEXIS | 243 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | |
| 5518593 | WOOD AMELIA | 4709 CHIPOAX AVE | | | | HENRICO | VA | 23231 | |
| 5518594 | WOOD ANGELA A | 481 SUN LAKE CIR 207 | | | | LAKE MARY | FL | 32746 | |
| 5518595 | WOOD ANGIE | 152 STERLING DRIVE | | | | STONEVILLE | NC | 27048 | |
| 5518596 | WOOD ANTHONY | 320 2ND STREET | | | | INTERNATIONAL FA | MN | 56649 | |
| 5518597 | WOOD ANTHONY S | 1442 SUPERIOR STREET | | | | RACINE | WI | 53402 | |
| 5518598 | WOOD ANTONITTE M | 4735 FOWLER AVE | | | | OMAHA | NE | 68104 | |
| 5518599 | WOOD AUDREY | 8654 ORANGE AVE | | | | ORANGE | CA | 92865 | |
| 5518600 | WOOD BARBARA | 5767 65 | | | | PINELLAS PARK | FL | 33781 | |
| 5518601 | WOOD BART | 116 ABANIJA ROAD | | | | PLATTSBURGH | NY | 12901 | |
| 5518602 | WOOD BERNADETTE | 81 BERLIN ST | | | | DEDHAM | MA | 02026 | |
| 5518603 | WOOD BRANDI | 3 VANOY CIRCLE | | | | MARIETTA | SC | 29661 | |
| 5518604 | WOOD BRIANNA | 92 BRENTVIEW DR | | | | NEWARK | OH | 43055 | |
| 5518605 | WOOD BRITTANY | 7706 ALABMAA | | | | ST LOUIS | MO | 63111 | |
| 5793781 | WOOD BROTHERS CONSTRUCTION CO | JOHN NEWMAN | PO BOX 20068 | | | KNOXVILLE | TN | 37920-3051 | |
| 4865504 | WOOD BUILDING CO INC | 800 WESTRIVER DR | | | | HENRICO | VA | 23229-6232 | |
| 5518606 | WOOD CALANDRA | 6791 LANDMARK WAY | | | | AUSTELL | GA | 30168 | |
| 5518607 | WOOD CALLIE | 1408 MACK ST | | | | DALTON | GA | 30720 | |
| 5518608 | WOOD CANDICE N | 114 STRAITH STREET APT C | | | | STAUNTON | VA | 24401 | |
| 5518609 | WOOD CAROL | 4 EMERALD AVE | | | | GILLETTE | WY | 82716 | |
| 5518610 | WOOD CAROLINE | 75 346 HUALALAI RD UNIT B101 | | | | KAILUA KONA | HI | 96740 | |
| 5518611 | WOOD CHANEL | 1346 PINECONE CIRCLE APT 300 | | | | VIRGINIA BEACH | VA | 23453 | |
| 5518612 | WOOD CHARLOTTE | 1992 NE 156TH ST | | | | STARKE | FL | 32091 | |
| 5518613 | WOOD CHARMISSE M | 525 W 13TH ST NE APT 173 | | | | ROME | GA | 30161 | |
| 5799863 | WOOD CHOPPER'S SUPPLY | 40451 Hwy 41 | | | | Oakhurst | CA | 93644 | |
| 5799862 | WOOD CHOPPER'S SUPPLY | 40451 California Hwy 41 | | | | Oakhurst | CA | 93644 | |
| 5793782 | WOOD CHOPPER'S SUPPLY | 40451 CALIFORNIA HWY 41 | | | | OAKHURST | CA | 93644 | |
| 5518614 | WOOD CHRISTEINYYY | 283 CALEF RD | | | | MANCHESTER | NH | 03103 | |
| 5518615 | WOOD CONNIE | 15500 WEST SUNSET BLVD | | | | PCFIC PALSADS | CA | 90272 | |
| 5518616 | WOOD CORI | W11405 PROSPECT ST | | | | HUMBIRD | WI | 54746 | |
| 5484653 | WOOD COUNTY | 319 MARKET ST | | | | PARKERSBURG | WV | 26101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4143871 | Wood County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4132371 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5787946 | WOOD COUNTY HEALTH DEPT | 111 W JACKSON STREET | | | | RAPIDS | WI | 54495 | |
| 4782273 | Wood County Health Dept | 111 W Jackson Street | | | | Wisconsin Rapids | WI | 54495 | |
| 4780882 | Wood County Sherriff Tax Office | PO Box 1985 | | | | Parkersburg | WV | 26102 | |
| 4780881 | Wood County Sherriff Tax Office | 319 Market St | | | | Parkersburg | WV | 26101 | |
| 4780274 | Wood County Treasurer | 1 Courthouse Square | | | | Bowling Green | OH | 43402 | |
| 5518617 | WOOD DANIELL | 12400 W 82ND PLACE | | | | LENEXA | KS | 66215 | |
| 5518618 | WOOD DANYELLA R | 1001 UTAH | | | | BUTTE | MT | 59701 | |
| 5518619 | WOOD DAVID | PO BOX 2799 | | | | WHITERIVER | AZ | 85941 | |
| 5518620 | WOOD DAVIS | 6398 CEDAR BROOK LANE | | | | WARRENTON | VA | 20187 | |
| 5518621 | WOOD DEBBIE | 5817 SHALE CT | | | | WINTER PARK | FL | 32792 | |
| 5518622 | WOOD DENEEN | 2408 CLARK STREET | | | | COLUMBIA | SC | 29201 | |
| 5518623 | WOOD DESIREE | 405 HARIOT DR | | | | ELIZABETH CITY | NC | 20909 | |
| 5518624 | WOOD DIANNA | 713 GUNN ST | | | | COAL GROVE | OH | 45638 | |
| 5518625 | WOOD DONNIE L | 3006 S 77TH EAST AVE | | | | TULSA | OK | 74129 | |
| 4809137 | WOOD DYNAMICS | 11333 SUNCO LANE | SUITE 106 | | | RANCHO CORDOVA | CA | 95742 | |
| 4862956 | WOOD ELECTRIC INC | 210 11TH ST N W | | | | NEW PHILADELPHIA | OH | 44663 | |
| 4810776 | WOOD ELISE W. | 6500 CELNI STREET | | | | CORAL GABLES | FL | 33146 | |
| 5518626 | WOOD ELVINA | 208 S BANKSON LN | | | | PULASKI | IL | 62976 | |
| 4882963 | WOOD ENVIRONMENT & INFRASTRUCTURE | P O BOX 74008618 | | | | CHICAGO | IL | 60674 | |
| 5808570 | Wood Environment & Infrastructure Solutions, Inc. | Attn: Craig Cabrera | 8745 W. Higgins Rd., Ste 300 | | | Chicago | IL | 60631 | |
| 5808570 | Wood Environment & Infrastructure Solutions, Inc. | PO Box 74008618 | | | | Chicago | IL | 60674-8618 | |
| 4796480 | WOOD EXPRESSIONS INC | DBA FAMILY BOARD GAMES | 444 E GARDENA BLVD BLDG A | | | GARDENA | CA | 90248 | |
| 4845998 | WOOD FLOORS INK LLC | 3040 W VANDE LOO ST | | | | Tucson | AZ | 85746 | |
| 4130395 | Wood Floors Ink LLC | Patrick Paggeot | 3040 W Vande Loo St | | | Tucson | AZ | 85746 | |
| 5518628 | WOOD GREG | 259 JESSUP HOLLOW ROAD | | | | SOPHIA | WV | 25921 | |
| 5518629 | WOOD HEATH | P O BOX 1972 | | | | NEWINGTON | CT | 06111 | |
| 5518630 | WOOD HEATHER | 3015 BYRON ST | | | | DALTON | GA | 30721 | |
| 5518631 | WOOD HELEN | 108 E VAN BUREN | | | | NEW CASTLE | DE | 19729 | |
| 4859243 | WOOD HERNACKI & EVANS LLC | 1180 W PEACHTREE ST STE 2400 | | | | ATLANTA | GA | 30309 | |
| 5518632 | WOOD HOLLY | 230 EAST FIRST ST | | | | JACKSONVILLE | FL | 32206 | |
| 4344011 | WOOD III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518633 | WOOD JAMES | 1313 SPRING ST | | | | NEDERLAND | TX | 25831 | |
| 5518634 | WOOD JANET | 504 PROSSER | | | | BAKERSFIELD | CA | 93304 | |
| 5518635 | WOOD JAPERA | 113 HAVERSHAM DRIVE | | | | ADAMSVILLE | AL | 35005 | |
| 5518636 | WOOD JEFF | 39 S BARNSTEAD RD 1 | | | | CTR BARNSTEAD | NH | 03225 | |
| 5518637 | WOOD JEFF D | 434 PRAIREVIEW DRIVE | | | | GILLETTE | WY | 82716 | |
| 5518638 | WOOD JENAE | 1400 STRAWFLOWER RD APT B | | | | BALTO | MD | 21221 | |
| 5518639 | WOOD JENNIFER | 1624 REDSTONE WAY | | | | ST GEORGE | UT | 84790 | |
| 5518640 | WOOD JESSICA | 215 MCDONALD AVENUE | | | | WILLIAMSTON | SC | 29697 | |
| 5518641 | WOOD JOAN J | PO BOX 30 | | | | ROUND ROCK | AZ | 86547 | |
| 5518642 | WOOD JOHN M | 36 BROOKLINE AVE | | | | LONG BEACH | NY | 11561 | |
| 4831093 | WOOD JOINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810936 | WOOD JOINT LLC | 2035 CONTRACTORS RD # 10 | | | | SEDONA | AZ | 86336 | |
| 4623180 | WOOD JONES, ORDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518643 | WOOD JOYCE M | 6632 ELK PARK CT | | | | ALEXANDRIA | VA | 22310 | |
| 4742549 | WOOD JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437041 | WOOD JR., DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518644 | WOOD KAREN | PO BOX 757 | | | | KING GEORGE | VA | 22485 | |
| 5518645 | WOOD KATHIE J | 102 CHURCH ST A | | | | BREESPORT | NY | 14816 | |
| 5518646 | WOOD KATIE | 2690 N WEAVER RD | | | | OZARK | MO | 65721 | |
| 5518647 | WOOD KATRINA | PO BOX 781 | | | | GILMER | TX | 75644 | |
| 5518648 | WOOD KELLY | 147 CENTRE ST | | | | BROCKTON | MA | 02302 | |
| 5518650 | WOOD KIM | 115 LIMESTONE CREEK RD | | | | BEULAVILLE | NC | 28518 | |
| 5518651 | WOOD L | 718 FARLEY AVE | | | | SPARTANBURG | SC | 29301 | |
| 5518652 | WOOD LAKEN | 358 CARSON AVE | | | | DAVENPORT | FL | 33897 | |
| 5518653 | WOOD LAUREN H | 101 SPALDING RD 13 | | | | HOLDENVILLE | OK | 74848 | |
| 5518654 | WOOD LAVERNE | 511 BURQIN DR | | | | FULTONDALE | AL | 35068 | |
| 5518655 | WOOD LEIA | PO BOX 1794 | | | | SALYERSVILLE | KY | 41465 | |
| 5518656 | WOOD LESLIE | 44 CR 324 | | | | CORINTH | MS | 38834 | |
| 5518657 | WOOD LISA | 157 MERRIMACK ST | | | | HOOKSETT | NH | 03106 | |
| 5405819 | WOOD LORI R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5518658 | WOOD MATTHEW | 59 RALPH AVE | | | | BROOKLYN | NY | 11221 | |
| 5518659 | WOOD MELANIE | 2919 COLLIER AVE | | | | SAINT LOUIS | MO | 63144 | |
| 5404649 | WOOD MELISSA | 100 S BROADWAY | | | | YONKERS | NY | 10701 | |
| 5518660 | WOOD MERVYN | 7138 MELOGOLD CIRCLE | | | | PORT RICHEY | FL | 34668 | |
| 5518661 | WOOD MICHAEL | 332 SUTTON BRANCH RD | | | | LUGOFF | SC | 29078 | |
| 5518662 | WOOD MIKEAL | 1118 HAMBY DR | | | | COLUMBUS | GA | 31907 | |
| 5518663 | WOOD MILTON | 8529 W WINDSOR AVE | | | | PHEONIX | AZ | 85037 | |
| 5518664 | WOOD NIKITA | 1025 SOUTH CRATER RD 13G | | | | PETERSBURG | VA | 23805 | |
| 5518665 | WOOD PAM | PO BOX 1087 | | | | CORNVILLE | AZ | 86325-1087 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518666 | WOOD PATRICIA | 890 43RD AVE NE | | | | ST PETERSBURG | FL | 33703 | |
| 5518667 | WOOD PATTY | PO BOX 113 | | | | WOLCOTT | NY | 14590 | |
| 4299339 | WOOD PERDEW, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554857 | WOOD POWERS, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518668 | WOOD REBECCA L | 2000 QUEBEC SCHOOL RD | | | | MIDDLETOWN | MD | 21769 | |
| 4851106 | WOOD RIDGE BORO | 85 HUMBOLDT STREET | | | | Wood Ridge | NJ | 07075 | |
| 5518669 | WOOD ROBYN | 20544 US HWY 23 8 | | | | CHILLICOTHE | OH | 45601 | |
| 5518670 | WOOD ROCKY | 157 MICHEAL LN | | | | MCDONOUGH | GA | 30252 | |
| 5518671 | WOOD RONNIE | 139 VENTURE DR | | | | LIBERTY | SC | 29657 | |
| 4868539 | WOOD ROOFING CO INC | 5225 NE 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 5518672 | WOOD ROSE M | 907 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 5518673 | WOOD RUSSELL L | 70 EXCELSIOR AVE N | | | | ANNANDALE | MN | 55302 | |
| 5518674 | WOOD SAM | 106 HALF COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | |
| 5518675 | WOOD SARA M | 791 RUCKER LANE | | | | MURFREESBORO | TN | 37128 | |
| 5518676 | WOOD SARAH | 1709 JEFFERSON PARK AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5518677 | WOOD SHARON | 2808 CHAMBERIAN RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5518678 | WOOD SHERRY R | 1216 SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | |
| 4166181 | WOOD SILVA, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860302 | WOOD SMALL ENGINE REPAIR | 138 LONG HWY | | | | LITTLE COMPTON | RI | 02837 | |
| 5791144 | WOOD SMALL ENGINE REPAIR LLC | 138 LONG HWY | | | | LITTLE COMPTON | RI | 02837 | |
| 4664795 | WOOD SMITH, LELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518680 | WOOD STAYSHE W | 2301 PEBBLE VALE DR | | | | PLANO | TX | 75075 | |
| 5518681 | WOOD STEPHEN F | 243 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | |
| 5518682 | WOOD STEWART | 137 ANDERSON ST | | | | REIDSVILLE | GA | 30453 | |
| 4809506 | WOOD STONE CORPORATION | 1801 WEST BAKERVIEW RD | | | | BELLINGHAM | WA | 98226 | |
| 5518683 | WOOD STORMY R | 505 W AVE Q | | | | LOVINGTON | NM | 88260 | |
| 5518684 | WOOD TARRETTA | 1709 DUNBARTON DR | | | | LITHONIA | GA | 30058 | |
| 5518685 | WOOD TASSIE | 145 CORBIN AVE | | | | MACON | GA | 31204 | |
| 5518686 | WOOD TERRI | 2870 S LAKE BRADFORD RD | | | | TALLAHASSEE | FL | 32310 | |
| 5518687 | WOOD TERRY M | 63 BROCKMAN SPRINGS RD | | | | TUSCUMBIA | MO | 65082 | |
| 5518688 | WOOD TILENA | 6182 QUAIL CT | | | | COLUMBUS | GA | 31907 | |
| 5518689 | WOOD TIM | 1291 NW 10TH ST | | | | CHIEFLAND | FL | 32626 | |
| 5518690 | WOOD TINA | 1026 20 RD | | | | GRAND JUNCTION | CO | 81521 | |
| 5518691 | WOOD TONI | P O BOX2 219 | | | | CLARKSVILLE | OH | 45113 | |
| 5518692 | WOOD TWILA | PO BOX 13344 | | | | DAYTON | OH | 45413 | |
| 5518693 | WOOD VALERIE | 701 43RD AVEE SE | | | | PUYALLUP | WA | 98374 | |
| 5518694 | WOOD WALDA K | 713 W CARROLL ST | | | | PORTAGE | WI | 53901 | |
| 5518695 | WOOD WENDY A | 100 S OLIVE | | | | ROLLA | MO | 65401 | |
| 5518696 | WOOD WILLIAM | PO BOX 381 | | | | STUART | VA | 24171 | |
| 4445740 | WOOD, ABBIGAIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272906 | WOOD, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550232 | WOOD, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595807 | WOOD, ALAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354203 | WOOD, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663893 | WOOD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488284 | WOOD, ALDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357392 | WOOD, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449113 | WOOD, ALLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752935 | WOOD, ALMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419590 | WOOD, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450413 | WOOD, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428371 | WOOD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201862 | WOOD, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475014 | WOOD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744608 | WOOD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310727 | WOOD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194051 | WOOD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762679 | WOOD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675721 | WOOD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284618 | WOOD, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428162 | WOOD, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339540 | WOOD, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633936 | WOOD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727659 | WOOD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587302 | WOOD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182940 | WOOD, ANTOINETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558394 | WOOD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336681 | WOOD, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579282 | WOOD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464540 | WOOD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278229 | WOOD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157394 | WOOD, AUDRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374224 | WOOD, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550753 | WOOD, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175516 | WOOD, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339559 | WOOD, AYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150254 | WOOD, BAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774692 | WOOD, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472838 | WOOD, BETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824585 | WOOD, BETTY AND HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733116 | WOOD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522077 | WOOD, BLAKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278992 | WOOD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411179 | WOOD, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248477 | WOOD, BRADY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549147 | WOOD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320479 | WOOD, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160800 | WOOD, BREAUNNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631255 | WOOD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343231 | WOOD, BRENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573410 | WOOD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429638 | WOOD, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393834 | WOOD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343750 | WOOD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328156 | WOOD, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549155 | WOOD, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371847 | WOOD, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484651 | WOOD, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219508 | WOOD, CARESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695160 | WOOD, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695548 | WOOD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320494 | WOOD, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579402 | WOOD, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416460 | WOOD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752749 | WOOD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264756 | WOOD, CHARMISSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360241 | WOOD, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343029 | WOOD, CHENOKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638636 | WOOD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392238 | WOOD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627744 | WOOD, CHRIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360823 | WOOD, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668784 | WOOD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483707 | WOOD, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571127 | WOOD, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845022 | WOOD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151292 | WOOD, CLIFFORD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512087 | WOOD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494482 | WOOD, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382216 | WOOD, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768514 | WOOD, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565190 | WOOD, COLLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646009 | WOOD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208621 | WOOD, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340118 | WOOD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681043 | WOOD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536005 | WOOD, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580858 | WOOD, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824586 | WOOD, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417302 | WOOD, DALTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211456 | WOOD, DAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357409 | WOOD, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384079 | WOOD, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845023 | WOOD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580166 | WOOD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722361 | WOOD, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338863 | WOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658586 | WOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302875 | WOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824587 | WOOD, DAVID & ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538480 | WOOD, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405818 | WOOD, DAVID DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152236 | WOOD, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528873 | WOOD, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553553 | WOOD, DAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374416 | WOOD, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329304 | WOOD, DEANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510955 | WOOD, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473082 | WOOD, DEJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460694 | WOOD, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307513 | WOOD, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253283 | WOOD, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183137 | WOOD, DESTINEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286132 | WOOD, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474164 | WOOD, DESTYNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275539 | WOOD, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549282 | WOOD, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689622 | WOOD, DIANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674920 | WOOD, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311032 | WOOD, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635802 | WOOD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210999 | WOOD, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391119 | WOOD, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393950 | WOOD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512155 | WOOD, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696874 | WOOD, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677956 | WOOD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533702 | WOOD, DUSTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274994 | WOOD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154839 | WOOD, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580194 | WOOD, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703474 | WOOD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371850 | WOOD, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383747 | WOOD, ELENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673307 | WOOD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254002 | WOOD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831094 | WOOD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479318 | WOOD, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391871 | WOOD, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575470 | WOOD, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224814 | WOOD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289687 | WOOD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824588 | WOOD, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639232 | WOOD, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320974 | WOOD, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742232 | WOOD, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511850 | WOOD, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584721 | WOOD, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331062 | WOOD, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694836 | WOOD, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488345 | WOOD, FRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240614 | WOOD, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186149 | WOOD, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740865 | WOOD, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824589 | WOOD, GEORGANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720413 | WOOD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669433 | WOOD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563724 | WOOD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793091 | Wood, Gwen & Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350856 | WOOD, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171775 | WOOD, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462438 | WOOD, HALEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550826 | WOOD, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678594 | WOOD, HANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670031 | WOOD, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348097 | WOOD, HAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568076 | WOOD, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266815 | WOOD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176532 | WOOD, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167539 | WOOD, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567308 | WOOD, IVORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373221 | WOOD, JACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719616 | WOOD, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770991 | WOOD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609950 | WOOD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481103 | WOOD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219137 | WOOD, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597934 | WOOD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581948 | WOOD, JAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725170 | WOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676652 | WOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567779 | WOOD, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511288 | WOOD, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654371 | WOOD, JAMES ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629776 | WOOD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272202 | WOOD, JASMYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601375 | WOOD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246155 | WOOD, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638289 | WOOD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551081 | WOOD, JEFF W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351828 | WOOD, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607016 | WOOD, JELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187130 | WOOD, JENNELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277890 | WOOD, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462743 | WOOD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329548 | WOOD, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242925 | WOOD, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495782 | WOOD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343695 | WOOD, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248950 | WOOD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708250 | WOOD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845024 | WOOD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556411 | WOOD, JILL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639169 | WOOD, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715293 | WOOD, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773015 | WOOD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557771 | WOOD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845025 | WOOD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386822 | WOOD, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531571 | WOOD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331880 | WOOD, JONEN-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188845 | WOOD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680572 | WOOD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761043 | WOOD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746157 | WOOD, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413802 | WOOD, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373333 | WOOD, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560853 | WOOD, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392756 | WOOD, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633705 | WOOD, JOVEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743629 | WOOD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750504 | WOOD, JUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275670 | WOOD, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521831 | WOOD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432286 | WOOD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555465 | WOOD, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655395 | WOOD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649638 | WOOD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246490 | WOOD, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582855 | WOOD, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314722 | WOOD, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604427 | WOOD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604857 | WOOD, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371972 | WOOD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556866 | WOOD, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523747 | WOOD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581986 | WOOD, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790452 | Wood, Kaylee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175978 | WOOD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371686 | WOOD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147311 | WOOD, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393708 | WOOD, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762462 | WOOD, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599861 | WOOD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765756 | WOOD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591822 | WOOD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188762 | WOOD, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582555 | WOOD, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579233 | WOOD, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243083 | WOOD, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644767 | WOOD, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222817 | WOOD, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349449 | WOOD, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466464 | WOOD, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382341 | WOOD, LAURA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475478 | WOOD, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824590 | WOOD, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565572 | WOOD, LEE ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516654 | WOOD, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151604 | WOOD, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693313 | WOOD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348193 | WOOD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275919 | WOOD, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406147 | WOOD, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538159 | WOOD, LONIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376761 | WOOD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736895 | WOOD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443752 | WOOD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789501 | WOOD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512493 | WOOD, LORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381786 | WOOD, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736088 | WOOD, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687980 | WOOD, LURICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357726 | WOOD, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277265 | WOOD, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438821 | WOOD, LYTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467610 | WOOD, MAKENNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486677 | WOOD, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751530 | WOOD, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824591 | WOOD, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596154 | WOOD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759100 | WOOD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169308 | WOOD, MARIA REGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824592 | WOOD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711584 | WOOD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389071 | WOOD, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692118 | WOOD, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789127 | Wood, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672352 | WOOD, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657060 | WOOD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673370 | WOOD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404924 | WOOD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493777 | WOOD, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845026 | WOOD, MARY KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258700 | WOOD, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276294 | WOOD, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745981 | WOOD, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531748 | WOOD, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220877 | WOOD, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317513 | WOOD, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580807 | WOOD, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362929 | WOOD, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650863 | WOOD, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793514 | Wood, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444678 | WOOD, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248662 | WOOD, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153261 | WOOD, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358005 | WOOD, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540877 | WOOD, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649552 | WOOD, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216069 | WOOD, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845027 | WOOD, MERLE & CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646019 | WOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396285 | WOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641523 | WOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450021 | WOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305880 | WOOD, MICHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481955 | WOOD, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564875 | WOOD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364623 | WOOD, MILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691500 | WOOD, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683930 | WOOD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712858 | WOOD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179830 | WOOD, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441763 | WOOD, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474391 | WOOD, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533934 | WOOD, NEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683161 | WOOD, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265771 | WOOD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431945 | WOOD, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695565 | WOOD, NIKKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171524 | WOOD, NOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320294 | WOOD, NOLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304756 | WOOD, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708185 | WOOD, PARSHALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221702 | WOOD, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421239 | WOOD, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437430 | WOOD, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245944 | WOOD, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540279 | WOOD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262255 | WOOD, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446749 | WOOD, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681855 | WOOD, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593561 | WOOD, RANDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766980 | WOOD, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477906 | WOOD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564729 | WOOD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551904 | WOOD, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174090 | WOOD, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552601 | WOOD, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338506 | WOOD, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761122 | WOOD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685974 | WOOD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764745 | WOOD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167390 | WOOD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729689 | WOOD, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717382 | WOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607168 | WOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639065 | WOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768650 | WOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748105 | WOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689169 | WOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683070 | WOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605579 | WOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768650 | WOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553881 | WOOD, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413340 | WOOD, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715268 | WOOD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298862 | WOOD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301820 | WOOD, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619314 | WOOD, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478956 | WOOD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509875 | WOOD, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742680 | WOOD, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371594 | WOOD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693694 | WOOD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442013 | WOOD, ROSALINDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750590 | WOOD, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376647 | WOOD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466251 | WOOD, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744216 | WOOD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667262 | WOOD, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229120 | WOOD, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238670 | WOOD, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761617 | WOOD, SAMMYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206775 | WOOD, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668865 | WOOD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466170 | WOOD, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233955 | WOOD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439605 | WOOD, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764461 | WOOD, SCOTTY  D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394608 | WOOD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679439 | WOOD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248393 | WOOD, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687922 | WOOD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450512 | WOOD, SHAUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355417 | WOOD, SHAYLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831095 | WOOD, SHEILA & MAYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343376 | WOOD, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527048 | WOOD, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361090 | WOOD, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455034 | WOOD, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774332 | WOOD, SHERRY A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647083 | WOOD, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250201 | WOOD, STACY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660965 | WOOD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647605 | WOOD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314028 | WOOD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300258 | WOOD, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591608 | WOOD, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749673 | WOOD, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566900 | WOOD, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788887 | Wood, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210342 | WOOD, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570238 | WOOD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224813 | WOOD, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560049 | WOOD, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241998 | WOOD, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262952 | WOOD, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309962 | WOOD, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358216 | WOOD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752707 | WOOD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535985 | WOOD, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365021 | WOOD, THADDEUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460155 | WOOD, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719577 | WOOD, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144395 | WOOD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856849 | WOOD, THOMAS JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245836 | WOOD, TIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725675 | WOOD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510349 | WOOD, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566265 | WOOD, TONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276229 | WOOD, TRACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768064 | WOOD, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245296 | WOOD, TWILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578278 | WOOD, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719849 | WOOD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187723 | WOOD, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675564 | WOOD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461861 | WOOD, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578707 | WOOD, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824593 | WOOD, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644274 | WOOD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469288 | WOOD, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190458 | WOOD, WALTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793598 | Wood, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656617 | WOOD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697641 | WOOD, WAYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651260 | WOOD, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824594 | Wood, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690531 | WOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611454 | WOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552965 | WOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527139 | WOOD, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305685 | WOOD, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265701 | WOOD, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425369 | WOOD, WILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308055 | WOOD, WYATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688155 | WOOD, WYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495091 | WOOD, ZANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845028 | WOOD, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474855 | WOODAL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518697 | WOODALL AMBER | 909 WALKERS RIDGE | | | | WARSAW | IN | 46980 | |
| 5518698 | WOODALL AUDREY | 4610 HOLLY TREE RD APT 10 | | | | WILMINGTON | NC | 28409 | |
| 5518699 | WOODALL CYNTHIA | 1519 72ND ST CRT E | | | | PALMETTO | FL | 34221 | |
| 5518700 | WOODALL DEMETRIUS | 157 PERRY HOUSE RD APT | | | | FITZGERALD | GA | 31750 | |
| 5518701 | WOODALL JEFF | 1108 WALSTON ST APT 101 | | | | DALTON | GA | 30720 | |
| 5518702 | WOODALL JENNIFER L | 2855 WARD DRIVE | | | | WINSTON | GA | 30187 | |
| 5518703 | WOODALL KIERRA | 5908 STREET A | | | | SAINT FRANCISVILLE | LA | 70775 | |
| 5518704 | WOODALL KRISTINA | 3261 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5518705 | WOODALL LISA | 105 HOLLY DR | | | | CARROLLTON | GA | 30116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5518706 | WOODALL MARY | 125 LANDING STREET | | | | TRENTON | NJ | 08611 | |
| 5518707 | WOODALL MICHELLE | 630 JOHNSTON CRT | | | | AKRON | OH | 44311 | |
| 4860293 | WOODALL ROOFING CO INC | 1377 BUFORD BUSINESS BOULEVARD | | | | BUFORD | GA | 30518 | |
| 5518708 | WOODALL SOPHIA | 6311 ALIDI DR APT 3 | | | | MPHS | TN | 38115 | |
| 5518709 | WOODALL SUSAN | PO BOX 203 | | | | CARAWAY | AR | 72419 | |
| 5518710 | WOODALL VIRGINIA | 2732 SPRINGMONT AVE | | | | DAYTON OH | OH | 45420 | |
| 5518711 | WOODALL WILLIAM | 3605 EVERGREEN CT | | | | CHATTANOOGA | TN | 37406 | |
| 4696714 | WOODALL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539776 | WOODALL, AVERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566851 | WOODALL, BENJERMAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447660 | WOODALL, BILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476695 | WOODALL, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321425 | WOODALL, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387312 | WOODALL, BRITTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614032 | WOODALL, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317562 | WOODALL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615272 | WOODALL, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604350 | WOODALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455167 | WOODALL, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286771 | WOODALL, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636543 | WOODALL, DELORES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302607 | WOODALL, DEZRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631056 | WOODALL, ELISSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522903 | WOODALL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242499 | WOODALL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222123 | WOODALL, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316411 | WOODALL, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645175 | WOODALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611893 | WOODALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712718 | WOODALL, MICSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537278 | WOODALL, OLIVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291412 | WOODALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679688 | WOODALL, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831096 | WOODALL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381936 | WOODALL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321148 | WOODALL, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318340 | WOODALL, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377906 | WOODALL, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518712 | WOODAND LINDA | BOX 193 | | | | BLOOMINGROSE | WV | 25024 | |
| 5518713 | WOODARD ALEATHA | 2844 BOB O LINK DR | | | | MACON | GA | 31206 | |
| 5518714 | WOODARD ALTHEA S | 1420 6TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5518715 | WOODARD AMY | 452 E SUNNER APT B | | | | SHELLY | ID | 83274 | |
| 5518716 | WOODARD BERTHINIA | 8719 N BROOK ST | | | | TAMPA | FL | 33607 | |
| 5518717 | WOODARD BRIANNA | 10525 E 43RD ST APT 844 | | | | KC | MO | 64133 | |
| 5518718 | WOODARD CHRISTIE | 362 SHAMROCK CT | | | | EVANSVILLE | IN | 47715 | |
| 5518720 | WOODARD CRYSTAL | 8443 S GREEN | | | | CHICAGO | IL | 60620 | |
| 5518721 | WOODARD DAWN | 73368 HWY 76 EAST | | | | SPRINGFIELD | TN | 37172 | |
| 5518722 | WOODARD DEDRA | PO BOX545 | | | | TATUM | TX | 75691 | |
| 5518723 | WOODARD DENISE | 3001 WEST WARM SPRINGS 911 | | | | HENDERSON | NV | 89014 | |
| 5518724 | WOODARD DJ | 851213 KANEILIO STREET | | | | WAIANAE | HI | 96792 | |
| 5518725 | WOODARD GLENDA | 190 HENDRIX HILLS DR | | | | CLYDE | NC | 28721 | |
| 4533509 | WOODARD II, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518726 | WOODARD JASON | 122 RIVERBROOKE DR | | | | SHREVEPORT | LA | 71115 | |
| 5518727 | WOODARD JOHNESE | 141 DOGWOOD DR | | | | SPRINGFIELD | TN | 37172 | |
| 5518728 | WOODARD KATONNA | 1724 WHITEBURG CLUB DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5518729 | WOODARD KENSHENA S | 1705 17TH AVE N B | | | | NASHVILLE | TN | 37208 | |
| 5518730 | WOODARD KESHALA | 401 HAMILTON ST | | | | COL | GA | 31825 | |
| 5518731 | WOODARD KINBERLY | 1437 SPRINGBROOK DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5518732 | WOODARD LESLIE | 208 CABIN CREEK BLVD | | | | HOPKINS | SC | 29061 | |
| 5518733 | WOODARD LITTONDIA | 5809 OLD PROVIDENCE RD AP | | | | CHARLOTTE | NC | 28226 | |
| 5789403 | WOODARD MCINTIRE CIRCLE APTS | 224 14th Street NW | | | | Charlottesville | VA | 22903 | |
| 5793783 | WOODARD MCINTIRE PLAZA | DOUG LOWE | 1745 ALLIED ST | | | CHARLOTTESVILLE | VA | 22903 | |
| 5799865 | WOODARD MCINTIRE PLAZA | 1745 Allied St | | | | Charlottesville | VA | 22903 | |
| 5518734 | WOODARD MICHAELANGI | 9 DITCH DIGGER LN | | | | MURRELLS INLET | SC | 29576 | |
| 5518735 | WOODARD NICOLE | 116 BELLVUE ROAD | | | | COATESVILLE | PA | 19320 | |
| 5518736 | WOODARD PATRICIA | 1259BLUE VALLEY ROAD | | | | LANCASTER | OH | 43130 | |
| 4762425 | WOODARD POWELL, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793784 | WOODARD PROPERTIES MCINTIRE PLAZA | DOUG LOWE | 1745 ALLIED ST | | | CHARLOTTESVILLE | VA | 22903 | |
| 5799866 | WOODARD PROPERTIES MCINTIRE PLAZA | 1745 Allied St | | | | Charlottesville | VA | 22903 | |
| 5518737 | WOODARD QARRA | 2246 LAMPARILLA WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5518738 | WOODARD RAY M | 110 SE ROCKWOOD AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5518739 | WOODARD RHONDA | 3329 COUNTRY CIR | | | | CHESAPEAKE | VA | 23324 | |
| 5518740 | WOODARD RICK | 510 CENTRAL STREET | | | | SPARTA | WI | 54656 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176581 | WOODARD RISLEY, PEGGY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518741 | WOODARD RONNIE | 221 SCHOOL STREET | | | | CLARKSDALE | MS | 38614 | |
| 5518742 | WOODARD SEAN | 4510 SW OSCAR CT | | | | PORT ST LUCIE | FL | 34953 | |
| 5518743 | WOODARD SHAYLA | 1110 ELIZABETH RD APT B6 | | | | ORLANDO | FL | 34743 | |
| 5518744 | WOODARD SHIRLEY | PO BOX 232 | | | | CONWAY | NC | 27820 | |
| 4296597 | WOODARD SR, LEONARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518745 | WOODARD TRINA | 4800 PRINTERS WAY | | | | FRISCO | TX | 75033 | |
| 5518746 | WOODARD VICKY | 1381 INTERLAKEN PASS | | | | JONESBORO | MD | 30238 | |
| 5518747 | WOODARD YOLANDA | 5505 PARK AVE | | | | KC | MO | 64138 | |
| 4550872 | WOODARD, ALEXAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431943 | WOODARD, ALIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278800 | WOODARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513035 | WOODARD, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776461 | WOODARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261845 | WOODARD, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145040 | WOODARD, BARBARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693052 | WOODARD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423753 | WOODARD, BLAIR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559888 | WOODARD, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643130 | WOODARD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669522 | WOODARD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766967 | WOODARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325507 | WOODARD, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690323 | WOODARD, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691761 | WOODARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538901 | WOODARD, CHARNISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725977 | WOODARD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331990 | WOODARD, CHEYENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725178 | WOODARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637264 | WOODARD, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572093 | WOODARD, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606907 | WOODARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323880 | WOODARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617550 | WOODARD, DAVIDL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683210 | WOODARD, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518398 | WOODARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311156 | WOODARD, DEDREONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396909 | WOODARD, DENEEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594080 | WOODARD, DENISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291447 | WOODARD, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554077 | WOODARD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737317 | WOODARD, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630813 | WOODARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665125 | WOODARD, EDDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757046 | WOODARD, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576944 | WOODARD, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265601 | WOODARD, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201434 | WOODARD, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158469 | WOODARD, FLOR MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678369 | WOODARD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563223 | WOODARD, HARRIET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304343 | WOODARD, IJAYNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305134 | WOODARD, JABREAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262601 | WOODARD, JAHBREAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308071 | WOODARD, JAKARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714319 | WOODARD, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698460 | WOODARD, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319284 | WOODARD, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360675 | WOODARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410691 | WOODARD, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263739 | WOODARD, JONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764696 | WOODARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679453 | WOODARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273452 | WOODARD, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514599 | WOODARD, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410450 | WOODARD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573075 | WOODARD, KAHLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615448 | WOODARD, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245182 | WOODARD, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262457 | WOODARD, KENYOUTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573561 | WOODARD, KOLLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532982 | WOODARD, LAGASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675373 | WOODARD, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614969 | WOODARD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695063 | WOODARD, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378241 | WOODARD, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197556 | WOODARD, LORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594809 | WOODARD, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633131 | WOODARD, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746565 | WOODARD, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298741 | WOODARD, MATTHEW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150851 | WOODARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350877 | WOODARD, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522909 | WOODARD, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465203 | WOODARD, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440994 | WOODARD, MORIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332821 | WOODARD, NATASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719650 | WOODARD, NIKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243770 | WOODARD, NYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660484 | WOODARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671887 | WOODARD, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243312 | WOODARD, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468081 | WOODARD, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203051 | WOODARD, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731091 | WOODARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637473 | WOODARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845029 | WOODARD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221875 | WOODARD, RODERICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591700 | WOODARD, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638123 | WOODARD, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148076 | WOODARD, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462729 | WOODARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247224 | WOODARD, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691530 | WOODARD, SHABRASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533193 | WOODARD, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346170 | WOODARD, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522354 | WOODARD, SHATROYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202618 | WOODARD, SHAWNTANEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390395 | WOODARD, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671442 | WOODARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629665 | WOODARD, SOLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163975 | WOODARD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742900 | WOODARD, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563091 | WOODARD, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342292 | WOODARD, TANAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429992 | WOODARD, TAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389103 | WOODARD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633591 | WOODARD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728100 | WOODARD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584472 | WOODARD, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545099 | WOODARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145592 | WOODARD, TISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522638 | WOODARD, TRECKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723207 | WOODARD, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174339 | WOODARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700913 | WOODARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400944 | WOODARDS, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169416 | WOODARDS, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529584 | WOODARDS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707728 | WOODARDS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454400 | WOODART, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518748 | WOODBERRY JERILYN | 390 MERIA DR | | | | GEORGETOWN | SC | 29440 | |
| 5518749 | WOODBERRY LAQUANA | 1169 BEVERLY DR | | | | SACRAMENTO | CA | 95828 | |
| 5518750 | WOODBERRY SONYA R | 1745 KARUDY CIR LOT 16 | | | | EFFINGHAM | SC | 29541 | |
| 5518751 | WOODBERRY VERNELL | P O BOX 656 | | | | KINGSTREE | SC | 29556 | |
| 4640671 | WOODBERRY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304572 | WOODBERRY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510348 | WOODBERRY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150551 | WOODBERRY, CLAUDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652329 | WOODBERRY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456685 | WOODBERRY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186681 | WOODBERRY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647478 | WOODBERRY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509004 | WOODBERRY, QUINNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627186 | WOODBERRY, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539472 | WOODBERRY, SAMIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494647 | WOODBERRY, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267468 | WOODBERRY, SIMONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797627 | WOODBOLT DISTRIBUTION LLC | DBA NUTRABOLT | 3891 S TRADITIONS DR | | | BRYAN | TX | 77807 | |
| 4253689 | WOODBOURN, KALYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847788 | Woodbridge Center Property, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5787948 | WOODBRIDGE HEALTH DEPT | 2 G FREDERICK PLZ | | | | WOODBRIDGE | NJ | 07095 | |
| 4781440 | WOODBRIDGE HEALTH DEPT | 2 G FREDERICK PLZ HEALTH CENTER | | | | Woodbridge | NJ | 07095 | |
| 5518752 | WOODBRIDGE MUNICIPAL COURT | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5518753 | WOODBRIDGE POLICE DEPARTMENT | 1 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | |
| 4885869 | WOODBRIDGE POLICE DEPARTMENT | RECORDS FALSE ALARM TRACKING | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| 4857908 | WOODBRIDGE TOWNSHIP MUNICIPAL CRT | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 4461266 | WOODBRIDGE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185978 | WOODBRIDGE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410907 | WOODBRIDGE, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334299 | WOODBRIDGE, JOEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151386 | WOODBRIDGE, MAKEYLIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694012 | WOODBRIDGE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449168 | WOODBURN, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460743 | WOODBURN, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696506 | WOODBURN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252195 | WOODBURN, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824595 | WOODBURN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330811 | WOODBURN, MICHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824596 | WOODBURN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856344 | WOODBURN, SHANDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518754 | WOODBURY CHAWNTRELL | 50 MIDWEST PKWY | | | | SARASOTA | FL | 34232 | |
| 4855336 | WOODBURY CORPORATION | WY PLAZA, LLC | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY | SUITE 300 | SALT LAKE CITY | UT | 84109-1662 | |
| 4854506 | WOODBURY CORPORATION | MAGIC VALLEY MALL LLC | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY | SUITE 300 | SALT LAKE CITY | UT | 84109-1662 | |
| 5405820 | WOODBURY COUNTY | 822 DOUGLAS | | | | SIOUX CITY | IA | 51101 | |
| 4779868 | Woodbury County Treasurer | 822 Douglas | Suite 102 | | | Sioux City | IA | 51101 | |
| 5518755 | WOODBURY DAWN | 26024 WEST LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| 5518756 | WOODBURY LASHONIA | 107 EVELYN CIRCLE | | | | DUDLEY | NC | 28333 | |
| 5518757 | WOODBURY MARILYN | 3171 TALL OAKS DR | | | | FLORENCE | SC | 29506 | |
| 4803507 | WOODBURY OUTFITTERS | 793 SOUTH 2ND STREET | | | | COSHOCTON | OH | 43812 | |
| 5439680 | WOODBURY OUTFITTERS, LLC | 793 SOUTH 2ND STREET | | | | COSHOCTON | OH | 43812 | |
| 5439680 | WOODBURY OUTFITTERS, LLC | 793 SOUTH 2ND STREET | | | | COSHOCTON | OH | 43812 | |
| 4808069 | WOODBURY REALTY ASSOC INC | 1329 48TH STREET | C/O ISAAC PERLSTEIN | | | BROOKLYN | NY | 11219 | |
| 4779523 | Woodbury Realty Associates Inc | 1329 48th St | | | | Brooklyn | NY | 11219 | |
| 4223588 | WOODBURY, ACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389882 | WOODBURY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332668 | WOODBURY, CATRICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202189 | WOODBURY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543686 | WOODBURY, KALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249666 | WOODBURY, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824597 | WOODBURY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330064 | WOODBURY, MATHIEU V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243913 | WOODBURY, QUANTEIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356995 | WOODBURY, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242434 | WOODBURY, SHIQUINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518758 | WOODBY AMY | 211 HARKLEROAD CIR | | | | MARYVILLE | TN | 37801 | |
| 4517398 | WOODBY, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831097 | WOODCASE CABINETRY-RYAN BRISBON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831098 | WOODCASE-KAREN MAGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824598 | Woodchase Owner LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385211 | WOODCOCK III, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518759 | WOODCOCK JAMES | 6981 SERVICE RD | | | | TIOGA | LA | 71360 | |
| 5518760 | WOODCOCK KRISTEN | 555 LEILA AVE | | | | REDDING | CA | 96002 | |
| 5518761 | WOODCOCK MARLENE | 2591 PALM DR NE | | | | WINTER HAVEN | FL | 33881 | |
| 4871408 | WOODCOCK SMALL ENGINE SERVICE | 8854 HWY 67 | | | | BROOKLET | GA | 30415 | |
| 4889493 | WOODCOCK SMALL ENGINE SERVICE CTR | WOODDCOCK SERVICE CENTER | 8854 HWY 67 | | | BROOKLET | GA | 30415 | |
| 5518762 | WOODCOCK SUSAN | 1234 5 ST | | | | NIAGARA FALLS | NY | 14120 | |
| 5518763 | WOODCOCK WAYNE | 390 MOSS RD | | | | NASHVILLE | NC | 27882 | |
| 4423214 | WOODCOCK, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213197 | WOODCOCK, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647284 | WOODCOCK, BECKY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552468 | WOODCOCK, GRAHAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460467 | WOODCOCK, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765824 | WOODCOCK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166976 | WOODCOCK, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712478 | WOODCOCK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665729 | WOODCOCK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480092 | WOODCOCK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631713 | WOODCOCK, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728561 | WOODCOCK, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571382 | WOODCOCK, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518764 | WOODCOLLINS VANESSATEARA | 189 WESTPOINT DRIVE | | | | ST STEPHENS | SC | 29479 | |
| 4799965 | WOODCRAFT SUPPLY LLC | DBA WOODCRAFT SUPPLY | PO BOX 1686 1177 ROSEMAR RD | | | PARKERSBURG | WV | 26102 | |
| 4803568 | WOODCRAFTS BY ANGEL INC TOOLS & | DBA TOOLS & MORE | 14730 EDWARD R NOLL DR | | | SPRING HILL | FL | 34609 | |
| 4831099 | WOODCREST CABINETRY - JENNY BUCKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831100 | WOODCREST, LLC - | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518765 | WOODDELL DINAH | 80828 W 91ST TERRACE | | | | SHAWNEE MSN | KS | 66220 | |
| 4451295 | WOODDELL, KATLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667691 | WOODDRASKA, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373009 | WOODE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518766 | WOODELL FERMAN | 3789 MIDWAY ACRES ROAD | | | | ASHEBORO | NC | 27205 | |
| 5518767 | WOODELL JAMES W | 622 N RAILROAD AVE | | | | BEULAVILLEE | NC | 28518 | |
| 5518768 | WOODELL JUANITAM | 209 EAST LIBERTY | | | | SPRINGFIELD | OH | 45506 | |
| 5518769 | WOODEN EBONY | 1723 FORT HENRYCT | | | | DUMFRIES | VA | 22026 | |
| 5518770 | WOODEN JACQUELINE | 501 S 64TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5518771 | WOODEN LATOYA | 2415 DAWSON RD APT 4 | | | | ALBANY | GA | 31707 | |
| 5518772 | WOODEN LATRICA | 2401 NOTTINGHAM WAY | | | | ALBANY | GA | 31707 | |
| 5518773 | WOODEN MELODY | 1963 FULTON ST | | | | STURGIS | SD | 57785 | |
| 5518774 | WOODEN MONICA | 2607 CARDINAL ST APT 3 | | | | ALBANY | GA | 31701 | |
| 5518775 | WOODEN NAOMI | 135 NW 8TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5518776 | WOODEN PAMELA | 1515 4TH AVE NE APT J2 | | | | MOULTRIE | GA | 31768 | |
| 4869973 | WOODEN PARK INDUSTRIES CO LTD | 687-10 CHUNG CHENG ROAD | FENG YUAN DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 5518777 | WOODEN RICHARD | 3722 CREST DR | | | | HEPH | GA | 30815 | |
| 5518778 | WOODEN ROSE | 93041 LIVWOOD AVE | | | | RICHMOND | VA | 23237 | |
| 5518779 | WOODEN TAMEKA | 9852 DECATUR RD | | | | BALTIMORE | MD | 21220 | |
| 5518780 | WOODEN TINA | 614 W CUMBERLAND RD | | | | BLUEFIELD | WV | 24701-4641 | |
| 4370617 | WOODEN, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650634 | WOODEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774425 | WOODEN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628509 | WOODEN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327223 | WOODEN, CLORISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276300 | WOODEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287997 | WOODEN, DAVISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330539 | WOODEN, DENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249042 | WOODEN, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462304 | WOODEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452654 | WOODEN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743663 | WOODEN, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831101 | WOODEN, JESSICA & MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704322 | WOODEN, MARLOWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540274 | WOODEN, MAUILING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559979 | WOODEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431702 | WOODEN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624895 | WOODEN, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333274 | WOODEN, SAMUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585536 | WOODEN, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292567 | WOODEN, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645052 | WOODEN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518781 | WOODENHILL SHANAE | 1113 S 3RD AVE | | | | HOPEWELL | VA | 23860 | |
| 4859264 | WOODENTRACKS COM INC | 11845 NE MARX ST | | | | PORTLAND | OR | 97220 | |
| 4657330 | WOODER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762242 | WOODERS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831102 | WOODESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534684 | WOODFAULK, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308509 | WOODFAULK, TAVARESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736411 | WOODFAULK, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802896 | WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 5848922 | WOODFIELD MALL LLC, a Delaware limited liability company | 7409 Solution Center | | | | Chicago | IL | 60677-7004 | |
| 5848922 | WOODFIELD MALL LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5848922 | WOODFIELD MALL LLC, a Delaware limited liability company | 7409 Solution Center | | | | Chicago | IL | 60677-7004 | |
| 5848922 | WOODFIELD MALL LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4551102 | WOODFIELD, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570603 | WOODFILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518782 | WOODFIN BILL | 500 NORTH ORANGE STREET | | | | BUNNELL | FL | 32110 | |
| 4535094 | WOODFIN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792794 | Woodfin, Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824599 | WOODFIN, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518783 | WOODFITZSIMMSON CAYLAHEATHER | 4743 STANHOPE KELLOGSVILLE RD | | | | CONNEAUT | OH | 44030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787949 | WOODFORD COUNTY | 103 SOUTH MAIN ST ROOM 201 | | | | VERSAILLE | OH | 40383-0625 | |
| 4781502 | Woodford County | 103 South Main St., Room 201 | | | | Versailles | KY | 40383-0625 | |
| 5518784 | WOODFORD WALTER | 121 SOUTH FORK LN | | | | ABERDEEN | NC | 28315 | |
| 4578476 | WOODFORD, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258318 | WOODFORD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449695 | WOODFORD, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597126 | WOODFORD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845030 | WOODFORD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528626 | WOODFORD, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365005 | WOODFORD, JEREMEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495632 | WOODFORD, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758685 | WOODFORD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591152 | WOODFORD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266218 | WOODFORD, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537208 | WOODFORD, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394229 | WOODFORD, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518785 | WOODFORK EVA L | 1011 CEDAR HEIGHTS DR | | | | CAPITOL HGTS | MD | 20743 | |
| 4152252 | WOODFORK, EUREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715958 | WOODFORK, MICHAEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599803 | WOODFORK, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675489 | WOODFORK, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518786 | WOODFOX ASHELY | 3803 LINCOLN ROAD | | | | ALEXANDRIA | LA | 71301 | |
| 4711494 | WOODFOX, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556364 | WOODGATE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518787 | WOODGEARD DEBBIE | 18537 HARBLE GRIFFITH ROAD | | | | LOGAN | OH | 43138 | |
| 4351927 | WOODGET, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763027 | WOODGETT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281638 | WOODHALL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173671 | WOODHALL, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291389 | WOODHALL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518788 | WOODHAM KAREN | 449 NW 36TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 4146117 | WOODHAM, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291254 | WOODHAM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164613 | WOODHAM, SHALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193192 | WOODHAMS, AERIELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795846 | WOODHAVEN HISTORIC | DBA HISTORIC ART GALLERY | 22 SOLACE POINTE ROAD | | | MEREDITH | NH | 03253 | |
| 4559797 | WOODHEAD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824600 | WOODHEAD, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518789 | WOODHOUSE JAMIE | 2765 SALMON ST | | | | AMMON | ID | 83406 | |
| 5518790 | WOODHOUSE JANINE | 3325 LAKE CREST RD | | | | VA BCH | VA | 23452 | |
| 5518791 | WOODHOUSE MARY | 463 WEST CHURCH ST | | | | HOUSTON | MS | 38859 | |
| 5518792 | WOODHOUSE NATHAN | 403 JULIE DR | | | | VIRGINIA BCH | VA | 23454 | |
| 4279579 | WOODHOUSE, DELMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638649 | WOODHOUSE, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555002 | WOODHOUSE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527571 | WOODHOUSE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261651 | WOODHOUSE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419876 | WOODHOUSE, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304272 | WOODHOUSE, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481196 | WOODHOUSE, SERENITY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772549 | WOODHOUSE, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716281 | WOODHOUSE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530188 | WOODHOUSE, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518793 | WOODIE | 1442 JACKSON LAKE RD | | | | JACKSON | GA | 30233 | |
| 4846716 | WOODIE WILLIAMS | 2007 FOLKSTONE DR | | | | McDonough | GA | 30253 | |
| 4743163 | WOODIE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572294 | WOODIE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760613 | WOODIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297817 | WOODIN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362359 | WOODIN, EATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277830 | WOODIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360374 | WOODIN, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571033 | WOODIN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518794 | WOODING DESHAWN | 56 EDWARDS DRIVE | | | | MILBORO | VA | 24460 | |
| 5518795 | WOODING SARAH L | 418 OLIVIA ST | | | | KEY WEST | FL | 33040 | |
| 4401105 | WOODING, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403202 | WOODING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552804 | WOODING, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224617 | WOODING, TEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148661 | WOODIS, KAILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518796 | WOODKA GRANT | 25802 LAKE DR | | | | ELKHART | IN | 46514 | |
| 5518797 | WOODKA JANICE M | 1300 BRIGGS CT 416 | | | | STEVENS POINT | WI | 54481 | |
| 4224864 | WOOD-KINGSBOROUGH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518798 | WOODLAND CHARIXXICA A | 8384 INDIAN HEAD HYHY | | | | FORT WASHINGTONM | MD | 20744 | |
| 5518799 | WOODLAND CITY O | P O BOX 9045 CHECK | | | | WOODLAND PARK | CO | 80866 | |
| 4845031 | WOODLAND CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845032 | WOODLAND FINE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799867 | Woodland Height Apts of Burlington | 1034 Finnwood Drive | | | | Whetsett | NC | 27377 | |
| 5793785 | WOODLAND HEIGHT APTS OF BURLINGTON | 1034 FINNWOOD DRIVE | | | | WHETSETT | NC | 27377 | |
| 5793786 | WOODLAND HEIGHTS APTS | TOMAS HOLDBERY | 1034 FINNWOOD DR | | | WHITSELT | NC | 27377 | |
| 4847555 | WOODLAND HILLS CORP | 7805 AUSTIN AVE | | | | BURBANK | IL | 60459 | |
| 4847217 | WOODLAND HILLS MALL | 7021 S MEMORIAL DR STE 225B | | | | Tulsa | OK | 74133 | |
| 4798978 | WOODLAND HILLS MALL LLC | 7607 WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4864589 | WOODLAND MANUFACTURING INC | 2700 E LANLARK STREET | | | | MERIDIAN | ID | 83642 | |
| 5518800 | WOODLAND URSULA | 15009 PEPPERRIDGE DRIVE | | | | BOWIE | MD | 20721 | |
| 4581703 | WOODLAND, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459626 | WOODLAND, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339889 | WOODLAND, DEANTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685046 | WOODLAND, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774095 | WOODLAND, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590326 | WOODLAND, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752342 | WOODLAND, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753750 | WOODLAND, MARY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226489 | WOODLAND, RASHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330670 | WOODLAND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227167 | WOODLAND, RODNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343383 | WOODLAND, TASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414716 | WOODLAND, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518801 | WOODLARD RYAN N | 75 DEER TRACT DR | | | | WASHINGTON | NC | 27889 | |
| 5804552 | WOODLAWN ENTERPRISES INC. | ATTN: BRIAN GAUGHAN | 2217 WOODLAWN DR. | | | CONWAY | SC | 29526 | |
| 4772942 | WOODLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730225 | WOODLE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520940 | WOODLEE, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731354 | WOODLEN, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518802 | WOODLEY JIMMIE | 3789 PIERCE STREET | | | | GARY | IN | 46408 | |
| 5518803 | WOODLEY JO A | 141 NE 16TH CT | | | | BOYNTON BEACH | FL | 33435 | |
| 4474934 | WOODLEY JR, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518804 | WOODLEY SHIRMAE | 24630 HARTLAND DRIVE | | | | EUCLID | OH | 44123 | |
| 5518805 | WOODLEY SIERRA | 11811 NE 66TH LN | | | | WILLISTON | FL | 32696 | |
| 5518806 | WOODLEY TERESA | BOZLLQUAIL POINTE | | | | GRANGER | IN | 46530 | |
| 5518807 | WOODLEY TERRI L | 9SIDEWINDERCT | | | | WMSBURG | VA | 23185 | |
| 5518808 | WOODLEY THERSEA | 9 SIDEWINDER CT | | | | WILLIAMSBURG | VA | 23185 | |
| 5518809 | WOODLEY TIERRA | 7547 WOODS RIDGE TR | | | | PRINCE GEORGE | VA | 23875 | |
| 5518810 | WOODLEY VICTORIA | 1280 PICKADOLLE ST APT B | | | | NORFOLK | VA | 23513 | |
| 4735344 | WOODLEY, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428486 | WOODLEY, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525551 | WOODLEY, AMAELYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252360 | WOODLEY, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421757 | WOODLEY, COLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241947 | WOODLEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451477 | WOODLEY, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385907 | WOODLEY, DERYON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525616 | WOODLEY, DRAYTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436320 | WOODLEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755639 | WOODLEY, FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472141 | WOODLEY, GARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449146 | WOODLEY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744674 | WOODLEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526517 | WOODLEY, JARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439601 | WOODLEY, LAMONT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737868 | WOODLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683891 | WOODLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562136 | WOODLEY, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171003 | WOODLEY, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539287 | WOODLEY, NEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560983 | WOODLEY, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379299 | WOODLEY, RIANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377201 | WOODLEY, RILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169410 | WOODLEY, RITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378148 | WOODLEY, ROXANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658073 | WOODLEY, SHAKWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693289 | WOODLEY, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151862 | WOODLEY, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561326 | WOODLEY, THEODOCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618400 | WOODLEY, TRAVEETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742731 | WOODLEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369975 | WOODLEY, WELLS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387820 | WOODLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484708 | WOODLIEF, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534320 | WOODLIFF, WALTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809099 | WOODLINE PARTNES, INC. | 5165 FULTON DRIVE | | | | FAIRFIELD | CA | 94534 | |
| 4286690 | WOODLOCK, BARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875076 | WOODLORE DIV OF ALLEN EDMONDS SHOE | DEPT 5558 P O BOX 1170 | | | | MILWAUKEE | WI | 53201 | |
| 4324468 | WOODLY, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441080 | WOOD-MADONNA, INGRID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706768 | WOODMAN, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244086 | WOODMAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706319 | WOODMAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196216 | WOODMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394539 | WOODMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727760 | WOODMAN, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775708 | WOODMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810749 | WOODMILL CABINETRY, INC | 2805 OVERPASS ROAD | | | | TAMPA | FL | 33612 | |
| 4854218 | WOODMONT COMPANY | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | C/O THE WOODMONT COMPANY | 2100 WEST FREEWAY | | FORT WORTH | TX | 76107 | |
| 4893243 | Woodmonte Properties | 100 Passaic Ave | Ste 240 | | | Fairfield | NJ | 07004 | |
| 4845033 | WOODMOORE ENTERPRISES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518812 | WOODORDDEPUE BELINDADAVID | 3504 SUPERIOR RD | | | | ASHTABULA | OH | 44004 | |
| 4899158 | WOODPECKER ROOFING & REMODEL LLC | VICENTE COLLI BRICENO | 13401 NE 28TH ST | UNIT 313 | | VANCOUVER | WA | 98682 | |
| 4806588 | WOODPECKERS INC | 11050 INDUSTRIAL FIRST AVE | | | | NORTH ROYALTON | OH | 44133 | |
| 4441560 | WOODRICH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831103 | WOODRIDGE CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518813 | WOODRING CATHY | 2944 KNOLLCREST HILL LN | | | | HIGH POINT | NC | 27265 | |
| 5518814 | WOODRING JACQUE | 1200 KIMBERLY DR | | | | RALEIGH | NC | 27609 | |
| 5518815 | WOODRING MISTI | 182 FAWNSKIN ST | | | | APPLE VALLEY | CA | 92308 | |
| 5518816 | WOODRING STACY | 63 SMITH ST | | | | SPRINGVILLE | NY | 14141 | |
| 4181844 | WOODRING, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756404 | WOODRING, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745451 | WOODRING, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661015 | WOODRING, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337630 | WOODRING, CAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491075 | WOODRING, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255078 | WOODRING, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739164 | WOODRING, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277461 | WOODRING, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744732 | WOODRING, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378358 | WOODRING, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456940 | WOODRING, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183801 | WOODRING, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492947 | WOODRING, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313118 | WOODRING, RHEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407813 | WOODRING, RHONDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692421 | WOODRING, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163861 | WOODRING, VINCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518817 | WOODROCK SAMANTHA L | 187 OLD VANCESBORO RD | | | | NEW BERN | NC | 28560 | |
| 4591545 | WOODROFFE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440091 | WOODROFFE, LATEFFA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692248 | WOODROFFE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258457 | WOODROFFE, TYRESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831104 | WOODROFFEE, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373570 | WOODROME, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522142 | WOODROOF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742424 | WOODROOFE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518818 | WOODROW CASEY | 106 PAIGE DR | | | | BRUNSWICK | GA | 29906 | |
| 5518819 | WOODROW PERRY | 9700 13 TH VIEW STREET | | | | NORFOLK | VA | 23509 | |
| 5518820 | WOODROW ROMAR | 8162 LESNER AVE | | | | VAN NUYS | CA | 91406 | |
| 5518821 | WOODROW STUCKEY | 1107 PATTERSON ST | | | | FLORENCE | SC | 29501 | |
| 5518822 | WOODROW WILSON | 8922 30TH ST EAST | | | | PARRISH | FL | 34219 | |
| 4148016 | WOODROW, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355154 | WOODROW, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545490 | WOODROW, RENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831105 | Woodruff , Jake | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873187 | WOODRUFF AND HUEY INVESTMENTS INC | BOBBY WOODRUFF | 2105 MALCOLM AVE SUITE 121 | | | NEWPORT | AR | 72112 | |
| 5518824 | WOODRUFF CHERYL | 161 SUNSET DR E | | | | MOBILE | AL | 36608 | |
| 4861128 | WOODRUFF CORPORATION | 1540 HUNTSVILLE ROAD | | | | SHAVERTOWN | PA | 18708 | |
| 5518825 | WOODRUFF DAWN | PO BOX 462 | | | | ANSONIA | OH | 45303 | |
| 5518826 | WOODRUFF HEATHER | 326 SUMMIT ST | | | | KENTON | OH | 43326 | |
| 5518827 | WOODRUFF IAN | 767 VINE ST | | | | CLEVELAND | OH | 44102 | |
| 5518828 | WOODRUFF JENYNE | 6409 CATES APT 2EAST | | | | UNI CITY | MO | 63130 | |
| 5518829 | WOODRUFF JIMMY J | 501 E 2ND ST 508 | | | | ROCKPORT | TX | 78382 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518830 | WOODRUFF JOSHUA L | 5715 S EUNICE HWY | | | | HOBBS | NM | 88240 | |
| 4203006 | WOODRUFF JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518831 | WOODRUFF KAREN | 2734SW I AVE | | | | LAWTON | OK | 73505 | |
| 5518832 | WOODRUFF LATASHA | 690 SE 15TH STREET APT103 | | | | DANIA BEACH | FL | 33004 | |
| 5518833 | WOODRUFF LISA | 5715 S EUNICE HWY | | | | HOBBS | NM | 88240 | |
| 5518834 | WOODRUFF LOVOYD E | 5220 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5518835 | WOODRUFF NAKIA | 416 ROGER ROAD | | | | CHATTANOOGA | TN | 37411 | |
| 5518836 | WOODRUFF PATRICIA | 100 BLANCHARD RD | | | | WEYMOUTH | MA | 02190 | |
| 5518837 | WOODRUFF PRESHOS | 2114 54 TH AVE | | | | KENOSHA | WI | 53140 | |
| 5518838 | WOODRUFF SAMANTHA | 219 APT 3 HICKORY TERRACE | | | | CORINTH | MS | 38834 | |
| 5518839 | WOODRUFF SHEILA | 8422 S CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5518840 | WOODRUFF SHELIA | 8422 SOUTH CLAIBORNE | | | | NEW ORLEANS | LA | 70118 | |
| 5518841 | WOODRUFF SHINA | 7907 60 AVE APT101 | | | | KENOSHA | WI | 53142 | |
| 5518842 | WOODRUFF STEPHANIE | 102 S PEACHTREE LANE | | | | REPUBLIC | MO | 65738 | |
| 5518843 | WOODRUFF TINA L | 1327WEST BANK ST | | | | SALISBURY | NC | 28144 | |
| 5518844 | WOODRUFF WILLIAM | 233 MIDWAY DR | | | | SPARTANBURG | SC | 29301 | |
| 4356822 | WOODRUFF, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684736 | WOODRUFF, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547299 | WOODRUFF, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463085 | WOODRUFF, BRANTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512115 | WOODRUFF, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152399 | WOODRUFF, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261733 | WOODRUFF, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845034 | WOODRUFF, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649323 | WOODRUFF, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465160 | WOODRUFF, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703877 | WOODRUFF, DEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681377 | WOODRUFF, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144472 | WOODRUFF, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532360 | WOODRUFF, GABBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544246 | WOODRUFF, INFINITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294488 | WOODRUFF, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633034 | WOODRUFF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205897 | WOODRUFF, JAYLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349841 | WOODRUFF, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627492 | WOODRUFF, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305887 | WOODRUFF, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737025 | WOODRUFF, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470230 | WOODRUFF, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203883 | WOODRUFF, LAHYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158517 | WOODRUFF, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697030 | WOODRUFF, LESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681601 | WOODRUFF, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676850 | WOODRUFF, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745786 | WOODRUFF, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845035 | WOODRUFF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404459 | WOODRUFF, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589725 | WOODRUFF, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154903 | WOODRUFF, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550034 | WOODRUFF, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669579 | WOODRUFF, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667432 | WOODRUFF, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278000 | WOODRUFF, PARKER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580364 | WOODRUFF, SHANTEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257827 | WOODRUFF, SHERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773010 | WOODRUFF, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511195 | WOODRUFF, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585204 | WOODRUFF, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650387 | WOODRUFF, TOMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155383 | WOODRUFF, TRACY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417218 | WOODRUFF, VICKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365727 | WOODRUFF, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309458 | WOODRUFF-TYLER, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705006 | WOODRUM, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303947 | WOODRUM, BEAU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305022 | WOODRUM, BERNITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284047 | WOODRUM, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745405 | WOODRUM, HILARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534780 | WOODRUM, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764368 | WOODRUM, MARY C. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321740 | WOODRUM, SHERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146758 | WOODRUM, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262074 | WOODRUM, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518845 | WOODRUP LERLIE L | LA GRAND PRICESS | | | | C STED | VI | 00820 | |
| 4831106 | WOODS , LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518846 | WOODS ALICESTEIN D | 17775 HWY 157 | | | | PLAIN DEALING | LA | 71064 | |
| 5518847 | WOODS AMANDA | 695 E 4TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5518848 | WOODS AMANDA M | 7562 PARK AVE | | | | HOUMA | LA | 70364 | |
| 5518849 | WOODS AMY | 8A AMERICAN LANE | | | | GILLETTE | WY | 82716 | |
| 5518850 | WOODS ANDREYA | 5450 CONCORD BLVD | | | | CONCORD | CA | 94521 | |
| 5518851 | WOODS ANGELA | 705 ALICIA CT | | | | GARNER | NC | 27529 | |
| 5518852 | WOODS ANGELIA | 5726 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 5518853 | WOODS ANNA | 321 E LONGVIEW AVE | | | | STOCKTON | CA | 95207 | |
| 5518854 | WOODS ANNA M | 417 LOUVETEAU RD | | | | CARENCRO | LA | 70520 | |
| 5518855 | WOODS ANNISSA | 2008 HUNTERS TRACE CIRCLE | | | | MIDDLEBURG | FL | 32068 | |
| 5518856 | WOODS APRIL | 1991 HUSTLEVILLE RD | | | | ALBERTVILLE | AL | 35951 | |
| 5518857 | WOODS ASYA | 4807 FORT HAMMER RD | | | | PARRISH | FL | 34219 | |
| 5518858 | WOODS AVIS | LAVARSHA BROWN | | | | GREELEYVILLE | SC | 29056 | |
| 5518859 | WOODS BARBARA L | 22 TROTTER RD | | | | HOLLANDALE | MS | 38748 | |
| 5518860 | WOODS BELINDA | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | |
| 5518861 | WOODS BERNICE | 14 E TUOLUMNE ST | | | | FRESNO | CA | 93706 | |
| 5518862 | WOODS BERNICE M | 3527 SPRING GLEN LAN | | | | AUGUSTA | GA | 30906 | |
| 5518863 | WOODS BEUERLY | 10273 NW 25TH AVE | | | | MIAMI | FL | 33147 | |
| 5518864 | WOODS BRANDY | 704 10TH AVE APT 2 REAR | | | | HUNTINGTON | WV | 25701 | |
| 5518865 | WOODS BRENDA | 1220 CARLISLE AVE | | | | RACINE | WI | 53402 | |
| 5518866 | WOODS BRITTANY | 3222 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | |
| 4664114 | WOODS BROOKS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518867 | WOODS CASSANDRA | 519 SANTA FE TRL | | | | LITTLE ROCK | AR | 72205 | |
| 5518868 | WOODS CATINA | 3956 LADA AVE | | | | ST LOUIS | MO | 63121 | |
| 5518869 | WOODS CATLIN | HC 3 BOX 85C | | | | GETTYSBURG | SD | 57442 | |
| 5518870 | WOODS CHARLOTTE | 223 SONORA DR | | | | SAN BERNARDINO | CA | 92404 | |
| 5518871 | WOODS CHARNESIA | 3970 KEYSTONE COVE | | | | MEMPHIS | TN | 38115 | |
| 5518872 | WOODS CHAROLETTE | 309 TURNER ST | | | | WACO | TX | 76704 | |
| 5518873 | WOODS CHICO | 430 E 4TH ST TRLR 19 | | | | CRAIG | CO | 81625 | |
| 5518874 | WOODS CHRYSTAL | 21 WARWICK WAY SE | | | | ROME | GA | 30161 | |
| 5518875 | WOODS COLANDER | 1185 N EVERGREEN | | | | MEMPHIS | TN | 38108 | |
| 4869686 | WOODS CONSTRUCTION CO | 6396 PRODUCT DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 5518876 | WOODS CRYSTAL L | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5518877 | WOODS DALE | 8975 DORIS LN | | | | JACKSONVILLE | FL | 32220 | |
| 5518878 | WOODS DANIELLE | 31996 HWY 129 SOUTH | | | | METTER | GA | 30439 | |
| 5518879 | WOODS DARLA | 1712 SW E AVE | | | | LAWTON | OK | 73505 | |
| 5518880 | WOODS DAVE | 8212 MCGUIRE DR | | | | RALEIGH | NC | 27616 | |
| 5518881 | WOODS DEANNE | 4734 DANDELION | | | | DENVER | CO | 80236 | |
| 5518882 | WOODS DELPHINE | 2397 NORTH KINGSHIGHWAY | | | | ST LOUIS | MO | 63113 | |
| 5518883 | WOODS DEMARCO | 889 S RAINBOW BLVD 103 | | | | LAS VEGAS | NV | 89145 | |
| 5518884 | WOODS DERRICK | 1030 CHAPLINE ST | | | | GARFIELD HTS | OH | 44125 | |
| 5518885 | WOODS DEVON | 35 CURLEW CIR | | | | NEWARK | DE | 19702 | |
| 5518886 | WOODS DIANE | 342 DEER CREEK RD | | | | WINCHESTER | VA | 22602 | |
| 5518887 | WOODS DIANNE D | 4395 NC HWY 772 | | | | WALNUT COVE | NC | 27052 | |
| 5518888 | WOODS DIDREA | 307 A HWY 400 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5518889 | WOODS DORIS | 309 COUNTY HWY 332 | | | | BENTON | MO | 63736 | |
| 5518890 | WOODS EBONY | 158 B AVERY ST | | | | SAVANNAHY | GA | 31419 | |
| 5518891 | WOODS ELBERT | PO BX 10435 | | | | OAKLAND | CA | 94610 | |
| 4886272 | WOODS ELECTRONICS | ROGER WOOD | 3335 LONDON ROAD | | | EAU CLAIRE | WI | 54701 | |
| 5518892 | WOODS ELISHIA | PO BOX 31 | | | | REDWOOD | VA | 24146 | |
| 5518893 | WOODS ELMA | 307 NORTH DULEY ST | | | | BURGAW | NC | 28425 | |
| 5793787 | WOODS EQUIPMENT INC | 3746 1-55 SOUTH | | | | JACKSON | MS | 39212 | |
| 5799868 | WOODS EQUIPMENT INC | 3698 Highway 80 E Ste b | | | | Pearl | MS | 39208-4039 | |
| 5518894 | WOODS ERIC | 11 C GUENEVERE CT | | | | NN | VA | 23602 | |
| 5518895 | WOODS EVA W | 716 NORTH KENSINGTON STREET | | | | EUSTIS | FL | 32726 | |
| 4284002 | WOODS EVANS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518896 | WOODS FREDERICA | 146 PREWITT RD | | | | SHAW | MS | 38773 | |
| 5518897 | WOODS GALE | 1442 EVERTON PL | | | | RIVERSIDE | CA | 92507 | |
| 5518898 | WOODS GARNETTE R | PO BOX 233-151 | | | | DANTE | VA | 24237 | |
| 4251849 | WOODS GILLESPIE, UDAYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518899 | WOODS GLYNISS | PO BOX 464 | | | | HAMPTON | FL | 32044 | |
| 5518900 | WOODS HEATHER | 635 BROWN RD | | | | GIBSONVILLE | NC | 27249 | |
| 5518901 | WOODS HOLLY | 10849 STAR RD | | | | OSCEOLA | IN | 46517 | |
| 4454150 | WOODS III, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310400 | WOODS III, REESIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870168 | WOODS INTERNATIONAL INC | 705 BAKER COURT | | | | HIGH POINT | NC | 27263 | |
| 5518902 | WOODS ISABELLE | 4305 RENNERT RD | | | | LUMBERTON | NC | 28386 | |
| 4377783 | WOODS JACKSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518903 | WOODS JACQUALINE | 19 OVERLOOK LANE | | | | LATHAM | OH | 45646 | |
| 5518904 | WOODS JAMAL | 2900 LOWER RIDGRE WAY | | | | ATLANTA | GA | 30344 | |
| 5518905 | WOODS JAMES | PO BOX 704 | | | | FULTON | MS | 38843 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518906 | WOODS JANET | 2193 PAULINE ST | | | | CANTONMENT | FL | 32533 | |
| 5518907 | WOODS JEFFREY | HONEYSUCKLE HL | | | | HAMPTON | VA | 23669 | |
| 5518908 | WOODS JENITTA | 7308 BURRWOOD | | | | ST LOUIS | MO | 63121 | |
| 5518909 | WOODS JIM | 2200 FREMONT ST | | | | BAKERSFIELD | CA | 93304 | |
| 5518910 | WOODS JOANNA | 9847 DIRBY WAY | | | | ELK GROVE | CA | 95757 | |
| 5518911 | WOODS JOHN R | 834 HAROLD AVE SE | | | | ATLANTA | GA | 30316 | |
| 5518912 | WOODS JOHNATHAN | 2728 CHIPPEWA APTA | | | | ST LOUIS | MO | 63116 | |
| 5518913 | WOODS JONA | 928 SMITHBRIDGE RD | | | | GLEN MILLS | PA | 19342 | |
| 5518914 | WOODS JOSELYN | 7946 LEMANS COURT | | | | JACKSONVILLE | FL | 32210 | |
| 5518915 | WOODS JOSEPH | 1405 HARWOOD ST | | | | RICHMOND | VA | 23224 | |
| 5518916 | WOODS JOYCE | 2129 AIRPORT RD | | | | SALISBURY | NC | 28147 | |
| 4602863 | WOODS JR., MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5518917 | WOODS JUSTIN W | 8201 SPRINGS VALLEY RD 8-A | | | | BELTON | MO | 64012 | |
| 5518918 | WOODS KANDYCE | 3245 ORCHARD MANOR CIR 9 | | | | LOUISVILLE | KY | 40220 | |
| 5518919 | WOODS KATHERINE | 3416 PIN OAKS APT B | | | | LEAVENWORTH | KS | 66048 | |
| 5518920 | WOODS KATIE | 238 WETZEL ST | | | | WEIRTON | WV | 26062 | |
| 5518921 | WOODS KATIE L | 5005 SW MURRAY BLVD 713 | | | | BEAVERTON | OR | 97005 | |
| 5518922 | WOODS KAYLA | 1433 15TH ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5518923 | WOODS KENNETH | 550HILLSTONEDR | | | | HELENA | AL | 35080 | |
| 5518924 | WOODS KEONDA | 104 RONMAR DRIVE | | | | PINEVILLE | LA | 71360 | |
| 5518925 | WOODS KEYWAN | 3620 NW 36TH AVE | | | | RIDDICK | FL | 32686 | |
| 5518926 | WOODS KIERRA | 2309 SALUDA DR | | | | GASTONIA | NC | 28054 | |
| 5518927 | WOODS KIM | 408 GERALD T PELTIER DR | | | | THIBODAUX | LA | 70301 | |
| 5518928 | WOODS KIMBALIE | PO BOX 1692 | | | | COVINGTON | GA | 30014 | |
| 5518929 | WOODS KIMBERLY | 1513 WILLOW STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5518930 | WOODS KIMBERLY | 815 MILLER AVE | | | | AMES | IA | 50014 | |
| 5518931 | WOODS KRISTA | 1899 SW 64TH AVE APT-1 | | | | MIRAMAR | FL | 33023 | |
| 5518932 | WOODS KRYSTLE | 1666 HILLCREST RD 3RD FL | | | | CLEVELAND HTS | OH | 44105 | |
| 5518933 | WOODS LACY | 801 MCKEEHAN AVE | | | | ROCK SPRINGS | WY | 82901 | |
| 5518934 | WOODS LANA | 708 OLD DALTON ROAD | | | | ROME | GA | 30165 | |
| 5518935 | WOODS LANCE | 203 S KIRKMAN | | | | CLEVELAND OH | OH | 44105 | |
| 5518936 | WOODS LAREY | 479 ST LOUIS 7 | | | | LONG BEACH | CA | 90814 | |
| 5518937 | WOODS LATOYA | 6324 BERKLEY DR | | | | SHREVEPORT | LA | 71129 | |
| 5518938 | WOODS LAURA | 1039 WEST SANDSTONE | | | | HANFORD | CA | 93230 | |
| 5518939 | WOODS LEILA | 23027 DEL VALLE ST | | | | WOODLAND HLS | CA | 91364 | |
| 5518940 | WOODS LELIA | 9248 TEE TRACE | | | | JONESBORO | GA | 30238 | |
| 5518941 | WOODS LEZANDER | 15409 BINGER CT | | | | WOODBRIDGE | VA | 22193 | |
| 5518942 | WOODS LINDSEY | 2068 SAMRITTENBURG BLVD | | | | CHARLESTON | SC | 29407 | |
| 5518943 | WOODS LOIS | 3242 WOODS LANE | | | | DONALDSONVILLE | LA | 70346 | |
| 5518944 | WOODS LORELI | 460 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | |
| 5518946 | WOODS LYNNETTE | 3503 FOUNTAIN DR | | | | LOUISVILLE | KY | 40218 | |
| 5518947 | WOODS MAKESHIA | 713 PATTON ST | | | | RALEIGH | NC | 27610 | |
| 5518948 | WOODS MARIAH | 9989 BERBANK DR APT65 | | | | BATON ROUGE | LA | 70810 | |
| 5518949 | WOODS MARILYN S | 10218 N ALTMAN STREET | | | | TAMPA | FL | 33612 | |
| 5518950 | WOODS MAROLYN T | 5353 KENNEDY ST | | | | COLUMBUS | GA | 31709 | |
| 5518951 | WOODS MARVINA | 1403 WESTPOINTE DR APT 1 | | | | GREENVILLE | NC | 27834 | |
| 5518952 | WOODS MARY | 31 NE 95TH TERR APT 306 | | | | KANSAS CITY | MO | 64155 | |
| 5518953 | WOODS MARY A | 125 PORTIA CT | | | | ELYRIA | OH | 44035 | |
| 5518954 | WOODS MAXWELL | 1831 N 73RD TERRACE APT4 | | | | KANSAS CITY | KS | 66112 | |
| 4849443 | WOODS MECHANICAL CONTRACTORS | 401 BOWLING AVE UNIT 61 | | | | Nashville | TN | 37205 | |
| 5518955 | WOODS MESHAWN | 1108 DOUGLAS | | | | RACINE | WI | 53402 | |
| 5518956 | WOODS MICHELLE | PO BOX 456 | | | | FOLKSTON | GA | 31537 | |
| 5518957 | WOODS MONIQUE | 1131 MERCHANTS COURT | | | | CHESAPEAKE | VA | 23320 | |
| 5518958 | WOODS NATALIE D | 1401 LONGCREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5518959 | WOODS NATASH | 3010 SLIDELL AVE | | | | SLIDELL | LA | 70458 | |
| 5518960 | WOODS NATASHA | 4579 MAMANE LN | | | | HONOLULU | HI | 96818 | |
| 5518961 | WOODS NICOLE | 615 CARTR LN APT C2 | | | | CONWAY | SC | 29526 | |
| 5518962 | WOODS NIKOLETT O | 3915 2ND ST SE APT E | | | | WASHINGTON | DC | 20032 | |
| 5518963 | WOODS OCTERRIA | 151 WOODLAWN DR | | | | STATESVILLE | NC | 28677 | |
| 5518964 | WOODS PAMELA L | 340 N DEARBORN AVE | | | | KANKAKEE | IL | 60901 | |
| 5518965 | WOODS PATRICE | 802 HAWTHORN WAY | | | | NEWBURGH | NY | 12553 | |
| 5518966 | WOODS PATRICIA | 722 LUCILLE ST | | | | AKRON | OH | 44310 | |
| 5518967 | WOODS PATRICIA C | 1647 SAXAPAHAQ BETHLEHEM CHURC | | | | SAXAPAHAW | NC | 27340 | |
| 5518968 | WOODS PAULA | 690 WHIPPOOR WIILL WAY | | | | HINESVILLE | GA | 31313 | |
| 5518969 | WOODS PEGGY | 3310 HILLCREST DR | | | | MARLOW | OK | 73055 | |
| 5518970 | WOODS PENNY | 35117 U S 50 | | | | LONDONDERRY | OH | 45647 | |
| 5518971 | WOODS RENEE | 4 TASHA DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5518972 | WOODS RHONDA | 801 CLARK STREET | | | | ST CHARLES | MO | 63301 | |
| 5518973 | WOODS RITA | 95-227 WAIKALANI DRIVE A1206 | | | | MILILANI | HI | 96789 | |
| 5518974 | WOODS ROBERT | 14018 IBBETSON AVE | | | | BELLFLOWER | CA | 90706 | |
| 5518975 | WOODS ROSA | 316 W OLIVE ST | | | | POMONA | CA | 91766 | |
| 5518976 | WOODS RUBY | 4000 PORTLAND RIDGE DRIVE | | | | SAINT PETERS | MO | 63376 | |
| 5518977 | WOODS SAMEHESHA | 11165 FAIRMONT ST | | | | ADELANTO | CA | 92301 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13376 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518978 | WOODS SARITA | 820 E FRONT ST | | | | TYLER | TX | 75702 | |
| 5518979 | WOODS SAUNDRA M | 1909 NOVA AVE | | | | CAPITOL HGTS | MD | 20743 | |
| 5518980 | WOODS SEAN | 393 SUGAR PLUM STREET | | | | HOUMA | LA | 70364 | |
| 5518981 | WOODS SHAAKIRA | 613 PYLON CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5518982 | WOODS SHANA | 11050 SANABRIA | | | | INDPLS | IN | 46235 | |
| 5518983 | WOODS SHARON | 3625 CAINHAY LANE | | | | VA BEACH | VA | 23962 | |
| 5518984 | WOODS SHAWNEE | 9501 W SAHARA AVE APT 1061 | | | | LAS VEGAS | NV | 89117 | |
| 5518985 | WOODS SHEQUITA | 65 WEST BELLE HAVEN | | | | MEMPHIS | TN | 38109 | |
| 5518986 | WOODS SHERRY | 10312 REPUBLIC LANE | | | | LITTLE ROCK | AR | 72209 | |
| 5518987 | WOODS SHUNTARVIA | 3138 HUSTAIN STREET | | | | ALEXANDRIA | LA | 71303 | |
| 5518988 | WOODS SHYTAVIA | 20868 SOLOMON BLATT AVE | | | | BLACKVILLE | SC | 29817 | |
| 5518989 | WOODS SONNY | 1401 E CHILKOOT AVE APT A | | | | TAMPA | FL | 33612 | |
| 5518990 | WOODS STEPHANIA F | 5113 WHITE OAK LOOP | | | | WILSON | NC | 27893 | |
| 5518991 | WOODS STEPHANIE | 1559 GLENGARRY DRIVE | | | | LOUISVILLE | KY | 40118 | |
| 5518992 | WOODS STEPHINE | 18951 E PRENTICE PL | | | | CENTENNIAL | CO | 80015 | |
| 5518993 | WOODS SYMONE | 4361 CLARKWOOD PKWY | | | | CLEVELAND | OH | 44128 | |
| 5518994 | WOODS TAMAYA | 515 W GARDENA BLVD APT 75 | | | | GARDENA | CA | 90248 | |
| 5518995 | WOODS TAMEKA T | 19825 SW 110TH ST | | | | DUNNELLON | FL | 34432 | |
| 5518996 | WOODS TAMMY | PO BOX 734 | | | | ROANOKE | VA | 24004 | |
| 5518997 | WOODS TANESHA | 3259 CLOVERDALE PL | | | | BOSSIER CITY | LA | 71111 | |
| 5518998 | WOODS TARRIS | 3914 SPORT OF KINGS RD | | | | ST LOUIS | MO | 63034 | |
| 5518999 | WOODS TENECEA | 300 BEACON CREST LANE | | | | BIRMINGHAM | AL | 35209 | |
| 5519000 | WOODS THOMAS | 3811 BURBERRY DR | | | | LAFAYETTE | IN | 47909 | |
| 5519001 | WOODS TIARA | 453 BEACH 40TH ST 6K | | | | FAR ROCKAWAY | NY | 11691 | |
| 5519002 | WOODS TICO | 536 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 5519003 | WOODS TINA | 3363 MLK JR WAY APT 2 | | | | ROCK HILL | SC | 29730 | |
| 5519004 | WOODS TOLITA | 907 E LIBERTY STREET | | | | NORFOLK | VA | 23523 | |
| 5519005 | WOODS TOLYA H | 222 CENTANNI RD | | | | KENNER | LA | 70062 | |
| 5519006 | WOODS TOSHA | 7211 BRITTANY WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5519007 | WOODS TRALESSA | 2848 EAMES DR | | | | SANFORD | NC | 27330 | |
| 5519008 | WOODS TREVIAS | 208 WILLARD ST | | | | GREENVILLE | SC | 29609 | |
| 5519009 | WOODS TRISTON | 8253 PARHAM CT | | | | SEVERN | MD | 21144 | |
| 5519010 | WOODS ULICIA | 1300 GLENDALE AVE | | | | DAYTON | OH | 45402 | |
| 5519011 | WOODS VICKIE | 130 LIPPARD STREET | | | | STATESVILLE | NC | 28677 | |
| 5519012 | WOODS VICTORIA | 4326 N DETRIOT PLC | | | | TULSA | OK | 74106 | |
| 5519013 | WOODS VIOLA | 8717 E LEXINGTON | | | | INDEPENDENCE | MO | 64053 | |
| 5519014 | WOODS WILL | 800 SOUTH PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5519015 | WOODS WILLIE M | 5098 TROTTER COURT | | | | JACKSON | SC | 29831 | |
| 5519016 | WOODS ZEAIR | 2219 HURST STREET | | | | COLUMBIA | SC | 29203 | |
| 4618225 | WOODS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466930 | WOODS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584660 | WOODS, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351417 | WOODS, ADORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661335 | WOODS, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672028 | WOODS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728290 | WOODS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569125 | WOODS, ALEXANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263754 | WOODS, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322892 | WOODS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634472 | WOODS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650693 | WOODS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745993 | WOODS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389451 | WOODS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363229 | WOODS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373328 | WOODS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519504 | WOODS, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465122 | WOODS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372558 | WOODS, ANGELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429927 | WOODS, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632511 | WOODS, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752042 | WOODS, ANNAMAE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319374 | WOODS, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635919 | WOODS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266131 | WOODS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733064 | WOODS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659516 | WOODS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660222 | WOODS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357471 | WOODS, ANTONIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399928 | WOODS, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188709 | WOODS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145759 | WOODS, ARIYANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752615 | WOODS, ARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757816 | WOODS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459996 | WOODS, ARNAJIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150893 | WOODS, ARNECEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159453 | WOODS, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636475 | WOODS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294854 | WOODS, ASHELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303768 | WOODS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478356 | WOODS, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201888 | WOODS, ASHLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575000 | WOODS, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180380 | WOODS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288474 | WOODS, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522294 | WOODS, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592999 | WOODS, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632513 | WOODS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538944 | WOODS, BARNECIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646194 | WOODS, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674715 | WOODS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716557 | WOODS, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757775 | WOODS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752436 | WOODS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644319 | WOODS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738788 | WOODS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308319 | WOODS, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717876 | WOODS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491244 | WOODS, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415931 | WOODS, BRAYDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255778 | WOODS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567148 | WOODS, BRECONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644946 | WOODS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684633 | WOODS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587295 | WOODS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509447 | WOODS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512857 | WOODS, BRENTLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338071 | WOODS, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149941 | WOODS, BRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731198 | WOODS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509048 | WOODS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239109 | WOODS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347563 | WOODS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669603 | WOODS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327311 | WOODS, CALDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755396 | WOODS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337404 | WOODS, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711528 | WOODS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647185 | WOODS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755480 | WOODS, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619514 | WOODS, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261365 | WOODS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514781 | WOODS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687012 | WOODS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519353 | WOODS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389330 | WOODS, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245233 | WOODS, CHANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610473 | WOODS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148411 | WOODS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528704 | WOODS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581033 | WOODS, CHARMANAN WOODS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144697 | WOODS, CHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751349 | WOODS, CHERIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169256 | WOODS, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355128 | WOODS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288725 | WOODS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477092 | WOODS, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439219 | WOODS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151810 | WOODS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579510 | WOODS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683322 | WOODS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653182 | WOODS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694207 | WOODS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688200 | WOODS, CONCETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301088 | WOODS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736105 | WOODS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380317 | WOODS, CUSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245816 | WOODS, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226799 | WOODS, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275510 | WOODS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361977 | WOODS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384232 | WOODS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170862 | WOODS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387039 | WOODS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160821 | WOODS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630896 | WOODS, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573598 | WOODS, DASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831107 | WOODS, DAVE AND JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747765 | WOODS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669906 | WOODS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824601 | WOODS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644993 | WOODS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742701 | WOODS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631691 | WOODS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468774 | WOODS, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604029 | WOODS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706636 | WOODS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321454 | WOODS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721516 | WOODS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526575 | WOODS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677684 | WOODS, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352686 | WOODS, DEJANEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771547 | WOODS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673347 | WOODS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300996 | WOODS, DENITTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149751 | WOODS, DESTINY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370710 | WOODS, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309633 | WOODS, DEVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558201 | WOODS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697508 | WOODS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640948 | WOODS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178657 | WOODS, DIORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748141 | WOODS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684925 | WOODS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303477 | WOODS, DON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651353 | WOODS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643754 | WOODS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568232 | WOODS, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746600 | WOODS, DONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606368 | WOODS, DONNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235098 | WOODS, DONNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745863 | WOODS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438126 | WOODS, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594482 | WOODS, DOUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447541 | WOODS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720160 | WOODS, DWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242792 | WOODS, DWAYNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316025 | WOODS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620308 | WOODS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635696 | WOODS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185915 | WOODS, EDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628121 | WOODS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488946 | WOODS, ELIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298251 | WOODS, ELIZZAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729563 | WOODS, ELVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416644 | WOODS, EMALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672505 | WOODS, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688156 | WOODS, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698307 | WOODS, ESTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643162 | WOODS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670116 | WOODS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727215 | WOODS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238857 | WOODS, EVELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267693 | WOODS, GABERIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508559 | WOODS, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587519 | WOODS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748898 | WOODS, GLENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436549 | WOODS, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668502 | WOODS, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435898 | WOODS, HAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577080 | WOODS, HALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664124 | WOODS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634433 | WOODS, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622265 | WOODS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681652 | WOODS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537791 | WOODS, HEZEKIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270179 | WOODS, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683971 | WOODS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351746 | WOODS, IRVINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726471 | WOODS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660480 | WOODS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578062 | WOODS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628828 | WOODS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226964 | WOODS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243947 | WOODS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509513 | WOODS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734363 | WOODS, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236363 | WOODS, JANELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232848 | WOODS, JANYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567214 | WOODS, JARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451512 | WOODS, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733823 | WOODS, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420282 | WOODS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760978 | WOODS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286358 | WOODS, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375920 | WOODS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647863 | WOODS, JEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665603 | WOODS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318529 | WOODS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732268 | WOODS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699253 | WOODS, JEFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146778 | WOODS, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369032 | WOODS, JEKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774004 | WOODS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158235 | WOODS, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290914 | WOODS, JESSICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552211 | WOODS, JILLIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747616 | WOODS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698767 | WOODS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355163 | WOODS, JOMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146175 | WOODS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182773 | WOODS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558376 | WOODS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423703 | WOODS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831108 | WOODS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760839 | WOODS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606351 | WOODS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852391 | WOODS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663404 | WOODS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442367 | WOODS, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563905 | WOODS, JUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227501 | WOODS, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335379 | WOODS, JUSTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358934 | WOODS, KAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238971 | WOODS, KAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265936 | WOODS, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200503 | WOODS, KARYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579943 | WOODS, KATELYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351514 | WOODS, KATEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549948 | WOODS, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777646 | WOODS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165304 | WOODS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627957 | WOODS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199779 | WOODS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312318 | WOODS, KEYOUNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214545 | WOODS, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323137 | WOODS, KIERO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158677 | WOODS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254434 | WOODS, KIYORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649896 | WOODS, KIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678016 | WOODS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284930 | WOODS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187356 | WOODS, LA JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226000 | WOODS, LAKEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283658 | WOODS, LAKEETA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479087 | WOODS, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756656 | WOODS, LARRY B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514178 | WOODS, LASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509111 | WOODS, LATERRICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728802 | WOODS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899305 | WOODS, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313878 | WOODS, LESLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568432 | WOODS, LETISIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719895 | WOODS, LIEUTENANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752006 | WOODS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594279 | WOODS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248579 | WOODS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592042 | WOODS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439551 | WOODS, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318630 | WOODS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461373 | WOODS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556629 | WOODS, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729263 | WOODS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631215 | WOODS, LOREE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747836 | WOODS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276625 | WOODS, LYNDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145889 | WOODS, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637236 | WOODS, MAE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247825 | WOODS, MAEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144890 | WOODS, MAHOGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358579 | WOODS, MAKAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366758 | WOODS, MAKYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354452 | WOODS, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455860 | WOODS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360466 | WOODS, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634198 | WOODS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688895 | WOODS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291893 | WOODS, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373743 | WOODS, MARKALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310620 | WOODS, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448309 | WOODS, MARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739074 | WOODS, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213800 | WOODS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619429 | WOODS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438969 | WOODS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620785 | WOODS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620784 | WOODS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771660 | WOODS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626870 | WOODS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300347 | WOODS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742315 | WOODS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585417 | WOODS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709800 | WOODS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570075 | WOODS, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581003 | WOODS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358254 | WOODS, MATTISYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313288 | WOODS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191039 | WOODS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359771 | WOODS, MCKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164774 | WOODS, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152102 | WOODS, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618877 | WOODS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221156 | WOODS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651030 | WOODS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538606 | WOODS, MELVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590545 | WOODS, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463488 | WOODS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431496 | WOODS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334980 | WOODS, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518592 | WOODS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718208 | WOODS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217098 | WOODS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855776 | Woods, Michelle S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259855 | WOODS, MICIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227753 | WOODS, MILISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563375 | WOODS, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520860 | WOODS, MIRRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164538 | WOODS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526293 | WOODS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559642 | WOODS, MOESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748091 | WOODS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573283 | WOODS, MONIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649669 | WOODS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787312 | Woods, Nancy & Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787313 | Woods, Nancy & Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451110 | WOODS, NATE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256817 | WOODS, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617383 | WOODS, NAYEREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448036 | WOODS, NECHEMYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427510 | WOODS, NEKEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147824 | WOODS, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151654 | WOODS, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446434 | WOODS, NICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286415 | WOODS, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760725 | WOODS, ODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312850 | WOODS, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766475 | WOODS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222125 | WOODS, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568361 | WOODS, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299443 | WOODS, PARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293082 | WOODS, PARIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519711 | WOODS, PARKER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853933 | Woods, Pat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264494 | WOODS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588390 | WOODS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584170 | WOODS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824602 | WOODS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173940 | WOODS, PEARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353769 | WOODS, PLATIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322368 | WOODS, PRENTESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273761 | WOODS, QUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670660 | WOODS, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629330 | WOODS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242477 | WOODS, RASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252782 | WOODS, RASHOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263503 | WOODS, RAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404866 | WOODS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234122 | WOODS, REGINALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634847 | WOODS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462635 | WOODS, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283560 | WOODS, RICKELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561768 | WOODS, RIDRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671891 | WOODS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601556 | WOODS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790410 | Woods, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237220 | WOODS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265617 | WOODS, ROBREAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521237 | WOODS, ROCENTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438298 | WOODS, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653141 | WOODS, ROLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446830 | WOODS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378905 | WOODS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620425 | WOODS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517980 | WOODS, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680485 | WOODS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458935 | WOODS, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147087 | WOODS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335813 | WOODS, SALLY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725927 | WOODS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510475 | WOODS, SAM'QUALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158050 | WOODS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331960 | WOODS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279879 | WOODS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561734 | WOODS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824603 | WOODS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331712 | WOODS, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510732 | WOODS, SEMAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597304 | WOODS, SERETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375602 | WOODS, SHADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560689 | WOODS, SHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212922 | WOODS, SHALONDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265821 | WOODS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555796 | WOODS, SHANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374226 | WOODS, SHANIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495344 | WOODS, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149052 | WOODS, SHANIYA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305185 | WOODS, SHANTANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480264 | WOODS, SHAQUAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824604 | WOODS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513083 | WOODS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731343 | WOODS, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262801 | WOODS, SHERAYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261724 | WOODS, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683937 | WOODS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642858 | WOODS, SHIRLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666517 | WOODS, SONJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316255 | WOODS, STACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757085 | WOODS, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292906 | WOODS, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488651 | WOODS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245340 | WOODS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824605 | WOODS, STEVE & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363399 | WOODS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722633 | WOODS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759998 | WOODS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716021 | WOODS, SYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416172 | WOODS, TAMERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541259 | WOODS, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564518 | WOODS, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323884 | WOODS, TANJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585664 | WOODS, TARANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420325 | WOODS, TAREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561809 | WOODS, TARIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557101 | WOODS, TASUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573671 | WOODS, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375390 | WOODS, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697161 | WOODS, TEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544226 | WOODS, TEJERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690150 | WOODS, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541039 | WOODS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570318 | WOODS, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704371 | WOODS, THADDIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746581 | WOODS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558193 | WOODS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685174 | WOODS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824606 | WOODS, THOMAS & CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698762 | WOODS, THOMAS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383699 | WOODS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567893 | WOODS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303570 | WOODS, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530983 | WOODS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307267 | WOODS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405459 | WOODS, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736309 | WOODS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146271 | WOODS, TINEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774603 | WOODS, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538523 | WOODS, TOMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350958 | WOODS, TRAVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378391 | WOODS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677572 | WOODS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420017 | WOODS, TREVOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444211 | WOODS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528941 | WOODS, TYREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734891 | WOODS, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283827 | WOODS, VASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631755 | WOODS, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681687 | WOODS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5438468 | WOODS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786803 | Woods, Vicki & Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680276 | WOODS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647403 | WOODS, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527271 | WOODS, VINCENT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337523 | WOODS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654061 | WOODS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452542 | WOODS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480254 | WOODS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655213 | WOODS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258704 | WOODS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845036 | WOODS, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268168 | WOODS, YUMEKIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703713 | WOODS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598420 | WOODS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230219 | WOODS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580210 | WOODS, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526909 | WOODS, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381772 | WOODS, ZACURIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189443 | WOODS, ZINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519017 | WOODSBACHER CATHI | 3025 BUTTERNUT ST | | | | ANTIOCH | CA | 94509 | |
| 4486255 | WOODSBEY, LACHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305911 | WOODS-BRIDGEFORTH, ESSENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519018 | WOODSEN MEAGAN | 2014 GROOMS RD | | | | REIDSVILLE | NC | 27320 | |
| 5519019 | WOODSGOODWIN JACQUELINE | 3635 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 4851413 | WOODSHAPERS LLC | 2214 KINGS HWY | | | | Shreveport | LA | 71103 | |
| 4831109 | WOODSIDE - FOUNDATION AT THE MEADOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831110 | WOODSIDE - PINYON CHASE AT SKYE CANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519020 | WOODSIDE DEBRA | 2755 JESSIE JAMES RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4831111 | WOODSIDE HOMES - ANDORRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831112 | WOODSIDE HOMES - BRIDGES @ GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831113 | WOODSIDE HOMES - BRIDGES PREMIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831114 | WOODSIDE HOMES - CADENCE AT THE PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831115 | WOODSIDE HOMES - CADENCE GARDEN @ CADENC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831116 | WOODSIDE HOMES - CADENCE/PARK PLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831117 | WOODSIDE HOMES - CHELSEA IN CADENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831118 | WOODSIDE HOMES - COD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831119 | WOODSIDE HOMES - COOLEY STATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831120 | WOODSIDE HOMES - EASTMARK LEGACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831121 | WOODSIDE HOMES - EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831122 | WOODSIDE HOMES - GEYSER PEAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831123 | WOODSIDE HOMES - LA JOLLA AT TIERRA SANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831124 | WOODSIDE HOMES - LAGUNA AT TIERRA SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831125 | WOODSIDE HOMES - LYONS GATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831126 | WOODSIDE HOMES - NORLAND AT KENSINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831127 | WOODSIDE HOMES - OVERLOOK AT THE COVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831128 | WOODSIDE HOMES - PALOMA RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831129 | WOODSIDE HOMES - PASSAGES @ THE COVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831130 | WOODSIDE HOMES - PEREGRINE POINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831131 | WOODSIDE HOMES - REDCLIFFE AT KENSINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831132 | WOODSIDE HOMES - SIGNATURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831133 | WOODSIDE HOMES - SKYSTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831134 | WOODSIDE HOMES - SOUTHERN HILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831135 | WOODSIDE HOMES - STETSON TRAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831136 | WOODSIDE HOMES - SUNSET RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831137 | WOODSIDE HOMES - TIERRA DEL RIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831138 | WOODSIDE HOMES - ZANJERO TRAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831139 | WOODSIDE HOMES NV - PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831140 | WOODSIDE HOMES OF AZ - SOLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831141 | WOODSIDE HOMES OF AZ - WESTRIDGE PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831142 | WOODSIDE HOMES OF AZ, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831143 | WOODSIDE HOMES-CIELO DE ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831144 | WOODSIDE HOMES-LAYTON LAKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831145 | WOODSIDE HOMES-PILLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831146 | WOODSIDE HOMES-PROMINENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831147 | WOODSIDE HOMES-TETON CLIFFS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831148 | WOODSIDE HOMES-TETON FALLS @ SKYE CANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831149 | WOODSIDE HOMES-VANTAGE AT SANTOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831150 | WOODSIDE HOMES-VISTANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519021 | WOODSIDE JERRY | POBOX 611 | | | | GLOSTER | MS | 39638 | |
| 5519022 | WOODSIDE JERRY A | 160 W NORTH ST | | | | GLOSTER | MS | 39638 | |
| 5519023 | WOODSIDE LAMISHEON | POBOX 611 | | | | GLOSTER | MS | 39638 | |
| 4824607 | WOODSIDE MANAGEMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519024 | WOODSIDE PANDORA | 1640 30TH SQUARE APT E102 | | | | VERO BEACH | FL | 32962 | |
| 4300764 | WOODSIDE, BREANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751467 | WOODSIDE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628847 | WOODSIDE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13384 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668909 | WOODSIDE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425729 | WOODSIDE, RAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488025 | WOODSIDE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255881 | WOODSIDE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457824 | WOODSIDE, TRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857114 | WOODSINGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857115 | WOODSINGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856136 | WOODSINGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857226 | WOODSINGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857232 | WOODSINGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857117 | WOODSINGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857116 | WOODSINGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636367 | WOODSMALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863996 | WOODSMAN KITCHENS & FLOORS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4674335 | WOODS-NUNLEY, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519025 | WOODSOM RACHEL | 252 S MARGUERITE AVE | | | | ENTER CITYST LOU | MD | 63135 | |
| 5519026 | WOODSON ANDREA | 280 SONOMA BLVD | | | | VALLEJO | CA | 94590 | |
| 5519027 | WOODSON ERICA | 704 MOSBY ST APT G | | | | RICHMOND | VA | 23223 | |
| 5519028 | WOODSON GABRIELL | 1644 RIO HILL DR APT 202 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5519029 | WOODSON JODIE | PO BOX 493 | | | | UNION BRIDGE | MD | 21791 | |
| 5519030 | WOODSON JOYCE | 2944 NIVRAM ROAD | | | | PETERSBURG | VA | 23805 | |
| 4610704 | WOODSON JR, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519031 | WOODSON KIMBERLY | 107 CRESTVIEW DR | | | | WILLIAMSTON | SC | 29697 | |
| 5519032 | WOODSON LINDA | 2502 AMBASSADOR CT | | | | HP | NC | 27262 | |
| 5519033 | WOODSON MATTIE | 45 NORTH JONES ST | | | | RICHLAND | GA | 31825 | |
| 5519034 | WOODSON MICHAELA M | 722 N MAPLEWOOD AVE | | | | TULSA | OK | 74115 | |
| 5519035 | WOODSON SHELIA | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 5519036 | WOODSON SHERRIE | 1328 20TH ST NE | | | | CANTON | OH | 44704 | |
| 5519037 | WOODSON TKEIAH | 4212 HOLCOMBE RD | | | | RICHMOND | VA | 23234 | |
| 4675932 | WOODSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628948 | WOODSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307997 | WOODSON, ANTIONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247978 | WOODSON, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629055 | WOODSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305411 | WOODSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359444 | WOODSON, CALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609544 | WOODSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642054 | WOODSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252867 | WOODSON, CHANTIQUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731544 | WOODSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623014 | WOODSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773005 | WOODSON, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229216 | WOODSON, DAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656887 | WOODSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482489 | WOODSON, ELIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479096 | WOODSON, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731665 | WOODSON, JANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676609 | WOODSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232279 | WOODSON, JASMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697276 | WOODSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181040 | WOODSON, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226039 | WOODSON, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381078 | WOODSON, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369123 | WOODSON, LEMONZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702645 | WOODSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824608 | WOODSON, MARYCLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178912 | WOODSON, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775689 | WOODSON, MELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462941 | WOODSON, MILTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613207 | WOODSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653089 | WOODSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321224 | WOODSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634079 | WOODSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788218 | Woodson, Roger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788219 | Woodson, Roger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262960 | WOODSON, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324059 | WOODSON, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643745 | WOODSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785960 | Woodson, Shelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785961 | Woodson, Shelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535612 | WOODSON, TANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705787 | WOODSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610385 | WOODSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739375 | WOODSON, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769124 | WOODSON, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632820 | WOODSON, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644223 | WOODSON, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703380 | WOODS-ROWE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199113 | WOODS-SEALS, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860942 | WOODSTOCK GARDENS | 1500 MCCONNELL ROAD | | | | WOODSTOCK | IL | 60098 | |
| 4181446 | WOODSTOCK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805715 | WOODSTREAM CORPORATION | P O BOX 1200 | | | | LITITZ | PA | 17543 | |
| 4862405 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5851176 | Woodstream Corporation | Juan F Luna | 69 North Locust St | | | Lancaster | PA | 17602 | |
| 5851176 | Woodstream Corporation | PO Box 1200 | | | | Lititz | PA | 17543 | |
| 4152888 | WOODSUM, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229199 | WOODS-WHITE, CIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443173 | WOODTON, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468113 | WOODVILLE, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519038 | WOODWARD CARLA | 6201 FRANKLIN BLVD | | | | CLEVELAND | OH | 44101 | |
| 5519039 | WOODWARD CARLA D | 6201 FRANKLIN BLVD APT218 | | | | CLEVELAND | OH | 44102 | |
| 5519040 | WOODWARD DIANNA S | PO BOX 1468 | | | | ARCATA | CA | 95521 | |
| 5519041 | WOODWARD JASMINE | 5620 W MARKET ST B | | | | GREENSBORO | NC | 27409 | |
| 5519042 | WOODWARD KRISTENWOOD | 127 SPRINGWOOD CIR | | | | LONGWOOD | FL | 32750 | |
| 5519043 | WOODWARD MARK | 1818 CHESTNUT ST | | | | ERIE | PA | 16502 | |
| 5519044 | WOODWARD NEWS | P O BOX 928 | | | | WOODWARD | OK | 73802 | |
| 4879613 | WOODWARD NEWS | NEWSPAPER HOLDINGS INC | P O BOX 928 | | | WOODWARD | OK | 73802 | |
| 5519045 | WOODWARD VICTORIA | 17460 DONERT | | | | HESPERIA | CA | 92345 | |
| 5519046 | WOODWARD ZACH | 580 WINONA DR | | | | XENIA | OH | 45385 | |
| 4243006 | WOODWARD, AGNIESZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728393 | WOODWARD, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452316 | WOODWARD, ALIXANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582284 | WOODWARD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728936 | WOODWARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666525 | WOODWARD, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831151 | WOODWARD, BEV & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723809 | WOODWARD, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275638 | WOODWARD, CONNOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752090 | WOODWARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347350 | WOODWARD, DARCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453642 | WOODWARD, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351742 | WOODWARD, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348761 | WOODWARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741347 | WOODWARD, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395027 | WOODWARD, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312019 | WOODWARD, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705896 | WOODWARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703301 | WOODWARD, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613762 | WOODWARD, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638817 | WOODWARD, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645932 | WOODWARD, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215415 | WOODWARD, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691841 | WOODWARD, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467553 | WOODWARD, JOURDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317456 | WOODWARD, JOURDIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416794 | WOODWARD, JUDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226503 | WOODWARD, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581897 | WOODWARD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634780 | WOODWARD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845037 | WOODWARD, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442330 | WOODWARD, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759899 | WOODWARD, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513917 | WOODWARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624420 | WOODWARD, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556128 | WOODWARD, MAIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518420 | WOODWARD, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200793 | WOODWARD, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396330 | WOODWARD, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431504 | WOODWARD, RENAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643316 | WOODWARD, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254132 | WOODWARD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831152 | WOODWARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393766 | WOODWARD, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353823 | WOODWARD, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427812 | WOODWARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647417 | WOODWARD, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164658 | WOODWARD-ROTH, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882369 | WOODWORKERS JOURNAL | P O BOX 56583 | | | | BOULDER | CO | 80322 | |
| 4886241 | WOODWORKERS JOURNAL | ROCKLER PRESS INC | 4365 WILLOW DRIVE | | | MEDINA | MN | 55340 | |
| 4877324 | WOODWORKING SPECIALTIES | JAMES P DEMAGISTRES | 1044 MALLORY WAY | | | CARSON CITY | NV | 89701 | |
| 5519047 | WOODWORTH MICHELLE | 497 MADISON ST | | | | CONNEAUT | OH | 44030 | |
| 5519048 | WOODWORTH MIKALA | 1022 5TH AVE EAST | | | | KALISPELL | MT | 59901 | |
| 4328250 | WOODWORTH, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586693 | WOODWORTH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327801 | WOODWORTH, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157610 | WOODWORTH, IVERSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563367 | WOODWORTH, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591454 | WOODWORTH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230305 | WOODWORTH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444332 | WOODWORTH, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394291 | WOODWORTH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359971 | WOODWORTH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310565 | WOODWORTH, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648418 | WOODWORTH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307291 | WOODWORTH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462815 | WOODWORTH, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385528 | WOODWORTH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312650 | WOODWORTH, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205169 | WOODWORTH, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519049 | WOODY BERTHA H | 2295 DESHA RD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5519050 | WOODY BRIAN | 6630 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4831153 | WOODY BROTHERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863997 | WOODY BUILT LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5519051 | WOODY CHINITA | 12911 WALKING | | | | CHTL | NC | 28278 | |
| 5519052 | WOODY EBONY | 1098 E 19TH AVE | | | | COLUMBUS | OH | 43232 | |
| 5519053 | WOODY GREG | PO BOX 81232 | | | | CIBECUE | AZ | 85911 | |
| 5519054 | WOODY JESSICA | 12 IMPACT DR | | | | GREENVILLE | SC | 29605 | |
| 5519055 | WOODY KENNETH D | PO BOX 2062 | | | | CLEVELAND | GA | 30528 | |
| 5519056 | WOODY KZUONNE | 2308 CAMDON VIEW DR APT 203 | | | | BRANDON | FL | 33510 | |
| 5519057 | WOODY KZUONNE Y | 612 CALHOUN AVE | | | | SEFFNER | FL | 33510 | |
| 5519058 | WOODY LILA | 3352 CLEVELAND HWY | | | | GAINESVILLE | GA | 30506 | |
| 5519059 | WOODY LYRIC L | 207 SHAW TREET APT 37 | | | | GREENVILLE | SC | 29609 | |
| 5519060 | WOODY MARY | 742 SLEEPY HOLLOW LANE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5519061 | WOODY NATASHA | 93 LOLA ST | | | | SPRINGVILLE | AL | 35146 | |
| 5519062 | WOODY NICHOLE | 26649 LAKE OF THE FALLS | | | | OLMSTED FALLS | OH | 44138 | |
| 5519063 | WOODY PATRICIA | 3107 SENTIMENTAL CT | | | | LAS VEGAS | NV | 89031 | |
| 5519064 | WOODY SHAMAIRA | 300 SULPHUR SPRINGS RDAPT | | | | GREENVILLE | SC | 29617 | |
| 5519065 | WOODY SHERYL | 2805 PARK AVE | | | | MERCED | CA | 95348 | |
| 4869952 | WOODY TUCKER PLUMBING INC | 6802 JASMINE BLVD | | | | PORT RICHEY | FL | 34668 | |
| 5519066 | WOODY TYLER | 414 HEMLOCK | | | | ROSWELL | NM | 88203 | |
| 4869007 | WOODY WOODWORKING SDN BHD | 57-01, JALAN MOLEK 3/1 | TAMAN MOLEK, 81100 | | | JOHOR BAHRU | JOHOR | | MALAYSIA |
| 4387318 | WOODY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559647 | WOODY, ARMANI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634145 | WOODY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482549 | WOODY, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315191 | WOODY, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569611 | WOODY, CAMILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742559 | WOODY, CATHERINE ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371175 | WOODY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824609 | WOODY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595498 | WOODY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457150 | WOODY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488865 | WOODY, DESTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172102 | WOODY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519625 | WOODY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251675 | WOODY, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380828 | WOODY, JACLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365667 | WOODY, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232983 | WOODY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520685 | WOODY, KANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611958 | WOODY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411562 | WOODY, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735058 | WOODY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641192 | WOODY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381979 | WOODY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761574 | WOODY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456598 | WOODY, MIQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191249 | WOODY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353050 | WOODY, RACHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371785 | WOODY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754637 | WOODY, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747706 | WOODY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772721 | WOODY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264243 | WOODY, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593512 | WOODY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678591 | WOODY, TAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743852 | WOODY, TAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344763 | WOODY, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264389 | WOODY, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555382 | WOODY, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727993 | WOODY, WANZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519489 | WOODY, WILLIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558945 | WOODY, ZAKIYAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519067 | WOODYARD DASHONNA | 29 SOUTH FRANKLIN ST | | | | RED LION | PA | 17356 | |
| 4149923 | WOODYARD, CHRISTINA | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147764 | WOODYARD, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589348 | WOODYARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675411 | WOODYARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867370 | WOODYS EMS INC | 431 SOUTH WASHINGTON AVE | | | | KANKAKEE | IL | 60901 | |
| 5519068 | WOODZELL TRUDY | 155 MILL RACE LN | | | | HOT SPRINGS | VA | 24445 | |
| 5519069 | WOOEBERRY BRANDY N | 816 WASHINGTON AVE APTB | | | | WINSTON SALEM | NC | 27101 | |
| 4460526 | WOOFTER, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542052 | WOOFTER, LOUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534566 | WOOFTER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869217 | WOOIN INDUSTRIES LTD | 5F HWAJIN BLDG #157-36 SAMSUNG-DONG | | | | SEOUL | | 135-880 | KOREA, REPUBLIC OF |
| 5519070 | WOOKEY ANDREA | 310 OHIO ST UNIT B | | | | SHAWNEE | OK | 74801 | |
| 4273040 | WOO-KUHIA, KAIJI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810118 | WOOL PLUMBING SUPPLY | 13950 NW 8 STREET | | | | SUNRISE | FL | 33325-6242 | |
| 4810022 | WOOL SUPPLY OF SUNRISE | 13950 NW 8TH STREET | | | | SUNRISE | FL | 33325-6242 | |
| 4538835 | WOOL, BENEDETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700848 | WOOL, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336091 | WOOL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160025 | WOOL, VIRGILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519072 | WOOLARD ETHEL | 300 HUNTSVILLE AVE | | | | COLFAX | CA | 95713 | |
| 5519073 | WOOLARD JESSICA | 202 HIGHLAND AVE | | | | CONCORD | NC | 28027 | |
| 5519074 | WOOLARD MAGDALENA | 805 N 7TH ST | | | | OKEMAH | OK | 74859 | |
| 5519075 | WOOLARD TAMMITHIA | 1912 GARNER GLEN DR | | | | RALEIGH | NC | 27603 | |
| 4415228 | WOOLARD, GWENDOLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704564 | WOOLARD, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551450 | WOOLARD, HUGH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758627 | WOOLARD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513015 | WOOLARD, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373298 | WOOLARD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395111 | WOOLARD, RAHJAUN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157009 | WOOLARD, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636581 | WOOLARD, TIMOLIN LUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636129 | WOOLASTAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519076 | WOOLBERT NORMA | 9660 N ANWAY RD 2 | | | | MARANA | AZ | 85653 | |
| 4606761 | WOOLBERT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759090 | WOOLBRIGHT, CHERYL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744343 | WOOLBRIGHT, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462840 | WOOLBRIGHT, NOVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763166 | WOOLBRIGHT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584122 | WOOLCOCK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422005 | WOOLCOCK, SHAUNA-KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519077 | WOOLDRIDGE AMY | 4711 RIVERLAND RD | | | | CLIFTON FORGE | VA | 24422 | |
| 5519078 | WOOLDRIDGE AUNDREA J | 2643 ARMAND PL | | | | ST LOUIS | MO | 63104 | |
| 5519079 | WOOLDRIDGE CATHY | 411 WINDHAVEN APT 4 | | | | MAYFIELD | KY | 42066 | |
| 4176375 | WOOLDRIDGE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680473 | WOOLDRIDGE, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393457 | WOOLDRIDGE, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520412 | WOOLDRIDGE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211724 | WOOLDRIDGE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557215 | WOOLDRIDGE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151887 | WOOLDRIDGE, KAILYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315923 | WOOLDRIDGE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317479 | WOOLDRIDGE, LINDSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449266 | WOOLDRIDGE, MARTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207786 | WOOLDRIDGE, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554463 | WOOLDRIDGE, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546098 | WOOLDRIDGE, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555490 | WOOLDRIDGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521602 | WOOLDRIDGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845038 | WOOLEMS,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553998 | WOOLEN, OLIVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519080 | WOOLERY TRISH | 619 S 140TH ST | | | | BURIEN | WA | 98168 | |
| 4241041 | WOOLERY, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608982 | WOOLERY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339979 | WOOLERY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586781 | WOOLERY, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651137 | WOOLESTON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262997 | WOOLEVER, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491212 | WOOLEVER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687588 | WOOLEVER, DRUSILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484655 | WOOLEY ADAM | 2336 52ND AVENUE | | | | SACRAMNETO | CA | 95822 | |
| 5519081 | WOOLEY EARL | 336 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5519082 | WOOLEY EMILIE | 15203 DOGWOOD | | | | ALEXANDER | AR | 72022 | |
| 5519083 | WOOLEY LYLE | 126 FIFTH AVE | | | | SHENANDOAH JCT | WV | 25442 | |
| 5519084 | WOOLEY ROBERT | 252 GRAHAM ST APT 1 | | | | TOLEDO | OH | 43605 | |
| 5519085 | WOOLEY VALERIE | 61 HIDDEN HILLS CIR | | | | LEXINGTON | TN | 38351 | |
| 4180162 | WOOLEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663357 | WOOLEY, CHARLETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165395 | WOOLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180507 | WOOLEY, EMMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525565 | WOOLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149698 | WOOLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343520 | WOOLEY, KENYONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328685 | WOOLEY, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202121 | WOOLEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461750 | WOOLEY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343380 | WOOLEY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434896 | WOOLEY, ROSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542796 | WOOLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515906 | WOOLEY, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376190 | WOOLEY, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848762 | WOOLEYS CONTRACTING INC | 126 SCHNEIDER LN | | | | Hauppauge | NY | 11788 | |
| 5519086 | WOOLF MARTHA | 1623 NORTH LYON | | | | SPRINGFIELD | MO | 65803 | |
| 4391755 | WOOLF, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144584 | WOOLF, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621240 | WOOLF, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490081 | WOOLF, JENNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702255 | WOOLF, JOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347820 | WOOLF, KARIANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333270 | WOOLF, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770446 | WOOLF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593393 | WOOLF, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824610 | WOOLFE, DAPHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733187 | WOOLFEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519087 | WOOLFOLK ERICA | 5356 KNOLL CREEK DR H | | | | HAZELWOOD | MO | 63042 | |
| 5519088 | WOOLFOLK LAMARK | 2776 LEMON ST | | | | FT MYERS | FL | 33916 | |
| 5519089 | WOOLFOLK MICHELLE | 442 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 4751822 | WOOLFOLK, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226426 | WOOLFOLK, AVERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699481 | WOOLFOLK, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520641 | WOOLFOLK, BREANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619116 | WOOLFOLK, DORIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153264 | WOOLFOLK, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733994 | WOOLFOLK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370782 | WOOLFOLK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726914 | WOOLFOLK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372556 | WOOLFOLK, SHERRECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555304 | WOOLFOLK, TANYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673330 | WOOLFOLK, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479622 | WOOLFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429281 | WOOLFORD, DARIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493058 | WOOLFORD, DEMETRIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393856 | WOOLFORD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224741 | WOOLFORD, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410603 | WOOLFORD, LINDSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754623 | WOOLFORD, NANCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408439 | WOOLFORD, TYRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559377 | WOOLFORD, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519091 | WOOLFORK ELBURN | 1006 TYREE STREET | | | | LYNCHBURG | VA | 24504 | |
| 5519092 | WOOLFORK KANDREAL | 503 ENGRAM ST | | | | MONTEZUMA | GA | 31063 | |
| 4590978 | WOOLFORK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657471 | WOOLFORK, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616486 | WOOLFORK, CASSANDRA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606045 | WOOLINGTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273959 | WOOLISON, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349002 | WOOLLARD, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579884 | WOOLLARD, HALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410999 | WOOLLARD, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412152 | WOOLLARD, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824611 | WOOLLEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845039 | WOOLLEN, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519093 | WOOLLEY MARISE | 6533 MERITMOOR CIR | | | | ORLANDO | FL | 32818 | |
| 4408429 | WOOLLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710457 | WOOLLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696187 | WOOLLEY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574846 | WOOLLEY, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580561 | WOOLLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687068 | WOOLLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187566 | WOOLLEY, RIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406073 | WOOLLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554024 | WOOLLS, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553469 | WOOLLS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519094 | WOOLLUMS TIFFANY N | 23 HARLAN | | | | MEREDOSIA | IL | 62665 | |
| 4798039 | WOOLLY CLOTHING CO | 11003 GOODWIN WAY NE | | | | SEATTLE | WA | 98125 | |
| 4524765 | WOOLMAN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225695 | WOOLMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845040 | WOOLMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379120 | WOOLMAN, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854278 | WOOLMINGTON-SMITH VENTURES, LLC | SYERS PROPERTIES I, L.P. | C/O GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD., SUITE 200 | | ROSEVILLE | CA | 95661 | |
| 5799870 | Woolmington-Smith Ventures, LLC | 3005 Douglas Blvd., Suite 200 | | | | Roseville | CA | 95661 | |
| 5791295 | WOOLMINGTON-SMITH VENTURES, LLC | 3005 DOUGLAS BLVD., SUITE 200 | | | | ROSEVILLE | CA | 95661 | |
| 4882599 | WOOLPERT INC | P O BOX 641998 | | | | CINCINNATI | OH | 45264 | |
| 5519095 | WOOLRIDGE BRENDA | 27324 HARK ROAD DRIVE | | | | LEBANON | MO | 65536 | |
| 5519096 | WOOLRIDGE JONITA | 800 GEORGIA | | | | ALB | NM | 87108 | |
| 5519097 | WOOLRIDGE MICHELLE | 4141 HILL AVE | | | | TOLEDO | OH | 43607 | |
| 5519098 | WOOLRIDGE REGINA | 104 W SEVERN RD | | | | NORFOLK | VA | 23505 | |
| 5519099 | WOOLRIDGE SANDRA | 4724 S SHOSHONI AVE | | | | SIERRA VISTA | AZ | 85650 | |
| 5519100 | WOOLRIDGE TIFFANY N | 10216 TAPPAN DR | | | | ST LOUIS | MO | 63137 | |
| 5519101 | WOOLRIDGE TIMMIERUTH M | 1520 E 42ND STREET | | | | KANSAS CITY | MO | 64110 | |
| 4615882 | WOOLRIDGE, ACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326750 | WOOLRIDGE, DARRIONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771604 | WOOLRIDGE, MARCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247107 | WOOLRIDGE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638384 | WOOLRIDGE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324461 | WOOLRIDGE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666287 | WOOLRIDGE, TIMMIERUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667303 | WOOLRIDGE, YETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689455 | WOOLRIDGE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236984 | WOOLRIDGE-BRYANT, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519102 | WOOLSEY CARLA | 718 N CLEMENT | | | | FRANKFORT | KY | 40601 | |
| 5519103 | WOOLSEY TIANNE | 41-239 KAAIAI ST | | | | WAIMANALO | HI | 96795 | |
| 4166447 | WOOLSEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744152 | WOOLSEY, CHARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313134 | WOOLSEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749364 | WOOLSEY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756643 | WOOLSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567458 | WOOLSEY, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573405 | WOOLSEY, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413578 | WOOLSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765838 | WOOLSEY, NETTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623001 | WOOLSEY, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205851 | WOOLSEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638716 | WOOLSHLEGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441476 | WOOLSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645610 | WOOLSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730362 | WOOLSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417724 | WOOLSON-VANDETTE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519104 | WOOLSTENHULME SANDRA | PO BOX 590 | | | | VICTOR | ID | 83455 | |
| 4549121 | WOOLSTENHULME, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582633 | WOOLSTENHULME, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413701 | WOOLSTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162173 | WOOLSTON, DYLLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307348 | WOOLSTON, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321677 | WOOLUM, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321713 | WOOLUMS, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757959 | WOOLVERTON, CLAUDE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518267 | WOOLVERTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679675 | WOOLVERTON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521845 | WOOLVERTON, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305233 | WOOLVIN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570414 | WOOLWAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519105 | WOOLWINE AMANDA | 2500 RUTGERS RD | | | | ROANOKE | VA | 24014 | |
| 5519106 | WOOLWINE KENNIE | 37 COLLEGE STREET | | | | TOCCOA | GA | 30577 | |
| 4461736 | WOOLWINE, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606354 | WOOLWINE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554457 | WOOLWINE, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554770 | WOOLWINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522647 | WOOLWINE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580986 | WOOLWINE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824612 | WOOLWORTH, BARBARA & JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744300 | WOOLWORTH, MATILDE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519107 | WOOLYNE BILLY | 175 EAST STREET LOT 18 | | | | CHRISTANSBURG | VA | 24073 | |
| 4188012 | WOON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415827 | WOONDIMU, GENET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341895 | WOORDARD, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778179 | Woori Bank | Attn: President or General Counsel | 51 Sogong-ro | Jung-gu | | Seoul | | 100-792 | Korea |
| 4831154 | WOOSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519108 | WOOSLEY DONNA | PO BOX 114 | | | | MORGANTOWN | KY | 42261 | |
| 4319364 | WOOSLEY, BRANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320357 | WOOSLEY, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161719 | WOOSLEY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692603 | WOOSLEY, ELIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321407 | WOOSLEY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660417 | WOOSLEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320862 | WOOSLEY, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231768 | WOOSLEY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315491 | WOOSLEY, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290014 | WOOSLEY, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882888 | WOOSTER DAILY RECORD INC | P O BOX 719 | | | | WOOSTER | OH | 44691 | |
| 5519109 | WOOSTER DEBBIE | 601 N DOWNEY CT | | | | INDEP | MO | 64056 | |
| 4867202 | WOOSTER GLASS CO INC | 419 S MARKET ST | | | | WOOSTER | OH | 44691 | |
| 5519110 | WOOSTER JOYCE | 565 DUDLEY ST | | | | LAKEWOOD | CO | 80226 | |
| 4531281 | WOOSTER, JEFFREY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867127 | WOOT INC | 4121 INTERNATIONAL PARKWAY | | | | CARROLLTON | TX | 75007 | |
| 5519111 | WOOTEN ANITA | 3132 N IRIQUOIS AVE | | | | TULSA | OK | 74106 | |
| 5519112 | WOOTEN ANNA | 1108 PENNICK RD | | | | BRUNSWICK | GA | 31525 | |
| 5519113 | WOOTEN ANNETTE | 1024 WINTERGLEN WAY | | | | AUSTELL | GA | 30168 | |
| 4874719 | WOOTEN APPLIANCE | DARYL WOOTEN | 6 CEDER SPRINGS CT | | | CATONSVILLE | MD | 21228 | |
| 5519114 | WOOTEN ARTRICE | 119 ARGYLE ST | | | | WATERLOO | IA | 50703 | |
| 5519115 | WOOTEN BREE | 5249 HWY 151 | | | | LAFAYETTE | GA | 30728 | |
| 5519116 | WOOTEN CAROLYN | 1100 CORTLAND RD | | | | GREENVILLE | NC | 27832 | |
| 5519117 | WOOTEN CINDY | 857 LASSITER DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5519118 | WOOTEN CRYSTAL L | 2234 PLEASANT PLAIN RD | | | | AYDEN | NC | 28513 | |
| 5519119 | WOOTEN DERRICK | 3827 MINNESOTA AVE | | | | T LOUIS | MO | 63118 | |
| 5519120 | WOOTEN EDDIE | 518 HIGHTOWER ST | | | | VALDOSTA | GA | 31601 | |
| 5519121 | WOOTEN ERNESTINE D | 5101 WATLINGTON RD | | | | GREENSBORO | NC | 27405 | |
| 5519122 | WOOTEN GAIL | 409 CHRIS RD | | | | MACON | GA | 31204 | |
| 5519123 | WOOTEN HERBERT | 8305 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5519124 | WOOTEN IVORY | 5511 NW 6PLACE APT 2 | | | | MIAMI | FL | 33127 | |
| 5519125 | WOOTEN JULIA S | 6065 KINGSVIEW CV | | | | HORN LAKE | MS | 38637 | |
| 5519126 | WOOTEN KALEM | 5701 NE 36 TH ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5519127 | WOOTEN KALIYAH | 1016B | | | | GREENVILLE | NC | 27858 | |
| 5519129 | WOOTEN LIZ | 5 LONG GLEN COURT | | | | COLUMBIA | SC | 29229 | |
| 5519130 | WOOTEN MARCHELL | 22400 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| 5519131 | WOOTEN MARGARET S | 3619 SILVER PARK DR APT 302 | | | | SUITLAND | MD | 20746 | |
| 5519132 | WOOTEN MICHELLE | 2611 DOUGLAS RD SE 203 | | | | WASHINGTON | DC | 20020 | |
| 5519133 | WOOTEN OWEN | 448 S CHURCH ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5519134 | WOOTEN PRINCEZZA | 6 TIMBERLINE CRESCENT | | | | NEWPORT NEWS | VA | 23606 | |
| 5519135 | WOOTEN SHARON | 81 GRICMAN ST | | | | HAZLEHURST | GA | 31539 | |
| 5519136 | WOOTEN SUSAN | PO BOX 612 | | | | MILLBERRY | FL | 33860 | |
| 5519137 | WOOTEN TIFFANY | ILIVEONA ROAD | | | | COLO SP | CO | 80980 | |
| 5519138 | WOOTEN VICTORIA | 4920 CHIQUITA BLVD APT 106 | | | | CAPE CORAL | FL | 33914 | |
| 5519139 | WOOTEN VIVIAN | 4840 ALAMAC RD | | | | LUMBERTON | NC | 28359 | |
| 5519140 | WOOTEN WANDA | 409 CHRIS DR | | | | MACON | GA | 31220 | |
| 5519141 | WOOTEN YOLANDA | 3244 TOWNHOUSE DR | | | | GCO | OH | 43123 | |
| 4341746 | WOOTEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317313 | WOOTEN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512610 | WOOTEN, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581468 | WOOTEN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747638 | WOOTEN, BRENDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689666 | WOOTEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385350 | WOOTEN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150200 | WOOTEN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607778 | WOOTEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602441 | WOOTEN, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686773 | WOOTEN, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609915 | WOOTEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318401 | WOOTEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516184 | WOOTEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731344 | WOOTEN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679274 | WOOTEN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435415 | WOOTEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187108 | WOOTEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548253 | WOOTEN, FRANKIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581318 | WOOTEN, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626816 | WOOTEN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221178 | WOOTEN, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356219 | WOOTEN, ISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401740 | WOOTEN, JADAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460761 | WOOTEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447544 | WOOTEN, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635383 | WOOTEN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477979 | WOOTEN, KALA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317453 | WOOTEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653789 | WOOTEN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161370 | WOOTEN, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225299 | WOOTEN, KIZNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509545 | WOOTEN, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379897 | WOOTEN, KURT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633329 | WOOTEN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684625 | WOOTEN, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362969 | WOOTEN, LYNDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745216 | WOOTEN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463983 | WOOTEN, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319361 | WOOTEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459285 | WOOTEN, MCCRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697041 | WOOTEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516364 | WOOTEN, MONTREZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727948 | WOOTEN, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654758 | WOOTEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524671 | WOOTEN, NEKOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701517 | WOOTEN, NNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578437 | WOOTEN, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711213 | WOOTEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237314 | WOOTEN, RASMEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386752 | WOOTEN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386752 | WOOTEN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715077 | WOOTEN, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543494 | WOOTEN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629100 | WOOTEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680171 | WOOTEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628367 | WOOTEN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454798 | WOOTEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222286 | WOOTEN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546584 | WOOTEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771951 | WOOTEN, SHANOUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731270 | WOOTEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249857 | WOOTEN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266573 | WOOTEN, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435606 | WOOTEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258117 | WOOTEN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468426 | WOOTEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356413 | WOOTEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383302 | WOOTEN, TROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692614 | WOOTEN, TWYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508891 | WOOTEN, WALKER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359926 | WOOTEN-MURRY, KEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519142 | WOOTENWIMBRLY COURTNEYRYAN | 247 RIVER ROAD | | | | WAVERLY | OH | 45690 | |
| 5519143 | WOOTERS JOHN | 10302 FAWN ROAD | | | | GREENWOOD | DE | 19950 | |
| 5519144 | WOOTERS LORI | 2271 E 1350 N RD | | | | DECATUR | IL | 62521 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519145 | WOOTERS NICOLE A | 26152 JOHN J HWY | | | | MILLSBORO | DE | 19966 | |
| 5519146 | WOOTERS SHERRINA | 133 GREYLAND FARM RD | | | | CRANDALL | GA | 30711 | |
| 4226379 | WOOTERS, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790912 | Wooters, Scott & Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175844 | WOOTERS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316558 | WOOTON, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321595 | WOOTON, KURSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570243 | WOOTON, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398088 | WOOTSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225781 | WOOTSON, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422823 | WOOTTEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725131 | WOOTTEN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714631 | WOOTTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792015 | Wootton, Jan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824613 | WOOTTON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236851 | WOPINSKY WIKENCZY, MARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630633 | WOPP, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574090 | WOPPERT, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753525 | WOPSHIRE, IRRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338976 | WORA, NIKHIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489724 | WORBY, DANIELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519147 | WORCESTER AMANDA | 4601 COULBOURNE MILL RD | | | | SALISBURY | MD | 21804 | |
| 5519148 | WORCESTER TELEGRAM & GAZETTE | P O BOX 116653 | | | | ATLANTA | GA | 30368 | |
| 5830448 | WORCESTER TELEGRAM & GAZETTE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4873647 | WORCESTER TELEGRAM & GAZETTE | CA MASSACHUSETTS HOLDINGS INC | P O BOX 116653 | | | ATLANTA | GA | 30368 | |
| 5519149 | WORCH DONNA | 20 JACKRABBIT ROAD | | | | TULAROSA | NM | 88352 | |
| 4442431 | WORCH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519150 | WORD CAROLYN | 5682 N 35TH | | | | MILWAUKEE | WI | 53209 | |
| 5519151 | WORD DEXTER | 10613 SPRING GARDEN | | | | ST LOUIS | MO | 63138 | |
| 5519152 | WORD GREGORY | 981 WARDER AVE | | | | ST LOUIS | MO | 63130 | |
| 5519153 | WORD JACKIE | 815 WEST 13TH STREET | | | | JUNCTION CITY | KS | 66441 | |
| 5519154 | WORD KASHA | 5746 GOODFELLOW PL | | | | ST LOUIS | MO | 63127 | |
| 5519155 | WORD KOURTNEY | 419 N CHURCH ST | | | | WILMINGTON | DE | 19801 | |
| 5519156 | WORD MICHAEL JR | 2224W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5519157 | WORD MIKE | 2224 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5519158 | WORD NATASHA | 5514 BOTANICAL AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5519159 | WORD NICOLE | 850 ST AMM | | | | NEW MADRID | MO | 63869 | |
| 5519160 | WORD PATRICE | 11033 S 240TH PLACE | | | | KENT | WA | 98030 | |
| 5519161 | WORD WILLIE | 522 CAPITOL ST | | | | OAKLAND | CA | 94601 | |
| 4510097 | WORD, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516695 | WORD, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551893 | WORD, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639432 | WORD, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775630 | WORD, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506825 | WORD, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738757 | WORD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588642 | WORD, DEMETRICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368463 | WORD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538333 | WORD, HAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339195 | WORD, IDEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533196 | WORD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238442 | WORD, KELLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517163 | WORD, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234450 | WORD, LAJOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655413 | WORD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669044 | WORD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653776 | WORD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522538 | WORD, ZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519162 | WORDED TERAMEKA | 301 WEST 33RD STREET | | | | SAVANNAH | GA | 31401 | |
| 4532820 | WORDELMAN, AUDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519163 | WORDEN BRANDY | 172 POPLAR AVE | | | | SAN BRUNO | CA | 94066 | |
| 5519164 | WORDEN CODY | 810 LOBO LANE | | | | CARLSBAD | NM | 88220 | |
| 5519165 | WORDEN DENNIS | 6325 E ROCHELLE ST | | | | MESA | AZ | 85215 | |
| 4623637 | WORDEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350206 | WORDEN, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574794 | WORDEN, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361030 | WORDEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223894 | WORDEN, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762791 | WORDEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857094 | WORDEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743919 | WORDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184346 | WORDEN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429124 | WORDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563470 | WORDEN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576158 | WORDEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665588 | WORDEN, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655190 | WORDEN, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562934 | WORDEN, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519166 | WORDHUGHES NICOLE | 53 WALDMANN MILL CT | | | | BALTIMORE | MD | 21236 | |
| 5519167 | WORDLAW CONNIE | 5847 MISTY FOREST PL NC | | | | CONCORD | NC | 28027 | |
| 4295713 | WORDLAW, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634356 | WORDLAW, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864875 | WORDLOCK INC | 2855 KIEFER ROAD STE 105 | | | | SANTA CLARA | CA | 95051 | |
| 4806724 | WORDLOCK INC | 2855 KIEFER ROAD SUITE 105 | | | | SANTA CLARA | CA | 95051 | |
| 5519168 | WORDLOW MARLON | 10019 S WALLACE | | | | CHICAGO | IL | 60628 | |
| 5519169 | WORDLOW WILLANNA | 4300 NORBROOK DR | | | | LOUISVILLE | KY | 40218 | |
| 4552750 | WORDOFA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519170 | WORDON FAYE | 829 E WORDENENID | | | | ENID | OK | 73701 | |
| 4575572 | WORDS, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364169 | WORDSWORTH, CLARENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401965 | WOREDEKAL, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204897 | WOREL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519171 | WORELY OCTAVIUS | 1122 MELVYN LANE | | | | ELYRIA | OH | 44035 | |
| 5519172 | WORESLY VONDA | 108 SUMPTER DR | | | | GOLDSBORO | NC | 27534 | |
| 5519173 | WORF CARLEENA | 14967 CRAIG CREEK RD | | | | EAGLEROCK | VA | 24089 | |
| 4357018 | WORFORD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738564 | WORGES, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323643 | WORGU, CHRISHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519174 | WORICK NICHELLE | 828 BANK AVE | | | | NEW IBERIA | LA | 70560 | |
| 4802254 | WORK AND SHOP INC | DBA EMPIRE USA | 5227 CLIFFWOOD DR | | | MONTCLAIR | CA | 91763 | |
| 4879003 | WORK HEALTH & SAFETY SERVICES | MERCY PROFESSIONAL CARE CORP | 6200 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| 4778372 | WORK N GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 | |
| 4872713 | WORK OF ARTS GLASS | ARTURO G CAMPOS | 1302 HIGH STREET | | | DELANO | CA | 93215 | |
| 4878342 | WORK OPPORTUNITIES UNLIMITED | LEDDY GROUP | 114 LOCUST STREET | | | DOVER | NH | 03820 | |
| 5519175 | WORK RICHARD H | 150 W CENTENNIAL DR 222 | | | | OAK CREEK | WI | 53154 | |
| 4824614 | WORK RITE ERGONOMICS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795979 | WORK TOUGH PLAY TOUGH / ROBERT MIL | DBA WORKTOUGHPLAYTOUGH | 399 NW BOCA RATON BLVD SUITE 210 | | | BOCA RATON | FL | 33432 | |
| 4809489 | WORK WORLD AMERICA, INC. | 2030 PEABODY RD., STE 300 | | | | VACAVILLE | CA | 95687 | |
| 4563427 | WORK, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464101 | WORK, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216036 | WORK, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899368 | WORK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159139 | WORK, VALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879359 | WORKBRIDGE ASSOCIATES | MOTION RECRUITMENT PARTNERS INC | DEPT 730036 PO BOX 660919 | | | DALLAS | TX | 75266 | |
| 4344993 | WORKCUFF, NEARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558756 | WORKEMAN JR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346312 | WORKEMAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864438 | WORKERS FOR FREEDOM USA INC | 26050 MUREAU ROAD STE 110 | | | | CALABASAS | CA | 91302 | |
| 4139005 | Workers United | Cohen, Weiss and Simon LLP | Melissa S. Woods | 900 Third Avenue, 21st Floor | | New York | NY | 10022-4869 | |
| 4138117 | Workers United (WU) | c/o COHEN,WEISS AND SIMON LLP | Attn: Richard M. Seltzer | 900 Third Avenue, 21st Floor | | New York | NY | 10022-4869 | |
| 4858320 | WORKERS UNITED FOR POLITICAL POWER | 1017 W HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | |
| 4867475 | WORKERS UNITED FOR POLITICAL POWER | 4405 MAIL BLVD STE 600 | | | | UNION CITY | GA | 30291 | |
| 5799871 | Workers United Local 196 | 209 9th Street | 10th Floor | | | Pittsburgh | PA | 15222 | |
| 5789002 | Workers United Local 196 | Tanita Williams | 1017 W Hamilton St | | | Allentown | PA | 18101-1012 | |
| 5788931 | Workers United Local 512 | Evely Zepada | 920 S Alvarado Street | | | Los Angeles | CA | 90006-3008 | |
| 5799872 | Workers United Local 512 | 920 S Alvarado Street | | | | LOS ANGELES | CA | 90006-3008 | |
| 4778423 | Workers United SEIU Local 196 | Attn: Tanita Williams | 1017 W Hamilton St | | | Allentown | PA | 18101 | |
| 4778422 | Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | | | Los Angeles | CA | 90006-3008 | |
| 4889503 | WORKFORCE ENTERPRISES INC | WORKFORCE ENTERPRISES WFE INC | 584 N DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| 4889602 | WORKFORCE TEMPS | ZENZINGER INC | 417 MARKET ST STE 2 | | | SUNBURY | PA | 17801 | |
| 4883346 | WORKHEALTH | P O BOX 8500-6160 | | | | PHILADELPHIA | PA | 19178 | |
| 4879919 | WORKHEALTH | OHIOHEALTH CORPORATION | DEPT L 3234 | | | COLUMBUS | OH | 43260 | |
| 4877257 | WORKHORSE ESTABLISHMENTS LLC | JAMES BROOKS | 819 PRICE ST | | | PHILADELPHIA | PA | 19138 | |
| 4415528 | WORKINEH, ABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805490 | WORKING CAPITAL SOLUTIONS INC | RE CLEANBRANDS LLC | 2400 E DEVON AVENUE SUITE 211 | | | DES PLAINES | IL | 60018 | |
| 4853385 | Working RX | Working Rx | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887873 | WORKING WELL | SISTERS OF ST FRANCIS HEALTH SVCS I | 35332 EAGLEWAY | | | CHICAGO | IL | 60678 | |
| 4307737 | WORKING, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182145 | WORKING, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569173 | WORKING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864934 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 5519177 | WORKMAN CHERYL | 6 LAKEVIEW DR | | | | ALUM CREEK | WV | 25003 | |
| 5519178 | WORKMAN DARRELL | 741 57TH STREET | | | | CHARLESTON | WV | 25304 | |
| 5519179 | WORKMAN DAWN | 3023 NEWPORT AVE | | | | OMAHA | NE | 68112 | |
| 5519180 | WORKMAN FAWN | 18 HUDSON STREET | | | | WILKES BARRE | PA | 18702 | |
| 5519181 | WORKMAN GARY D | 108 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519182 | WORKMAN JAMIE | 47 FOXSTONE DR | | | | BUCKHANNON | WV | 26201 | |
| 5519183 | WORKMAN JANIE | 3023 SANSON CT | | | | MILTON | WV | 25541 | |
| 5519184 | WORKMAN JENNIFER | 6525 RIDGEVIEW NELLIS RD | | | | RIDGEVIEW | WV | 25169 | |
| 5519185 | WORKMAN JODIE | 14084 LORAIN AVENUE APT C326 | | | | CLEVELAND | OH | 44111 | |
| 5519186 | WORKMAN JOYCE | 508 28TH NORTHWEST | | | | SIDNEY | MT | 59270 | |
| 5519187 | WORKMAN LINDY | 605 ODLE | | | | LIGONIER | IN | 46767 | |
| 5519188 | WORKMAN MALIK | 200 WINDER ROAD | | | | THIBODAUX | LA | 70301 | |
| 5519189 | WORKMAN RAY | 269 ROLLINS BRANCH RD | | | | KOPPERSTON | WV | 24854 | |
| 5519190 | WORKMAN REBECCA | 108 IST ST SE | | | | FORT MEADE | FL | 33841 | |
| 5519191 | WORKMAN SAMANTHA | 1472 LUCKNOW RD | | | | CAMDEN | SC | 29020 | |
| 5793788 | WORKMAN SMALL ENGINE REPAIR | 21471 S JUBB RD | | | | ESTACADA | OR | 97023 | |
| 5519192 | WORKMAN STEVE | 806 HAZLEWOOD SE | | | | WARREN | OH | 44484 | |
| 5519193 | WORKMAN TAMMY | 2165 80TH AVE | | | | VERO BEACH | FL | 32966 | |
| 4397428 | WORKMAN, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237204 | WORKMAN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592105 | WORKMAN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616414 | WORKMAN, ARLESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151031 | WORKMAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630297 | WORKMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777708 | WORKMAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387260 | WORKMAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159782 | WORKMAN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507898 | WORKMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578607 | WORKMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669430 | WORKMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416425 | WORKMAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577334 | WORKMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548241 | WORKMAN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151931 | WORKMAN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656659 | WORKMAN, CRAIG A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831155 | WORKMAN, DAN & SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173637 | WORKMAN, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754685 | WORKMAN, DATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445584 | WORKMAN, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415145 | WORKMAN, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704615 | WORKMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150660 | WORKMAN, GOLDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312265 | WORKMAN, HAILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456136 | WORKMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668749 | WORKMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625436 | WORKMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509020 | WORKMAN, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674338 | WORKMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291245 | WORKMAN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415571 | WORKMAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446057 | WORKMAN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768652 | WORKMAN, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460180 | WORKMAN, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185105 | WORKMAN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594104 | WORKMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790868 | Workman, Katrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197593 | WORKMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510652 | WORKMAN, KHYRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607433 | WORKMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580167 | WORKMAN, KRISTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595841 | WORKMAN, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190331 | WORKMAN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307439 | WORKMAN, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788490 | Workman, Mariann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455591 | WORKMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453204 | WORKMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162615 | WORKMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465762 | WORKMAN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522847 | WORKMAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304013 | WORKMAN, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448151 | WORKMAN, PAMELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459733 | WORKMAN, PAYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706123 | WORKMAN, RACHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714059 | WORKMAN, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472936 | WORKMAN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606549 | WORKMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582867 | WORKMAN, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676455 | WORKMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559751 | WORKMAN, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745713 | WORKMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653893 | WORKMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742120 | WORKMAN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449685 | WORKMAN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789041 | Workman, Shane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611429 | WORKMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261608 | WORKMAN, TIFFINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623520 | WORKMAN, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578151 | WORKMAN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580414 | WORKMAN, TROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519579 | WORKMAN, VICKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546954 | WORKMAN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445916 | WORKMAN, ZACHERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863152 | WORKMANS SMALL ENGINE REPAIR | 21471 S JUBB RD | | | | ESTACADA | OR | 97023 | |
| 4708922 | WORKNAN, DORSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884101 | WORKNET OCC MED | PHILADELPHIA OCCUPATIONAL HEALTH PC | P O BOX 827842 | | | PHILADELPHIA | PA | 19182 | |
| 4859889 | WORKPLACE ESSENTIALS INC | 13 LINNELL CIRCLE | | | | BILLERICA | MA | 01821 | |
| 4879553 | WORKPLACE IMPACT | NEW MEDIA VENTURES LLC | 9325 PROGRESS PARKWAY | | | MENTON | OH | 44060 | |
| 4867465 | WORKPLACE RESOURCE LLC | 4400 NE LOOP 410 SUITE #130 | | | | SAN ANTONIO | TX | 78218 | |
| 4854102 | WorkRight Occupational Health | 6555 S Willow Springs Road | | | | Countryside | IL | 60525-4591 | |
| 4898712 | WORKS CONSTRUCTION | MICHAEL WORKER | 126 2ND ST | | | PAWNEE | IL | 62558 | |
| 5519194 | WORKS FELICIA | 3826 DR MARTIN LUTHER KIN | | | | ST PETERSBURG | FL | 33705 | |
| 5519195 | WORKS IEISHIA | 413 WELLS AVE APT A | | | | ALBANY | GA | 31701 | |
| 4898696 | WORKS PLUMBING LLC | JUSTIN TREDER | 17650 W NATIONAL AVE | | | NEW BERLIN | WI | 53146 | |
| 5519196 | WORKS TIERRA | 2911 HOPE BLVD | | | | BALTIMORE | MD | 21224 | |
| 4635666 | WORKS, AC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623567 | WORKS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259494 | WORKS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429675 | WORKS, BRANIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313657 | WORKS, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316146 | WORKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495270 | WORKS, EUGENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666478 | WORKS, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475461 | WORKS, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452721 | WORKS, RAEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710829 | WORKS, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148692 | WORKS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720601 | WORKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547413 | WORKS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805848 | WORKSHOP INC | DBA NORTHEAST CAREER PLANNING | 339 BROADWAY | | | MENANDS | NY | 12204 | |
| 4888210 | WORKSHOP TRUE VALUE | STIEFEL BROS INC | 624 SOUTH MAIN ST | | | MADISONVILLE | KY | 42431 | |
| 5519197 | WORKU MATHEOS | 37360 WEDGEWOOD | | | | NEWARK | CA | 94560 | |
| 5519198 | WORKU SEMRET | 1824 BOWMAN TOWNE CT | | | | RESTON | VA | 20190 | |
| 4364861 | WORKU, KAJELTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365114 | WORKU, KALKIDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345340 | WORKU, LEGESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887733 | WORKWELL OCCUPATIONAL HEALTH | SFH INC | 135 COMMONWEALTH DR STE 120 | | | GREENVILLE | SC | 29615 | |
| 4659917 | WORL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735911 | WORL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622163 | WORLAND, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217115 | WORLAND-PRESSLEY, KELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519199 | WORLD | P O BOX 742548 | | | | CINCINATTI | OH | 45274 | |
| 4889522 | WORLD | WORLD PUBLICATIONS INC | 403 US ROUTE 302 | | | BARRE | VT | 05641 | |
| 4887989 | WORLD | SOUTHWESTERN OREGON PUBLISHING CO | P O BOX 742548 | | | CINCINATTI | OH | 45274 | |
| 4799415 | WORLD AND MAIN ( CRANBURY ) LLC | P O BOX 780399 | | | | PHILADELPHIA | PA | 19178-0399 | |
| 4865746 | WORLD AND MAIN CRANBURY LLC | 324 A HALF ACRE RD | | | | CRANBURY | NJ | 08512 | |
| 4807377 | WORLD COMMERCE INTERNATIONAL LTD | CLAUDIA BLOS | 32F TOWER 1, MILLENNIUM CITY 1 | 388 KWUN TONG ROAD, KWUN TONG | | HONGKONG | | | CHINA |
| 4885339 | WORLD COURIER GROUND INC | PO BOX 842330 | | | | BASTON | MA | 02284 | |
| 4862726 | WORLD CROSS CULTURE INC | 202 W 40TH ST THIRD | | | | NEW YORK | NY | 10018 | |
| 4853529 | World Data Products Inc | M & I 96 | PO Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| 4858852 | WORLD DATA PRODUCTS INC | 1105 XENIUM LANE NORTH STE200 | | | | PLYMOUTH | MN | 55441 | |
| 4140109 | World Data Products Inc. | Attn: Jon Hautala | 1105 Xenium Lane North | Suite 200 | | Plymouth | MN | 55441 | |
| 4886109 | WORLD FASHION TRADE LIMITED | RM 605, 6/F, CHINA INS GROUP BLDG | 141 DES VOEUX RD | | | CENTRAL | | | HONG KONG |
| 4803821 | WORLD FIRST RE BAIGRAND INTERNATIO | DBA BAIGRAND | 8825 53RD AVE | | | ELMHURST | NY | 11373 | |
| 4803823 | WORLD FIRST RE GREAT E WORLD TRADI | DBA GREAT E WORLD | 8825 53 AVE | | | ELMHURST | NY | 11373 | |
| 4800828 | WORLD FIRST RE SHABLOOL SILVER JEW | DBA SHABLOOL JEWELRY DESIGN LTD | 471 MUNDET PLACE HILLSIDE | | | NEW JERSEY | NJ | 07205 | |
| 4803813 | WORLD FIRST RE THISS TECHNOLOGY CO | DBA THISSSTORE | 8 THE GREEN STE A | | | DOVER | DE | 19901 | |
| 4797450 | WORLD FIRST RE TNT MENSWEAR LIMITE | DBA TNT MENSWEAR | 1321 UPLAND DRIVE #5648 | | | HOUSTON | TX | 77043 | |
| 4797735 | WORLD FRIST RE JAMES AND CO (AUSTR | DBA JAMES&CO | 19600 FAIRCHILD SUITE 350 | | | IRVINE | CA | 92612 | |
| 4800064 | WORLD FURNISH INC | DBA OTTOMANSON | 500 INDUSTRIAL RD | | | CARLSTADT | NJ | 07072 | |
| 4873142 | WORLD HOUSEWARE PROD CO LTD | BLK C, 18/F, BOLD WIN IND BG | 16-18 WAH SING ST, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4870993 | WORLD IMPORT COMPANY | 8105 COBB CENTER DR | | | | KENNESAW | GA | 30152 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888265 | WORLD INDUSTRIAL DEVELOPMENT LTD | SUN HO | TIANHONG INDUSTRIAL ZONE XINXU TOWN | HUIYANG DISTRICT | HUIZHOU | HUIYANG | GUANGDONG | | CHINA |
| 5519200 | WORLD INDUSTRIAL DEVELOPMENT LTD | TIANHONG INDUSTRIAL ZONE XINXU TOWN | HUIYANG DISTRICT | | | HUIZHOU HUIYANG | GUANGDONG | | CHINA |
| 5799874 | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267 | |
| 4805896 | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267-5030 | |
| 4889322 | WORLD LEISURE INC | WEST HARMON INDUSTRIAL PK RD | | | | TAMUNING | GU | 96931 | |
| 4807378 | WORLD MARK INTERNATIONAL LTD | EVANS CHAN | PHASE 2,BLK C,4/F,GEE CHANG | IND BLDG, 108 LOK SHAN RD | | KOWLOON | | | HONG KONG |
| 4831156 | WORLD MARKET-CARY VOGEL DISPLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860062 | WORLD MART USA INC | 132 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4798755 | WORLD MART USA INC | DBA THE GREAT AMERICAN STORE | 10 EAGLE AVENUE SUITE 200 | | | MOUNT HOLLY | NJ | 08060 | |
| 5793789 | WORLD OF OUTLAWS | 7575 W WINDS BLVD | STE D | | | CONCORD | NC | 28027 | |
| 4805339 | WORLD OVERCOMERS OUTREACH | MINISTRIES CHURCH INC | 6075 WINCHESTER RD/HICKORY RIDGE M | | | MEMPHIS | TN | 38115 | |
| 4860184 | WORLD PACIFIC JEWELRY | 135 S LASALLE DEPT #2214 | | | | CHICAGO | IL | 60674 | |
| 4804695 | WORLD PRIDE INCORPORATED | DBA WORLD PRIDE INC | 405 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4889521 | WORLD RACING GROUP INC | WORLD OF OUTLAWS | 7575 D WEST WINDS BLVD | | | CONCORD | NC | 28027 | |
| 5519201 | WORLD RACING GROUP INC | 7575 D WEST WINDS BLVD | | | | CONCORD | NC | 28027 | |
| 4140998 | World Racing Group, Inc. | Attn: Brian Carter | 7575-D Westwinds Blvd | | | Concord | NC | 28027 | |
| 4876864 | WORLD RICHMAN CORPORATION | HI PRO | 2505 BATH ROAD | | | ELGIN | IL | 60123 | |
| 4861274 | WORLD SECURITY CONSULTANTS | 16 TEMPLE COURT | | | | STATEN ISLAND | NY | 10314 | |
| 4864906 | WORLD TECH TOYS INC | 28904 AVENUE PAIN | | | | VALENCIA | CA | 91355 | |
| 5799876 | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 5519202 | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4799488 | WORLD TECH TOYS INC | 24700 AVE ROCKEFELLER | | | | SANTA CLARITA | CA | 91355 | |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4135495 | World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Howard Seife, Esq. & Christy Rivera, Esq. | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 4877405 | WORLD TIME WATCH & JEWELRY REPAIR | JASON U ABANDO | 3295 E MAIN ST | | | VENTURA | CA | 93003 | |
| 4877405 | WORLD TIME WATCH & JEWELRY REPAIR | JASON U ABANDO | 3295 E MAIN ST | | | VENTURA | CA | 93003 | |
| 4859312 | WORLD TRADE JEWELERS LTD | 12 EAST 46TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10017 | |
| 4859108 | WORLD TRADING CENTER INC | 115 ENGINEERS RD 2ND FLOOR | | | | HAUPPAUGE | NY | 11788 | |
| 4888964 | WORLD TRUMP LTD | UNIT B, 3/F,DRAGON IND BLDG | 93 KING LAM ST,CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4802810 | WORLD WEB MARKETING | DBA ONLINELOCKSMITH | 309 15TH ST # 5 | | | HUNTINGTON BEACH | CA | 92648 | |
| 5799877 | WORLD WIDE | 5862 SO 194TH STREET | | | | KENT | WA | 98032 | |
| 4862876 | WORLD WIDE DYNASTY INC | 20630 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| 4891464 | World Wide Stereo | 104 E Vine Street | | | | Hatfield | PA | 19440 | |
| 4889524 | WORLD WRESTLING FED ENTERTAINMENT | WORLD WRESTLING ENTERTAINMENT INC | 1241 E MAIN ST | | | STAMFORD | CT | 06902 | |
| 4807379 | WORLDFA EXPORTS PVT LTD. | KULDEEP SINGH | 449-450 EPIP HSIDC | KUNDLI DISTT. | | SONIPAT | HARYANA | 131028 | INDIA |
| 4863015 | WORLDLINK INTEGRATION GROUP INC | 21076 BAKE PARKWAY STE 106 | | | | LAKE FOREST | CA | 92630 | |
| 5799878 | WORLDLINK INTEGRATION GROUP INC-1096256016 | 21076 BAKE PARKWAY STE 106 | | | | LAKE FOREST | CA | 92630 | |
| 4784812 | WORLDNET TELECOMM | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 4882813 | WORLDNET TELECOMMUNICATIONS INC | P O BOX 70201 | | | | SAN JUAN | PR | 00936 | |
| 4800481 | WORLDS BEST DEALS | DBA WORLDS BEST DEALS | 8092 EXCELSIOR BLVD | | | HOPKINS | MN | 55343 | |
| 4871107 | WORLDS FINEST CHOCOLATE INC | 8264 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4255531 | WORLDS, CHARLENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395159 | WORLDS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665423 | WORLDS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799579 | WORLDWIDE CREATIONS LLC | 4407 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | |
| 4880471 | WORLDWIDE DREAMS LLC | P O BOX 13237 | | | | NEWARK | NJ | 07101 | |
| 4858470 | WORLDWIDE ENERGY INC | 10413 WEST 84TH TERRACE | | | | LENEXA | KS | 66214 | |
| 4799798 | WORLDWIDE GOLF ENTERPRISES INC | DBA WORLDWIDE GOLF SHOPS | 1430 S VILLAGE WAY SUITE T | | | SANTA ANA | CA | 92705 | |
| 4795655 | WORLDWIDE PRODUCTS UNLIMITED | DBA HOT BRANDS DEPOT | 6747 ODESSA AVE SUITE 105 | | | VAN NUYS | CA | 91406 | |
| 4860246 | WORLDWIDE TRADE CORPORATION | 1363 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 4861287 | WORLDWISE INC | 160 MITCHELL BLVD | | | | SAN RAFAEL | CA | 94903 | |
| 4713803 | WORLE, YOLANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824615 | WORLEDGE, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260736 | WORLES, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519205 | WORLEY BRANDON | 143 BELLEMADE RD | | | | SUMMERVILLE | SC | 29483 | |
| 5519206 | WORLEY CINDY | PO BOX 1083 | | | | GONZALES | LA | 70737 | |
| 5519207 | WORLEY COASHUS | 7100 E MISSISSIPPI AVE 22-104 | | | | DENVER | CO | 80205 | |
| 5519208 | WORLEY DARYL A | 1912 S LEAD ST | | | | DEMING | NM | 88030 | |
| 5519209 | WORLEY GEORGIA | 17 WASTON AVE | | | | GREENVILLE | SC | 29607 | |
| 5519210 | WORLEY JANIS R | 608 E HILL ST | | | | LOUISVILLE | KY | 40217 | |
| 5519211 | WORLEY JASMINE | 4944 E 141ST 201A | | | | GARFIELD HTS | OH | 44125 | |
| 5519212 | WORLEY JEAN | 202 SOUTH BLVD | | | | CARROLLTON | GA | 30117 | |
| 4282656 | WORLEY JR., LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519213 | WORLEY KELLY | 4521 EAST MIAMI RIVER RD | | | | CLEVES | OH | 45002 | |
| 5519214 | WORLEY LARNELL | 710 GLENN PLACE | | | | FORT WALTON BEAC | FL | 32547 | |
| 5519215 | WORLEY MARTY | 269 ROCK CREEK RD SW | | | | CALHOUN | GA | 30701 | |
| 5519216 | WORLEY MARY | 1606 PROSPECT AVE | | | | ST JOSEPH | MO | 64505 | |
| 5519217 | WORLEY MICHELLE | 14703 FARM ROAD 2045 | | | | VERONA | MO | 65769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519218 | WORLEY PEGGY | 14 MONTVIEW CRT | | | | RINGGOLD | GA | 30736 | |
| 5519219 | WORLEY TIARA | 13302 5TH ST | | | | E CLEVELAND | OH | 44112 | |
| 4373807 | WORLEY, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512665 | WORLEY, AKILAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379292 | WORLEY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482913 | WORLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218713 | WORLEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461432 | WORLEY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518722 | WORLEY, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311659 | WORLEY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242819 | WORLEY, CARLTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787250 | Worley, Chris & Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521207 | WORLEY, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531568 | WORLEY, DANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717965 | WORLEY, DONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712459 | WORLEY, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657765 | WORLEY, FRANCIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593375 | WORLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541442 | WORLEY, GRANT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383925 | WORLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573289 | WORLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313316 | WORLEY, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479308 | WORLEY, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631368 | WORLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421587 | WORLEY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700477 | WORLEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560367 | WORLEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516737 | WORLEY, KENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663196 | WORLEY, LETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471476 | WORLEY, LEVI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206038 | WORLEY, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450331 | WORLEY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279278 | WORLEY, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383774 | WORLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201033 | WORLEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265908 | WORLEY, MIKEYON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770117 | WORLEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436494 | WORLEY, RICKY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522405 | WORLEY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654304 | WORLEY, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370013 | WORLEY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376788 | WORLEY, SIERRAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535265 | WORLEY, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159785 | WORLEY, TAZUNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488220 | WORLEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725491 | WORLEY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727315 | WORLEY, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554184 | WORLEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553220 | WORLEY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491541 | WORLEY-MURRAY, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362380 | WORLINE, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519220 | WORLOCK ROSE | 5800 QUANTRELL | | | | ALEXANDRIA | VA | 22312 | |
| 4458401 | WORLOW, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620891 | WORLTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354074 | WORM, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273840 | WORM, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703433 | WORMACK, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899591 | WORMACK, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394422 | WORMALD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291418 | WORMAN, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661488 | WORMBLY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595512 | WORME, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519221 | WORMELL KARA | 234 MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| 5519222 | WORMELY TYAUN | 1046 CAMBELL RD | | | | TOLEDO | OH | 43607 | |
| 4358615 | WORMELY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298596 | WORMELY, CHINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519223 | WORMER JAMES | 8983 GAWTHROP ROAD | | | | GRAFTON | WV | 26354 | |
| 5519224 | WORMILEY EDWINNA | 2004 E 8TH ST | | | | PANAMA CITY | FL | 32404 | |
| 4370008 | WORMINGTON, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519225 | WORMLEY ANTIONETTE | 2114 BLUE SPRUCE DRIVE | | | | CULPEPER | VA | 20110 | |
| 5519226 | WORMLEY CHRISTINA A | 605 CARSON AVE | | | | OXON HILL | MD | 20745 | |
| 5519227 | WORMLEY EDWINNA | 10114 POST HAVEREST DR | | | | RIVERVIEW | FL | 33578 | |
| 5519228 | WORMLEY MARK | 4746 SW 23RD TERRACE | | | | FT LAUD | FL | 33312 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613308 | WORMLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661179 | WORMLEY, DECATUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709679 | WORMLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389316 | WORMLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283340 | WORMLEY, KEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567419 | WORMLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353055 | WORMLEY, SHARDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862274 | WORMSER CO | 1917 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4845041 | WORMSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188172 | WORMSLEY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683372 | WORMSLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845042 | WORMULL, MARTIN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519229 | WORMUTH DANIAL | 3719 WINDER HWY | | | | FLOWERY | GA | 30542 | |
| 4442633 | WORMUTH, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435374 | WORNALL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519230 | WORNDRETTA GIBSON | PO BOX 2555 | | | | CLEWISTON | FL | 33440 | |
| 5519231 | WORNELL GREGORY | 75 IVY RD | | | | WELLESLEY | MA | 02482 | |
| 4409042 | WORNELL, JANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717023 | WORNHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692033 | WORNICA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618075 | WORNOCK, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519232 | WORNSTAFF BARBARA S | 7807 GERDHARD WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5519233 | WORNUM MARION D | 2948 PAIGE DR | | | | MACON | GA | 31211 | |
| 4763409 | WORNUM, LYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382945 | WORONA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350734 | WORONIAK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424042 | WORONIECKI, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404179 | WORONOWICZ, WALTER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416066 | WOROSZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831157 | WORRAL, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519234 | WORRALL DENISE | 2568AVENIDA DEL VISTA 102 | | | | CORONA | CA | 92882 | |
| 4831158 | WORRALL DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811489 | WORRALL DESIGN STUDIO | 23 W. PASADENA AVE. | | | | PHOENIX | AZ | 85013 | |
| 4285446 | WORRALL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694785 | WORRALL, JAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519235 | WORRELL DONNA | 1741 IVANHOE ROAD | | | | MAX MEADOWS | VA | 24360 | |
| 5519236 | WORRELL JERI | 2751 VANDERHOOF RD | | | | BARBERTON | OH | 44203 | |
| 5519237 | WORRELL ROBIN | 9303 S ASH ST APT B | | | | TACOMA | WA | 98444 | |
| 5519238 | WORRELL TAMMY L | 5454 PINEVIEW DR | | | | WINSTON SALEM | NC | 27105 | |
| 5519239 | WORRELL TRICIA J | 557 MURRAY HILL | | | | YOUNGSTOWN | OH | 44505 | |
| 5519240 | WORRELL VICKIE | 1444 NORTH BROAD STREET | | | | TOTOWA | NJ | 07512 | |
| 4456822 | WORRELL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389062 | WORRELL, ASHLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762543 | WORRELL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694241 | WORRELL, CALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245859 | WORRELL, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560924 | WORRELL, CYNTHIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330252 | WORRELL, DARCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431380 | WORRELL, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792614 | Worrell, Dyana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734577 | WORRELL, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653326 | WORRELL, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726025 | WORRELL, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630452 | WORRELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421261 | WORRELL, IMANI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732557 | WORRELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524813 | WORRELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725680 | WORRELL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232690 | WORRELL, JORELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701132 | WORRELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317554 | WORRELL, KAYSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692601 | WORRELL, KELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766858 | WORRELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552188 | WORRELL, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655126 | WORRELL, KIMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233058 | WORRELL, LAUREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440676 | WORRELL, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616922 | WORRELL, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420955 | WORRELL, MISHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714601 | WORRELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559020 | WORRELL, RASHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229963 | WORRELL, RAVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721093 | WORRELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353725 | WORRELL, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675855 | WORRELL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765574 | WORRELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431618 | WORRELL, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518180 | WORRELL-ALLEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519241 | WORRELLS ERIC | 95 BAY STREET | | | | MONTCLAIR | NJ | 07042 | |
| 4330519 | WORRELLS, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772422 | WORREST, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519242 | WORRIAX MICHAEL | 814 42ND ST E | | | | WILLISTON | ND | 58801 | |
| 5519243 | WORRILL BETH | 105 CONNIE RD | | | | EASLEY | SC | 29642 | |
| 5519244 | WORROCK MARGUERITA | 3921 TENNESSSEEAVE APT20 | | | | CHAR | NC | 28216 | |
| 4381269 | WORROCK, TEDDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796791 | WORRY FREE TRADING INC | DBA STYLEDSHOPPING | 1415 MENDOTA HEIGHTS RD | | | MENDOTA HEIGHTS | MN | 55120 | |
| 5519245 | WORSELY KESHA | 108 SUMPTER DR | | | | GOLDSBORO | NC | 27534 | |
| 5519246 | WORSHAM RHONDA | 1321 B WESLEYAN DR | | | | MACON | GA | 31210 | |
| 5519247 | WORSHAM SHIRLEY | 428 CAMPUS DR | | | | FORT VALLEY | GA | 31030 | |
| 4427308 | WORSHAM, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516267 | WORSHAM, DUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793035 | Worsham, Hugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148987 | WORSHAM, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662597 | WORSHAM, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764875 | WORSHAM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377886 | WORSHAM, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338278 | WORSHAM, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596925 | WORSHAM, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363200 | WORSHAM, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755867 | WORSHIP, ARDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187836 | WORSHUM, ASHLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519249 | WORSLEY CHERYL | 303B MARGARET ST | | | | GREENWOOD | SC | 29646 | |
| 4742531 | WORSLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229391 | WORSLEY, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402517 | WORSLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392513 | WORSLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732410 | WORSLEY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337586 | WORSLEY, TYNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845043 | WORSNOP, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459188 | WORSTELL, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519250 | WORSTER BARBARA | 1 LIONS CAMP PRIDE | | | | NEW DURHAM | NH | 03855 | |
| 5519251 | WORSTER JUANITA | 9667 CORBY ST | | | | OMAHA | NE | 68134 | |
| 4417732 | WORSTER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391782 | WORSTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424299 | WORSTER, MAVERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269407 | WORSWICK, HOLLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762705 | WORSWICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296769 | WORT, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713393 | WORT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869584 | WORTH & COMPANY INC | 6263 KELLERS CHURCH ROAD | | | | PIPERSVILLE | PA | 18947 | |
| 4595684 | WORTH AM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519252 | WORTH AMANDA | 953 EARNEST SMITH RD | | | | MILLWOOD | GA | 31552 | |
| 4845044 | WORTH BUILDERS OF PALM BEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519253 | WORTH DAMMIEN | 2533 FRESHWATER RD | | | | HAW RIVER | NC | 27258 | |
| 5519254 | WORTH DONALD | 1210 N EVERGREEN ST | | | | MEMPHIS | TN | 38108 | |
| 5519255 | WORTH ELEANOR | 6060NW38ST | | | | VIRGINIAGARDEN | FL | 33166 | |
| 5519256 | WORTH KERRIE M | 4412 PARKWOOD DR | | | | RALEIGH | NC | 27603 | |
| 5519257 | WORTH MABEL | 4680 GIBSON RD | | | | GIBSON | NC | 28343 | |
| 5519258 | WORTH MABEL L | 9341 GIBSON RD | | | | GIBSON | NC | 28343 | |
| 5519259 | WORTH MATTHEW | 118 N 2ND ST | | | | EEASTON | PA | 18042 | |
| 4883510 | WORTH SPORTS CO | P O BOX 910212 | | | | DALLAS | TX | 75391 | |
| 4391796 | WORTH, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570640 | WORTH, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144069 | WORTH, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301380 | WORTH, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747458 | WORTH, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577001 | WORTH, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649183 | WORTH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775376 | WORTH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374166 | WORTH, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276895 | WORTH, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464242 | WORTH, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637497 | WORTH, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658758 | WORTH, LEONARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372860 | WORTH, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739977 | WORTH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13400 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215396 | WORTH, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581715 | WORTH, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666702 | WORTH, TREVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407597 | WORTH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623218 | WORTH, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519260 | WORTHAM CHERYL | 510 TURNAGE RD | | | | SMITHFIELD | NC | 27577 | |
| 5519261 | WORTHAM JENNIFER | 401 E OGEECHEE ST | | | | SYLVANIA | GA | 30467 | |
| 5519262 | WORTHAM JESSICA | 1019 RITSHER ST | | | | BELOIT | WI | 53511 | |
| 4594157 | WORTHAM JR, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519263 | WORTHAM YVONNE | 323 E 12TH ST | | | | RICHMOND | VA | 23224 | |
| 4262578 | WORTHAM, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599572 | WORTHAM, BRIGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258228 | WORTHAM, CASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324040 | WORTHAM, JOHNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517355 | WORTHAM, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369409 | WORTHAM, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147472 | WORTHAM, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742035 | WORTHAM, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148505 | WORTHAM, TAKEYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588591 | WORTHAMS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197258 | WORTHAN, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563043 | WORTHEIM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357714 | WORTHEM, CULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519264 | WORTHEN BEVERLY | PO BOX 19 | | | | ADRIAN | GA | 31002 | |
| 5519265 | WORTHEN LAYTOYA | 7777 NORMANDY BLVD APT 715 | | | | JACKSONVILLE | FL | 32221 | |
| 5519266 | WORTHEN LISA | 5476 WEST KATHLEEN AVE | | | | WEST VALLEY | UT | 84120 | |
| 5519267 | WORTHEN MACIA | 4720 SHOALS RD | | | | SPARTA | GA | 31087 | |
| 4657707 | WORTHEN, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243962 | WORTHEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756414 | WORTHEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220150 | WORTHEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568990 | WORTHEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831159 | WORTHEN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424692 | WORTHEN, TAMASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642556 | WORTHEN, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519269 | WORTHERLY MYLEKIA | 1615 VACUNA RD | | | | KINGSLAND | GA | 31548 | |
| 5519270 | WORTHERLY MYLEKIA M | 410 STEPHEN LANE | | | | ST MARYS | GA | 31588 | |
| 4758237 | WORTHERLY, OSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519271 | WORTHEY SHARI | 1435 BOGGSRD | | | | DULUTH | GA | 30096 | |
| 4245469 | WORTHEY, JAMILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343129 | WORTHEY, MEKHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357114 | WORTHEY, STAICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856707 | WORTHEY, TATANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659174 | WORTHEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732053 | WORTHEY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519272 | WORTHING KIM | 5320 TERRY DR B | | | | HIGH RIDGE | MO | 63049 | |
| 4573439 | WORTHING, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593472 | WORTHING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667494 | WORTHINGTON CRESPO, JONI LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864664 | WORTHINGTON CYLINDERS | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4799357 | WORTHINGTON CYLINDERS CORPORATION | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 5519273 | WORTHINGTON DAWN | 1081 AMHERST LN | | | | UNIVERSITY PK | IL | 60466 | |
| 5519274 | WORTHINGTON JANIKA | 141 SHELTER COVE WAY APT 105 | | | | CARROLLTON | VA | 23314 | |
| 4572564 | WORTHINGTON JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519275 | WORTHINGTON KRYSTAL | 713 N HYDEPARK AVE | | | | SCRANTON | PA | 18504 | |
| 5519276 | WORTHINGTON MICHELLE | 1225 DSW GLENDALE DR | | | | TOPEKA | KS | 66604 | |
| 5519277 | WORTHINGTON RONALD L | 1621 PITT ST | | | | GREENVILLE | NC | 27834 | |
| 4459127 | WORTHINGTON, ABBAGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676099 | WORTHINGTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747655 | WORTHINGTON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188953 | WORTHINGTON, BRANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461402 | WORTHINGTON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824616 | WORTHINGTON, BRUCE & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494507 | WORTHINGTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712430 | WORTHINGTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307963 | WORTHINGTON, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241175 | WORTHINGTON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564891 | WORTHINGTON, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448099 | WORTHINGTON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345478 | WORTHINGTON, DESHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658884 | WORTHINGTON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274156 | WORTHINGTON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473594 | WORTHINGTON, FRANKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713444 | WORTHINGTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487491 | WORTHINGTON, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343567 | WORTHINGTON, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316336 | WORTHINGTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494310 | WORTHINGTON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471420 | WORTHINGTON, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427269 | WORTHINGTON, KALISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304488 | WORTHINGTON, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211511 | WORTHINGTON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634324 | WORTHINGTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180433 | WORTHINGTON, MARCUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531410 | WORTHINGTON, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594354 | WORTHINGTON, MARGARETTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714453 | WORTHINGTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308892 | WORTHINGTON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831160 | WORTHINGTON, MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345731 | WORTHINGTON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265641 | WORTHINGTON, QUINN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682016 | WORTHINGTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647481 | WORTHINGTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158349 | WORTHINGTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146630 | WORTHINGTON, STEVEN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542277 | WORTHINGTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517389 | WORTHINGTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792986 | Worthington, Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276477 | WORTHINGTON, TREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845045 | WORTHLAND CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519278 | WORTHLEY HEATHER | 514 W NABOR | | | | MARLOW | OK | 73055 | |
| 4332140 | WORTHLEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350261 | WORTHLEY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764339 | WORTHMAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858693 | WORTHMOR DOORS | 10910 SOUTHWEST HIGHWAY | | | | PALOS HILLS | IL | 60465 | |
| 5519279 | WORTHOUR JENNIFER | 1213 HANDEL DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5519280 | WORTHY ANTHONY | 628 LANCASTER HWY APT 319 | | | | CHESTER | SC | 29706 | |
| 5519281 | WORTHY CASANDRA | 119 MASS CIRCLE | | | | DOVER | DE | 19904 | |
| 5519282 | WORTHY DANA | 4401 WOOD AVE | | | | SEBRING | FL | 33875 | |
| 5519283 | WORTHY DREXEL | 1605 MARTIN AVENUE | | | | BIRMINGHAM | AL | 35208 | |
| 5519284 | WORTHY GWENDOLYN | 15830 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | |
| 5519285 | WORTHY JANIE | 838 FEATHERSTONE RD | | | | CHESTER | SC | 29706 | |
| 5519286 | WORTHY JOHNETTA | PO BOX 83 | | | | GRASONVILLE | MD | 21638 | |
| 5519287 | WORTHY KIMBERLY M | 236 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | |
| 5519288 | WORTHY SHELIA | 5274 65TH ST N APT 226 | | | | ST PETERSBURG | FL | 33709 | |
| 5519289 | WORTHY SUSAN | 93 PINE CIRCLE DR | | | | PALM COAST | FL | 32164 | |
| 5519290 | WORTHY TINA | 3556 VALLEYWOOD | | | | ST JOHN | MO | 63074 | |
| 5519291 | WORTHY TYRONE | 129 E 11TH ST | | | | FOND DU LAC | WI | 54935 | |
| 5519292 | WORTHY VONTEKIA | 1222 RIDGEVIEW RD | | | | CHESTER | SC | 29706 | |
| 4294663 | WORTHY, ANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749568 | WORTHY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326135 | WORTHY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681066 | WORTHY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508574 | WORTHY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587437 | WORTHY, CARLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296158 | WORTHY, COURTNEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490244 | WORTHY, DAYMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261239 | WORTHY, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714114 | WORTHY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245337 | WORTHY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772324 | WORTHY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145022 | WORTHY, GENEVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597875 | WORTHY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394217 | WORTHY, ITEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685197 | WORTHY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523917 | WORTHY, JERRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353781 | WORTHY, JONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452275 | WORTHY, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726372 | WORTHY, KENYARDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445763 | WORTHY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448075 | WORTHY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145164 | WORTHY, KYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662505 | WORTHY, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683751 | WORTHY, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777797 | WORTHY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704411 | WORTHY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831161 | WORTHY, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626522 | WORTHY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261312 | WORTHY, MELANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243891 | WORTHY, MYRNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673136 | WORTHY, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521693 | WORTHY, REGINALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392551 | WORTHY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359881 | WORTHY, SHARLETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738163 | WORTHY, SHEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149575 | WORTHY, SIMMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772967 | WORTHY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372978 | WORTHY, TAYJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424262 | WORTHY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631904 | WORTHY-FREEMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510299 | WORTKOETTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187529 | WORTMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744072 | WORTMAN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391903 | WORTMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656229 | WORTMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764912 | WORTMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305144 | WORTMAN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309591 | WORTMAN, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519293 | WORTMANN RYAN J | 1721 HOFF RD | | | | ST PAUL | MO | 63366 | |
| 4831162 | WORTSMANN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226895 | WORTZ, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202090 | WORTZ-BENNETT, SARAI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332276 | WORTZMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292873 | WORWA, MONIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405822 | WORYTKO ALANNA C | 123 EAST HIGH ST | | | | MANHEIM | PA | 17545 | |
| 4493851 | WORYTKO, ALANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519294 | WORZALLA KEVIN | 1300 6TH APT 111 | | | | STEVENS POINT WI | WI | 54481 | |
| 4572673 | WORZELLA, DAKOTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899255 | WOS BUILDERS LLC | PATRYK LOSZCZYK | 5N N PRATER AVE | | | NORTHLAKE | IL | 60164 | |
| 5519295 | WOSE ULYSSIA | 5854 N 93RD ST | | | | MILWAUKEE | WI | 53225 | |
| 4230707 | WOSENITZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240200 | WOSENSKE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776019 | WOSILUS, RANDALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519296 | WOSK JENNA | 217 56TH STREET | | | | VIRGINIA BEACH | VA | 23451 | |
| 4612381 | WOSLUM, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800433 | WOSS ENTERPRISE | DBA WOSS ENTERPRISES | 1771 VINEYARD DR SUITE 9 | | | ANTIOCH | CA | 94509 | |
| 4376900 | WOSSER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751239 | WOSTAL, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582746 | WOSTENBERG, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572809 | WOTAPKA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519298 | WOTEN WENDY | 1047 BOOKCLIFF APT C | | | | GRAND JUNCTION | CO | 81501 | |
| 4365669 | WOTHE, MERIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519299 | WOTRH JULIE | 1196 PRINCE BEAM RD | | | | CHATSWORTH | GA | 30705 | |
| 4354103 | WOTRING, GLENN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748429 | WOTRING, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356474 | WOTRING, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355779 | WOTRING, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355020 | WOTRING, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660945 | WOU, BETTY SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150815 | WOUBENH, TSINFALEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519300 | WOUBSHET SHITAYE R | 11923 TILDENWOOD DR | | | | ROCKVILLE | MD | 20852 | |
| 4305572 | WOUDEMA, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307739 | WOUDEMA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831163 | WOUDENBERG, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646557 | WOUDSTRA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151312 | WOUGHTER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519301 | WOULARD CARLI | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 4761412 | WOULARD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374985 | WOULARD, LAMONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288348 | WOULARD, LAQUISSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641218 | WOULARD, LAUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234936 | WOULARD, TOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281923 | WOULDFOLK, MARSHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624932 | WOULDTSADIK, SOSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519302 | WOULLARD BRENDA | 22 CENTRAL SCHOOL RD | | | | HATTIESBURG | MS | 39401 | |
| 4856552 | WOULLARD CARTER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456426 | WOULLARD, ALVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514523 | WOUNDED HEAD, CHANTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519303 | WOUNG DANIELLE | 2914 N 30TH ST | | | | MILWAUKEE | WI | 53210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845046 | WOUNG, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519304 | WOUNT MELSSIA | 24 STONE RIDGE LN | | | | DALEVALE | VA | 24083 | |
| 4784813 | WOW BUSINESS | PO BOX 70999 | | | | CHARLOTTE | NC | 28272-0999 | |
| 4810160 | WOW FACTOR MARKETING GROUP, INC | 800 DOUGLAS ROAD SUITE 105 | LA PUERTA DEL SOL | | | CORAL GABLES | FL | 33134 | |
| 4796865 | WOW FACTOR SPORTS LLC | 126 STATE ST | | | | HILLSDALE | MI | 49242 | |
| 5799881 | WOW GEAR LLC | PO BOX 1561 | | | | GOLETA | CA | 93116 | |
| 4884410 | WOW GEAR LLC | PO BOX 1561 | | | | GOLETA | CA | 93116 | |
| 4131479 | Wow Gear LLC | 600 Ward Drive | Suite E | | | Santa Barbara | CA | 93111 | |
| 4857826 | WOW TECHNOLOGIES(SINGAPORE)PTE LTD | 62 BURN ROAD #06-01 | TSH CENTRE | | | SINGAPORE | | 369976 | SINGAPORE |
| 4872579 | WOW WEE GROUP LIMITED | ANITA MUI | SUITE 301, ENERGY PLAZA | 92 GRANVILLE RD,TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 4870050 | WOW WORKS LLC | 7 VICTORIA DRIVE | | | | AMITYVILLE | NY | 11701 | |
| 4233167 | WOWOR, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519305 | WOWWEE GROUP LIMITED | SUITE 301 ENERGY PLAZA | 92 GRANVILLE RDTSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 5012893 | Wowwee Group Limited | Attn: Darrin Rosenthal | 3700 Saint-Patrick | Suite 206 | | Montreal | QC | H4E1A2 | Canada |
| 4871360 | WOWWEE USA INC | 875 PROSPECT STREET STE 204A | | | | LA JOLLA | CA | 92037 | |
| 5519306 | WOXMAN CRAIG | 309 DIVISION STREET | | | | EATON | OH | 45320 | |
| 5519307 | WOXNICKI PERRIE B | 3311 FRANOR STREET | | | | ALTON | IL | 62002 | |
| 4210680 | WOY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519308 | WOYACH STEPHANIE M | 1009 43RD ST | | | | KENOSHA | WI | 53140 | |
| 4845047 | WOYAK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460725 | WOYCHIK, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348826 | WOYCIK, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747895 | WOYESSA, YOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474941 | WOYICK, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694618 | WOYTHAL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519309 | WOYTOVICH WILLIAMN | 812 SUMMERSET STREET | | | | MONESSEN | PA | 15062 | |
| 5519310 | WOYTUS JESSICA | 6003 JAYCOCKS RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 4229879 | WOYTYSHYN, LORRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549812 | WOZAB, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271591 | WOZNAK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519311 | WOZNIAK NATALIE | 1962 CRESCENT PARK DRIVE | | | | RESTON | VA | 20190 | |
| 4436973 | WOZNIAK, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639739 | WOZNIAK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520440 | WOZNIAK, CALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690711 | WOZNIAK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293717 | WOZNIAK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756217 | WOZNIAK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777872 | WOZNIAK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476876 | WOZNIAK, KARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298230 | WOZNIAK, KATARZYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282391 | WOZNIAK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627630 | WOZNIAK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363921 | WOZNIAK, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754174 | WOZNIAK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403150 | WOZNIAK, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311845 | WOZNIAK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776434 | WOZNIAK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584675 | WOZNIAK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597996 | WOZNIAK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178484 | WOZNIAK,, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591674 | WOZNICHAK, HAROLD ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459327 | WOZNICKI, BRITTNEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296409 | WOZNICZKA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519312 | WOZNY JOE | 14305 S PADRES RD | | | | ARIZONA CITY | AZ | 85123 | |
| 4299714 | WOZNY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287416 | WOZNY, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869494 | WP BEVERAGES LLC | 6176 PEPSI WAY | | | | WINDSOR | WI | 53598 | |
| 5803324 | WP Company LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803187 | WP GALLERIA REALTY LP | PO BOX 21160 | | | | NEW YORK | NY | 10087-1160 | |
| 4901250 | WP Industrial dba Compack USA | 12300 SE Mallard Way | Ste 200 | | | Milwaukie | OR | 97222 | |
| 4808499 | WP KNOX ASSOCIATES, LP | 940 HAVERFORD ROAD | ATTN: PRESIDENT | C/O WP REALTY, INC | | BRYN MAWR | PA | 19010 | |
| 5826902 | WPG Westshore LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5826902 | WPG Westshore LLC | Attn: Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4905489 | WPG Westshore LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street - 21st floor | | Columbus | OH | 43215 | |
| 5826902 | WPG Westshore LLC | Attn: Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 5826902 | WPG Westshore LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5828310 | WPG Westshore, LLC | Stephen E. Ifeduba, Vice President, Corporate and | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4889342 | WPNC | WESTERN PENNSYLVANIA NEWSPAPER CO | PO BOX 647 | | | CLARION | PA | 16214 | |
| 4802911 | WPR HATO TEJAS LP S E | PO BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 5839550 | WPR Hato Tejas LP, S.E. | CPG Real Estate | Edward Stutz | Vice President - Asset Management | #10 Acuarela Street, Urb. Higland Gardens | Guaynabo | PR | 00969 | |
| 5839550 | WPR Hato Tejas LP, S.E. | P.O. Box 338 | | | | Cataño | PR | 00963 | |
| 4798258 | W-PT TOWN SQUARE VII LLC | 40 SKOKIE BOULEVARD SUITE 610 | | | | NORTHBROOK | IL | 60062 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803173 | W-PT TOWN SQUARE VII LLC | 75 REMITTANCE DRIVE DEPT 6929 | | | | CHICAGO, | IL | 60675 | |
| 5789321 | WR CARRIAGE | 76 Sholle Drive | | | | Hudson | OH | 44236 | |
| 4865343 | WR SALES | 3052 GULSTON ST | | | | HONOLULU | HI | 96816 | |
| 5793790 | WR TOWNHOMES LLC | ALEX WALTERS | 1624 S.E. 5TH ST | | | BELLEVUE | WA | 98005 | |
| 5799883 | WR TOWNHOMES LLC | 1624 S.E. 5th St | | | | Bellevue | WA | 98005 | |
| 5519313 | WRAE VINCE | 115 COULTER ST | | | | CRESTON | OH | 44217 | |
| 4709575 | WRAGG, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519314 | WRAGGS APRIL | 1506 CASS AVE | | | | ST LOUIS | MO | 63106 | |
| 5519315 | WRAGGS PAMELA | 772 3 MILES LAKE RD | | | | BELZONI | MS | 39038 | |
| 4452513 | WRAGGS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257478 | WRAGGS, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297696 | WRAGGS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824617 | WRAITH, SHIVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541513 | WRAITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519316 | WRALEY JOHN | 4920 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47711 | |
| 4637614 | WRALLS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519317 | WRANICH ASHLEY | 19600 NORTH 12TH STREET | | | | COVINGTON | LA | 70433 | |
| 4750037 | WRANNEL, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430285 | WRANOVICS, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519318 | WRAPSHMORD HEATHER | 41 VISION LANE | | | | FALLING WATERS | WV | 25419 | |
| 4865653 | WRAPSOL LLC | 320 LIBBEY PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| 5519319 | WRATCHFORD MARGIE | 139 LITTLE ACHERS LANE | | | | SHINNSTON | WV | 26431 | |
| 5519320 | WRATCHFORD TERRY | 15 CUNNING CT | | | | MIDDLE RIVER | MD | 21200 | |
| 4557239 | WRATCHFORD, RALPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626153 | WRATHALL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519321 | WRATHEY DEBRA | 216 DAWSON | | | | JEFFERSON CY | MO | 65101 | |
| 5519322 | WRAY ANGELA | 629 WEST WALNUT ST | | | | RIPLEY | MS | 38663 | |
| 5519323 | WRAY APRIL | 4231 HIGHWAY 50 EAST | | | | WILLIAMSPORT | TN | 38487 | |
| 5519324 | WRAY BAARBARA | 2539 YARNELL RD | | | | HENRICO | VA | 23231 | |
| 5519325 | WRAY BRINTLY | 409 EAST JUNIOR HIGH RD | | | | GAFFNEY | SC | 29340 | |
| 5519326 | WRAY BRINTLY M | 95-660 WIKAO STREET K101 | | | | MILILANI | HI | 96789 | |
| 5519327 | WRAY CAROL | P O BOX 128 | | | | PELHAM | NC | 27311 | |
| 5519328 | WRAY CHARLES R | 8321 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179 | |
| 5519329 | WRAY CONNIE | 435 LITTLE JOHN CIRCLE | | | | SHELBY | NC | 28152 | |
| 5519330 | WRAY DIANNIA M | 4401 S SOONER APT 220 | | | | DEL CITY | OK | 73115 | |
| 5519331 | WRAY ERIC | 928 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5519332 | WRAY KELLY | 1007 DOVER WAY | | | | NORCROSS | GA | 30093 | |
| 5519333 | WRAY KENDRA | 210 S SCIENTIFIC ST | | | | HIGH POINT | NC | 27260 | |
| 5519334 | WRAY KERI D | 16000 YELLOW PINE ST NW | | | | EDEN PRAIRIE | MN | 55344 | |
| 5519335 | WRAY KRISTEN L | 61 BUFFALO DRIVE | | | | HAMPTON | VA | 23664 | |
| 5519336 | WRAY LORRIE | 156 REED ST TRLR 5 | | | | BOLIVAR | NY | 14715 | |
| 5519337 | WRAY MARCELLA | 809 EAST PROMBROKE | | | | HAMP | VA | 23669 | |
| 5519338 | WRAY N | 216 6TH AVE | | | | BURNHAM | PA | 17009 | |
| 5519339 | WRAY REQUIABAS | 2356 S POST RD | | | | SHELBY | NC | 28150 | |
| 5519340 | WRAY SHAYLA | 238 HAPPY VALLEY LN | | | | SYLVESTER | GA | 31791 | |
| 5519341 | WRAY TAMMY | 1418 N 2ND | | | | ST JOSEPH | MO | 64505 | |
| 5519342 | WRAY TINNIE T | 129 ASHMARE AVE | | | | GAFFNEY | SC | 29340 | |
| 5519343 | WRAY TRENCHING | 5070 SMITH ROAD | | | | GREENVILLE | OH | 45331 | |
| 4889532 | WRAY TRENCHING | WRAY BROTHERS REPAIR LLC | 5070 SMITH ROAD | | | GREENVILLE | OH | 45331 | |
| 5519344 | WRAY WAYNE | 6231 MICHAELKENNY LN | | | | DUBLIN | OH | 43017 | |
| 4609279 | WRAY, ALRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693513 | WRAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856547 | WRAY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856545 | WRAY, APRIL LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449870 | WRAY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249603 | WRAY, DENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316551 | WRAY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676473 | WRAY, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665726 | WRAY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663789 | WRAY, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602186 | WRAY, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517723 | WRAY, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648065 | WRAY, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307305 | WRAY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692552 | WRAY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717445 | WRAY, JOLLITEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303353 | WRAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315937 | WRAY, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739705 | WRAY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453907 | WRAY, KAYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569144 | WRAY, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329056 | WRAY, KEDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264947 | WRAY, KELLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149738 | WRAY, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147942 | WRAY, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679830 | WRAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824618 | Wray, Lois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737568 | WRAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314485 | WRAY, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567953 | WRAY, NATASHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419051 | WRAY, QUEENASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310095 | WRAY, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824619 | WRAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353088 | WRAY, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295996 | WRAY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243166 | WRAY, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356068 | WRAY, SHAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328387 | WRAY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267678 | WRAY, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216883 | WRAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223919 | WRAY, TESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579187 | WRAY, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258264 | WRAY, VERONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385404 | WRAY, YOLANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161834 | WRAYS, NIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519345 | WRAYU LASHONDA | 510 GRAYU AVE | | | | CHESTER | SC | 29706 | |
| 4233931 | WRAZEN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365769 | WRAZIDLO, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780328 | WRD Mechanicsburg LP | c/o Pomegranate Real Estate | 123 Coulter Ave, Ste 100 | | | Ardmore | PA | 19003 | |
| 4808719 | WRD MECHANICSBURG LP | 123 COULTER AVENUE SUITE 200 | | | | ARDMORE | PA | 19003 | |
| 5519346 | WREASE CHRIS | 987 BOLING SPRINGS | | | | E DULIN | GA | 31027 | |
| 5519347 | WREDE CRYSTAL | 309 BELL AVE | | | | HASBROUCK HEI | NJ | 07604 | |
| 4403476 | WREDE, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400673 | WREDE, MAUREEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519348 | WREH RENOLIA | 231 PARKLAWN BLVD | | | | WHITEHALL | OH | 43213 | |
| 4596008 | WREH, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656737 | WREH, WIAHDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481350 | WREH-WILSON, TSUWLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519349 | WREN ANGELA | 810 FARRINGTON DR | | | | BIRMINGHAM | AL | 35215 | |
| 5519350 | WREN CATHY | 401 HIAWATHA AVENUE | | | | LAPORTE | IN | 46350 | |
| 5519351 | WREN DEEDEE D | 2310 N LIMESTONE ST APT 2 | | | | SPRINGFIELD | OH | 45503 | |
| 5519352 | WREN DIANNA | 102 WEST LAURA | | | | HOWARDVILLE | MO | 63869 | |
| 4509298 | WREN JR, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519353 | WREN KEVIN | 3605 CENTERVILLE RD | | | | WILMINGTON | DE | 19807 | |
| 4889533 | WREN SOLUTIONS | WREN ASSOCIATES | 124 WREN PARKWAY | | | JEFFERSON CITY | MO | 65109 | |
| 4319598 | WREN, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317724 | WREN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240226 | WREN, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278776 | WREN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727281 | WREN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607318 | WREN, DELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302752 | WREN, DEMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582718 | WREN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595418 | WREN, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154836 | WREN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520988 | WREN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701214 | WREN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722488 | WREN, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772841 | WREN, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510307 | WREN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468295 | WREN, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466063 | WREN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291234 | WREN, MARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589889 | WREN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473229 | WREN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427963 | WREN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214189 | WREN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747850 | WREN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237736 | WREN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664458 | WREN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626518 | WREN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345664 | WREN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145281 | WREN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284056 | WREN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720757 | WREN, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295821 | WREN, TRISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676561 | WREN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278261 | WREN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880382 | WRENCH IT SERVICES LLC | P O BOX 122 | | | | ELMWOOD | WI | 54740 | |
| 5519354 | WRENCH VICTORIA | 225 TEAKWOOD LANE | | | | SPRINGBORO | OH | 45066 | |
| 5519355 | WRENCHER MARTEEN Y | 4651 W ADAMS | | | | CHICAGO | IL | 60644 | |
| 5519356 | WRENISHA L GRANT | 419 HOLLWELLST | | | | GOLDSBORO | NC | 27530 | |
| 5482769 | WRENN JULIAN | 211 MOUNT AIRY ST | | | | SAINT PAUL | MN | 55130-4317 | |
| 5519357 | WRENN LEIGH | 13210 NATALIE CIRCLE APT7 | | | | NEWPORT NEWS | VA | 23608 | |
| 5519358 | WRENN MARISA | 409 GOOSENECK DR UNIT A1 | | | | CARY | NC | 27513 | |
| 4551862 | WRENN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824620 | WRENN, GIANNA & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385616 | WRENN, LARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225101 | WRENN, MALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386449 | WRENN, MARISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681581 | WRENN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612579 | WRENN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171291 | WRENN, SABRIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403144 | WRENN, TAJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431158 | WRENSFORD, UNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267374 | WRENTZ, TANETRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229269 | WRESILO, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519359 | WRETHA HUBER | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | |
| 4762734 | WRETLIND, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610221 | WREYFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676350 | WRIGHT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808189 | WRI GOLDEN STATE LLC | P O BOX 924133 | C/O WEINGARTEN REALTY MGMT CO | ATTN PROPERTY MGMT | | HOUSTON | TX | 77292-4133 | |
| 4778528 | WRI Golden State, LLC | c/o Weingarten Realty Management Co. | P O Box 924133 | 2600 Citadel Plaza Drive, Suite 125 | | Houston | TX | 77292-4133 | |
| 5851164 | WRI Golden State, LLC | Weingarten Realty Investors | Attn: Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | |
| 5851295 | WRI/Raleigh L.P. | Weingarten Realty Investors | Attn: Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | |
| 4808218 | WRI/RALEIGH LP | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY MANAGEMENT CO | STE 125 | 2600 CITADEL PLAZA DRIVE | HOUSTON | TX | 77008 | |
| 5519360 | WRIBORG CLARISSA | 2101 E 11TH ST | | | | CHEYENNE | WY | 82001 | |
| 5519361 | WRICE MARY | 7197MALLARD CREEK 162 | | | | HORN LAKE | MS | 38637 | |
| 4304079 | WRICE, CHYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404424 | WRICE, EZRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433825 | WRICE, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616397 | WRICE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403216 | WRICE, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159644 | WRICE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297740 | WRIDDLEY, MARQUETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732435 | WRIEDT, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468230 | WRIGGLE, CHANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519362 | WRIGHT | 1298 HIGHWAY 77 | | | | ATTALLA | AL | 35954 | |
| 4234707 | WRIGHT - JORDAN, CHENELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831164 | WRIGHT , CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858977 | WRIGHT 1 ELECTRIC INC | 11204 BLUFF BEND DR | | | | AUSTIN | TX | 78753 | |
| 5519364 | WRIGHT ADELLA | 1111 STUPID ST | | | | LUMBERTON | NC | 28358 | |
| 5519365 | WRIGHT ADRIENNE M | 2637 NAYLOR RD SE APT 20 | | | | WASHINGTON | DC | 20748 | |
| 5519366 | WRIGHT AKIA | 2467 SAND PIT RD | | | | FLORENCE | SC | 29506 | |
| 5519367 | WRIGHT ALANIA | 305 ROSE MARIE DR | | | | CHARLESTON | SC | 29414 | |
| 5519368 | WRIGHT ALANIA M | 305 ROSE MARIE DR | | | | CHARLESTON | SC | 29414 | |
| 5519369 | WRIGHT ALBERTA | 729 BRONSON | | | | CINCINNATI | OH | 45239 | |
| 5519370 | WRIGHT ALEX M | 16916 POLISH TOWN ROAD | | | | LANEXA | VA | 23089 | |
| 5519371 | WRIGHT ALICE | 2119 WATERVIEW DR NONE | | | | HOLIDAY | FL | 34691 | |
| 5519372 | WRIGHT ALICIA | 1120 ARNOLD RD | | | | GREENEVILLE | TN | 37743 | |
| 5519373 | WRIGHT ALZINE | 24552 CEDAR LANE | | | | GEORGETOWN | DE | 19947 | |
| 5519374 | WRIGHT AMANDA | 1123 N UNION STREET | | | | LIMA | OH | 45801 | |
| 5519375 | WRIGHT ANGELA | 1195 BLAKE COURT | | | | MURFREESBORO | TN | 37130 | |
| 5519376 | WRIGHT ANGELIA | 400 CHAMBER ST | | | | LYNCHBURG | VA | 24501 | |
| 5519377 | WRIGHT ANGIE | 239 OLD REABIS MILL ROAD | | | | NORLINA | NC | 27563 | |
| 4845048 | WRIGHT ANGLE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519378 | WRIGHT ANNETTE | PO BOX 788 | | | | OXFORD | NY | 13830 | |
| 5519379 | WRIGHT ANNIE R | 336 PARADISE | | | | WAUCHULA | FL | 33873 | |
| 5519380 | WRIGHT ANNSALINE | 1009 COLONY PARK DR | | | | COLA | SC | 29229 | |
| 5519381 | WRIGHT APRIL | 138 HACKBERRY DR | | | | STEPHENS CITY | VA | 22655 | |
| 5519382 | WRIGHT ARETHA | 505 CHESTNUT LN | | | | MONROE | GA | 30655 | |
| 5519383 | WRIGHT ARNESHA | 3526 BLOCK AVE APT42 | | | | EAST CHICAGO | IN | 46312 | |
| 5519384 | WRIGHT ASHLEY | 154 BROOKFIELD LANE | | | | KINGSPORT | TN | 37663 | |
| 5519385 | WRIGHT ASHLEY M | 1407 IVORY PASS | | | | VALDESE | NC | 28690 | |
| 5519386 | WRIGHT AUBREY | 7529 BERMUDA CT | | | | ST LOUIS | MO | 63136 | |
| 5519387 | WRIGHT AUDREY | 1827 LORRAINE AVE | | | | WATERLOO | IA | 50702 | |
| 5519388 | WRIGHT AVIS | 12 TAYLOR STREET | | | | GREENVILLE | SC | 29605 | |
| 5519389 | WRIGHT AVONA E | 11313 PERRY | | | | INDEPENDENCE | MO | 64054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519390 | WRIGHT BARBARA | 1826 KINGSTON AVE | | | | NORFOLK | VA | 23501 | |
| 5519391 | WRIGHT BEATRICE | 46 HARRIET TUGMAN DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5519392 | WRIGHT BECKY | 321 SOUTH DIVISION ST UNIT B | | | | WAUPACA | WI | 54981 | |
| 5519393 | WRIGHT BELINDA | 911 IRONVILLE PIKE | | | | COLUMBIA | PA | 17512 | |
| 5519394 | WRIGHT BETTY | 299 PENIEL LOOP | | | | GLENMORA | LA | 71433 | |
| 5519395 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA LN RD | | | | ROCHESTER | NY | 14623 | |
| 4865593 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON HENRIETTA TL ROAD | | | | ROCHESTER | NY | 14623 | |
| 5825764 | Wright Beverage Distributing | 3165 Brighton Henrietta TL Rd | | | | Rochester | NY | 14623 | |
| 5519396 | WRIGHT BISHOP | 449 RICEVILLE RD | | | | ATHOL | MA | 01331 | |
| 5519397 | WRIGHT BOBBIE | 303 NORTH 8 | | | | IRONTON | OH | 45638 | |
| 5519398 | WRIGHT BRADLEY | 1417 RED ROCK RD | | | | SYLVESTER | GA | 31791 | |
| 5519399 | WRIGHT BRANDI S | 4989 RANCHO GRANDE | | | | LAS CRUCES | NM | 88012 | |
| 5519400 | WRIGHT BRANDON | 811 S 34TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5519401 | WRIGHT BRIAN | 225 N MAINE STREET | | | | MT VICTORY | OH | 43340 | |
| 5519402 | WRIGHT BRIDGETT | 1565 CUNARD RD | | | | COLUMBUS | OH | 43227 | |
| 5519403 | WRIGHT BRIEL | 7110 OXFORD AVE | | | | PHILA | PA | 19111 | |
| 5519404 | WRIGHT BRITTAINY | 6420 APPLECROSS AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 4888507 | WRIGHT BROTHERS EAGLE LLC | THE BUILDING COMPANY | PO BOX 877 | | | EAGLE | ID | 83616 | |
| 4847439 | WRIGHT BROTHERS EXTERIORS LLC | 9835 SE STARK ST | | | | Portland | OR | 97216 | |
| 4851273 | WRIGHT BROTHERS IMPROVEMENTS LLC | PO BOX 817 | | | | Fairview | OR | 97024 | |
| 5519405 | WRIGHT CANDACE | 1315 54TH AVENUE DRIVEEAST | | | | BRADENTON | FL | 34203 | |
| 5519406 | WRIGHT CARL | 5493 COUNTY ROAD 66 | | | | EDISON | OH | 49320-9621 | |
| 5482776 | WRIGHT CARL | 5495 COUNTY ROAD 66 | | | | EDISON | OH | 43320-9621 | |
| 5519407 | WRIGHT CARMEN | 3412 SANDY BANK DR | | | | AUBURN | GA | 30904 | |
| 5519408 | WRIGHT CAROLINE | 8616 E UTOPIA DR S18 | | | | RAYTOWN | MO | 64138 | |
| 5519409 | WRIGHT CAROLYN | 456 N 4TH ST | | | | JESUP | GA | 31545 | |
| 5519410 | WRIGHT CATHERINE | 551 REDDICK RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5519411 | WRIGHT CECILIA | 6626 KIPLING PKWY | | | | DISTRICT HTS | MD | 20747 | |
| 5519412 | WRIGHT CHAKIDA | 515 W 37TH ST | | | | WILMINGTON | DE | 19802 | |
| 5519413 | WRIGHT CHALMUS | 4021 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5519414 | WRIGHT CHANAE | 820 N ROSE ST | | | | BALTIMORE | MD | 21234 | |
| 5519415 | WRIGHT CHARLES | PO BOX 4799 | | | | FORT STEWART | GA | 55409 | |
| 5519416 | WRIGHT CHERIE | 4461 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5519417 | WRIGHT CHERYL | 3670 FREEDOM WAY | | | | HUBERT | NC | 28539 | |
| 5519418 | WRIGHT CHIQUITA | 17 HEATHER LN | | | | GULFPORT | MS | 39503 | |
| 5519419 | WRIGHT CHRIS | 2140 LIPERT | | | | CHAS | WV | 25312 | |
| 5519420 | WRIGHT CHRISTIAN | 609 BAYSWATER AVE | | | | BURLINGAME | CA | 94010 | |
| 5519421 | WRIGHT CHRISTINE | 116 22 166TH STREET | | | | JAMAICA | NY | 11434 | |
| 5519422 | WRIGHT CHRISTINE L | 224 BIG HILL RD | | | | GARDEN CITY | GA | 31408 | |
| 5519423 | WRIGHT CIERRA S | 351 PARK WEST | | | | ST PETERS | MO | 63376 | |
| 4866930 | WRIGHT COMPANY ELECTRICAL & MAINT | 4011 OLD FRANKLINTON ROAD | | | | FRANKLINTON | NC | 27525 | |
| 5519424 | WRIGHT CONNIE | 519 W ALAMO DR | | | | LAKELAND | FL | 33813 | |
| 4866541 | WRIGHT CONSTRUCTION INC | 3770 CHERRY ROAD | | | | MEMPHIS | TN | 38118 | |
| 5519425 | WRIGHT CONTINA | 44 GOLDMINE RD | | | | BUDLAKE | NJ | 07828 | |
| 5519426 | WRIGHT CONTONIA | 1801 HARPER RD LOT 56 | | | | NORTHPORT | AL | 35476 | |
| 5793791 | WRIGHT CONTRACTING | MARK DAVIS | 3020 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| 5793792 | WRIGHT CONTRACTING | P O BOX 1270 | | | | SANTA ROSA | CA | 95402 | |
| 5793793 | WRIGHT CONTRACTING | 2650 CORDELIA | | | | FAIRFIELD | CA | 94534 | |
| 5799884 | WRIGHT CONTRACTING | 3020 Dutton Ave | | | | Santa Rosa | CA | 95407 | |
| 4824621 | WRIGHT CONTRACTING INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870633 | WRIGHT CONTRACTING SERVICES INC | 7655 FOUNDATION DRIVE | | | | FLORENCE | KY | 41042 | |
| 4824622 | WRIGHT CONTRACTING, INC FETTERS APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519427 | WRIGHT CORNIKA | 3402 MARIE ANTIONETTE CT APT B | | | | TAMPA | FL | 33614 | |
| 4858650 | WRIGHT COUNTY JOURNAL PRESS | 108 CENTRAL AVE P O BOX 159 | | | | BUFFALO | MN | 55313 | |
| 5519428 | WRIGHT COURTNEY L | 7915 EBSON DR | | | | N FORT MYERS | FL | 33917 | |
| 5519429 | WRIGHT CRYSTAL | 482 NORTH SHORE DR | | | | LEXINGTON | NC | 27292 | |
| 5519430 | WRIGHT CURTIS | 467 TREESIDE DR | | | | AKRON | OH | 44312 | |
| 5519431 | WRIGHT CYNTHIA | 2516 DESMONIES AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5519432 | WRIGHT DANA | 930 UJAMAA DRIVE | | | | RALEIGH | NC | 27610 | |
| 5519433 | WRIGHT DANIEL R | 1243 TYLER RD | | | | DILLION | SC | 29536 | |
| 5519434 | WRIGHT DANIELLE | 3810 WEST STREET | | | | BATH | ME | 40530 | |
| 5519435 | WRIGHT DANNA | 2134 MOORMAN AVE NW | | | | ROANOKE | VA | 24017 | |
| 5519436 | WRIGHT DANYELLE | 2438 SE 41ST AVE | | | | PORTLAND | OR | 97214 | |
| 5519437 | WRIGHT DARLENE | 8007 HOLIDAY AVENUE | | | | FORT WASHINGTON | MD | 20744 | |
| 5519438 | WRIGHT DARRELL | 3509 MUDCUT RD | | | | MARION | NC | 28752 | |
| 5519439 | WRIGHT DAVID | 4879 JONES DR | | | | FORT MEADE | MD | 20755 | |
| 5519440 | WRIGHT DAVID L | 205 WINTER DR | | | | ST JAMES | MO | 65559 | |
| 5519441 | WRIGHT DAWN | 14307 TEXAS RD | | | | ST ROBERT | MO | 65584 | |
| 5519442 | WRIGHT DEANNA | 143 PIGEON BAY RD | | | | SUMMERVILLE | SC | 29483 | |
| 5519443 | WRIGHT DEBBIE | 5063 NORTHERN LIGHTS DR | | | | GREENACRES | FL | 33463 | |
| 5519444 | WRIGHT DEBRA | 918 SOUTH ST | | | | ALEX | LA | 71301 | |
| 5519445 | WRIGHT DEDE | 6615 CLEVELAND ROAD | | | | RAVENNA | OH | 44266 | |
| 5519446 | WRIGHT DEKIRRAH | 287 EGE AVE | | | | JERSEY CITY | NJ | 07305 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519447 | WRIGHT DELLEICH | 63 WILLIAMSBURG DRIVE | | | | NEWBURGH | NY | 12550 | |
| 5519448 | WRIGHT DEMETRIUS | 100 SHEMWOOD LN | | | | GVILLE | SC | 29605 | |
| 5404681 | WRIGHT DENNY | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | |
| 5519451 | WRIGHT DESIREE | 28636 MONTANA DR | | | | LACOMBE | LA | 70445 | |
| 5519452 | WRIGHT DIANA | 1173 EAST 224TH STREET | | | | BALTIMORE | MD | 21222 | |
| 5519453 | WRIGHT DIANE | 47 PITCOCK LANE | | | | MARROWBONE | KY | 42759 | |
| 4794706 | WRIGHT DISTRIBUTING INC | DBA JUST SMOKED SALMON | PO BOX 3253 4223 S FEY RD | | | PORT ANGELES | WA | 98362 | |
| 5519454 | WRIGHT DOLORES | 4399 FOREST PARK AVE 157 | | | | ST LOUIS | MO | 63108 | |
| 5519455 | WRIGHT DOMINIQUE | 5237 GENEVIEVE | | | | ST LOUIS | MO | 63120 | |
| 5519456 | WRIGHT DOMINQUE | 8755 FAIRWIND DR APT E11 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5519457 | WRIGHT DONNA | 18 STRACKVILLE RD | | | | SCHUYLER FALLS | NY | 12985 | |
| 5519458 | WRIGHT DONTEYVOUS | 975 W 36TH ST W APT 9 | | | | RIVIERA BEACH | FL | 33404 | |
| 5519459 | WRIGHT DONTRAY | 200 CORPORATE CIR | | | | FAY | NC | 28306 | |
| 5519460 | WRIGHT DORIS | 2375 HWY 2 E | | | | CAMPBELLTON | FL | 32426 | |
| 5519461 | WRIGHT DOUGLAS | 7224 BENTLEY CIRCLE | | | | RALEIGH | NC | 27616 | |
| 5519462 | WRIGHT DUSTIN | 224 1ST AVE NE | | | | OSSEO | MN | 55369 | |
| 5519463 | WRIGHT ELAINE | 8327 KINGS CREEK DR | | | | CHARLOTTE | NC | 28273 | |
| 5519464 | WRIGHT ELEANOR | 4608 ARDEN WAY 2 | | | | EL MONTE | CA | 91731 | |
| 5519465 | WRIGHT ELIZABETH | 12913 HAVANA RD | | | | GARFIELD HTS | OH | 44125 | |
| 5519466 | WRIGHT ELLIS | 5510 LEONA DR | | | | NEW IBERIA | LA | 70560 | |
| 5519467 | WRIGHT ERICKA | 2304 NW HOOVER APT B | | | | LAWTON | OK | 73505 | |
| 5519468 | WRIGHT ERNESTINE | 518 RACHAEL ST | | | | AUGUSTA | GA | 30901 | |
| 5519469 | WRIGHT ESSIE | 300 HONOUR STREET | | | | GREENVILLE | SC | 29611 | |
| 5519470 | WRIGHT EVELYN C | 4418 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 4871916 | WRIGHT EXPRESS CORPORATION | 97 DARLING AVE | | | | S PORTLAND | ME | 04106 | |
| 4866001 | WRIGHT EXPRESS FINANCIAL SVCS CORP | 33548 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4865484 | WRIGHT EXPRESS FINANCIAL SVCS CORP | 311 W MONROE ST 7 FL 8X 33539 | | | | CHICAGO | IL | 60606 | |
| 4887386 | WRIGHT FAMILY VISION LLC | SEARS OPTICAL LOCATION 1056 | 130 CONVEY RUN | | | MADISON | MS | 39110 | |
| 5519471 | WRIGHT FAWN E | 3008 CLUB DRIVE | | | | RALEIGH | NC | 27613 | |
| 5519472 | WRIGHT FELICIA | 230 HWY 261 APT 53 | | | | WEDGEFIELD | SC | 29168 | |
| 5519473 | WRIGHT FLORENCE | 1837 MCMILLAN ST | | | | MEMPHIS | TN | 38106 | |
| 5519474 | WRIGHT FRANCES | 929 DON LEE RD | | | | ARAPAHOE | NC | 28510 | |
| 4449403 | WRIGHT FREED, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519475 | WRIGHT GARY | 409 CLINTON | | | | HAYSVILLE | KS | 67060 | |
| 5519476 | WRIGHT GENEVA | 114 LATOYA DR | | | | HEADLAND | AL | 36345 | |
| 5519477 | WRIGHT GERALDINE | PO BOX 168 | | | | MCCLEANVILLE | SC | 29458 | |
| 5519478 | WRIGHT GERMAYEL | 6046 W BIRCH AVE | | | | MILWAUKEE | WI | 53218 | |
| 5519479 | WRIGHT GINA | 904 CARDINAL PLACE | | | | THOMASVILLE | NC | 27360 | |
| 5519480 | WRIGHT GINGER | 8424 INDIAN HEAD HWY APTA | | | | FORT WASHINGTON | MD | 20744 | |
| 5519481 | WRIGHT GLENDORA | 172 PINESHADOW DR | | | | GOOSE CREEK | SC | 29445 | |
| 5519482 | WRIGHT GLORIA | 413 W TOWLES AVE | | | | PALATKA | FL | 32177 | |
| 4223831 | WRIGHT GUNN, MYRICAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519483 | WRIGHT HEATHER | 5329 WASENA AVE | | | | BALTIMORE | MD | 21225 | |
| 5519484 | WRIGHT HEATHER A | 1693 GALWAY LN | | | | EAGAN | MN | 55122 | |
| 5519485 | WRIGHT HELEN | 113 WALNTU ST | | | | CATAUSQUA | PA | 18032 | |
| 5519486 | WRIGHT HELEN R | 465 CENTRAL PARK WEST APT 705 | | | | NEW YORK | NY | 10025 | |
| 5519487 | WRIGHT HENRIETTA | 8301 DEBORAH ST | | | | CLINTON | MD | 20735 | |
| 5519488 | WRIGHT HILARY | 28305 CHEROKEE AVE | | | | MILLSBORO | DE | 19966 | |
| 5519489 | WRIGHT HOLLY | 6351 55TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5519490 | WRIGHT HOPE J | 1067 ST RT N 123 | | | | LEBANON | OH | 45036 | |
| 4374248 | WRIGHT II, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572023 | WRIGHT III, HOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519491 | WRIGHT INDIA R | 2110 HOBSON AVE | | | | SAVANNAH | GA | 31405 | |
| 5519492 | WRIGHT IRVIN T | 147 EAST SAINT PETERS ST | | | | BELLE CHASSE | LA | 70037 | |
| 5519493 | WRIGHT IVANE | 4901 SUNBEAM RD APT 819 | | | | JACKSONVILLE | FL | 32257 | |
| 5439733 | WRIGHT JACK AND JAN WRIGHT | 102 E MAIN ST | | | | WELLAND | ON | | CANADA |
| 5519494 | WRIGHT JACKIE | 5830 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64118 | |
| 5519495 | WRIGHT JACQUELINE | 187 FORD RD | | | | GREENVILLE | MS | 38701 | |
| 5519496 | WRIGHT JAMA L | 5960 COUNTY RD 14 | | | | PEIDMONT | AL | 36272 | |
| 5519497 | WRIGHT JAMELLA | 537 WILTSHIRE RD | | | | UPPER DARBY | PA | 19082 | |
| 5519498 | WRIGHT JAMES | 101 DEER CREEK CIRCLE | | | | NETTIE | WV | 26681 | |
| 5519499 | WRIGHT JAMES R | 1560 LANCASTER TERRACE | | | | JACKSONVILLE | FL | 32220 | |
| 5519500 | WRIGHT JAMIE | 1855 N NC HIGHWAY 49 | | | | BURLINGTON | NC | 27217 | |
| 5519501 | WRIGHT JANET | KM 3317 | | | | BOCA | FL | 33064 | |
| 5519502 | WRIGHT JANICE N | 2885 HORSESHOE DR | | | | MACON | GA | 31211 | |
| 5519503 | WRIGHT JASMINE | 10126 E 42ND | | | | KANSAS CITY | MO | 64133 | |
| 5519504 | WRIGHT JASON | 488 FOX RUN | | | | MARTINSBURG | WV | 25401 | |
| 5519505 | WRIGHT JEAN | 120 HIDDEN VALLEY RD | | | | EASTANOLLEE | GA | 30538 | |
| 5519506 | WRIGHT JEANETTE | 20119 HENDERSON RD | | | | CORNELIUS | NC | 28031 | |
| 5519507 | WRIGHT JEANNA | 732 N OSAGE DR | | | | TULSA | OK | 74106 | |
| 5519508 | WRIGHT JEANNAY E | 5500 SPRINGHILL RD | | | | NORFOLK | VA | 23502 | |
| 5519509 | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | |
| 5519510 | WRIGHT JERRI | 1113 CHESTNUT ST | | | | CANON CITY | CO | 81212 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519511 | WRIGHT JESSICA | 3741 LINDSEY DR | | | | MACON | GA | 31206 | |
| 5519512 | WRIGHT JESSICA S | 420 NE 17TH AVE APT 5 | | | | BOYNTON BEACH | FL | 33435 | |
| 5519513 | WRIGHT JIMMY | 721 NONN ROAD | | | | DOUGLAS | GA | 31535 | |
| 5519515 | WRIGHT JOANN | 10613 E 42ND ST D | | | | KANSAS CITY | MO | 64133 | |
| 5519516 | WRIGHT JOHN | 3059 N 58TH ST | | | | MILW | WI | 53210 | |
| 5519517 | WRIGHT JONTAE | 1234 FORT JOHNSON RD | | | | CHAS | SC | 29412 | |
| 5519518 | WRIGHT JORDANA | 237 SOUTH PERDUE | | | | OAK RIDGE | TN | 37830 | |
| 5519519 | WRIGHT JOVAR | 123 AZALEA CIR | | | | PALATKAFL | FL | 32177 | |
| 5519520 | WRIGHT JOYCE | 17174 SAJUAN | | | | CARROLLTON | GA | 30116 | |
| 4534674 | WRIGHT JR, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774687 | WRIGHT JR, CORBETT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247047 | WRIGHT JR, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552705 | WRIGHT JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340399 | WRIGHT JR, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738834 | WRIGHT JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671618 | WRIGHT JR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618807 | WRIGHT JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347797 | WRIGHT JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237248 | WRIGHT JR, WALTER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280279 | WRIGHT JR., DALLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148117 | WRIGHT JR., LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240370 | WRIGHT JR., OTIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420152 | WRIGHT JR., WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519521 | WRIGHT JUANITA | 1627 S DELESSEPS ST | | | | GREENVILLE | MS | 38701 | |
| 5519522 | WRIGHT JUANITA L | 115 N 70TH TERRACE | | | | KANSAS CITY | KS | 66111 | |
| 5519523 | WRIGHT JUSTIN S | 908 E 2ND ST | | | | LUMBERTON | NC | 28358 | |
| 5519525 | WRIGHT KANDRIA D | 6710 ST JOHNS AVE APT 517 | | | | PALATKA | FL | 32177 | |
| 5519526 | WRIGHT KANEIA | 406 WINDMILL CIR | | | | GREENWOOD | SC | 29646 | |
| 5519527 | WRIGHT KAREN | 597 HARDWOOD TRL | | | | NEWPORT NEWS | VA | 23608 | |
| 5519528 | WRIGHT KATELYN | 2782 SOUTH BROADWAY | | | | WELLSBURG | NY | 14894 | |
| 5519529 | WRIGHT KATHY W | 1522 W 104TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5519530 | WRIGHT KATRINA | 1486 MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5519531 | WRIGHT KAVONNA | 1605 OCEAN ST | | | | PALATKA | FL | 32177 | |
| 5519532 | WRIGHT KAVONNA L | 1605 OCEAN ST | | | | PALATKA | FL | 32177 | |
| 5519533 | WRIGHT KAY | 15515 AVE 330 | | | | IVANHOE | VA | 93235 | |
| 5519534 | WRIGHT KEDRICK | 1708 SHADYWOOD | | | | MT PLEASANT | TX | 75455 | |
| 5519535 | WRIGHT KEESHA | 5 THEODORE ST | | | | FREDERICKSBURG | VA | 22406 | |
| 5519536 | WRIGHT KELLY | 1151 PEARORCHARD RD | | | | GREENSBOR | GA | 30642 | |
| 5519537 | WRIGHT KELSI | 5932 SAZENDA DRIVE | | | | CHAR | NC | 28214 | |
| 5519538 | WRIGHT KENNETH | 121 BENT ARROW | | | | ANDREWS | NC | 28901 | |
| 5519539 | WRIGHT KENYA | 717 SHERMAN ST | | | | HOLLANDALE | MS | 38748 | |
| 5519540 | WRIGHT KERRY | 1455 E OLIVE ST | | | | DECATUR | IL | 62526 | |
| 4433015 | WRIGHT KEUNTJE, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519542 | WRIGHT KIANA | 916 POCAHONTAS | | | | COVINGTON | VA | 24426 | |
| 5519543 | WRIGHT KIKKI D | 112A HALCYON CT | | | | GREENWOOD | SC | 29649 | |
| 5519544 | WRIGHT KIMBELY | 4129 KITTREL FARMS DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5519545 | WRIGHT KIMBERLY A | 1712 NW 18TH ST | | | | FORT LAUDERDALE | FL | 30311 | |
| 5519546 | WRIGHT KIMMIE | 80 JOY AVE | | | | BROXTON | GA | 31519 | |
| 5519547 | WRIGHT KINDRA | 2114 WILLIE DR | | | | ANNAPOLIS | MD | 21401 | |
| 5519548 | WRIGHT KIRTISHA | 1963 HARDING AVE | | | | MUSKEGON | MI | 49441 | |
| 5519549 | WRIGHT KIVETTE R | 323 SILVER ISLE BLVD | | | | HAMPTON | VA | 23664 | |
| 5519550 | WRIGHT KRISTEN E | 3087 NW ASHFORD CIRCLE | | | | HILLSBORO | OR | 97124 | |
| 5519551 | WRIGHT KRYSTIE | 471 GRANDVIEW AVE | | | | BARBERTON | OH | 44203 | |
| 5519552 | WRIGHT KRYSTIE | 247 19TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5519553 | WRIGHT LAKESHA | 801 W 13TH APT 2 | | | | JUNCTION CITY | KS | 66441 | |
| 5519554 | WRIGHT LAKIVA | 13224 SW 265ST | | | | HOMESTEAD | FL | 33032 | |
| 5519555 | WRIGHT LAMONTISHA S | 7316 GRAND DR | | | | ST LOUIS | MO | 63133 | |
| 5519556 | WRIGHT LAQUITA | 350 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 5519557 | WRIGHT LARA | 2085 QUAIL HILL ROAD | | | | HYDESVILLE | CA | 95547 | |
| 5519558 | WRIGHT LASHAY | 1254 WILSON AVE | | | | ST PAUL | MN | 55106 | |
| 5519559 | WRIGHT LATASHA S | 616 BURNEY DR APT A | | | | SAVANNAH | GA | 31401 | |
| 5519560 | WRIGHT LATONYA | 1452 SPENCER ST | | | | OMAHA | NE | 68110 | |
| 5519561 | WRIGHT LATOYA | 319 MONTGOMERY RD | | | | FRANKLINTON | NC | 27525 | |
| 5519562 | WRIGHT LAURA | 204 NORTH 11TH ST | | | | THIB | LA | 70301 | |
| 5519563 | WRIGHT LAURA | 551 WEST SIXTH ST APT 9 | | | | LEXINGTON | KY | 40508 | |
| 5519564 | WRIGHT LAURETTA M | 6816 SW COUNTY ROAD 241 | | | | LAKE BUTLER | FL | 32054 | |
| 5519565 | WRIGHT LAURIE | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5519566 | WRIGHT LEANORA | 2260 UNIVERSITY BLVD | | | | ST AUGUSTINE | FL | 32084 | |
| 5519567 | WRIGHT LENA | 212 EVERETT RD | | | | RINGGOLD | GA | 30736 | |
| 5519568 | WRIGHT LESLIE | 397 EAST 46 STREET | | | | JACKSONVILLE | FL | 32208 | |
| 5519569 | WRIGHT LILLIE | 710 CHESTNUT ST | | | | LEAVENWORTH | KS | 66048 | |
| 5519570 | WRIGHT LINDA | PO BOX 265 | | | | MINNEWAUKAN | ND | 29605 | |
| 5519571 | WRIGHT LISA | P O BOX 7 | | | | HIRAM | OH | 44234 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323280 | WRIGHT LL, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519572 | WRIGHT LONNIE | 205B E LEE ST | | | | RALEIGH | NC | 27604 | |
| 5519573 | WRIGHT LORA | 2632 WYOMING ST | | | | SAINT LOUIS | MO | 63118 | |
| 5519574 | WRIGHT LORI | 3266 EAST 100 NORTH | | | | KOKOMO | IN | 46901 | |
| 5519575 | WRIGHT LOSLLENE | 105 STEPHANIE CIR | | | | SUMMERVILLE | SC | 29483 | |
| 5519576 | WRIGHT LUE R | 75 CRESTMONT WAY | | | | GREENVILLE | SC | 29615 | |
| 5519577 | WRIGHT LYNN | 909 MCKINLEY AVE | | | | SUFFOLK | VA | 23434 | |
| 5519578 | WRIGHT MALEIKA S | 1725 NW 90 TH ST | | | | MIAMI | FL | 33147 | |
| 5519579 | WRIGHT MARCELLA | 1106 HENRY PLACE BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5519580 | WRIGHT MARCIA | 4168 BROOKSIDE | | | | CLEVELAND | OH | 44135 | |
| 5519581 | WRIGHT MARCIANNE | 1937 4TH STREET | | | | LANGHORNE | PA | 19047 | |
| 5519582 | WRIGHT MARCUS | 517 W KILDARE AVE | | | | LIMA | OH | 45801 | |
| 5519583 | WRIGHT MARGORE | 920 BON AVE | | | | CASPER | WY | 82609 | |
| 5519584 | WRIGHT MARILYN | 2077 WARSAW RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 5519585 | WRIGHT MARISHICA | 236 HWY | | | | ALEXANDRIA | LA | 71301 | |
| 5519586 | WRIGHT MARISOL | 2913 IRONTON AVE | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5519588 | WRIGHT MARSHA L | 2207 E 113TH AVE | | | | TAMPA | FL | 33612 | |
| 5519589 | WRIGHT MARTARET | 2733 S PORTLAND ST | | | | HAGERSTOWN | MD | 21740 | |
| 5519590 | WRIGHT MARTHA | 1535 BINGHAM DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5519592 | WRIGHT MASHANDA | 164 CARDINAL AVE | | | | LUMBERTON | NC | 28360 | |
| 5519593 | WRIGHT MATILDA | 460 GOINS RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5519594 | WRIGHT MATTIE | PO BOX 439 | | | | BOYCE | LA | 71409 | |
| 5519595 | WRIGHT MAURELL | 1140 5TH AVE | | | | CHARLESTON | SC | 29407 | |
| 5519596 | WRIGHT MEISHA S | 529 LAMONT ST NW APT 302 | | | | WASHINGTON | DC | 20010 | |
| 5519597 | WRIGHT MELINDA | 201 E MOORE AVE | | | | HIGH POINT | NC | 27263 | |
| 5519598 | WRIGHT MELINDA W | 4260 AMERICANA DR | | | | CUYAHOGA FLS | OH | 44224 | |
| 5519599 | WRIGHT MELISSA | 42590 E GEORGE ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5519600 | WRIGHT MELISSA A | 5159 OVERVIEW RIDGE DR | | | | MEMPHIS | TN | 38128 | |
| 5519601 | WRIGHT MELISSA S | 5455 ST RT 49W | | | | MILLS | PA | 16937 | |
| 5519602 | WRIGHT MELONIE | 589 LYNMORE AVE | | | | MACON | GA | 31026 | |
| 5519603 | WRIGHT MELVIN | 720 FITZGERALD DRIVE | | | | RALEIGH | NC | 27610 | |
| 5519604 | WRIGHT MICHAEL | 415 SAWMILL LN | | | | GRASONVILLE | MD | 21638 | |
| 5519605 | WRIGHT MICHELLE | 1501 SE OKLAHOMA APT A | | | | LAWTON | OK | 73501 | |
| 5519606 | WRIGHT MICHELLE D | 1863 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5519607 | WRIGHT MICHELLLE | 50487 GRIMMS BRIDGE RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5519608 | WRIGHT MIKEIA N | 527 RICHMOND HILL RDAPT A-4 | | | | AUGUSTA | GA | 30906 | |
| 5519609 | WRIGHT MIKER D | 201 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | |
| 5519610 | WRIGHT MIKITA | 3023 INGLES SIDE DR APT F | | | | HIGH POINT | NC | 27265 | |
| 5519611 | WRIGHT MILTON | 8825 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138 | |
| 5519612 | WRIGHT MIS | 426 POWEL ST | | | | HENDERSON | KY | 42420 | |
| 5519613 | WRIGHT MISSY | 2523 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| 5519614 | WRIGHT MONICA | 1332 PORT LN | | | | OSAGE BEACH | MO | 65065 | |
| 5519615 | WRIGHT MONIQUE | 330 CROESUS STREET | | | | BILOXI | MS | 39530 | |
| 5519616 | WRIGHT N | 3587 E 154TH STREET | | | | CLEVELAND | OH | 44120 | |
| 5519617 | WRIGHT NADIA | 2253 RALEIGH DR | | | | AUGUSTA | GA | 30904 | |
| 5519618 | WRIGHT NAISHA | 1730 GRAHAM AVE | | | | ST PAUL | MN | 55116 | |
| 5519619 | WRIGHT NAJEEHAH | 1337 VANDEVER AVE | | | | WILMINGTON | DE | 19802 | |
| 5519620 | WRIGHT NANCY | 7941 SOMERSET DR | | | | LARGO | FL | 93455 | |
| 5519621 | WRIGHT NAOMIA | 4659 EVANS AVE | | | | ST LOUIS | MO | 63113 | |
| 5519622 | WRIGHT NATASHA | 8220 BELLEFONTAINE RD | | | | HARROD | OH | 45850 | |
| 5519623 | WRIGHT NATHAN | 13 PICKERING CT | | | | GERMANTOWN | MD | 20874 | |
| 5519624 | WRIGHT NECO | 1100 OLD STATENVILLE RD | | | | VALDOSTA | GA | 31601 | |
| 5519625 | WRIGHT NICOLE | 3092 S CASHUA DR | | | | FLORENCE | SC | 29501 | |
| 5519626 | WRIGHT NIKKI | 6135 LOWLODI ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5519627 | WRIGHT OCTAVIA L | 6713 E 125TH PL | | | | GRANDVIEW | MO | 64030 | |
| 5519628 | WRIGHT OLIVA | 113 BALD EAGLE CT | | | | CORDOVA | SC | 29039 | |
| 5519629 | WRIGHT OSWALD | 1180 BENNETT AVE | | | | WINTER PARK | FL | 32789 | |
| 5519630 | WRIGHT OSWALD A | 1180 BENNETT | | | | WINTER PARK | FL | 32789 | |
| 5519631 | WRIGHT PAM | 116 KUHLMAN ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5519632 | WRIGHT PAMELA | 4319 WORTH ST | | | | SAVANNAH | GA | 31405 | |
| 5519633 | WRIGHT PARIS | 1186 COPELY RD | | | | AKRON | OH | 44320 | |
| 5519634 | WRIGHT PAT | 6756 E 91ST PLACE 4 | | | | TULSA | OK | 74133 | |
| 5519635 | WRIGHT PATRICE | 2881 PARKERS ISLAND RD | | | | MT PLEASANT | SC | 29466 | |
| 5519636 | WRIGHT PATRICIA | 4235SUSSEXDRAP-T45 | | | | HARRISBURG | PA | 17109 | |
| 5519637 | WRIGHT PAULA | 15573 E 13 AVE | | | | AURORA | CO | 80011 | |
| 5519638 | WRIGHT PAULETTEN | 3768 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5519639 | WRIGHT PHYLLIS | 20238 WRIGTH CROSSING | | | | KATY | TX | 77449 | |
| 5519641 | WRIGHT PORTIA | PO BOX 771575 | | | | SAINT LOUIS | MO | 63177 | |
| 5519642 | WRIGHT PRISCILLA | 1148 HALSTEAD RD | | | | BALTIMORE | MD | 21234 | |
| 5519643 | WRIGHT QOLANDA | 6838 WARD AVE APT B3 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5519644 | WRIGHT QUANDALISA M | 3405 LEEMOORE PLACE | | | | ORLANDO | FL | 32818 | |
| 5519645 | WRIGHT QUANTAMEXIA | 139 SOUTH 11TH ST | | | | MCBEE | SC | 29101 | |
| 5519646 | WRIGHT QUETIRA | 4405 STERLING | | | | KANSAS CITY | MO | 64133 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519647 | WRIGHT QUINCY | 843 ENGLEWOOD AVE | | | | ST PAUL | MN | 55104 | |
| 5519648 | WRIGHT RACHAEL | HC 72 BX 240 | | | | FRANKLIN | WV | 26807 | |
| 5519649 | WRIGHT RANDY | 518 MILL STREET | | | | BROOKVILLE | IN | 47012 | |
| 5519650 | WRIGHT RAYSHA | 16620 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5519651 | WRIGHT REBECCA | 4025 E STEARMEN CT | | | | WICHITA | KS | 67210 | |
| 5519652 | WRIGHT REGINA | 2110 GEORGETOWN | | | | CANTON | OH | 44704 | |
| 5519653 | WRIGHT REGINA R | 5117 SWEETSER AVE | | | | EVANSVILLE | IN | 47715 | |
| 5519654 | WRIGHT RENA | 5844 BRAMBLETON AVE | | | | RALEIGH | NC | 27610 | |
| 5519655 | WRIGHT RENATA | 120 46TH PLACE NE | | | | WASHINGTON | DC | 20019 | |
| 5519656 | WRIGHT RENEE | 15633 N 17TH DRIVE | | | | PHOENIX | AZ | 85023 | |
| 5519657 | WRIGHT RENEEKA | 1757 RUSSEL ST S APT 3 | | | | ST PETE | FL | 33712 | |
| 5519658 | WRIGHT RENITA F | 2320 GOOD HOPE ROAD 3 | | | | WASHINGTON | DC | 20020 | |
| 5519659 | WRIGHT RHODA | 712 LONER DR | | | | RALEIGH | NC | 27610 | |
| 5519660 | WRIGHT RHONDA F | 19 MOODY STREET | | | | BROCKTON | MA | 02302 | |
| 5519661 | WRIGHT RICA | 5407 LOCKLEAR PL | | | | RIVERVIEW | FL | 33569 | |
| 5519662 | WRIGHT RICKY D | 103 E SEWARD AVE | | | | BURLINGAME | KS | 66413 | |
| 5519663 | WRIGHT RITA | 969 RANDOLPH AVE 2 | | | | SAINT PAUL | MN | 55102 | |
| 5519664 | WRIGHT ROBERT | 670 HEARTH LANE APT 204 | | | | CAROL STREAM | IL | 60188 | |
| 5519665 | WRIGHT ROBIN | 322 LORENZO PL | | | | ELMIRA | NY | 14901 | |
| 5519666 | WRIGHT ROBYN | 366 DEPUTY LN APT E | | | | NEWPORT NEWS | VA | 23608 | |
| 5519667 | WRIGHT RODERICK | 503 12TH ST NW APT | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5519668 | WRIGHT ROGER | 12 WINDING BROOK LN | | | | REDDING | CT | 06896 | |
| 5519669 | WRIGHT RONNETTE | 2130 CLIFFVALE DR | | | | HIGH POINT | NC | 27262 | |
| 5519670 | WRIGHT ROSE | 8508 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814 | |
| 5519671 | WRIGHT ROSE M | 1234 FORTY ONE RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5519672 | WRIGHT ROY | 1501 HARVARD AVE | | | | SHREVEPORT | LA | 71103 | |
| 5519673 | WRIGHT SABRINA | 1596 NACE RD | | | | FINCASTLE | VA | 24090 | |
| 5519674 | WRIGHT SADE | PO BOX 66261 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5519675 | WRIGHT SAMUEL | 1336 BAYSINGER ROAD | | | | NEWPORT | TN | 37821 | |
| 5519677 | WRIGHT SARAISSAA | 2121 ECHO BAY ST | | | | LAS VEGAS | NV | 89128 | |
| 5519678 | WRIGHT SAYSHA | 44300 BOOKER II ROAD | | | | HAMMOND | LA | 70403 | |
| 5519679 | WRIGHT SCOTT | 117 RANCH DRIVE | | | | POCATELLO | ID | 83204 | |
| 5519680 | WRIGHT SHAENA | 1659 S 130TH EAST AVE | | | | TULSA | OK | 74108 | |
| 5519681 | WRIGHT SHAKENA | 6935 RICHBOW RD | | | | REMBERT | SC | 29128 | |
| 5519682 | WRIGHT SHAKINA | 4659 EVENS AVE | | | | ST LOUIS | MO | 63113 | |
| 5519683 | WRIGHT SHAKIRAH | 615 OAK CT APT A | | | | SAINT MARYS | GA | 31558 | |
| 5519684 | WRIGHT SHAMIKA | 2365 WILSON ST | | | | GARY | IN | 46404 | |
| 5519685 | WRIGHT SHANEEKA | 8779 BICLME DROVE | | | | CHARLESTON | SC | 29406 | |
| 5519686 | WRIGHT SHANNON | 100 NE 6TH AVE | | | | HOMESTEAD | FL | 33033 | |
| 5519687 | WRIGHT SHANTEL | 8722 SHIRLEY DR APT 238 | | | | TAMPA | FL | 33617 | |
| 5519688 | WRIGHT SHARON | 13 SHADOW LANE | | | | BEAUFORT | SC | 29903 | |
| 5519689 | WRIGHT SHARRY | 512 PARKWAY DR | | | | WEST MEMPHIS | AR | 72301 | |
| 5519690 | WRIGHT SHAUNTA | 6222 EAST 36TH ST APT D | | | | TULSA | OK | 74135 | |
| 5519691 | WRIGHT SHAWN | 14765 GAINSVILLE RD | | | | FOSTER | AL | 35463 | |
| 5519692 | WRIGHT SHEILA | 1611 STALEY AVE | | | | SAVANNAH | GA | 31405 | |
| 5519693 | WRIGHT SHELAYA N | 325 ANACOSTIA RD SE APT J | | | | WASHINGTON | DC | 20019 | |
| 5519694 | WRIGHT SHENERA | 4149 JIVRALATAN ST | | | | MONTBELLO | CO | 80249 | |
| 5519695 | WRIGHT SHERRILYNNET | 1244 SELLS AVE | | | | ST LOUIS | MO | 63147 | |
| 5519696 | WRIGHT SHERRY | SHANNON WRIGHT | | | | NORTH CHARLESTON | SC | 29405 | |
| 5519697 | WRIGHT SHERRY S | 520 WALTON GREEN WAY APTS20 | | | | KENNESAW | GA | 30144 | |
| 5519698 | WRIGHT SHERTIA | 1682 MULLIS LN | | | | RENTZ | GA | 31075 | |
| 5519699 | WRIGHT SHINEGUA | 27 HUNEYSUCKLE LN | | | | FT STEWART | GA | 31315 | |
| 5519700 | WRIGHT SHOUNDALLA | 2912 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5519701 | WRIGHT SONGOMBI | 6101 E N ST | | | | TACOMA | WA | 98404 | |
| 5519702 | WRIGHT STACY | 6 GRETA AVE | | | | DERRY | NH | 03038 | |
| 5519703 | WRIGHT STEFFANIE | 4132 SOUTH AVE | | | | SHREVEPORT | LA | 71106 | |
| 5519704 | WRIGHT STEPHANIE | 1710 YORK ST | | | | DES MOINES | IA | 50316 | |
| 5519705 | WRIGHT STEVE A | 7008 BELCARE RD | | | | BALTO | MD | 21222 | |
| 5519706 | WRIGHT STEVI V | 1443 S SANTE FE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 4824623 | WRIGHT STEWART JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519707 | WRIGHT SUE | 304 NE 42ND PLACE | | | | GAINESVILLE | FL | 32609 | |
| 5519708 | WRIGHT SUMPSTER | 656 CARLIONA SPRINFS RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5519709 | WRIGHT SYLVIA | 3361 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| 5519710 | WRIGHT TABATHA | 603 QUAILS RUN APT C2 | | | | LOUISVILLE | KY | 40207 | |
| 5519711 | WRIGHT TABITHA | 426 REDHILL CHURCH RD | | | | BLACKSTOCK | SC | 29014 | |
| 5519712 | WRIGHT TAMEKA | 6408 MAJESTIC WAY | | | | RICHMOND | VA | 23231 | |
| 5519713 | WRIGHT TAMICA | 3134 KINGSTON ST | | | | JACKSONVILLE | FL | 32254-2524 | |
| 5519714 | WRIGHT TAMIKA | PO BOX 658 | | | | MONTROSS | VA | 22520 | |
| 5519715 | WRIGHT TAMMY | HURT ROAD | | | | MARIETTA | GA | 30008 | |
| 5519716 | WRIGHT TANEHA | 14044 NE 2 AVE | | | | NRTH MIAMI | FL | 33161 | |
| 5519717 | WRIGHT TANEKIA | 2807 PLANTAIN DR | | | | EAST POINT | GA | 31705 | |
| 5519719 | WRIGHT TARA | 70 ERIE STREET 19 | | | | LUMBER CITY | GA | 31549 | |
| 5519720 | WRIGHT TARCY | 6011 EMERSON ST APT 607 | | | | BLADENSBURG | MD | 20710 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519721 | WRIGHT TARIA | 3880 MAIN ST | | | | BPT | CT | 06825 | |
| 5519722 | WRIGHT TASHA | 1703 SILVER SHIRE DR | | | | STOCKTON | CA | 95206 | |
| 5519723 | WRIGHT TASHEKA | 263 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | |
| 5519724 | WRIGHT TAWANA | PO BOX250202 | | | | MILWAUKEE | WI | 53225 | |
| 5519725 | WRIGHT TAYLOR | 143 HILLSIDE DRIVE | | | | BUENA VISTAA | VA | 24416 | |
| 5519726 | WRIGHT TELIA | 2402 DALEY CIRCLE | | | | CONCORD | NC | 28025 | |
| 5519727 | WRIGHT TENISHA | 303 W CAROLINA | | | | MAXTON | NC | 28364 | |
| 5519728 | WRIGHT TENISHA U | 107 DELTA BLUES ST | | | | INDIANOLA | MS | 38751 | |
| 5519729 | WRIGHT TERON | 109 FRANKLIN ST NE APT E33 | | | | WASHINGTON | DC | 20002 | |
| 5519730 | WRIGHT THERESA | 920 E 20TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5519731 | WRIGHT THERESA A | 6370 SIMPSON DR | | | | MILTON | FL | 32570 | |
| 5519732 | WRIGHT THERESA P | 7524 WJARFINGER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5519733 | WRIGHT THERON | 225 AGENCY SQUARE | | | | BOX ELDER | MT | 59521 | |
| 5519734 | WRIGHT THOMAS | 375 PRESIDIOLAN APT 164 | | | | PITTSBURG | CA | 94565 | |
| 5519735 | WRIGHT TIERRA | 15500 GROVEWOOD AVE | | | | CLEVELAND | OH | 44110 | |
| 5519736 | WRIGHT TIFFANY | 122 CLASSIC CT | | | | FT WALTON BCH | FL | 32548 | |
| 5519737 | WRIGHT TIFFANY L | 1290 LAKESHORE BLVD | | | | AKRON | OH | 44301 | |
| 5519738 | WRIGHT TIM | 3326 KCARVERS BAY RD | | | | HEMINGWAY | SC | 29554 | |
| 5519739 | WRIGHT TIMOTHY | 530 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64124 | |
| 5519740 | WRIGHT TONDA | 624 E WALKER ST | | | | GREENVILLE | MS | 38701 | |
| 5519741 | WRIGHT TONYA | 1440 LEGION DR | | | | COLUMBIA | SC | 29229 | |
| 4794058 | Wright Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794057 | Wright Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794056 | Wright Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519742 | WRIGHT TOSHINA | 2211A S 16TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4871343 | WRIGHT TRACTORS LLC | 8725 NE 23RD | | | | OKLAHOMA CITY | OK | 73141 | |
| 5799885 | WRIGHT TRACTORS LLC | 8725 NE 23rd St | | | | Oklahoma City | OK | 73141 | |
| 5793794 | WRIGHT TRACTORS LLC | 8725 NE 23RD ST | | | | OKLAHOMA CITY | OK | 73141 | |
| 5519743 | WRIGHT TRAVIS | 357 EAST SHERMAN ST | | | | MARION | IN | 46952 | |
| 5519744 | WRIGHT TRINA | 611 VILLAGE CIR APT 2 | | | | DUBLIN | GA | 31021 | |
| 5519745 | WRIGHT VANESSA | 612 N MAGNOLIA ST | | | | SUMTER | SC | 29150 | |
| 5519746 | WRIGHT VERNITA L | 15050 N E 6TH PL | | | | MIAMI | FL | 33161 | |
| 5519747 | WRIGHT VERONICA | 1102 E LANE ST | | | | RALEIGH | NC | 27601 | |
| 5519748 | WRIGHT VIANCA | 8871 A NORTH SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5519749 | WRIGHT VICTORIA | 16900 MONCRIEF VIG NORTH | | | | JACSONVILLE | FL | 32209 | |
| 5519750 | WRIGHT VONZELLA | 402 FRONT ST | | | | PERRYVILLE | MD | 21903 | |
| 5519751 | WRIGHT WANDA | 2905 ARROWHEAD DR | | | | AUGUSTA | GA | 30909 | |
| 5519752 | WRIGHT WARREN | 104 THIRD ST | | | | ISLETON | CA | 95641 | |
| 4898457 | WRIGHT WAY WINDOWS INC | WILLIAM ASHER | 535 18TH STREET | | | WEST BABYLON | NY | 11704 | |
| 5519753 | WRIGHT WEBESTER | 10269 N 10 TH ST | | | | THIBODAUX | LA | 70301 | |
| 5519754 | WRIGHT WILLIAM | PO BOX 373 | | | | UNADILLA | NY | 20120 | |
| 5519755 | WRIGHT WINNIE | PO BOX 16226 | | | | MILWAUKEE | WI | 53216 | |
| 5519756 | WRIGHT YOHANNA | 5520 DONNA ST | | | | N LAS VEGAS | NV | 89081 | |
| 5519757 | WRIGHT YUSHANNA | 819 MADISON AVE | | | | LIMA | OH | 45804 | |
| 5519758 | WRIGHT YVONNE | 105 RIDGETOP | | | | CRYSTAL CITY | MO | 63019 | |
| 4606430 | WRIGHT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227268 | WRIGHT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401754 | WRIGHT, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539969 | WRIGHT, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745745 | WRIGHT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624845 | WRIGHT, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378840 | WRIGHT, AFRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630580 | WRIGHT, AFRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423100 | WRIGHT, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339355 | WRIGHT, AIYAUNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312792 | WRIGHT, ALAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605002 | WRIGHT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720161 | WRIGHT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312481 | WRIGHT, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482529 | WRIGHT, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537025 | WRIGHT, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149566 | WRIGHT, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439696 | WRIGHT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317064 | WRIGHT, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265373 | WRIGHT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323867 | WRIGHT, ALEXUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651026 | WRIGHT, ALFRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685101 | WRIGHT, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471719 | WRIGHT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741103 | WRIGHT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281673 | WRIGHT, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240727 | WRIGHT, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452988 | WRIGHT, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324217 | WRIGHT, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175580 | WRIGHT, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558451 | WRIGHT, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229186 | WRIGHT, ALONZO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308584 | WRIGHT, ALONZO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658033 | WRIGHT, ALTHEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488003 | WRIGHT, ALTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517223 | WRIGHT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315300 | WRIGHT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403187 | WRIGHT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357489 | WRIGHT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508959 | WRIGHT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530218 | WRIGHT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664284 | WRIGHT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290740 | WRIGHT, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588636 | WRIGHT, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293697 | WRIGHT, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263452 | WRIGHT, AMONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372612 | WRIGHT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148434 | WRIGHT, ANDERSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490944 | WRIGHT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518809 | WRIGHT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399139 | WRIGHT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352126 | WRIGHT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745277 | WRIGHT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231305 | WRIGHT, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484678 | WRIGHT, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519411 | WRIGHT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553309 | WRIGHT, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425465 | WRIGHT, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267633 | WRIGHT, ANISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230486 | WRIGHT, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792481 | Wright, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237687 | WRIGHT, ANJELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587403 | WRIGHT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674199 | WRIGHT, ANNALESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413294 | WRIGHT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409678 | WRIGHT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518500 | WRIGHT, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579081 | WRIGHT, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249038 | WRIGHT, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487333 | WRIGHT, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534962 | WRIGHT, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651317 | WRIGHT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147883 | WRIGHT, ARIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756041 | WRIGHT, ARIE JEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559729 | WRIGHT, ARIZONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616574 | WRIGHT, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766668 | WRIGHT, ARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307276 | WRIGHT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620625 | WRIGHT, ARTHUR P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248918 | WRIGHT, ARTHURLENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390986 | WRIGHT, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560303 | WRIGHT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706397 | WRIGHT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231381 | WRIGHT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374726 | WRIGHT, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372090 | WRIGHT, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559181 | WRIGHT, AZLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457866 | WRIGHT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546183 | WRIGHT, BARBARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353432 | WRIGHT, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225926 | WRIGHT, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320699 | WRIGHT, BARRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770541 | WRIGHT, BAZALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169110 | WRIGHT, BEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761450 | WRIGHT, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461959 | WRIGHT, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644951 | WRIGHT, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253829 | WRIGHT, BESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362271 | WRIGHT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643815 | WRIGHT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725324 | WRIGHT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513417 | WRIGHT, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681583 | WRIGHT, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647643 | WRIGHT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555245 | WRIGHT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761592 | WRIGHT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713904 | WRIGHT, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592987 | WRIGHT, BEVERLY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656599 | WRIGHT, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641177 | WRIGHT, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253541 | WRIGHT, BLAKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757178 | WRIGHT, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762239 | WRIGHT, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149303 | WRIGHT, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740639 | WRIGHT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154630 | WRIGHT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345349 | WRIGHT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263257 | WRIGHT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393238 | WRIGHT, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297866 | WRIGHT, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340797 | WRIGHT, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537492 | WRIGHT, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170581 | WRIGHT, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324137 | WRIGHT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440525 | WRIGHT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453481 | WRIGHT, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270945 | WRIGHT, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318745 | WRIGHT, BRENDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533436 | WRIGHT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203592 | WRIGHT, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570425 | WRIGHT, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267863 | WRIGHT, BRIASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604246 | WRIGHT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146422 | WRIGHT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393513 | WRIGHT, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554609 | WRIGHT, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567580 | WRIGHT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679531 | WRIGHT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385114 | WRIGHT, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745934 | WRIGHT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325290 | WRIGHT, BURNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857263 | WRIGHT, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857262 | WRIGHT, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857259 | WRIGHT, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278887 | WRIGHT, CAITLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523465 | WRIGHT, CALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202557 | WRIGHT, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523504 | WRIGHT, CAMILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448413 | WRIGHT, CANDICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145918 | WRIGHT, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617419 | WRIGHT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685472 | WRIGHT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396047 | WRIGHT, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641693 | WRIGHT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430769 | WRIGHT, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605804 | WRIGHT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713160 | WRIGHT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633342 | WRIGHT, CAROYLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576293 | WRIGHT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476653 | WRIGHT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149127 | WRIGHT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464391 | WRIGHT, CASSONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738310 | WRIGHT, CATHERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301923 | WRIGHT, CATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791843 | Wright, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578565 | WRIGHT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593443 | WRIGHT, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225823 | WRIGHT, CHAKIERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360373 | WRIGHT, CHANTEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186766 | WRIGHT, CHARISE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305376 | WRIGHT, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737616 | WRIGHT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515128 | WRIGHT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678454 | WRIGHT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616144 | WRIGHT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704768 | WRIGHT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720879 | WRIGHT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596954 | WRIGHT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647249 | WRIGHT, CHARLES  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579194 | WRIGHT, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197710 | WRIGHT, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287274 | WRIGHT, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518542 | WRIGHT, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557596 | WRIGHT, CHASITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398533 | WRIGHT, CHAVOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320545 | WRIGHT, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264574 | WRIGHT, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282534 | WRIGHT, CHERONDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265109 | WRIGHT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610448 | WRIGHT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753203 | WRIGHT, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538502 | WRIGHT, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717626 | WRIGHT, CHIQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255762 | WRIGHT, CHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151511 | WRIGHT, CHONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824624 | WRIGHT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793122 | Wright, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253554 | WRIGHT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563590 | WRIGHT, CHRISHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525792 | WRIGHT, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216991 | WRIGHT, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520324 | WRIGHT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232762 | WRIGHT, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664933 | WRIGHT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441062 | WRIGHT, CHRISTINE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416848 | WRIGHT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495708 | WRIGHT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467390 | WRIGHT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654038 | WRIGHT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318830 | WRIGHT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666680 | WRIGHT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241202 | WRIGHT, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386718 | WRIGHT, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464082 | WRIGHT, CHRYSTIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452285 | WRIGHT, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306280 | WRIGHT, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314039 | WRIGHT, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526831 | WRIGHT, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381738 | WRIGHT, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511668 | WRIGHT, CLAUDE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325779 | WRIGHT, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656440 | WRIGHT, CLEOPATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644044 | WRIGHT, CLIFFLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759635 | WRIGHT, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845049 | WRIGHT, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520298 | WRIGHT, COMMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535292 | WRIGHT, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316668 | WRIGHT, CONNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454300 | WRIGHT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486267 | WRIGHT, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539366 | WRIGHT, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673973 | WRIGHT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259898 | WRIGHT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389747 | WRIGHT, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554521 | WRIGHT, COREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336601 | WRIGHT, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383463 | WRIGHT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557507 | WRIGHT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249755 | WRIGHT, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691683 | WRIGHT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633898 | WRIGHT, CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250900 | WRIGHT, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338208 | WRIGHT, CYDNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712069 | WRIGHT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758701 | WRIGHT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471027 | WRIGHT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263995 | WRIGHT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424108 | WRIGHT, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257290 | WRIGHT, DAKEEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266981 | WRIGHT, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530676 | WRIGHT, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311597 | WRIGHT, DAMIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699872 | WRIGHT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738363 | WRIGHT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312878 | WRIGHT, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708180 | WRIGHT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395693 | WRIGHT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716076 | WRIGHT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258033 | WRIGHT, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345017 | WRIGHT, DANITRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515348 | WRIGHT, DANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339108 | WRIGHT, DARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579740 | WRIGHT, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383098 | WRIGHT, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236285 | WRIGHT, DARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437901 | WRIGHT, DARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441931 | WRIGHT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185705 | WRIGHT, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263072 | WRIGHT, DASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323446 | WRIGHT, DATEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596664 | WRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553161 | WRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899549 | WRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383904 | WRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665276 | WRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523801 | WRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154304 | WRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541361 | WRIGHT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339780 | WRIGHT, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162533 | WRIGHT, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163912 | WRIGHT, DAWNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239434 | WRIGHT, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245187 | WRIGHT, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371345 | WRIGHT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677261 | WRIGHT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358519 | WRIGHT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319440 | WRIGHT, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658118 | WRIGHT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622429 | WRIGHT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390554 | WRIGHT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288569 | WRIGHT, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171944 | WRIGHT, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657259 | WRIGHT, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697099 | WRIGHT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674855 | WRIGHT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625142 | WRIGHT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702594 | WRIGHT, DELORES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738281 | WRIGHT, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697640 | WRIGHT, DELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175158 | WRIGHT, DEMARIESS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856327 | WRIGHT, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648975 | WRIGHT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769267 | WRIGHT, DENISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765636 | WRIGHT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619535 | WRIGHT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415213 | WRIGHT, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582918 | WRIGHT, DERRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473742 | WRIGHT, DESAMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456621 | WRIGHT, DESHAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228947 | WRIGHT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519933 | WRIGHT, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319277 | WRIGHT, DESTINY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258296 | WRIGHT, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540120 | WRIGHT, DESTINY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148477 | WRIGHT, DEVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206114 | WRIGHT, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695196 | WRIGHT, DEZMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716274 | WRIGHT, DIANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636604 | WRIGHT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845050 | WRIGHT, DICKINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4724318 | WRIGHT, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322016 | WRIGHT, DMONIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710957 | WRIGHT, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380272 | WRIGHT, DOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632769 | WRIGHT, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544467 | WRIGHT, DOMINICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518789 | WRIGHT, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630474 | WRIGHT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674091 | WRIGHT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660283 | WRIGHT, DONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600416 | WRIGHT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230243 | WRIGHT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520909 | WRIGHT, DONNALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343436 | WRIGHT, DONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702409 | WRIGHT, DONYALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690235 | WRIGHT, DOREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507447 | WRIGHT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607808 | WRIGHT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755897 | WRIGHT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777324 | WRIGHT, DOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151602 | WRIGHT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528645 | WRIGHT, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421687 | WRIGHT, DUSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145312 | WRIGHT, DUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290577 | WRIGHT, DYNITRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361714 | WRIGHT, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774417 | WRIGHT, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649442 | WRIGHT, EARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669910 | WRIGHT, EARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536245 | WRIGHT, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375048 | WRIGHT, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264987 | WRIGHT, EDDWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655196 | WRIGHT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278821 | WRIGHT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312586 | WRIGHT, EDWIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678023 | WRIGHT, EGLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524547 | WRIGHT, EISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580183 | WRIGHT, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421472 | WRIGHT, ELAJUWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383483 | WRIGHT, ELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655564 | WRIGHT, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217784 | WRIGHT, ELEANOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659638 | WRIGHT, ELECTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745022 | WRIGHT, ELINOR G. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170934 | WRIGHT, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319627 | WRIGHT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188067 | WRIGHT, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755808 | WRIGHT, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411904 | WRIGHT, ELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520087 | WRIGHT, ELODIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412939 | WRIGHT, EMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215824 | WRIGHT, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562506 | WRIGHT, EMMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687794 | WRIGHT, ENOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424086 | WRIGHT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487972 | WRIGHT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371116 | WRIGHT, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323902 | WRIGHT, ERICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291233 | WRIGHT, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551442 | WRIGHT, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370835 | WRIGHT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393433 | WRIGHT, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338966 | WRIGHT, ERIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260580 | WRIGHT, ERIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439816 | WRIGHT, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763912 | WRIGHT, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457934 | WRIGHT, ETHAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683113 | WRIGHT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226347 | WRIGHT, EUNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549327 | WRIGHT, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330743 | WRIGHT, EVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689284 | WRIGHT, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764220 | WRIGHT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152773 | WRIGHT, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219786 | WRIGHT, FLATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755525 | WRIGHT, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724757 | WRIGHT, FLORENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156976 | WRIGHT, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258657 | WRIGHT, FREDERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740755 | WRIGHT, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576390 | WRIGHT, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470052 | WRIGHT, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653662 | WRIGHT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433359 | WRIGHT, GARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379278 | WRIGHT, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511682 | WRIGHT, GARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222742 | WRIGHT, GELEYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249267 | WRIGHT, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653449 | WRIGHT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711964 | WRIGHT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707077 | WRIGHT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526853 | WRIGHT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686874 | WRIGHT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452481 | WRIGHT, GILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662726 | WRIGHT, GILLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362071 | WRIGHT, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776267 | WRIGHT, GINAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319410 | WRIGHT, GINNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310296 | WRIGHT, GIVAUGHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691363 | WRIGHT, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790553 | Wright, Glenn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608361 | WRIGHT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559081 | WRIGHT, GLENN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311354 | WRIGHT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418738 | WRIGHT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745750 | WRIGHT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551976 | WRIGHT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515818 | WRIGHT, HAILE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226276 | WRIGHT, HAKISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374324 | WRIGHT, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339012 | WRIGHT, HARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604829 | WRIGHT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585368 | WRIGHT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611365 | WRIGHT, HAROLD  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537745 | WRIGHT, HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208149 | WRIGHT, HAROLD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677940 | WRIGHT, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585884 | WRIGHT, HARRIET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675762 | WRIGHT, HATTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354561 | WRIGHT, HAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316058 | WRIGHT, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489931 | WRIGHT, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167056 | WRIGHT, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343896 | WRIGHT, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736443 | WRIGHT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593074 | WRIGHT, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706709 | WRIGHT, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716777 | WRIGHT, HERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279495 | WRIGHT, HOPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525188 | WRIGHT, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441340 | WRIGHT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581589 | WRIGHT, HUNTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562381 | WRIGHT, HYDEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611140 | WRIGHT, INETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342734 | WRIGHT, INGRAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600684 | WRIGHT, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309497 | WRIGHT, IRESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573229 | WRIGHT, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260544 | WRIGHT, ISAIAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597507 | WRIGHT, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147434 | WRIGHT, JABRELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223251 | WRIGHT, JACALYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548524 | WRIGHT, JACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351002 | WRIGHT, JACI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845051 | WRIGHT, JACKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455009 | WRIGHT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682053 | WRIGHT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670220 | WRIGHT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547175 | WRIGHT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635731 | WRIGHT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391490 | WRIGHT, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553125 | WRIGHT, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415463 | WRIGHT, JACQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401703 | WRIGHT, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252622 | WRIGHT, JADA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320853 | WRIGHT, JADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439926 | WRIGHT, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697619 | WRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415822 | WRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304554 | WRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443860 | WRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150796 | WRIGHT, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317022 | WRIGHT, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824625 | WRIGHT, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219881 | WRIGHT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556698 | WRIGHT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612164 | WRIGHT, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416925 | WRIGHT, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774704 | WRIGHT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610091 | WRIGHT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772281 | WRIGHT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382420 | WRIGHT, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515570 | WRIGHT, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643346 | WRIGHT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471249 | WRIGHT, JANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745363 | WRIGHT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558312 | WRIGHT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370911 | WRIGHT, JANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489952 | WRIGHT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734966 | WRIGHT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534500 | WRIGHT, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536033 | WRIGHT, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337964 | WRIGHT, JANICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623286 | WRIGHT, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763285 | WRIGHT, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433385 | WRIGHT, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296206 | WRIGHT, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230576 | WRIGHT, JARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540688 | WRIGHT, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162424 | WRIGHT, JASEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440381 | WRIGHT, JASMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319220 | WRIGHT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264799 | WRIGHT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679174 | WRIGHT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180643 | WRIGHT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231164 | WRIGHT, JATHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296092 | WRIGHT, JAVION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312168 | WRIGHT, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325066 | WRIGHT, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204186 | WRIGHT, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517330 | WRIGHT, JEANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513062 | WRIGHT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479861 | WRIGHT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792529 | Wright, Jeanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151366 | WRIGHT, JEANNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824626 | WRIGHT, JEFF AND CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764850 | WRIGHT, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432520 | WRIGHT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490677 | WRIGHT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546516 | WRIGHT, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475303 | WRIGHT, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147559 | WRIGHT, JENNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641400 | WRIGHT, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320908 | WRIGHT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759997 | WRIGHT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150773 | WRIGHT, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328014 | WRIGHT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731915 | WRIGHT, JERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264824 | WRIGHT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304215 | WRIGHT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508465 | WRIGHT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845052 | WRIGHT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414897 | WRIGHT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426460 | WRIGHT, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339830 | WRIGHT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487368 | WRIGHT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219320 | WRIGHT, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464723 | WRIGHT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461277 | WRIGHT, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359974 | WRIGHT, JEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187486 | WRIGHT, JIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311040 | WRIGHT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578760 | WRIGHT, JILLIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325610 | WRIGHT, JILLIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285970 | WRIGHT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238806 | WRIGHT, JIMESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232246 | WRIGHT, JMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738108 | WRIGHT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753406 | WRIGHT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623863 | WRIGHT, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519941 | WRIGHT, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200702 | WRIGHT, JODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625153 | WRIGHT, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732496 | WRIGHT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567118 | WRIGHT, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757834 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572851 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718789 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756865 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899599 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656321 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713638 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708420 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718071 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433343 | WRIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225736 | WRIGHT, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400736 | WRIGHT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614340 | WRIGHT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304149 | WRIGHT, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238914 | WRIGHT, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845053 | WRIGHT, JONATHAN & BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240570 | WRIGHT, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425885 | WRIGHT, JONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520738 | WRIGHT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356953 | WRIGHT, JORDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232348 | WRIGHT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750057 | WRIGHT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563319 | WRIGHT, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154107 | WRIGHT, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541820 | WRIGHT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148871 | WRIGHT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577763 | WRIGHT, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437699 | WRIGHT, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482764 | WRIGHT, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748645 | WRIGHT, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697479 | WRIGHT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418626 | WRIGHT, JOYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429712 | WRIGHT, JQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338916 | WRIGHT, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610040 | WRIGHT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556095 | WRIGHT, JUDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616288 | WRIGHT, JULIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613604 | WRIGHT, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193075 | WRIGHT, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770631 | WRIGHT, JULIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684872 | WRIGHT, JUNEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390613 | WRIGHT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516886 | WRIGHT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703727 | WRIGHT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428779 | WRIGHT, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473172 | WRIGHT, KAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154167 | WRIGHT, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390424 | WRIGHT, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389842 | WRIGHT, KALETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252959 | WRIGHT, KALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556609 | WRIGHT, KAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602971 | WRIGHT, KAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718139 | WRIGHT, KANJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611333 | WRIGHT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831165 | WRIGHT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347669 | WRIGHT, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248326 | WRIGHT, KARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387342 | WRIGHT, KARSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318511 | WRIGHT, KATELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208561 | WRIGHT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602768 | WRIGHT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350199 | WRIGHT, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460437 | WRIGHT, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248208 | WRIGHT, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418958 | WRIGHT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350979 | WRIGHT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511011 | WRIGHT, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416738 | WRIGHT, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431969 | WRIGHT, KEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297948 | WRIGHT, KECHAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404799 | WRIGHT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346769 | WRIGHT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677795 | WRIGHT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657290 | WRIGHT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677794 | WRIGHT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457310 | WRIGHT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735119 | WRIGHT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344802 | WRIGHT, KELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256324 | WRIGHT, KELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385554 | WRIGHT, KENASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313112 | WRIGHT, KENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211689 | WRIGHT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336741 | WRIGHT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233002 | WRIGHT, KENTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172224 | WRIGHT, KENYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299944 | WRIGHT, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232561 | WRIGHT, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242980 | WRIGHT, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547785 | WRIGHT, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350082 | WRIGHT, KEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757012 | WRIGHT, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529353 | WRIGHT, KHRYSTINAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612662 | WRIGHT, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494969 | WRIGHT, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686908 | WRIGHT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707346 | WRIGHT, KIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425228 | WRIGHT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568336 | WRIGHT, KIMOUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656415 | WRIGHT, KINI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663956 | WRIGHT, KINNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664985 | WRIGHT, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427021 | WRIGHT, KIRSTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550639 | WRIGHT, KIRSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463927 | WRIGHT, KODEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516855 | WRIGHT, KORENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257380 | WRIGHT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257161 | WRIGHT, KRISTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657977 | WRIGHT, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309496 | WRIGHT, KVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552190 | WRIGHT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226050 | WRIGHT, KYLESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526812 | WRIGHT, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152383 | WRIGHT, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476155 | WRIGHT, LACOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437043 | WRIGHT, LAIMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172412 | WRIGHT, LAKAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509616 | WRIGHT, LAKEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227348 | WRIGHT, LAKHIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147514 | WRIGHT, LAKIMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161758 | WRIGHT, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171800 | WRIGHT, LANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332735 | WRIGHT, LAQUISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287947 | WRIGHT, LARAMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330619 | WRIGHT, LARAMII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298491 | WRIGHT, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251884 | WRIGHT, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264252 | WRIGHT, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743751 | WRIGHT, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363591 | WRIGHT, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633765 | WRIGHT, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669037 | WRIGHT, LATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306034 | WRIGHT, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447125 | WRIGHT, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664307 | WRIGHT, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353034 | WRIGHT, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412520 | WRIGHT, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519690 | WRIGHT, LATORIAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523988 | WRIGHT, LATORYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189931 | WRIGHT, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759887 | WRIGHT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777457 | WRIGHT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401801 | WRIGHT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175661 | WRIGHT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831166 | WRIGHT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267353 | WRIGHT, LAURIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147742 | WRIGHT, LAWANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300462 | WRIGHT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749719 | WRIGHT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345607 | WRIGHT, LAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676328 | WRIGHT, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758784 | WRIGHT, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513473 | WRIGHT, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273027 | WRIGHT, LEHUANANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414043 | WRIGHT, LEIBRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256126 | WRIGHT, LENORE SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667019 | WRIGHT, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661199 | WRIGHT, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447972 | WRIGHT, LESACHM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512883 | WRIGHT, LESLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624167 | WRIGHT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186783 | WRIGHT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316800 | WRIGHT, LEVEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687083 | WRIGHT, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745790 | WRIGHT, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757851 | WRIGHT, LILLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596577 | WRIGHT, LILLIE M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520231 | WRIGHT, LILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651864 | WRIGHT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154617 | WRIGHT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190021 | WRIGHT, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313266 | WRIGHT, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151743 | WRIGHT, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260409 | WRIGHT, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217409 | WRIGHT, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388254 | WRIGHT, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455695 | WRIGHT, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361362 | WRIGHT, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255847 | WRIGHT, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634053 | WRIGHT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263403 | WRIGHT, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755825 | WRIGHT, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628635 | WRIGHT, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324206 | WRIGHT, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250933 | WRIGHT, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211253 | WRIGHT, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735953 | WRIGHT, LOU ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677671 | WRIGHT, LUCIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537306 | WRIGHT, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628039 | WRIGHT, LUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754022 | WRIGHT, LYNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618456 | WRIGHT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338933 | WRIGHT, MABRECO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574020 | WRIGHT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523211 | WRIGHT, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218265 | WRIGHT, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444314 | WRIGHT, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511036 | WRIGHT, MALIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267207 | WRIGHT, MARANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521291 | WRIGHT, MARCELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263157 | WRIGHT, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317084 | WRIGHT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591762 | WRIGHT, MARCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336258 | WRIGHT, MARCUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574653 | WRIGHT, MARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620094 | WRIGHT, MARETAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249948 | WRIGHT, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565991 | WRIGHT, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662876 | WRIGHT, MARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640977 | WRIGHT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727377 | WRIGHT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494717 | WRIGHT, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329773 | WRIGHT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695042 | WRIGHT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601517 | WRIGHT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223187 | WRIGHT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686625 | WRIGHT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557608 | WRIGHT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273696 | WRIGHT, MARRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204092 | WRIGHT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376239 | WRIGHT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626694 | WRIGHT, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674799 | WRIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596052 | WRIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666157 | WRIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610199 | WRIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749111 | WRIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760105 | WRIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508768 | WRIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615617 | WRIGHT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372609 | WRIGHT, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727486 | WRIGHT, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575049 | WRIGHT, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232156 | WRIGHT, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301709 | WRIGHT, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372242 | WRIGHT, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349259 | WRIGHT, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370084 | WRIGHT, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730906 | WRIGHT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559977 | WRIGHT, MAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515175 | WRIGHT, MCKINLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856575 | WRIGHT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691839 | WRIGHT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572604 | WRIGHT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365844 | WRIGHT, MEKIYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558535 | WRIGHT, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159075 | WRIGHT, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666591 | WRIGHT, MELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213169 | WRIGHT, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389410 | WRIGHT, MESSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234591 | WRIGHT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619057 | WRIGHT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724957 | WRIGHT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449552 | WRIGHT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532400 | WRIGHT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580415 | WRIGHT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443009 | WRIGHT, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149612 | WRIGHT, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172048 | WRIGHT, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553417 | WRIGHT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518251 | WRIGHT, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523128 | WRIGHT, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647279 | WRIGHT, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772950 | WRIGHT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698919 | WRIGHT, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354752 | WRIGHT, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653358 | WRIGHT, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314775 | WRIGHT, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340169 | WRIGHT, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349393 | WRIGHT, MIGNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638493 | WRIGHT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344752 | WRIGHT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621785 | WRIGHT, MIKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495743 | WRIGHT, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483343 | WRIGHT, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655862 | WRIGHT, MINSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461608 | WRIGHT, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281322 | WRIGHT, MIRANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658754 | WRIGHT, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396268 | WRIGHT, MOENEAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697795 | WRIGHT, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735680 | WRIGHT, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226315 | WRIGHT, MONAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631372 | WRIGHT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230848 | WRIGHT, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443887 | WRIGHT, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310107 | WRIGHT, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452392 | WRIGHT, MORGANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675495 | WRIGHT, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611399 | WRIGHT, MORSIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284436 | WRIGHT, MYEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356837 | WRIGHT, MYKAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698949 | WRIGHT, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222056 | WRIGHT, MYRIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591033 | WRIGHT, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263997 | WRIGHT, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745222 | WRIGHT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824627 | WRIGHT, NANCY & RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540023 | WRIGHT, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488005 | WRIGHT, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371624 | WRIGHT, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422462 | WRIGHT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623144 | WRIGHT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661108 | WRIGHT, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449747 | WRIGHT, NEZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186014 | WRIGHT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446331 | WRIGHT, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579307 | WRIGHT, NICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333311 | WRIGHT, NICOLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693300 | WRIGHT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472724 | WRIGHT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341869 | WRIGHT, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356569 | WRIGHT, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262340 | WRIGHT, NIKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163076 | WRIGHT, NKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662470 | WRIGHT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746681 | WRIGHT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421267 | WRIGHT, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259887 | WRIGHT, NYTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646427 | WRIGHT, OBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151830 | WRIGHT, OLIVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704086 | WRIGHT, OLIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680177 | WRIGHT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436969 | WRIGHT, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732602 | WRIGHT, ORA MORRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422745 | WRIGHT, ORLANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337745 | WRIGHT, ORVILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651483 | WRIGHT, OSCAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516630 | WRIGHT, OWEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638466 | WRIGHT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311576 | WRIGHT, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785613 | Wright, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751371 | WRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477448 | WRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750440 | WRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774750 | WRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697152 | WRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278169 | WRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629292 | WRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544371 | WRIGHT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309182 | WRIGHT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234502 | WRIGHT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308591 | WRIGHT, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414802 | WRIGHT, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639223 | WRIGHT, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643245 | WRIGHT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831167 | WRIGHT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553519 | WRIGHT, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580362 | WRIGHT, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738767 | WRIGHT, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704294 | WRIGHT, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309194 | WRIGHT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679948 | WRIGHT, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348487 | WRIGHT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619916 | WRIGHT, PETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558658 | WRIGHT, PEYTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394163 | WRIGHT, PHILIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538907 | WRIGHT, PHYLISS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853934 | Wright, Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249418 | WRIGHT, PORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289804 | WRIGHT, PORCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665179 | WRIGHT, PRINCELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771606 | WRIGHT, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557021 | WRIGHT, QUANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293706 | WRIGHT, QUENTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159159 | WRIGHT, QUINCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237711 | WRIGHT, QUINDARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559650 | WRIGHT, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371376 | WRIGHT, RACQUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824628 | WRIGHT, RAEDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171710 | WRIGHT, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727088 | WRIGHT, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665211 | WRIGHT, RALPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245790 | WRIGHT, RALPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162988 | WRIGHT, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508851 | WRIGHT, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831168 | WRIGHT, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287625 | WRIGHT, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640614 | WRIGHT, RAVOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599300 | WRIGHT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578182 | WRIGHT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220286 | WRIGHT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831169 | WRIGHT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213436 | WRIGHT, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381632 | WRIGHT, REVAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662342 | WRIGHT, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479747 | WRIGHT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274909 | WRIGHT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633123 | WRIGHT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188486 | WRIGHT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729464 | WRIGHT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468473 | WRIGHT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629265 | WRIGHT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453073 | WRIGHT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258063 | WRIGHT, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306481 | WRIGHT, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194320 | WRIGHT, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644803 | WRIGHT, RICHMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298122 | WRIGHT, RILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777745 | WRIGHT, RISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479993 | WRIGHT, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187713 | WRIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773493 | WRIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618728 | WRIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403349 | WRIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613996 | WRIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741476 | WRIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235613 | WRIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170204 | WRIGHT, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535973 | WRIGHT, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435599 | WRIGHT, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424452 | WRIGHT, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199982 | WRIGHT, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345820 | WRIGHT, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725817 | WRIGHT, ROBERT RUSSELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529658 | WRIGHT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513118 | WRIGHT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845054 | WRIGHT, ROGER & KATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379193 | WRIGHT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691390 | WRIGHT, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739960 | WRIGHT, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382759 | WRIGHT, RONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507615 | WRIGHT, RONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483768 | WRIGHT, ROSALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709608 | WRIGHT, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655540 | WRIGHT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386893 | WRIGHT, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609941 | WRIGHT, ROSE-DENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345654 | WRIGHT, ROSELEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431217 | WRIGHT, ROSEMARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172983 | WRIGHT, ROSLEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707272 | WRIGHT, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792697 | Wright, Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149121 | WRIGHT, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324139 | WRIGHT, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337216 | WRIGHT, RUSHAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425908 | WRIGHT, RUSHAWNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348284 | WRIGHT, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468379 | WRIGHT, RUSSELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382152 | WRIGHT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750260 | WRIGHT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715141 | WRIGHT, RUTH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403920 | WRIGHT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549944 | WRIGHT, RYKER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318392 | WRIGHT, SADIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307678 | WRIGHT, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402642 | WRIGHT, SAMIYAH WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638500 | WRIGHT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758040 | WRIGHT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545615 | WRIGHT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300612 | WRIGHT, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267507 | WRIGHT, SANDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619983 | WRIGHT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775953 | WRIGHT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463898 | WRIGHT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228423 | WRIGHT, SANTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217191 | WRIGHT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373006 | WRIGHT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591927 | WRIGHT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533853 | WRIGHT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729108 | WRIGHT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204337 | WRIGHT, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448516 | WRIGHT, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681681 | WRIGHT, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831170 | WRIGHT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742146 | WRIGHT, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296028 | WRIGHT, SENICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357158 | WRIGHT, SEQUENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300273 | WRIGHT, SHADONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241394 | WRIGHT, SHAKENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306158 | WRIGHT, SHAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465311 | WRIGHT, SHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253849 | WRIGHT, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511585 | WRIGHT, SHANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760358 | WRIGHT, SHANICQUEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421017 | WRIGHT, SHANIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225128 | WRIGHT, SHANIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311014 | WRIGHT, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763344 | WRIGHT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185868 | WRIGHT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454495 | WRIGHT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393488 | WRIGHT, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435104 | WRIGHT, SHANTALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146457 | WRIGHT, SHANTREZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232930 | WRIGHT, SHAQULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547348 | WRIGHT, SHARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268674 | WRIGHT, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672705 | WRIGHT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418898 | WRIGHT, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184768 | WRIGHT, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429218 | WRIGHT, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662644 | WRIGHT, SHAVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341058 | WRIGHT, SHAVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171831 | WRIGHT, SHAVONTAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369682 | WRIGHT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512722 | WRIGHT, SHAWNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526850 | WRIGHT, SHAWNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259677 | WRIGHT, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215985 | WRIGHT, SHEILA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714698 | WRIGHT, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733770 | WRIGHT, SHELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264191 | WRIGHT, SHELLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203404 | WRIGHT, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319355 | WRIGHT, SHERRONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151441 | WRIGHT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371134 | WRIGHT, SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615353 | WRIGHT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409397 | WRIGHT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642975 | WRIGHT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473509 | WRIGHT, SHYNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671316 | WRIGHT, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690753 | WRIGHT, SONJA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466086 | WRIGHT, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766192 | WRIGHT, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625228 | WRIGHT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360250 | WRIGHT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510218 | WRIGHT, STEPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741234 | WRIGHT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351642 | WRIGHT, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644888 | WRIGHT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333748 | WRIGHT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740367 | WRIGHT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604547 | WRIGHT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749485 | WRIGHT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425807 | WRIGHT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182810 | WRIGHT, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735314 | WRIGHT, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401733 | WRIGHT, SUDDONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619092 | WRIGHT, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542878 | WRIGHT, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747478 | WRIGHT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494176 | WRIGHT, TAELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404039 | WRIGHT, TAISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267206 | WRIGHT, TAKELDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382482 | WRIGHT, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324043 | WRIGHT, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323555 | WRIGHT, TAMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224217 | WRIGHT, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353548 | WRIGHT, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720075 | WRIGHT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567780 | WRIGHT, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626846 | WRIGHT, TANISHA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702496 | WRIGHT, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484507 | WRIGHT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560503 | WRIGHT, TASHARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236487 | WRIGHT, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691319 | WRIGHT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548842 | WRIGHT, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756521 | WRIGHT, TERRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645602 | WRIGHT, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637021 | WRIGHT, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435105 | WRIGHT, TERRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755429 | WRIGHT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752422 | WRIGHT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656232 | WRIGHT, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587961 | WRIGHT, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714618 | WRIGHT, THEONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775424 | WRIGHT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434866 | WRIGHT, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549347 | WRIGHT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660145 | WRIGHT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488126 | WRIGHT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152373 | WRIGHT, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432014 | WRIGHT, TIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321441 | WRIGHT, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618982 | WRIGHT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419416 | WRIGHT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428927 | WRIGHT, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474052 | WRIGHT, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681399 | WRIGHT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788924 | Wright, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702421 | WRIGHT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259497 | WRIGHT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381726 | WRIGHT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260021 | WRIGHT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507548 | WRIGHT, TISHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476221 | WRIGHT, TOBIAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176981 | WRIGHT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359909 | WRIGHT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824629 | WRIGHT, TOM & KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253348 | WRIGHT, TOMEICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648585 | WRIGHT, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749074 | WRIGHT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375180 | WRIGHT, TONDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406792 | WRIGHT, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461342 | WRIGHT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261780 | WRIGHT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145263 | WRIGHT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701882 | WRIGHT, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726851 | WRIGHT, TORIANZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451028 | WRIGHT, TORIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650495 | WRIGHT, TOWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618013 | WRIGHT, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179450 | WRIGHT, TRACI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277758 | WRIGHT, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831171 | WRIGHT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164977 | WRIGHT, TRALYECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670186 | WRIGHT, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384393 | WRIGHT, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317366 | WRIGHT, TRAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513010 | WRIGHT, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575654 | WRIGHT, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343411 | WRIGHT, TRUMIKO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391242 | WRIGHT, TWYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263590 | WRIGHT, TYANNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237847 | WRIGHT, TYANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300208 | WRIGHT, TYEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369216 | WRIGHT, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455214 | WRIGHT, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435037 | WRIGHT, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555672 | WRIGHT, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473414 | WRIGHT, TYVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623946 | WRIGHT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774529 | WRIGHT, VALERIE D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596299 | WRIGHT, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154985 | WRIGHT, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153529 | WRIGHT, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703492 | WRIGHT, VANESSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613827 | WRIGHT, VASHTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234890 | WRIGHT, VERNESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478707 | WRIGHT, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423220 | WRIGHT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474793 | WRIGHT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261285 | WRIGHT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265371 | WRIGHT, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661804 | WRIGHT, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738279 | WRIGHT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777819 | WRIGHT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248902 | WRIGHT, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686662 | WRIGHT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263021 | WRIGHT, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637808 | WRIGHT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550801 | WRIGHT, WESTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701919 | WRIGHT, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711195 | WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691453 | WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679845 | WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422555 | WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599352 | WRIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831172 | WRIGHT, WILLIAM & SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217082 | WRIGHT, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302534 | WRIGHT, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449402 | WRIGHT, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265070 | WRIGHT, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736822 | WRIGHT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605104 | WRIGHT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772696 | WRIGHT, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260286 | WRIGHT, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154138 | WRIGHT, WONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484558 | WRIGHT, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418394 | WRIGHT, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620962 | WRIGHT, Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222244 | WRIGHT, YANIQUE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265211 | WRIGHT, YDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557007 | WRIGHT, YUSUF T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713478 | WRIGHT, YVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607228 | WRIGHT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655791 | WRIGHT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321014 | WRIGHT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193447 | WRIGHT, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462171 | WRIGHT, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258002 | WRIGHT, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405264 | WRIGHT, ZAKIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692821 | WRIGHT, ZAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419553 | WRIGHT, ZARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323909 | WRIGHT, ZAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358035 | WRIGHT-ALEXANDER, KELSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261572 | WRIGHTB, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603208 | WRIGHT-CASTO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674537 | WRIGHT-CHAPMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529753 | WRIGHT-CLARK, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589823 | WRIGHT-DICKENS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685467 | WRIGHT-DUKE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519759 | WRIGHTER AISHA | 1802 HEIGHTS CIRCLE | | | | KENNESAW | GA | 30152 | |
| 5519760 | WRIGHTER CORA | 55 HARVARD PL UPPER | | | | BUFFALO | NY | 14209 | |
| 4411698 | WRIGHTER, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519761 | WRIGHTGEORGE DONNA L | 410 E 14TH ST APT 104 | | | | SANFORD | FL | 32771 | |
| 4595633 | WRIGHT-HOBART, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328679 | WRIGHTINGTON, JEANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534433 | WRIGHTINGTON, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519762 | WRIGHTKEY BARBARA | 8004 E 89TH ST | | | | KANSAS CITY | MO | 64138 | |
| 4359861 | WRIGHT-MADDEN, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193841 | WRIGHTMAN, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675176 | WRIGHT-MOBIUS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159058 | WRIGHT-MOLINA, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256079 | WRIGHT-MORGAN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766429 | WRIGHT-OCHOA, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512641 | WRIGHTON, JADE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513410 | WRIGHTON, JOY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725917 | WRIGHT-OSIO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519763 | WRIGHTS LANDSCAPING SERVICE | 3055 NATASHA DRIVE | | | | BLOOMINGTON | IN | 47404 | |
| 4874734 | WRIGHTS LANDSCAPING SERVICE | DAVID ANDREW WRIGHT | 3055 NATASHA DRIVE | | | BLOOMINGTON | IN | 47404 | |
| 4906025 | Wrights Landscaping Service | 3055 N Natasha Dr | | | | Bloomington | IN | 47404 | |
| 5519764 | WRIGHTS MARGRET | 1865 HILLBORO DR | | | | SUN VALLEY | NV | 89433 | |
| 4878875 | WRIGHTS TOOL SALES RENTAL | MATTHEW A WRIGHT | 40 MAPLE STREET | | | MASSENA | NY | 13662 | |
| 5793795 | WRIGHTS TOOL SALES, RENTAL & SERVICE LLC | 40 MAPLE ST. | | | | MASSENA | NY | 13662 | |
| 4495709 | WRIGHTS, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510230 | WRIGHT-SHIVER, DEZIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635425 | WRIGHTSIL, IVEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635304 | WRIGHTSMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311648 | WRIGHTSMAN, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308163 | WRIGHTSMAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845055 | WRIGHTSON MARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845056 | WRIGHTSON, FREDRICK & LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845057 | WRIGHT-SPERTY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540017 | WRIGHTSR, VERNON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470259 | WRIGHTSTONE, DEVON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856536 | WRIGHT-STRADER, TANDY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401657 | WRIGHTT, QULIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212492 | WRIGHT-VESS, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207335 | WRIGHT-WOODS, UHURU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864118 | WRIGLEY PUERTO RICO INC | 24812 NETWORK PLACEE | | | | CHICAGO | IL | 60673 | |
| 5519765 | WRIGLEY STEPHANIE | 156 RELIANCE PLACE | | | | TELFORD | PA | 18969 | |
| 4482886 | WRIGLEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845058 | WRIGLEY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303898 | WRIGLEY, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484894 | WRIGLEY, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305979 | WRIGLEY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634812 | WRIGTH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519767 | WRIGHTYATES DOROTHY J | 425 LONGWOOD CT | | | | JONSEBORO | GA | 30236 | |
| 4513031 | WRING, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316322 | WRING, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519768 | WRINKLE JUDY | 202 WEST MADISON STREET | | | | STUTTGART | AR | 72160 | |
| 5519769 | WRINKLE TAMMY | 951 B WEST PARK RD | | | | GREENVILLE | MS | 38701 | |
| 4388229 | WRINKLE, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520279 | WRINKLE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588100 | WRINKLER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831427 | WRINN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519770 | WRISLEY CINDY G | 30 BLAKE AVE | | | | COVINGTON | GA | 30014 | |
| 5519771 | WRISLEY CYNTHIA | 800A HWY 212 | | | | COVINGTON | GA | 30014 | |
| 4205686 | WRISLEY, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402291 | WRISTBRIDGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526398 | WRISTEN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519772 | WRISTON PATRICIA | 408 E ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | |
| 4658717 | WRISTON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377234 | WRISTON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519773 | WRITE ANGELA | 15744 CLIFTON PARK AVE | | | | MARKHAM | IL | 60428 | |
| 4452927 | WRITESEL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460105 | WRITESEL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519774 | WRITGHT MONIQUE S | PO BOX 66261 | | | | VIRGINIA BEACH | VA | 23466 | |
| 4586238 | WRITSEL, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645538 | WRITT, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871000 | WRITTEN BYTE LTD | 8-12 FLEET HOUSE NEW BRIDGE ST | | | | LONDON | | EC4V 6AL | UNITED KINGDOM |
| 4764096 | WRITZ, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519775 | WROBEL ALLISON | 508 HILLSIDE AVE | | | | HOLYOKE | MA | 01040 | |
| 5519776 | WROBEL PEGGY | 110 E ELM | | | | THORP | WI | 54771 | |
| 4713469 | WROBEL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583222 | WROBEL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853935 | Wrobel, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660266 | WROBEL, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280729 | WROBEL, LUKASZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283083 | WROBEL, STANISLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278503 | WROBEL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519777 | WROBLEWSKI MILDRED | 1817 W STATE ST | | | | JANESVILLE | WI | 53546 | |
| 4423116 | WROBLEWSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576597 | WROBLEWSKI, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226044 | WROBLEWSKI, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284240 | WROBLEWSKI, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292228 | WROBLEWSKI, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454816 | WROBLEWSKI, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306128 | WROBLEWSKI, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592481 | WROBLEWSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437206 | WROBLEWSKI, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395503 | WROBLEWSKI, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519778 | WRODRIGUEZ WEDNY | 605 LARAMIE | | | | GILLETTE | WY | 82716 | |
| 5519779 | WROE MARCIA | 815 WVA AVE APT 2 | | | | MARTINSBURG | WV | 25401 | |
| 4453070 | WROE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279220 | WRONA CIHALSKI, TRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414781 | WRONA, ALICJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321792 | WRONA, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704194 | WRONA, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475773 | WRONA, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399696 | WRONIUK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284199 | WRONKIEWICZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572734 | WRONKOWSKI, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665639 | WRONOWSKI, WALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468305 | WRONSKI, TEHYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172497 | WROS, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746466 | WROS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519780 | WROTEN BRENDA | 6044 SOUTH HIGHLAND DR | | | | BATON ROUGE | LA | 70812 | |
| 4345832 | WROTEN, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656063 | WROTEN, ERNEST B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599229 | WROZEK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791145 | WRR NORTHWEST ENTERPRISES CO INC | 5100 RYDER RD | | | | EAU CLAIRE | WI | 54701 | |
| 4614063 | WRT318FMDM, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157222 | WRUBEL, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535164 | WRUBLESKI, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275736 | WRUCK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831173 | WRUK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519783 | WRVES MARIA | 11236 NW 74 TERR | | | | MEDLEY | FL | 33178 | |
| 5519784 | WRY ROSLIA | 5550OOGWOODDR | | | | MILTON | FL | 32570 | |
| 4646611 | WRYE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831174 | WRZESIEN, ROSE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731210 | WRZESINSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489017 | WRZESINSKI, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845059 | WS DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796814 | WSD LABS USA LLC | DBA GADGETS & HEALTH | 275 WOODWARD AVE | | | KENMORE | NY | 14217 | |
| 4824630 | WSF CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519785 | WSHAINGTON TOYA | 3436 N 17TH ST 2 | | | | MILWAUKEE | WI | 53206 | |
| 4889504 | WSI | WORKFORCE SAFETY & INSURANCE | 1600 E CENTURY AVE STE 1 | | | BISMARCK | ND | 58506 | |
| 5793796 | WSILC, LLC D/B/A WELCH ATM | VICE PRESIDENT | 7206 N. TERRA VISTA DR. | | | PEORIA | IL | 61614 | |
| 5799888 | WSILC, LLC d/b/a Welch ATM | 7206 N. Terra Vista Dr. | | | | Peoria | IL | 61614 | |
| 4890458 | WSLIC LLC dba Welch ATM/Cardtronics | Attn: Kevin Bloemendaal | 3250 Briarpark Drive | Suite 400 | | Houston | TX | 77042 | |
| 5519786 | WSLKER LENORA | 11200 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | |
| 4716900 | WSOL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519787 | WSPA FM | 25 GARLINGTON RD | | | | GREENVILLE | SC | 29615 | |
| 4805251 | WSSR LLC | C/O LEE CHIANG | 1479 TORRIJOS CT | | | SHENANDOAH | TX | 77384 | |
| 4778529 | WSSR LLC | c/o Lee Chiang, Manager | 58 E Bay Blvd | | | Spring | TX | 77380 | |
| 4132117 | WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wiliamowsky | 1270 Avenue of the Americas | | New York | NY | 10020 | |
| 5848891 | WSSR, LLC | c/o Chapman and Cutler LLP | Attn: Laura E. Appleby | 1270 6th Ave., 30th Fl. | | New York | NY | 10020 | |
| 5848891 | WSSR, LLC | Mr. Patrick Chiang | 71 Lakeside Cove | | | The Woodlands | TX | 77380 | |
| 5848891 | WSSR, LLC | Patrick Chiang | Member and Director | 58 E Bay Blvd. | | Spring | TX | 77380 | |
| 4831175 | WTD DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5829066 | WTM Stockton, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cinnicinati | OH | 45202 | |
| 5829066 | WTM Stockton, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4880299 | WTS CONTRACTING CORP | P O BOX 1135 | | | | COMMACK | NY | 11725 | |
| 4134788 | WTS Contracting Corp | 534 Main St | | | | Westbury | NY | 11590 | |
| 5799889 | WTS Contracting Corporation | PO Box 1135 | | | | Commack | NY | 11725 | |
| 5791146 | WTS CONTRACTING CORPORATION | WILL DEDOMENICO | PO BOX 1135 | | | COMMACK | NY | 11725 | |
| 4811723 | WTULICH, PETER AND SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519788 | WU BIN | 4026 COLLEGE POINT BLVD | | | | FLUSHING | NY | 11354 | |
| 5519789 | WU CHANG TA MARSH-FULLUM | 1836 PAISLEY APT1Y | | | | YOUNGSTOWN | OH | 44511 | |
| 5519790 | WU HAIYAN | 143 RICKEY BLVD UNIT 524D | | | | BEAR | DE | 19701 | |
| 5519791 | WU JIAQING | 42 DAWES AVE | | | | SYOSSET | NY | 11791 | |
| 5519792 | WU PENG | 280 CHRISTIANS WALK | | | | NEWNAN | GA | 30263 | |
| 5519793 | WU SHENG | 4071 MCLAUGHLIN AVE | | | | LOS ANGELES | CA | 90066 | |
| 4657128 | WU, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645866 | WU, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299117 | WU, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645368 | WU, BETTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668775 | WU, CHA KUAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649523 | WU, CHEKUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586848 | WU, CHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284484 | WU, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204107 | WU, DI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737027 | WU, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647181 | WU, GANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724039 | WU, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360782 | WU, HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222102 | WU, HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771218 | WU, ISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771217 | WU, ISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616055 | WU, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831176 | Wu, Jason & Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193316 | WU, JIEWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592469 | WU, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739003 | WU, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824631 | WU, LIN-HUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220859 | WU, LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270513 | WU, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735395 | WU, MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390144 | WU, MING T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290107 | WU, MINGCHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594909 | WU, MONG KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743490 | WU, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435116 | WU, PAK HO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569168 | WU, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703956 | WU, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144548 | WU, SHIHHSIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756696 | WU, SINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650969 | WU, STANLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649144 | WU, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726497 | WU, SY JYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396653 | WU, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265638 | WU, WAN-CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666946 | WU, WEICHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679340 | WU, XIAOYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601778 | WU, YANZHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725484 | WU, YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627340 | WU, ZHI YUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519794 | WUANDA GARAY | P O BOX 70005 ZUITE 183 | | | | FAJARDO | PR | 00738 | |
| 4292993 | WUBBEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446597 | WUBBOLDING, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771613 | WUBIE, ESTIFANOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183199 | WUBKER, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519795 | WUBUSHET WORKIE | 110 12TH AVE | | | | SEATTLE | WA | 98122 | |
| 4617944 | WUCHER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508943 | WUCHERER, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751505 | WUCHEVICH, YVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474159 | WUCHTER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667966 | WUCHTERL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223101 | WUCIK, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484008 | WUDARCZYK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207720 | WUDRICK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442565 | WUDTKE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793797 | WUEBBELS REPAIR LLC | RR#3 BOX 184 | | | | MCLEANSBORO | IL | 62859 | |
| 4576143 | WUEBBEN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280494 | WUEBBLING, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413030 | WUEBKER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321738 | WUEBOLD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761707 | WU-ELLIOTT, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264672 | WUELLNER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683079 | WUELLNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519796 | WUELLS KEYATTI | 105 OAK ST | | | | MACON | MS | 39341 | |
| 4394054 | WUELPER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519797 | WUENSCH MATHEW | 903 4TH AVE N | | | | ONALASKA | WI | 54650 | |
| 4831177 | WUENSCH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735954 | WUERGES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363087 | WUERGES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845060 | WUERTH, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519798 | WUERTHELE RICHARD | 20 BRITTANY RD | | | | LONGMEADOW | MA | 01106 | |
| 4376780 | WUEST, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793576 | Wuest, Karl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514750 | WUEST, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628681 | WUEST, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354668 | WUESTEWALD, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807380 | WUHAN DAWN INVESTMENTS CO LTD | CHARLES CHEN | F14,BUILDING B2, NO. 9 HONGTU ROAD | DONGXIHU DISTRICT | | WUHAN | HUBEI | 430000 | CHINA |
| 5519799 | WUHAN DAWN INVESTMENTS CO LTD | F14BUILDING B2 NO 9 HONGTU ROAD | DONGXIHU DISTRICT | | | WUHAN | HUBEI | 430000 | CHINA |
| 4126053 | Wuhan Dawn Investments Co, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126740 | Wuhan Dawn Investments Co., Ltd. | Charles Chen | F14, Building B2, No.9 Hongtu Road | Dongxihu District | | Wuhan, Hubei | | 430040 | China |
| 4127311 | Wuhan Dawn Investments Co., Ltd. | F14, Building B2, No.9 Hongtu Road | Dongxihu District | | | Wuhan | Hubei | 430040 | China |
| 4126740 | Wuhan Dawn Investments Co., Ltd. | Vivian Xiong | F14, Building B2, No.9 Hongtu Road | Dongxihu District | Wuhan | Hubei | | 430040 | China |
| 4292119 | WUICH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294083 | WUILLEUMIER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357221 | WUJCIK, EVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487476 | WUJCIK, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367865 | WUJEK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879718 | WUJIANG GOLDEN TEXTILE I E CO LTD | NO 28 DONGFANG ROAD | TAOYUAN TOWN | | | WU JIANG CITY | JIANGSU | 215236 | CHINA |
| 4746420 | WUKICH, WENONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281890 | WUKOVITS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699061 | WULAH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519800 | WULBER SANDERS | 11436 GOODARD | | | | TAYLOR | MI | 48180 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519801 | WULF JIM | 11223 N WILLIAMS ST | | | | DUNNELLON | FL | 34432 | |
| 4594365 | WULF, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520248 | WULF, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845061 | WULF, PAT & SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824632 | WULF, TIM & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215811 | WULF, TY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519802 | WULFF CHRIS | 1606 SE 16TH AVE | | | | OCALA | FL | 34471 | |
| 4419718 | WULFF, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522986 | WULFF, JOHNATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702484 | WULFF, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416050 | WULFF, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389339 | WULFF, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494568 | WULFF, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831178 | WULFF, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311689 | WULFF, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479841 | WULFF, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845062 | WULSIN, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600929 | WULZE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519803 | WUN JACKI | 16521 CABALLERO LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4253062 | WUNAR, EVA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675520 | WUNDER III, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886269 | WUNDER APPLIANCE REPAIR | ROGER LEE WUNDER | PO BOX 490 | | | LINGLE | WY | 82223 | |
| 4608475 | WUNDER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177959 | WUNDER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209963 | WUNDER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390638 | WUNDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796071 | WUNDERCARPARTS | DBA WUNDERCARPARTS LLC | 9282 GENERAL DRIVE STE 100 | | | PLYMOUTH | MI | 48170 | |
| 4801132 | WUNDERCARPARTS LLC | DBA WUNDERCARPARTS LLC | 9282 GENERAL DRIVE STE 100 | | | PLYMOUTH | MI | 48170 | |
| 5789796 | WUNDERLAND | Tina Roesslein | 111 W. Jackson Blvd Suite 750 | | | Chicago | | 60604 | |
| 5789797 | WUNDERLAND GROUP | Sharon Potsch | 111 W Jackson blvd | Suite 750 | | Chicago | IL | 60604 | |
| 5793798 | WUNDERLAND GROUP LLC | MATT CROOK | 111 W. JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| 5519804 | WUNDERLICH SARAH | 2525 DUNBAR LANE | | | | GREEN BAY | WI | 54304 | |
| 4645443 | WUNDERLICH, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641107 | WUNDERLICH, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456839 | WUNDERLICH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371579 | WUNDERLICH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712829 | WUNDERLICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479606 | WUNDERLY, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519805 | WUNDROW BARBRA | 2590 OAK RD | | | | WALNUT CREEK | CA | 94597 | |
| 4587263 | WUNGWAI TSAO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672530 | WUNSCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574505 | WUNSCH, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824633 | WUNSCH, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288901 | WUOKKO, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278569 | WUOLLE, TRACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519806 | WUOLLET Y | 8919 HWY 2 | | | | BROOKSTON | MN | 55711 | |
| 4377070 | WUOLLET, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519807 | WURAH SHANTE | 1825 BEAVER CREEK LANE | | | | FREDERICK | MD | 21702 | |
| 4566961 | WURAOLA, KEHINDE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845063 | WURCEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679473 | WUREH, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681770 | WURIE, ABASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335539 | WURL, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162305 | WURL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611924 | WURM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591624 | WURR, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453998 | WURSCHUM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769877 | WURSCHUM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216971 | WURST, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556558 | WURST, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182748 | WURSTER, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229546 | WURSTER, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422639 | WURSTER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610752 | WURSTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597389 | WURSTER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291026 | WURSTER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707366 | WURSTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337262 | WURSTNER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519808 | WURTH MARY | 2053 W WARNIMONT AVE | | | | MILWAUKEE | WI | 53221 | |
| 4320559 | WURTH, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426139 | WURTH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575560 | WURTH, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319561 | WURTH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439717 | WURTHMANN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719027 | WURTHMANN, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703497 | WURTSBAUGH, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310646 | WURTSMITH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485318 | WURTZ, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274893 | WURTZ, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698320 | WURTZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438847 | WURTZBACH, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299218 | WURTZLER, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451171 | WURZAUF, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519809 | WURZBACH DEANNA J | 4762 OLD OAK RD | | | | OSHKOSH | WI | 54904 | |
| 4167640 | WURZBACH, OLIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440138 | WURZER, ABIGAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445549 | WUSSICK, KORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857217 | WUSSOW, KERMIT MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269981 | WUSSTIG, KOLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874882 | WUSTHOF TRIDENT OF AMERICA INC | DC & JIT | 333 WILSON AVENUE | | | NORWALK | CT | 06854 | |
| 4294149 | WUTHRICH, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630385 | WUTHRICH, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714750 | WUTKE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743851 | WUTZ, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887700 | WUXI CITY DONGXIANG HABIT CO LTD | SELINA SUN | NO 15~16 DA DUN TOU INDUSTRIAL PARK | CHANG AN TOWN | | WUXI | JIANGSU | | CHINA |
| 4485479 | WUYCHECK, JOHN | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 5787950 | WV ABC ADMINISTRATION | 322 70TH STREET | | | | CHARLESTON | WV | 25304 | |
| 4781441 | WV ABC ADMINISTRATION | 322 70TH STREET LICENSING DIVISION | | | | Charleston | WV | 25304 | |
| 4803289 | WV CROSSROADS REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4782366 | WV DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25305 | |
| 5787951 | WV DEPT OF TAX AND REVENUE | PO BOX 11895 | | | | CHARLESTON | WV | 25339 | |
| 4781843 | WV Dept of Tax and Revenue | P.O. Box 11895 | | | | Charleston | WV | 25339-1895 | |
| 5519810 | WV DLY NEWS AND VALLEY RANGER | P O BOX 471 200 SOUTH CRT ST | | | | LEWISBURG | WV | 24901 | |
| 4876594 | WV DLY NEWS AND VALLEY RANGER | GREENBRIER DAILY NEWSPAPERS INC | P O BOX 471 200 SOUTH CRT ST | | | LEWISBURG | WV | 24901 | |
| 5787952 | WV STATE TAX DEPARTMENT | PO BOX 2991 | | | | CHARLESTON | WV | 25330 | |
| 4781844 | WV State Tax Department | Tax Account Administration Div | P.O. Box 2991 | | | Charleston | WV | 25330-2991 | |
| 5519811 | WVALERIE WILLIAMS | 1506 KELSTON PL | | | | CHARLOTTE | NC | 28212 | |
| 4783674 | WVC Utility Billing | 2805 South 3600 West | | | | West Valley City | UT | 84119 | |
| 5799891 | WW Grainger Inc | 100 Grainger Parkway | | | | Lake Forest | IL | 60045 | |
| 5791147 | WW GRAINGER INC | DIRECTOR, SALES SUPPORT | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045 | |
| 5519812 | WWILLIAMS PATRICIA | 4132 COMMUNITY DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5519813 | WWILSON DONNA | 831 5TH STREET SE | | | | ROANOKE | VA | 24013 | |
| 4889252 | WWRD US LLC | WATERFORD | P O BOX 1454 | | | WALL | NJ | 07719 | |
| 4864994 | WWW Sarette Brothers, Inc. | 294 Goffstown Back Road | | | | Goffstown | NH | 03045 | |
| 5801227 | WWW Sarette Brothers, Inc. | 294 Goffstown Back Rd | | | | Goffstown | NH | 03045 | |
| 4800697 | WWW USA | 1544 SOUTH POINT VIEW ST | | | | LOS ANGELES | CA | 90035 | |
| 5836647 | www.toolshopusa.com | 713 W DUARTE ROAD | SUITE G553 | | | ARCADIA | CA | 91007 | |
| 4134296 | www.toolshopusa.com | 713 West Duarte Road | Suite G553 | | | Arcadia | CA | 91007 | |
| 4856383 | WWWFREEBYRDOCOM LLC | 2111 AVONLEA WAY | | | | GAINESVILLE | GA | 30504 | |
| 4863579 | WXZ CONSTRUCTION LLC | 22720 FAIRVIEW CTR DR STE #150 | | | | FAIRVIEW PARK | OH | 44126 | |
| 4863578 | WXZ DEVELOPMENT INC | 22720 FAIRVIEW CENTER DR #150 | | | | FAIRVIEW PARK | OH | 44126 | |
| 4808208 | WY PLAZA LC | C/O WOODBURY CORP | 2733 E PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109-1662 | |
| 5519816 | WY PLAZA, LLC | ATTN: CHRIS MANCINI | c/o WOODBURY CORPORATION | 2733 EAST PARLEYS WAY, SUITE 300 | | SALT LAKE CITY | UT | 84109-1662 | |
| 4779419 | Wy Plaza, LLC | c/o Woodbury Corporation | 2733 East Parleys Way | Suite 300 | | Salt Lake City | UT | 84109-1662 | |
| 5519816 | WY PLAZA, LLC | ATTN: CHRIS MANCINI | c/o WOODBURY CORPORATION | 2733 EAST PARLEYS WAY, SUITE 300 | | SALT LAKE CITY | UT | 84109-1662 | |
| 4269465 | WY, ROMUALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519817 | WYAKENA EASLEY | 2173 E CANFIELD | | | | DETROIT | MI | 48207 | |
| 5519818 | WYAND KIMBERLY | 15108 MERCERSBURG RD | | | | GREENCASTLE | PA | 17225 | |
| 4553479 | WYAND, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737290 | WYAND, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860193 | WYANDOT INC | 135 WYANDOT AVENUE | | | | MARION | OH | 43302 | |
| 4861143 | WYANDOTTE SAFETY SOLUTIONS | 1548 HIGHWAY 62 NW | | | | CORYDON | IN | 47112 | |
| 5799892 | Wyandotte Safety Solutions, LLC | 1548 HIGHWAY 62 NW | | | | CORYDON | IN | 47112 | |
| 5793799 | WYANDOTTE SAFETY SOLUTIONS, LLC | TRENT PEYTON, PRESIDENT | 1548 HIGHWAY 62 NW | | | CORYDON | IN | 47112 | |
| 5519819 | WYANDT JERI | 8968 OLD TILE FACTORY RD | | | | VAN WERT | OH | 45891 | |
| 5519820 | WYANT AMBER | 399 GRINDSTONE MT RD | | | | SHENANDOHA | VA | 22849 | |
| 5519821 | WYANT BERNADETTE | 1105 EAST 26TH ST | | | | ERIE | PA | 16504 | |
| 5519822 | WYANT STEPHEN B | 1625 6TH ST | | | | EVANSDALE | IA | 50707 | |
| 4556563 | WYANT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577819 | WYANT, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666074 | WYANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580586 | WYANT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763047 | WYANT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232278 | WYANT, EASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487767 | WYANT, FRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514213 | WYANT, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637483 | WYANT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514064 | WYANT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517291 | WYANT, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738052 | WYANT, KRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789936 | Wyant, Kris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579004 | WYANT, SERRIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579392 | WYANT, SHAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289683 | WYANT, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519823 | WYAR CHERI | 6768 CYPRESS DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| 5519824 | WYATASHA JOHNSON | 6500 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5519825 | WYATT ANDRE | 3590 CLUBHOUSE CIR | | | | DECATUR | GA | 30032 | |
| 5519826 | WYATT ANTHONY | 2203 WEST 6TH STREET | | | | GRAND ISLAND | NE | 68803 | |
| 5519827 | WYATT ASHLEY | 1312 HARPER | | | | POPLAR BLUFF | MO | 63901 | |
| 5519828 | WYATT ASHLEY C | 3930 BROAD RIVER ROAD | | | | COLUMBIA | SC | 29210 | |
| 5519829 | WYATT BILLIE J | 1903 S NC HWY 16 | | | | NEWTON | NC | 28658 | |
| 5519830 | WYATT BOYD | 408 ALTA LN | | | | LYNCHBURG | VA | 24502 | |
| 5519831 | WYATT BRITTANY | 26403 STONEWOOD MANOR DR | | | | PETERSBURG | VA | 23803 | |
| 5519832 | WYATT DAVE R | 8725 BOMIEA RD | | | | NEWPORT | MI | 48166 | |
| 5519833 | WYATT DEBORAH | 41842 EMERSON CT | | | | ELYRIA | OH | 44035 | |
| 5519834 | WYATT DOMINIQUE | 2418 DALEY CIRCLE | | | | CONCORD | NC | 28025 | |
| 5519835 | WYATT DOUGLAS M | 1630 LINDEN AVE APT A | | | | ZANESVILLE | OH | 43701 | |
| 5519836 | WYATT GEOFFREY | 1441 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20005 | |
| 5519837 | WYATT GREENLEE | 901 WASHINGTON | | | | SAINTLOUIS | MO | 63103 | |
| 5519838 | WYATT HUGGINS | 1425 S INDIAN RIVER DR | | | | FORT PIERCE | FL | 34982 | |
| 5519839 | WYATT JOHN | 2357 MAGE AVE | | | | OLIVEHURST | CA | 95961 | |
| 5519840 | WYATT JONATHAN D | 4545 BERKLEY RD | | | | AUBURNDALE | FL | 33823 | |
| 4387081 | WYATT JR, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519841 | WYATT KAREN | 15 MCHUGH AVE | | | | BILLERICA | MA | 01821 | |
| 5519842 | WYATT KENDRA | 2355 NORTH 4TH STR APT 8 | | | | WYTHEVILLE | VA | 24382 | |
| 5519843 | WYATT KENTON W | 526 NTH GRAND | | | | SPRINGFIELD | IL | 62702 | |
| 5519844 | WYATT LASKY | 6200 LINDA LANE | | | | CIRCLE PINES | MN | 55014 | |
| 5519845 | WYATT LAURIE | 1022 OLD OAKLAND | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5519846 | WYATT LEOMAY | 2101 CREEKDALE CT | | | | SANDSTON | VA | 23150 | |
| 5519847 | WYATT LISA | 31 5TH ST | | | | MARION | NC | 28752 | |
| 5519848 | WYATT MAKETTA | 501 HILLTOP WAY APT H | | | | PETERSBURG | VA | 23805 | |
| 5519849 | WYATT MORGAN | POX 1236 | | | | SILSBEE | TX | 77656 | |
| 5519850 | WYATT N | 1308 PENNSYLVANIA AVE | | | | BRISTOL | TN | 37620 | |
| 5519851 | WYATT NICOLE | 507 ANDERSON AVE | | | | AKRON | OH | 44306 | |
| 5519852 | WYATT PALMER | 615 BOWMAN AVE | | | | SALEM | VA | 24153 | |
| 5519853 | WYATT PATRICE | 514 HOSFORD STREET | | | | MACON | MS | 39341 | |
| 5519854 | WYATT PAUL | 2527 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| 5519855 | WYATT R FRAZER | 258 N 14TH ST | | | | E SAINT LOUIS | IL | 62201 | |
| 5519856 | WYATT REBECCA | 4501 LILIAH HWY | | | | PENSACOLA | FL | 32506 | |
| 5519857 | WYATT RHONDA | 919 BENNETT ST | | | | ALEXANDRIA | LA | 71302 | |
| 5519858 | WYATT ROXANNE | 2931 W RIVERSIDE ST | | | | SPRINGFIELD | MO | 65807 | |
| 5519859 | WYATT SARAH | 110 SLATE DRIVE | | | | GIBSONVILLE | NC | 27215 | |
| 5519860 | WYATT STEPHANIE | 932 14TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5519861 | WYATT TERESA | 300 BLEDSOE ST | | | | CARROLLTON | GA | 30117 | |
| 5519862 | WYATT THERESHIA | 1025 WOODSEDG DR APT D | | | | AUGUSTA | GA | 30815 | |
| 5519863 | WYATT VALERIE | 686 ELWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5837361 | WYATT W SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560434 | WYATT, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279683 | WYATT, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338175 | WYATT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539542 | WYATT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702144 | WYATT, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774585 | WYATT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150572 | WYATT, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202828 | WYATT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737257 | WYATT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569049 | WYATT, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575007 | WYATT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292683 | WYATT, CHERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557173 | WYATT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712560 | WYATT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260774 | WYATT, CHINIQUA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306088 | WYATT, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641661 | WYATT, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285554 | WYATT, CRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698968 | WYATT, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732702 | WYATT, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617774 | WYATT, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238807 | WYATT, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379719 | WYATT, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153131 | WYATT, DEREK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772750 | WYATT, DEWAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149779 | WYATT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740291 | WYATT, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538184 | WYATT, DOMINISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552007 | WYATT, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255490 | WYATT, DRAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668337 | WYATT, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549310 | WYATT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557619 | WYATT, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468362 | WYATT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145197 | WYATT, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540006 | WYATT, ESSENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704761 | WYATT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541060 | WYATT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578641 | WYATT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588501 | WYATT, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228742 | WYATT, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144683 | WYATT, JACKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388470 | WYATT, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311956 | WYATT, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304702 | WYATT, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302545 | WYATT, JASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181790 | WYATT, JASMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318238 | WYATT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648844 | WYATT, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287777 | WYATT, JAYSHUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401818 | WYATT, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318042 | WYATT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292192 | WYATT, JORDIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705016 | WYATT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457391 | WYATT, KARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619393 | WYATT, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374054 | WYATT, KATELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673301 | WYATT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743725 | WYATT, KATHRYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824634 | WYATT, KAY & JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267746 | WYATT, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520037 | WYATT, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315924 | WYATT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379231 | WYATT, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553474 | WYATT, LASHAY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661268 | WYATT, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150786 | WYATT, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156098 | WYATT, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707445 | WYATT, MARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150761 | WYATT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752801 | WYATT, MATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773441 | WYATT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700833 | WYATT, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613303 | WYATT, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712169 | WYATT, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289343 | WYATT, NARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750904 | WYATT, NATHANAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293192 | WYATT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578649 | WYATT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678573 | WYATT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166769 | WYATT, NIOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692689 | WYATT, OZEAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520345 | WYATT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574521 | WYATT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754505 | WYATT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665942 | WYATT, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758315 | WYATT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737656 | WYATT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667497 | WYATT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624758 | WYATT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703998 | WYATT, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382679 | WYATT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381836 | WYATT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361857 | WYATT, SHENEAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726993 | WYATT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298111 | WYATT, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519730 | WYATT, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388605 | WYATT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337467 | WYATT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495431 | WYATT, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415945 | WYATT, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776623 | WYATT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246337 | WYATT, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326896 | WYATT, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741800 | WYATT, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709580 | WYATT, WAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684035 | WYATT, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521836 | WYATT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543738 | WYATT, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236042 | WYATT-BARKER, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519864 | WYATTE RAY | 3604 WISPERBREATH LN | | | | TAMPA | FL | 33619 | |
| 4723470 | WYATTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730794 | WYATTE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477705 | WYBLE, DOUGLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668631 | WYBORSKI, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700436 | WYBRANIEC, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845064 | WYCAP DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519865 | WYCHE BEVERLY | 2670 NW HATCHES HARBOUR RD 105 | | | | PSL | FL | 34983 | |
| 5519866 | WYCHE GLENDA | 4125 NW 44TH DR | | | | GAINESVILLE | FL | 32606 | |
| 5519867 | WYCHE GWENDOLYN | 1800 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5519868 | WYCHE LATASHA | 1315 N OBSERVATORY DRIVE | | | | ORLANDO | FL | 32818 | |
| 5519869 | WYCHE TAMMYANN | 1413 KINGS HWY | | | | CLEARWATER | FL | 33755 | |
| 5519870 | WYCHE TERRI | 1015 STREAM SIDE DRIVE | | | | CEDAR HILL | TX | 75104 | |
| 4352183 | WYCHE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721431 | WYCHE, DARREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558670 | WYCHE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342607 | WYCHE, EUGENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598680 | WYCHE, EUNICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766194 | WYCHE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729975 | WYCHE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254496 | WYCHE, NAICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248289 | WYCHE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305793 | WYCHE, RAFEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386452 | WYCHE, RASHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729503 | WYCHE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744211 | WYCHE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766745 | WYCHE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422858 | WYCHE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198368 | WYCHE, SEITANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660820 | WYCHE, SHAKEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676024 | WYCHE, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408482 | WYCHE, VALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401768 | WYCHE, VENITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731796 | WYCHE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790289 | Wyche, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709416 | WYCHICO, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298963 | WYCHOCKI, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698244 | WYCHOR, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472198 | WYCHULIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298735 | WYCISZKIEWICZ, JACEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437610 | WYCKHUYSE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519871 | WYCKOFF WILLIAM J | 719 KARCZ DR | | | | PULASKI | WI | 54162 | |
| 4225694 | WYCKOFF, CAROLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218728 | WYCKOFF, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475571 | WYCKOFF, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630615 | WYCKOFF, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164973 | WYCKOFF, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149215 | WYCKOFF, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393352 | WYCKOFF, MARCUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773295 | WYCKOFF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539096 | WYCKOFF, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242834 | WYCKOFF, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599047 | WYCKOFF, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357733 | WYCKSTANDT, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519872 | WYCLIFFE CURTIS | 32 LOWER VALLEY LANE | | | | NEWARK | DE | 19711 | |
| 5519873 | WYCOFF MATTHEW | RT 1 BOX 587A | | | | MOUNT CLARE | WV | 26408 | |
| 4845065 | WYCOFF, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777211 | WYCOFF, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400069 | WYCOFF, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200721 | WYCOFF, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309298 | WYCOFF, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519874 | WYCOUGH TIFFANY | 2212 CEDAR STREET | | | | EVERETT | WA | 98401 | |
| 4248915 | WYCUFF, CONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150463 | WYCLIFF, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279668 | WYCZESANY, PIOTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831179 | WYDICK, JIM & MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613109 | WYDRA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600874 | WYDRINSKI, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519875 | WYE RIVER TRADING CO | P O BOX 326 | | | | QUEENSTOWN | MD | 21658 | |
| 4889546 | WYE RIVER TRADING CO | WYE RIVER FOODS PRODUCTS LLC | P O BOX 326 | | | QUEENSTOWN | MD | 21658 | |
| 4845066 | WYE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683146 | WYE, JUDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519876 | WYENA EVELYN | 691 MCDONALD RD | | | | TOPPENISH | WA | 98948 | |
| 5519877 | WYER KIM K | RR4 BOX 474 | | | | FAIRMONT | WV | 26554 | |
| 4714605 | WYER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717909 | WYER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178874 | WYER, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457173 | WYER, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519878 | WYERS DEBRA A | 7557 ST RTE 44 | | | | RAVENNA | OH | 44241 | |
| 4462307 | WYERS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519879 | WYETH CHRISTINA | 6105 HOMESTEAD DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5799893 | WYETH CONSUMER HEALT | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 5819329 | Wyeth Consumer Health Puerto Rico, a division of Pfizer, Inc | Pfizer, Inc. | 949 S. Shady Grove Rd | | | Memphis | TN | 38120 | |
| 5802601 | Wyeth Consumer Health, a division of Pfizer, Inc. | 949 S. Shady Grove Rd | | | | Memphis | TN | 38120 | |
| 4884091 | WYETH CONSUMER HEALTHCARE | PFIZER INC | FIVE GIRALDA FARMS | | | MADISON | NJ | 07940 | |
| 5799894 | WYETH CONSUMER HEALTHCARE | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 5519880 | WYETH CONSUMER HEALTHCARE | P O BOX 26609 ATTN C & C | | | | RICHMOND | VA | 23261 | |
| 4882876 | WYETH CONSUMER HEALTHCARE LTD | P O BOX 71503 | | | | SAN JUAN | PR | 00939 | |
| 5519881 | WYGAL RUTH | 6915 HOVINGHAM CT | | | | CENTREVILLE | VA | 20121 | |
| 4721499 | WYGAL, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479488 | WYGAND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387749 | WYGANT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487849 | WYGANT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763736 | WYGANT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484108 | WYGANT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481153 | WYGANT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519882 | WYGLADALSKI KEVIN | 1975 SETTINDOWN DRIVE | | | | CANTON | GA | 30114 | |
| 5519883 | WYK CHRISTOPHER V | 301W WASHINGTON ST | | | | MINNEOLA | FL | 34715 | |
| 4357543 | WYKA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519884 | WYKEEN TEASLEY | 2249 COMMONWEALTH DR | | | | ONVILLE | VA | 22901 | |
| 4245041 | WYKER, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386135 | WYKER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519885 | WYKESHA MOODY | 107 LUKE LANE | | | | LADSON | SC | 29456 | |
| 5519886 | WYKLE DANIELLE | 43299 MIDLAND TRIL | | | | RAINELLE | WV | 25962 | |
| 5519887 | WYKLE DOROTHY | HC 65 BOX 46 | | | | OCEANA | WV | 24870 | |
| 5519888 | WYKLE TIMOTHY | PO BOX 92 | | | | CALDWELL | WV | 24925 | |
| 5519889 | WYKOFF CL | 5870 RAY AVE | | | | PORT ARTHUR | TX | 77640 | |
| 5519890 | WYKOFF PATTY | 2306 21ST ST SW | | | | AKRON | OH | 44314 | |
| 4304587 | WYKOFF, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446253 | WYKOFF, DAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472173 | WYKOFF, HALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275700 | WYKOFF, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445347 | WYKOFF, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791785 | Wykoff-Ortiz, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615345 | WYKRENT, RAYMOND A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577348 | WYLAM, HARLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228330 | WYLAND, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489758 | WYLAND, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519891 | WYLAZ MISTY | 939 S 34TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5519892 | WYLENE CHRISTIAN | 1676 HUNTING CREEK DR SE | | | | CONYERS | GA | 30013 | |
| 5519893 | WYLENE SANCHEZ | PO BOX 3165 | | | | WHITERIVER | AZ | 85941 | |
| 5519894 | WYLES CRYSTAL | 404 JAMESTOWN RD | | | | EASLEY | SC | 29640 | |
| 4456612 | WYLEY, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647026 | WYLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824635 | WYLIE & TERRI TOLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519896 | WYLIE ALISSA | 3624 VISTA STREET | | | | CLEARLAKE | CA | 95422 | |
| 4886039 | WYLIE DOWNTOWN MERCHANTS ASSOC | RICK DEFOE | 102 A N BALLARD ST | | | WYLIE | TX | 75098 | |
| 5519897 | WYLIE KADIJIA M | 2143 N ROGER PEED DRIVE | | | | HAMPTON | VA | 23663 | |
| 5519898 | WYLIE LEROY | 7709 MAYO BLVD | | | | NEW ORLEANS | LA | 70126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873475 | WYLIE NEWS | C & S MEDIA INC | P O BOX 369 | | | WYLIE | TX | 75098 | |
| 5519899 | WYLIE SAMANTHA | 965E SW HWY 602 MM 19 | | | | VANDERWAGEN | NM | 87326 | |
| 4192244 | WYLIE, ASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213781 | WYLIE, BREIGHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600753 | WYLIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693456 | WYLIE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482328 | WYLIE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248037 | WYLIE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344255 | WYLIE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221675 | WYLIE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445808 | WYLIE, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196072 | WYLIE, JAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522149 | WYLIE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774749 | WYLIE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756613 | WYLIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455653 | WYLIE, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386358 | WYLIE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514636 | WYLIE, MARIAMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534912 | WYLIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340363 | WYLIE, MENACHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471181 | WYLIE, TATYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463064 | WYLIE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674846 | WYLIE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225145 | WYLIE, TURQUOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672227 | WYLIE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519900 | WYLISA OSBORNE | 857 TOWNECOURT | | | | WILMINGTON | DE | 19801 | |
| 4353818 | WYLLIE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618637 | WYLLIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458716 | WYLLIE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519901 | WYLLOWE TERRY | 533 EAST RD UNIT6272 | | | | LANDER | WY | 82520 | |
| 4626021 | WYLLY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567189 | WYLLYS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831180 | WYLOGE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286427 | WYMA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340606 | WYMAH, EUNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845067 | WYMAN BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845068 | WYMAN STOKES BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441422 | WYMAN, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370095 | WYMAN, BRADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508150 | WYMAN, CURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845069 | WYMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358349 | WYMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810029 | WYMAN, JOYCE | 932 CLINT MOORE RD | | | | BOCA RATON | FL | 33487 | |
| 4824636 | WYMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333716 | WYMAN, KATLYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399621 | WYMAN, KYSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622999 | WYMAN, LONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519903 | WYMBS KENDRA | 150 VAUGHN RD | | | | ATHENS | GA | 30606 | |
| 4166874 | WYMER, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183457 | WYMER, DUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518601 | WYMER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249358 | WYMER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723656 | WYMETALEK, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751559 | WYMORE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584787 | WYMORE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519904 | WYMS TAJUANA | 11163 PRITCHARD DR | | | | SAINT LOUIS | MO | 63136 | |
| 4603944 | WYNBOOM, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831181 | WYNDAHAM DESERT BLUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357832 | WYNDER JR, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221672 | WYNDER, RACQUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221673 | WYNDER, RACQUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831182 | WYNDHAM DESERT BLUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678671 | WYNDHAM, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519905 | WYNDI KALILI | 2338 N GREEN VALLEY PRKWY | | | | HENERSON | NV | 89014 | |
| 4586537 | WYNDON, OTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172921 | WYNE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343089 | WYNE, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519906 | WYNELLE ROGERS | 6218 S 237TH ST | | | | KENT | WA | 98032 | |
| 4360971 | WYNER, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793468 | Wynes, Clifford & Lacey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519907 | WYNETTA CARTAGENA | 111 NIGHTINGALE ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5519908 | WYNETTA DAVIS | 6575 W TROPICANA | | | | LAS VEGAS | NV | 89103 | |
| 5519909 | WYNETTA DAY | 2190 AMBLESIDE DR | | | | CLEVELAND | OH | 44106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519910 | WYNETTA PAROTT | 6230 PEURIFOY AVE | | | | ST LOUIS | MO | 63134 | |
| 5519911 | WYNETTA SAMPLE | 88043 SNUUG HARBOR DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5519912 | WYNETTA SPEED | 4595 DONERAIL PL | | | | OKEMOS | MI | 48864 | |
| 5519913 | WYNETTE A RICHARDSON | 245 DICKENS AVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5519914 | WYNETTEY BLACKNELL | 645 LISCOME DR | | | | DAYTON | OH | 45417 | |
| 4672679 | WYNGAARD, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688096 | WYNHAMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514598 | WYNIA, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806502 | WYNIT DISTRIBUTION LLC | P O BOX 711719 | | | | CINCINNATI | OH | 45271-1719 | |
| 4864530 | WYNIT DISTRIBUTION LLC | 2662 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5519915 | WYNITTA SANYENEH KESLER | 17221 BROOKMEADOW LN | | | | UPPER MARLBOR | MD | 20772 | |
| 4195336 | WYNKOOP, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519916 | WYNN AL | 1709 CHERRY HEIGHTS RD | | | | CHENOWETH | OR | 97058 | |
| 5519917 | WYNN ANG | 969 WILLOW STREET | | | | SOUTHAMPTON | PA | 18966 | |
| 5519918 | WYNN ANGELA | 4113 SAIL CT | | | | CHESAPEAKE | VA | 23321 | |
| 5519919 | WYNN ANGELA R | 158 EAST WOOTEN ST | | | | TIGNALL | GA | 30668 | |
| 5519920 | WYNN CELESTE | 1940 27TH ST APT 314 | | | | KENOSHA | WI | 53140 | |
| 5519921 | WYNN CHARLENE | 16480 SW 304TH ST APT108 | | | | HOMESTEAD | FL | 33033 | |
| 5519922 | WYNN CONSTRUCTION | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4831183 | WYNN DESIGN & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519923 | WYNN DIANE | 816 REVERE ST | | | | EAU CLAIRE | WI | 54703 | |
| 5519924 | WYNN FRANCINE | 136 CARVER STREET | | | | BLACKSTONE | VA | 23824 | |
| 4851865 | WYNN GRAY | 732 HAWTHORNE DR | | | | PENN HILLS | PA | 15235 | |
| 5519925 | WYNN HERBERT | 7424 OAKMONT DR | | | | NORFOLK | VA | 23513 | |
| 5519926 | WYNN JOSEPHINE | 16220 FULLERTON APT 711 | | | | SHREVEPORT | LA | 71107 | |
| 4831184 | WYNN LAS VEGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519927 | WYNN LESLIE | 1519 WESY 3RD ST | | | | ANDERSON | IN | 46016 | |
| 5519928 | WYNN MERRIAM | 181 STROUD DR SE | | | | MABLETON | GA | 30126 | |
| 5519929 | WYNN MIKKI | 6223 E SAHARA AVE SPEC89 | | | | LASS VEGAS | NV | 89142 | |
| 5519930 | WYNN SANDRA | 11 SWEETWATER PASS | | | | POWDER SPRINGS | GA | 30127 | |
| 5519931 | WYNN SHATIA | 197 PINE NEEDLE RD | | | | WALTERBORO | SC | 29488 | |
| 5519932 | WYNN SHERREESE U | MARCUS WYNN | | | | ST PETERSBURG | FL | 33712 | |
| 4516767 | WYNN SR, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638844 | WYNN THOMAS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519933 | WYNN TITUS T | PO BOX 914 | | | | LINCOLNTON | GA | 30817 | |
| 5519934 | WYNN VICTORIA | 5109 NAPOLEONDR APT B | | | | N CHARLESTON | SC | 29418 | |
| 4746911 | WYNN WHEELER, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519935 | WYNN ZORA | 207 DUCKWORTH AVE | | | | BREVARD | NC | 28712 | |
| 4203342 | WYNN, ALTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624493 | WYNN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244359 | WYNN, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151968 | WYNN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495595 | WYNN, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515809 | WYNN, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397748 | WYNN, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308054 | WYNN, AZARRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353095 | WYNN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559435 | WYNN, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544914 | WYNN, BREANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724519 | WYNN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283514 | WYNN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641635 | WYNN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767941 | WYNN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628447 | WYNN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694693 | WYNN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645850 | WYNN, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752628 | WYNN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831185 | WYNN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383776 | WYNN, FELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632955 | WYNN, FRANCENA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284586 | WYNN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265234 | WYNN, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753391 | WYNN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752307 | WYNN, JANEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186990 | WYNN, JAZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449665 | WYNN, JOSKOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774840 | WYNN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233717 | WYNN, KENYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560163 | WYNN, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608991 | WYNN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261482 | WYNN, LAKEADRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743204 | WYNN, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590659 | WYNN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388460 | WYNN, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792424 | Wynn, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159898 | WYNN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657310 | WYNN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691599 | WYNN, NIKEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386296 | WYNN, RENEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448334 | WYNN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154875 | WYNN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588685 | WYNN, ROSSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670457 | WYNN, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707846 | WYNN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831186 | WYNN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339661 | WYNN, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741319 | WYNN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712669 | WYNN, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524758 | WYNN, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472738 | WYNN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342113 | WYNN, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258345 | WYNN, TERRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362338 | WYNN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471165 | WYNN, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609899 | WYNN, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519936 | WYNNE BILL | 2613 RITA LN NW | | | | HUNTSVILLE | AL | 35810 | |
| 5519937 | WYNNE CINDY | 2471 TRADE ST SE | | | | SALEM | OR | 97305 | |
| 5519938 | WYNNE FALISHA | 4468 21ST ST | | | | NORTHPORT | AL | 35476 | |
| 5519939 | WYNNE LESLIE D | 489 ZINNIA CT | | | | MERCED | CA | 95341 | |
| 4881498 | WYNNE PROGRESS | P O BOX 308 | | | | WYNNE | AR | 72396 | |
| 4349695 | WYNNE, AMYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611082 | WYNNE, BILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743406 | WYNNE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176241 | WYNNE, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644055 | WYNNE, CAMMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752376 | WYNNE, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407284 | WYNNE, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359365 | WYNNE, IKEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716073 | WYNNE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490932 | WYNNE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488507 | WYNNE, JO-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772778 | WYNNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655617 | WYNNE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264675 | WYNNE, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253745 | WYNNE, MAKAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194687 | WYNNE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339914 | WYNNE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154602 | WYNNE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509285 | WYNN-ROBINSON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845070 | WYNNS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436346 | WYNO, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519941 | WYNONA PADEN | 101 SIR THOPAS PLACE | | | | PIEDMONT | SC | 29673 | |
| 4151691 | WYNOS, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873406 | WYNOT HOLDINGS LLC | BRUCE WYNOT | 10 GREAT NECK ROAD | | | EAST WAREHAM | MA | 02538 | |
| 4878443 | WYNRIGHT CORPORATION | LIGHTHOUSE SELECTION | P O BOX 71383 | | | CHICAGO | IL | 60694 | |
| 4585581 | WYNTER, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614764 | WYNTER, CADENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439270 | WYNTER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720333 | WYNTER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592113 | WYNTER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428406 | WYNTER, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397927 | WYNTER, TAKORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435173 | WYNTER, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741394 | WYNTER, VIGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686264 | WYNTER-BROWN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166749 | WYNTON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821786 | Wyoming Beverage dba Pepsi of Casper | c/o Admiral Beverage Corporation | 531 West 600 North, Suite 2 | | | Salt Lake City | UT | 84116 | |
| 5821485 | Wyoming Beverage of Cheyenne | c/o Admiral Beverage Corporation | 531 West 600 North, Suite 2 | | | Salt Lake City | UT | 84116 | |
| 4884901 | WYOMING BEVERAGES | PO BOX 46 | | | | CHEYENNE | WY | 82001 | |
| 4884586 | WYOMING BEVERAGES INC | PO BOX 2230 | | | | CASPER | WY | 82602 | |
| 4863179 | WYOMING COCA COLA BOTTLING CO | 2150 COCA COLA LN | | | | RAPID CITY | SD | 57702 | |
| 4807731 | WYOMING COFFEE KIOSK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484656 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 4782080 | Wyoming Dept of Agriculture | 2219 Carey Ave | | | | Cheyenne | WY | 82002 | |
| 5787953 | WYOMING DEPT OF AGRICULTURE | 6607 CAMPSTOOL ROAD | | | | CHEYENNE | WY | 82002 | |
| 4782081 | WYOMING DEPT OF AGRICULTURE | 6607 CAMPSTOOL ROAD | ATTN TECHNICAL SERVICES | | | Cheyenne | WY | 82002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781442 | WYOMING DEPT OF AGRICULTURE | ATTN TECHNICAL SERVICES | 6607 CAMPSTOOL ROAD | | | Cheyenne | WY | 82002 | |
| 4782575 | WYOMING DEPT OF AGRICULTURE | TECHNICAL SERVICES DIVISION | 2219 CAREY AVENUE | | | Cheyenne | WY | 82002 | |
| 4861798 | WYOMING ELECTRIC INC | 1743 KROE LANE | | | | SHERIDAN | WY | 82801 | |
| 4868730 | WYOMING GAME & FISH | 5400 BISHOP LIC SEC | | | | CHEYENNE | WY | 82006 | |
| 4872222 | WYOMING LOCK & SAFE COMPANY | ADVANCED LOCK & SAFE | 235 W 1ST ST | | | CASPER | WY | 82601 | |
| 4879054 | WYOMING LOCK AND SAFE | MICHAEL CAROTHERS | 5031 E 15TH ST | | | CASPER | WY | 82609 | |
| 4880111 | WYOMING RETAIL MERCHANTS ASSOCIATIO | P O BOX 1003 | | | | CHEYENNE | WY | 82003 | |
| 4780946 | Wyoming Secretary of State | 2020 Carey Avenue | | | | Cheyenne | WY | 82002-0020 | |
| 4882695 | WYOMING TRADING CO | P O BOX 670 | | | | MILLS | WY | 82644 | |
| 4873979 | WYOMING TRIBUNE EAGLE | CHEYENNE NEWSPAPERS INC | 702 W LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| 5017194 | Wyoming Unclaimed Property Division | 2020 Carey Avenue | 3rd Floor | | | Cheyenne | WY | 82002 | |
| 4883430 | WYOMING VALLEY PALLET | P O BOX 89 | | | | WEST PITTSTON | PA | 18643 | |
| 4881636 | WYOMING VALLEY SANITARY AUTHORITY | P O BOX 33A | | | | WILKES BARRE | PA | 18703 | |
| 4783638 | Wyoming Valley Sanitary Authority | 179 S. Wyoming Ave. | | | | Kingston | PA | 18704 | |
| 4783636 | Wyoming Valley Sanitary Authority | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4607109 | WYPER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573567 | WYPISZYNSKI, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519943 | WYRE DATRICE | 525 AYO STREET | | | | RACELAND | LA | 70394 | |
| 4337960 | WYRE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585019 | WYRE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362920 | WYREMBELSKI, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519944 | WYRETHA LOVE | 3538 HENRIETTA ST | | | | JACKSONVILLE | FL | 32209 | |
| 5519945 | WYRIC DENISE | 3702 NOWATA RD | | | | BARTLESVILLE | OK | 74006 | |
| 5519946 | WYRICK C S | 13910 CERISE AVE | | | | HAWTHORN | CA | 90250 | |
| 5519947 | WYRICK CRYSTAL G | 114 RINK RD | | | | MAYODAN | NC | 27027 | |
| 5519948 | WYRICK DENISE | PO BOX 745 | | | | MIAMIE | OK | 74355 | |
| 4350008 | WYRICK, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464619 | WYRICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350720 | WYRICK, DONTREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524885 | WYRICK, KARLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184518 | WYRICK, KRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152536 | WYRICK, LAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659810 | WYRICK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605781 | WYRICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670119 | WYRICK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556069 | WYRICK, STEVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293149 | WYRICK, TAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283385 | WYRICK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519949 | WYROCK DENISE | 505 W SYNACA | | | | NOWATA | OK | 74048 | |
| 4331371 | WYROCKI, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740292 | WYRSCH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732961 | WYRWAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519950 | WYRYBKOWSKI JERRY | 1849 S POWER RD | | | | MESA | AZ | 85206 | |
| 4624329 | WYSASKI, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519951 | WYSE CHERYL | 20249 HIGHWAY 6 | | | | NAPOLEON | OH | 43545 | |
| 5519952 | WYSE PAUL | 1104 OAKWOOD AVE | | | | TOELDO | OH | 43607 | |
| 4882944 | WYSE TECHNOLOGY INC | P O BOX 7351 | | | | SAN FRANCISCO | CA | 94120 | |
| 5519953 | WYSE TONI | 2714 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 4247268 | WYSE, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293715 | WYSE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519954 | WYSHAK NOAM | TORECILLA ALTA CALLE 11 PARC 3 | | | | CANOVANAS | PR | 00729 | |
| 4395483 | WYSIEKIERSKI, LILI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519955 | WYSINGER WILLA | 120 N BROADWAY 208 | | | | SANTA MARIA | CA | 93454 | |
| 4636019 | WYSINGER, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167096 | WYSINGER, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622557 | WYSMULER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519956 | WYSOCKI DIANA | 14 WALNUT STREET | | | | PALMER | MA | 01069 | |
| 5519957 | WYSOCKI KIM | 142 ALTRURIA ST | | | | BUFFALO | NY | 14220 | |
| 4575891 | WYSOCKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422526 | WYSOCKI, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224005 | WYSOCKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214729 | WYSOCKI, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455014 | WYSONG, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254950 | WYSONG, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421210 | WYSONG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775138 | WYSOPAL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651918 | WYSS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788116 | Wyss, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720817 | WYSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357713 | WYSS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580653 | WYSS, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284754 | WYSS, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189634 | WYSZNIEWSKI, MARTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421167 | WYSZOMIRSKI, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485215 | WYSZYNSKI, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762587 | WYSZYNSKI, KATARZYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531937 | WYSZYNSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479635 | WYSZYNSKI, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780723 | Wythe County Treasurer | 225 S Fourth St Ste 104 | | | | Wytheville | VA | 24382-2547 | |
| 5519958 | WYTHE ROSLYN | 15019 LEADWELL ST | | | | VAN NUYS | CA | 91405 | |
| 4780722 | Wytheville Town Tax Collector | PO Box 533 | | | | Wytheville | VA | 24382 | |
| 4780721 | Wytheville Town Tax Collector | 150 E Monroe St | | | | Wytheville | VA | 24382 | |
| 4659630 | WYVILL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438007 | WYZYKOWSKI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874489 | X LENT TOW | CRAIG R MIYAMOTO | P O BOX 30224 | | | HONOLULU | HI | 96820 | |
| 4870108 | X S MERCHANDISE INC | 7000 GRANGER RD | | | | CLEVELAND | OH | 44131 | |
| 4859831 | X SEED LLC | 3955 SHADOWWOOD DR. NE | | | | SAUK RAPIDS | MN | 56379 | |
| 5519959 | X SOTO CANON JORGE | EXTANCIA LAS TRINITARIAS CALLE | | | | SALINAS | PR | 00704 | |
| 4877199 | X TREME KLEEN LLC | JACK D KUPPER | P O BOX 170288 | | | MILWAUKEE | WI | 53217 | |
| 5519960 | X VPAYMENT E | 292 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 4800262 | X8 DRUMS & PERCUSSION INC | DBA X8 DRUMS | 103 UHLAND RD | | | SAN MARCOS | TX | 78666 | |
| 4684385 | XA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845071 | XAC DEVELOPERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875187 | XAD INC | DEPT LA 23812 | | | | PASADENA | CA | 91185 | |
| 5519961 | XADE GWENIECE | 132 TIMBER DR | | | | WINTERVILLE | GA | 30683 | |
| 5519962 | XAI CHANG | 1221 BEECH ST | | | | ST PAUL | MN | 55106 | |
| 4144165 | XAIVONG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519963 | XALTIPA SALUSTIA | 49 MILDRED DR | | | | RED SPRINGS | NC | 28377 | |
| 5519964 | XAMAIRA PAGAN | BO BUENA VISTA CAMINOS LOS DIAS 4 | | | | BAYAMON | PR | 00956 | |
| 5519965 | XANDER LINDA | 237 S KANAWHA ST | | | | BUCKHANNON | WV | 26201 | |
| 4205027 | XANDERS, ROSCOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519966 | XAOLE QI | 14 CHILD ST | | | | LEBANON | NH | 03766 | |
| 5519967 | XAVIAR HADLEY | 14600 DELANO DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5519968 | XAVIER CARDONA | HC 04 BOX 147990 | | | | ARECIBO | PR | 00612 | |
| 5519969 | XAVIER CENTENO | RR 02 BUZON 6734 | | | | CIDRA | PR | 00739 | |
| 5519970 | XAVIER COLLINS | 1803 LEGGETTT AVE | | | | PRICHARD | AL | 36610 | |
| 4852738 | XAVIER DION LANG | 6817 MAUVILLA DR W | | | | Mobile | AL | 36613 | |
| 5519971 | XAVIER FIERRO | 34 MONTEVISTA DR | | | | NOGALES | AZ | 85621 | |
| 5519972 | XAVIER FREITES | COND VEREDA DEL MAR | | | | VEGA BAJA | PR | 00693 | |
| 5519973 | XAVIER GIL | BOPUEBLO CALLE GUAMA NUM | | | | HATILLO | PR | 00659 | |
| 5519975 | XAVIER GUZMAN | HC 11 BOX 12379 | | | | HUMACAO | PR | 00791 | |
| 5519976 | XAVIER HALL | PO BOX 419 | | | | ALLHURST | GA | 31301 | |
| 5519977 | XAVIER HALLEY | 8128 SOUTH ESCANABA | | | | CHICAGO | IL | 60619 | |
| 5519978 | XAVIER HOLGUIN | DOGWOOD STREET | | | | LAS CRUCES | NM | 88001 | |
| 4797560 | XAVIER IGLESIAS | DBA BLUE RIDGE CHRISTMAS TREES | 904 RIVERS EDGE RD | | | SPARTA | NC | 28675 | |
| 5519979 | XAVIER LEYVA | 12821 THOMAS JEFFERSON ST | | | | MANOR | TX | 78653 | |
| 5519980 | XAVIER MARTIN | 4402 W DEAN DR | | | | MILWAUKEE | WI | 53223 | |
| 5519981 | XAVIER MASSEY | 15 MCARTHUR ST | | | | GREENVILLE | SC | 29611 | |
| 5519982 | XAVIER MORALES | CARR125 BARRIO ARROCHO | | | | MOCA | PR | 00602 | |
| 5519983 | XAVIER QUIZHPI | 24575 W DOVE DR | | | | CHANNAHON | IL | 60410 | |
| 5519984 | XAVIER RIVERA | TOA ALTA HGTS | | | | TOA ALTA | PR | 00953 | |
| 5519985 | XAVIER ROMO | 5633 MOUNTAIN SIDE LN | | | | SIERRA VISTA | AZ | 85635 | |
| 5519986 | XAVIER SILVA | 9445 ZULE PLACE | | | | MESILLA PARK | NM | 88047 | |
| 5814500 | Xavier Sosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814500 | Xavier Sosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519987 | XAVIER TORRES | PO BOX 879 | | | | YAUCO | PR | 00698 | |
| 5519988 | XAVIER VEGA | 6209 SW 41 LANE | | | | MIRAMAR | FL | 33023 | |
| 5519989 | XAVIER VILLA | 9701 RIDDLEWOOD LN | | | | HOUSTON | TX | 77025 | |
| 4186254 | XAVIER, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603376 | XAVIER, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332286 | XAVIER, CARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725869 | XAVIER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561864 | XAVIER, CLEVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659221 | XAVIER, CLIFFORD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659220 | XAVIER, CLIFFORD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404465 | XAVIER, ELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714579 | XAVIER, FRANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758939 | XAVIER, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597372 | XAVIER, SHOMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234559 | XAVIER, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561152 | XAVIER, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519990 | XAVIERA CHAR LONGSOLDIER | PO BOX 1881 | | | | OGALALA | SD | 57764 | |
| 5519991 | XAVIERA DELACRUZ | 1704 BELL | | | | SWEETWATER | TX | 79556 | |
| 5519992 | XAVIERA NAKEA | 795 MAKAILI STREET | | | | KAHULUI | HI | 96732 | |
| 4565645 | XAVIOR, SHANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724506 | XAYARATH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725948 | XAYASAENG, H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5519993 | XAYKOSY NOI | 1116 E LOTT 1 | | | | KINGSVILLE | TX | 78363 | |
| 5519994 | XAYMAR VILLALOBOS | URB MIRAFLORES C6 BLOQ 20 3 | | | | BAYAMON | PR | 00957 | |
| 5519995 | XAYMARA CARILLO | EDIFS APT507 JARDINES DE | | | | SAN JUAN | PR | 00924 | |
| 5519996 | XAYMARA MALAVE | REPARTO STA MARTA ST 1 31 | | | | JUANA DIAZ | PR | 00795 | |
| 5519997 | XAYMARA OTERO | 140 BAYVIEW CALLE PRINCIPAL | | | | CATANO | PR | 00962 | |
| 4880386 | XCEL AIR CONDITIONING SERVICES INC | P O BOX 1227 | | | | MANDEVILLE | LA | 70470 | |
| 4885498 | XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484 | |
| 5519998 | XCEL ENERGY:NORTHERN STATES POWER CO | PO BOX 9477 | XCEL ENERGY | | | MINNEAPOLIS | MN | 55484-9477 | |
| 5519999 | XCEL ENERGY:PUBLIC SERVICE COMPANY OF CO | PO BOX 9477 2200 | XCEL ENERGY REMIT PROCESSING | | | MINNEAPOLIS | MN | 55484-9477 | |
| 4783395 | XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | | | | Minneapolis | MN | 55484-9477 | |
| 4783255 | XCEL Energy:Southwestern Public Service | P.O. Box 9477 | | | | Minneapolis | MN | 55484-9477 | |
| 4801584 | XCELERATION FITNESS LLC | DBA GYM PROS | 1355 LAWRENCE DR. | | | NEWBURY PARK | CA | 91320 | |
| 4875760 | XCELEVENTS | ERIN ELIZABETH HEATH | 3808 NORWICH LANE | | | PLANO | TX | 75025 | |
| 4794770 | XCESS | DBA VORTEXDIRECT | 1549 FLORENCE BLVD | | | FLORENCE | AL | 35630 | |
| 4871940 | XCONCEPTS LLC | 975 SO ANDREASEN DR | | | | ESCONDIDO | CA | 92029 | |
| 4869167 | XDP RECREATION LLC | 5910 SHILOH ROAD EAST STE 108 | | | | ALPHARETTA | GA | 30005 | |
| 5520000 | XELA GENOVESE | 562 LA COPITA CT | | | | SAN RAMON | CA | 94583 | |
| 4396378 | XELHUA, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575685 | XELHUA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425347 | XELO, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831187 | XEN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200151 | XENAKIS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520001 | XENDINE SHERRY | 470 CARLONIE RD | | | | RIALTO | CA | 92376 | |
| 4864823 | XENIA GLASS | 283 S DETRDIT ST | | | | XENIA | OH | 45385 | |
| 5520002 | XENIA MARTINEZ | 2801 CHARLESTON LN | | | | PHARR | TX | 78577 | |
| 5520003 | XENIA RODRIGUEZ | 1011 W BUTLER RD APT 420 | | | | GREENVILLE | SC | 29607 | |
| 5520004 | XENIA VELEZ | 50 PEARL ST | | | | HOLYOKE | MA | 01040 | |
| 4431558 | XENOPHONTOS, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520006 | XENOS PAULA | 18040 ROBINSON RD | | | | LEWES | DE | 19958 | |
| 4845072 | XENOS, FAITH READ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882964 | XEROX | P O BOX 7405 | | | | PASADENA | CA | 91109 | |
| 5793800 | XEROX BUSINESS SERVICES | ATTENTION- LAW DEPARTMENT | 100 CAMPUS DRIVE, SUITE 200 | | | FLORHAM PARK | NJ | 07932 | |
| 5799895 | XEROX BUSINESS SERVICES | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 4889550 | XEROX COMMERCIAL SOLUTIONS LLC | XEROX CORPORATION | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 4885218 | XEROX CORP | PO BOX 7413 | | | | PASADENA | CA | 91109 | |
| 4885107 | XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265 | |
| 4885290 | XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680 | |
| 4908755 | Xerox Corporation | PO Box 660506 | | | | Dallas | TX | 75266-9937 | |
| 4869028 | XERXES COMPUTER CORP | 5735 OLD SHAKOPEE RD WEST #100 | | | | BLOOMINGTON | MN | 55437 | |
| 4794901 | XEZONLINE | DBA XEZO | 16107 KENSINGTON DR SUITE #344 | | | SUGAR LAND | TX | 77479 | |
| 4334133 | XHEMAILI, MEVLIJDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800702 | XI TAN | DBA IDRACK | 13850 CENTRAL AVE UNIT 200 | | | CHINO | CA | 91710 | |
| 5814595 | Xi Tan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669793 | XI, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520007 | XIA CHANG | 2117 PEARSON PKWY | | | | MINNEAPOLIS | MN | 55444 | |
| 5520008 | XIA DELANGE | 1142 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5520009 | XIA YANG | 19300 HARROW AVE | | | | FOREST LAKE | MN | 55025 | |
| 4676050 | XIA, YELIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125821 | Xiamen Golden Textile Imp & Exp Co, LTD | Blk A 10F Municipal Bldg Mid Yunding Rd | | | | Huli | Xiamen | | China |
| 4123929 | Xiamen Golden Textile Imp & Exp Co., Ltd. | Blk A 10F Municipal Bldg, Mid Yunding Rd. | Huli Dist. | | | | Xiamen | 361008 | China |
| 4123901 | Xiamen Golden Textile Imp&Exp Co., Ltd | Blk A 10F Municipal Bldg Mid Yunding Rd | Huli | | | Xiamen | | 361006 | China |
| 4807382 | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 5520010 | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | BLK A10F MUNICIPAL BLDG | MID YUNDING RDHULI DIST | | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4889561 | XIAMEN GOLDEN TEXTILE IMPORT | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4889562 | XIAMEN GOLDEN TEXTILE IMPORT EXPORT | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4807383 | XIAMEN LUXINJIA IMP & EXP CO LTD | GLADYS/GRACE | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | PUTIAN | FUJIAN | 351100 | CHINA |
| 5520011 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO 496 821 STREET | XIADIAN ROAD LICHENG | | | PUTIAN | | 351100 | CHINA |
| 4129422 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO.496, 821 STREET XIADIAN ROAD | LICHENG PUTIAN | | | Putian | | 351100 | CHINA |
| 4127648 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO.496, 821 STREET XIADIAN ROAD | LICHENG PUTIAN | | | Putian | | | CHINA |
| 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | | Woodland Hills | CA | 91367 | |
| 4143634 | XIAMEN LUXINJIA IMP & EXP CO LTD | Jawlakian Law Group LLP | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | Woodland Hills | CA | 91367 | |
| 4143634 | XIAMEN LUXINJIA IMP & EXP CO LTD | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |
| 4878599 | XIAMEN LUXINJIA IMPORT & EXPORT CO | LTD | NO. 496, 821 STREET, XIADIAN ROAD | LICHENG, PUTIAN | | | FUJIAN | | CHINA |
| 4878143 | XIAMEN LUXINJIA IMPORT & EXPORT CO | KITTY ZHANG | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4876486 | XIAMEN SHIZONG TRADE CO LTD | GLADYS/GRACE | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4872545 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | ANDREW DONG | 11/F,BUILDING NO.3 | JINSHAN FORTUNE PLAZA,HULI DIST | | XIAMEN | FUJIAN | 360000 | CHINA |
| 5520012 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | 11FBUILDING NO3 | JINSHAN FORTUNE PLAZAHULI DIST | | | XIAMEN | | 360000 | CHINA |
| 4807384 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | EMILY\WANG FENG | 11/F,BUILDING NO.3 | JINSHAN FORTUNE PLAZA,HULI DISTRIC | | XIAMEN | FUJIAN | | CHINA |
| 4807385 | XIAMEN SUNSHINE TRADE CO LTD | LUCYYANG | 5/F., SUNSHINE BUILDING | NORTH XUEYUAN RD | | PUTIAN | | 351100 | CHINA |
| 4807386 | XIAMEN TOP MOUNTAIN TRADING CO LTD | ROBERT WHITE | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | XIAMEN | FUJIAN | 361000 | CHINA |
| 5520013 | XIAMEN TOP MOUNTAIN TRADING CO LTD | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | | XIAMEN | | 361000 | CHINA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5835565 | XIAMEN TOP MOUNTAIN TRADING CO LTD | Creditors Adjustment Bureau Inc | Assignee of Xiamen Top Mountain Trading Co Ltd. | 14226 Ventura Blvd. | | Sherman Oaks | CA | 91423 | |
| 4879757 | XIAMEN UNIPROS CAMPING PROD CO LTD | NO.95 (3#)XINTIAN RD,JIMEI DISTRICT | | | | XIAMEN | FUJIAN | 361024 | CHINA |
| 4886230 | XIAMEN WINTEX IMP & EXP CO LTD | ROBIN LUO\JEAN YE | 168,NEW PORT PLAZA,NO.10 NORTH | HUBIN RD | | XIAMEN | FUJIAN | 361012 | CHINA |
| 5520014 | XIAMEN WINTEX IMP & EXP CO LTD | 16BNEW PORT PLAZANO10 NORTH | HUBIN RD | | | XIAMEN | FUJIAN | 361012 | CHINA |
| 4124457 | Xiamen Wintex Imp. & Exp. Co., Ltd. | 168, Newport Plaza No. 10 | North Hubin Rd | | | Xiamen | | 361012 | China |
| 4131710 | Xiamen Wintex Imp & Exp.Co.,Ltd | 168, New Port Plaza No. 10 North Hubin Road | | | | Xiamen | | | China |
| 4859330 | XIAMEN ZHONGXINLONG IMP&EXP CO LTD | 12/F NO 9 BLDG NO 170 TAPU EAST RD | GUANYINSHAN CBD SIMING DISTRICT | | | XIAMEN | FUJIAN | | CHINA |
| 5520015 | XIANGHONG HUO | 53 LINCOLNSHIRE DR | | | | LINCOLNSHIRE | IL | 60069 | |
| 5520016 | XIAO BING | 505 BARTON CREEK DR APT | | | | CHARLOTTE | NC | 28262 | |
| 4796400 | XIAO HONG ZHU | DBA DEALONLY | PO BOX 8109 | | | LA VERNE | CA | 91750 | |
| 4803922 | XIAO JINMEI | DBA TOP SELLING | 3289 CROWLEY CIR | | | LOVELAND | CO | 80538 | |
| 4857447 | Xiao Jun Song And Liu Y Lin | 7818 State Ave. | | | | Kansas City | KS | 66112 | |
| 5793801 | XIAO JUN SONG AND LIU Y LIN | 7818 STATE AVE. | | | | KANSAS CITY | KS | 66112 | |
| 5799896 | Xiao Jun Song And Liu Y Lin | 7818 State Ave. | | | | Kansas City | KS | 66112 | |
| 5799896 | Xiao Jun Song And Liu Y Lin | 8600 Haven St. | | | | Lenexa | KS | 66219 | |
| 5520019 | XIAO SHERRI | 333 VUEMONT PL NE | | | | RENTON | WA | 98056 | |
| 4824637 | XIAO XIAO TAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301000 | XIAO, BINBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744391 | XIAO, FENGFEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290906 | XIAO, JIANWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362922 | XIAO, JUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183383 | XIAO, XINHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846288 | Xiaobing Fan | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520020 | XIAOBO GU | 19 DAVIDSON LN | | | | NEW CASTLE | DE | 19720 | |
| 4124213 | Xiaochang Lu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803920 | XIAODONG ZHANG | DBA ACCESS FASHION HEADWEAR INC | 13758 AMARILLO AVE | | | CHINO | CA | 91710 | |
| 4824638 | XIAOHAUN LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520021 | XIAOHONG ZHENG | 12000 SE 82ND AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5520022 | XIAOHUI LU | 123 112TH AVENUE NE | | | | BELLEVUE | WA | 98004 | |
| 5520023 | XIAOJIE XU | 6710 COURTNEY PARK RD | | | | CHARLOTTE | NC | 28217 | |
| 4340739 | XIAOLIN ZHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845073 | XIAONING HU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520024 | XIAORUI WANG | 7480 WISDOM LN | | | | DUBLIN | OH | 43016 | |
| 4795812 | XIAOSHI HE | DBA CALLABOUTIQUE | 5 PLANT AVENUE | | | HAUPPAUGE | NY | 11788 | |
| 4802552 | XIAOYAN SHEN | DBA NEWEDGE | 6 CAMPANERO WEST | | | IRVINE | CA | 92620 | |
| 4679986 | XIAP-TASEJ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520025 | XIARA ROSANO | 1401 A BRISTLE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5520026 | XIARETHXIS VAZQUEZ | URB VIIO AUNI CALLE LAFAYET | | | | GUAYAMA | PR | 00784 | |
| 4845074 | XIDIS, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797433 | XIE INC | DBA KRUSTALLOS | 801 E7TH ST STE 108 | | | LOS ANGELES | CA | 90021-1450 | |
| 4802030 | XIE INC | DBA KRUSTALLOS | 1001 FREMONT AVE #3072 | | | SOUTH PASADENA | CA | 91031 | |
| 4188309 | XIE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609782 | XIE, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831188 | Xie, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468380 | XIE, MANHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302445 | XIE, YAXIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824639 | XIE,YIPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646466 | XIGGORES, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412225 | XILDI, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410464 | XIMENEZ, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900085 | Ximenez; individually and as next friend of Melody Medina, Heather | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824640 | XIMING NI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520028 | XIN LIU | 3722 BRIDLEWOOD CIR | | | | STOCKTON | CA | 95219 | |
| 4803820 | XIN YANG GROUP INC | 14839 PROCTOR AVE UNIT E LA PUENTE | | | | LA PUENTE | CA | 91746 | |
| 4337137 | XIN, ZHI-FENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520029 | XINA ESPINOZA | 1081 NUGENT AVE | | | | BAY SHORE | NY | 11706 | |
| 4803663 | XING CONNECTED CORPORATION | DBA VINE SMART HOME | 5673 W LAS POSITAS BLVD STE 203 | | | PLEASANTON | CA | 94588 | |
| 4651070 | XING, DONGYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520030 | XINGFENG ZHANG | 2696 HESSELBEIN WAY | | | | SAN JOSE | CA | 95148 | |
| 5520031 | XINSONG YANG | 144 MARY ALICE CT | | | | UNION | NJ | 07083 | |
| 4801120 | XINTIANDI TECHNOLOGY CORP | DBA ABLEGRID BRANDED | 240 GODDARD | | | IRVINE | CA | 92618 | |
| 5439779 | XINYAO INTERNATIONAL TRADING LTD | ROOM 150115FSPA CENTRE53-55 | LOCKHART ROAD | | | WANCHAI | | | HONG KONG |
| 5799897 | XINYAO INTERNATIONAL TRADING LTD | UNIT 04, 7/F, BRIGHT WAY TOWER,NO 33 MONG KOK ROAD | | | | KOWLOON | | | Hong Kong |
| 4804304 | XINYUE FAN | DBA INSTAPARK | 10440 PIONEER BLVD UNIT 6B | | | SANTA FE SPRINGS | CA | 90670 | |
| 4802765 | XINYUE INTERNATIONAL LLC | DBA XINYUE PATIO FURNITURE MANUFAC | 301 BROADWAY DRIVE | | | SUN PRAIRIE | WI | 53590 | |
| 5439781 | XINYUE INTERNATIONAL, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131138 | Xinyue Patio Furniture | Xinyue International | 301 Broadway Drive | | | Sun Prairie | WI | 53590 | |
| 5520032 | XIOMARA ARROYO-ALFONSO | 200 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5520034 | XIOMARA BONET | PO BOX 490 | | | | MOCA | PR | 00676 | |
| 5520035 | XIOMARA CARDE | ESTANCIA DE LA CEIBA | | | | HATILLO | PR | 00659 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520036 | XIOMARA CONCEPCION | RES SANTA CATALINA | | | | CAROLINA | PR | 00987 | |
| 5520037 | XIOMARA CRUZ | 15 ALDER ROAD | | | | ANNAPOLIS | MD | 21403 | |
| 5520038 | XIOMARA CRUZ-VALAZQUEZ | 113 JOSEPH AVENUE | | | | ROCHESTER | NY | 14621 | |
| 5520039 | XIOMARA DESS | 200 NIAGARA ST 307 | | | | BUFFALO | NY | 14213 | |
| 5520040 | XIOMARA HIGGINS | 2800 MISTY WATERS DR | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5520041 | XIOMARA I HERRERA MEJIAS | 2236 STORY AVE 2 | | | | BRONX | NY | 10473 | |
| 5520042 | XIOMARA LUZUNARIS | 785 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | |
| 5520043 | XIOMARA MALDONADAO | HC 3 BOX 10737 | | | | JUANA DIAZ | PR | 00795 | |
| 5520044 | XIOMARA MORALES | CALLE DINUGA P 33 URB SANTA JUANIT | | | | BAYAMON | PR | 00956 | |
| 5520045 | XIOMARA NAZARIO | HC 06 BOX 10645 | | | | GUAYNABO | PR | 00971 | |
| 5520046 | XIOMARA OCASIO | VISTAS DEL RIO APTS | | | | CAROLINA | PR | 00982 | |
| 5520047 | XIOMARA ORTIZ | CALLE LINARES 512 URB MATIENSO CI | | | | RIO PIEDRAS | PR | 00923 | |
| 5520049 | XIOMARA ROSARIO-RODRIGUEZ | 710 S 15TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5520051 | XIOMARA TORRES | 102EA LA GRANDE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5520052 | XIOMARA VEGA | 78 RODNEY STREET | | | | WORCESTER | MA | 01605 | |
| 5520053 | XIOMARIE GARCIA GARCIA | BO GUZMAN ARRRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5520054 | XIOMARIS XIOMY | RR03BOX1052 | | | | ANASCO | PR | 00610 | |
| 5520055 | XIOMARYS CARDONA | URB BAHIA CALLE CENTRAL | | | | CATANO | PR | 00962 | |
| 5520056 | XIOMARYS SALAS CANUELAS | CALLE 41 APT 1 | | | | BAYAMON | PR | 00956 | |
| 5520057 | XIONG ANKHTUYA | 13101 W 43RD DRIVE | | | | GOLDEN | CO | 80403 | |
| 5520058 | XIONG DRUA | 3408 MAYO STR | | | | EAU CLAIRE | WI | 54701 | |
| 5520059 | XIONG SOUA | 2050 N WINERY AVE 103 | | | | FRESNO | CA | 93703 | |
| 4571930 | XIONG, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367093 | XIONG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208379 | XIONG, ALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368004 | XIONG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191930 | XIONG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463831 | XIONG, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200737 | XIONG, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576551 | XIONG, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365178 | XIONG, CHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366531 | XIONG, CHARKARSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686985 | XIONG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710903 | XIONG, CHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364658 | XIONG, CHEMENG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619714 | XIONG, CHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193452 | XIONG, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215217 | XIONG, CHOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183786 | XIONG, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364633 | XIONG, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368261 | XIONG, ELEANORE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364304 | XIONG, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607630 | XIONG, FEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314713 | XIONG, FOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368154 | XIONG, GAONOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368133 | XIONG, GAOSHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364406 | XIONG, GKAO MEE SENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824641 | XIONG, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465353 | XIONG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719928 | XIONG, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468641 | XIONG, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367801 | XIONG, KABAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757204 | XIONG, KANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365990 | XIONG, KAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366205 | XIONG, KAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365910 | XIONG, KER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573322 | XIONG, KEYLOE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181826 | XIONG, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178652 | XIONG, KIMBERLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365239 | XIONG, KOMPENG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365979 | XIONG, KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660019 | XIONG, KOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367914 | XIONG, KOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468179 | XIONG, LANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367930 | XIONG, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178431 | XIONG, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179052 | XIONG, LEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331059 | XIONG, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181324 | XIONG, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572053 | XIONG, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365336 | XIONG, MAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856660 | XIONG, MAI HLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365013 | XIONG, MAI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367903 | XIONG, MAI TA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706616 | XIONG, MAIKAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576791 | XIONG, MANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388596 | XIONG, MAYSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364838 | XIONG, MONGZONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367036 | XIONG, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201051 | XIONG, MOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465315 | XIONG, MOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386786 | XIONG, NALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572571 | XIONG, NALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187533 | XIONG, NANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364297 | XIONG, NATALIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330889 | XIONG, NHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365718 | XIONG, NOUCHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203863 | XIONG, PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178488 | XIONG, PA CHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166434 | XIONG, PA CHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364686 | XIONG, PAJ Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368015 | XIONG, PAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176529 | XIONG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682534 | XIONG, PHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193423 | XIONG, PHING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692646 | XIONG, POR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366502 | XIONG, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576925 | XIONG, SARAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187641 | XIONG, SAW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302550 | XIONG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194084 | XIONG, SHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573284 | XIONG, SHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722276 | XIONG, SONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367752 | XIONG, SUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363654 | XIONG, SUZZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185674 | XIONG, VACHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667183 | XIONG, VANG G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856684 | XIONG, VANIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210466 | XIONG, VASANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467808 | XIONG, VIVIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518344 | XIONG, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195318 | XIONG, YANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367202 | XIONG, YAORKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367909 | XIONG, YEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368271 | XIONG, YER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167633 | XIONG, YUSHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364782 | XIONG, ZAITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576934 | XIONG-FRAHM, CATHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520060 | XIRUN CHEN | 34 BARLIT ST | | | | COLCHESTER | VT | 05446 | |
| 5520061 | XITLALI CARRERA | 4206 WITH GRAND | | | | CHICAGO | IL | 60605 | |
| 4778251 | XL Bermuda Ltd. | Attn: Mark Flanagan | Axa XL Insurance Bermuda Ltd. | O'Hara House | One Bermudiana Road | Hamilton | HM | 08 | Bermuda |
| 5793903 | XL Bermuda Ltd. | Axa XL Insurance Bermuda Ltd. O'Hara House One Bermudiana Road | | | | Hamilton | | HM08 | Bermuda |
| 5793803 | XL CATLIN (LLOYDS SYNDICATE 2003) | COMPLAINTS MANAGER, XL CATLIN SYNDICATE 2003 | 20 GRACECHURCH STREET | THE FINANCIAL OMBUDSMAN SERVICE | EXCHANGE TOWER | LONDON | | E14 9SR | UNITED KINGDOM |
| 5794111 | XL Catlin (Lloyds Syndicate 2003) | Complaints Manager, XL Catlin Syndicate 2003, 20 Gracechurch Street | The Financial Ombudsman Service, Exchange Tower | | | London | | EC3V OBG | UNITED KINGDOM |
| 5520062 | XL COTTONESPIE | 7112 CANYON RIDGE DRIVE | | | | DALLAS | TX | 75227 | |
| 4899001 | XL PRO SERVICES & FLOORING | XAVIER LANG | 6817 MAUVILLA DR W | | | EIGHT MILE | AL | 36613 | |
| 5793804 | XL SPECIALTY INSURANCE COMPANY | GREGORY LENIHAN | 190 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| 5799898 | XL Specialty Insurance Company | 190 S LaSalle St | | | | Chicago | IL | 60603 | |
| 4778201 | XL Specialty Insurance Company | Attn: Gregory Lenihan | 190 S LaSalle St | | | Chicago | IL | 60603 | |
| 5849307 | XL Specialty Insurance Company | 100 Constitution Plaza, 17th Floor | | | | Hartford | CT | 06103 | |
| 5849307 | XL Specialty Insurance Company | Alexis J. Rogoski | Partner | Skarzynski Marick & Black LLP, | One Battery Park Plaza, 32nd Floor | New York | NY | 10004 | |
| 5849307 | XL Specialty Insurance Company | Skarzynski Marick& Black LLP | One Battery Park Plaza | 32nd Floor | | New York | NY | 10004 | |
| 4860643 | XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5520064 | XOCHI POBLETE | 11720 65TH ST | | | | MIRA LOMA | CA | 91752 | |
| 4325581 | XOCHIHUA, DARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520065 | XOCHILT CAMACHO | PEDRO DOMINGOS | | | | INGLEWOOD | CA | 90301 | |
| 5520066 | XOCHILT PRECIADO | 2241 W CAMPBELL 3 | | | | PHOENIX | AZ | 85015 | |
| 5520067 | XOCHILT VILLARREAL | 6601 HASKELL AVE | | | | VAN NUYS | CA | 91406 | |
| 5520068 | XOCHITL GARCIA | 17 CROSS AVE | | | | SALINAS | CA | 93905 | |
| 5520069 | XOCHITL GOMEZ | 3452 BARNES AVE | | | | BALDWIN PARK | CA | 91790 | |
| 5520070 | XOCHITL LOPEZ | 1207 DRUMM AVE | | | | WILMINGTON | CA | 90744 | |
| 5520071 | XOCHITL PELAYO | 853 W 66TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 4745552 | XODJAEV, ALISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13448 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870032 | XOGISTIX CORP | 7 FIR COURT STE 1 | | | | OAKLAND | NJ | 07436 | |
| 4398235 | XOLETI, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364716 | XONG, ARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165448 | XONGCHAO, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520073 | XOPEZ MANUEL | 8113 CERRITOS AVE AAPT3 | | | | STANTON | CA | 90680 | |
| 4802054 | XOTIC PC | 4000 LOWELL CIRCLE | | | | LINCOLN | NE | 68502 | |
| 4807468 | XPECT DISCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882728 | XPEDX | P O BOX 677319 | | | | DALLAS | TX | 75267 | |
| 4882625 | XPEDX SEAMAN PATRICK GROUP | P O BOX 644520 | | | | PITTSBURGH | PA | 15264 | |
| 4875652 | XPERT ELECTRONIC SERVICE | ELECTRONIC LAB INC | 2757 NW 19 STREET | | | POMPANO BEACH | FL | 33069 | |
| 5789322 | XPO LAST MILE, INC. | 1851 West Oak Parkway | | | | Marietta | GA | 30062 | |
| 4794627 | XPO LOGISTICS | 13777 BALLANTYNE CORP PLACE | SUITE 400 | | | CHARLOTTE | NC | 28210 | |
| 4882225 | XPO LOGISTICS FREIGHT INC | P O BOX 5160 | | | | PORTLAND | OR | 97208 | |
| 5849410 | XPO Logistics Freight, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889552 | XPO LOGISTICS LLC | XPO LOGISTICS INC | 13777 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277 | |
| 5520074 | XPO LOGISTICS LLC | 13777 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |
| 5849311 | XPO Logistics, LLC | FisherBroyles, LLP | Deborah L. Fletcher, Partner | 6000 Fairview Road, Suite 1200 | | Charlotte | NC | 28210 | |
| 4853530 | XPOLogistics Freight, Inc. | PO Box 5160 | | | | Portland | OR | 97208-5160 | |
| 4795588 | XPORT DESIGNS INTERNATIONAL | DBA LEATHER JACKET SHOWROOM | 53 MAISONS DRIVE | | | LITTLE ROCK | AR | 72223 | |
| 4801660 | XPORTSWORLD INC | DBA XPORTSWORLD | 1503 AVENUE J | | | BROOKLYN | NY | 11230 | |
| 4884024 | XPOWER MANUFACTURE INC | PER OBU PROCESS | 220 CLARY AVENUE | | | SAN GABRIEL | CA | 91776 | |
| 4799422 | XPOWER MANUFACTURE INC | 220 CLARY AVENUE | | | | SAN GABRIEL | CA | 91776 | |
| 4881864 | XPRESS GLOBAL SYSTEMS | P O BOX 403892 | | | | ATLANTA | GA | 30384 | |
| 4795923 | XPRESS IMAGE | DBA THIS WEAR | PO BOX 12676 | | | WILMINGTON | NC | 28405 | |
| 4807607 | XPRESS LUBE & BRAKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799899 | Xpress Transport Inc. | 945 F St | | | | West Sacramento | CA | 95605 | |
| 5791148 | XPRESS TRANSPORT INC. | 945 F ST | | | | WEST SACRAMENTO | CA | 95605 | |
| 5789082 | Xpress Transport Inc. | Manpreet Gill | 945 F St | | | West Sacramento | CA | 95605 | |
| 4870857 | XPRIZE FOUNDATION | 800 CORPORATE POINTE SUITE 350 | | | | CULVER CITY | CA | 90230 | |
| 4876667 | XSTREAM SERVICES INC | GUSTAVO MONTOYA | 18045 SW 145TH AVENUE | | | MIAMI | FL | 33177 | |
| 5794077 | XTI FOOTWEAR SL | P.Ind. Las Teresas | Calle Miguel Servet. S.n | Yecla | | Murcia | | 30510 | Spain |
| 4857342 | Xto Energy Inc | MIKE DOLLARHIDE | 810 Houston Street | | | Ft Worth | TX | 76102 | |
| 4883776 | XTRA LEASE | P O BOX 99262 | | | | CHICAGO | IL | 60693 | |
| 4831189 | XTREME CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850652 | XTREME HOME IMPROVEMENT LLP | 1215 W MAINE AVE | | | | Enid | OK | 73703 | |
| 4795974 | XTREME MATS LLC | DBA XTREME MATS | 1095 WEST MORSE BLVD STE 100 | | | WINTER PARK | FL | 32789-3788 | |
| 4898567 | XTREME MECHANICAL SERVICE LLC DBA XTREME MECHANICAL SERVICE | SHANNON ASHWORTH | 560 BUTTERFLY DR | | | CHESAPEAKE | VA | 23322 | |
| 4877716 | XTREME MECHANIX LLC | JOHNNY HINDS | 2406 E 7TH ST | | | JOPLIN | MO | 64801 | |
| 4893348 | XTREME PLUMBING & HEATING LLC | 25 WILSON TER | | | | WEST CALDWELL | NJ | 07006 | |
| 4883408 | XTREME PRESSURE CLEAN LLC | P O BOX 881056 | | | | PUKALANI | HI | 96788 | |
| 4859370 | XTTRIUM LABORATORIES INC | 1200 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 4859370 | XTTRIUM LABORATORIES INC | 1200 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 5520075 | XU KUN | 1512 SPRUCE ST | | | | PHILADELPHIA | PA | 19102 | |
| 5520076 | XU LU D | 1575 83RD STREET | | | | BROOKLYN | NY | 11228 | |
| 4505661 | XU RODRIGUEZ, DIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520077 | XU TAO | 16 PALMETTO CT | | | | CLARKSBURG | MD | 20871 | |
| 5520078 | XU XIAPING | 1328 BALLS HILL RD | | | | MCLEAN | VA | 22101 | |
| 4797625 | XU YUN LI | DBA WESTMENLIGHTS | 2570 STAGECOACH TRIL | | | CHINO HILLS | CA | 91709 | |
| 4340286 | XU, AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831190 | XU, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284950 | XU, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831191 | XU, JING HUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824642 | XU, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686104 | XU, QIUSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336277 | XU, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617503 | XU, SHUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708241 | XU, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739417 | XU, YANGNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556747 | XU, YI XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289631 | XU, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520079 | XUAN NGUYEN | 7373 THORN HILL LN | | | | SAVAGE | MN | 55378 | |
| 5520080 | XUAN ZHENG | 1125 HAMLINE AVE N | | | | ST PAUL | MN | 55108 | |
| 5520081 | XUE FENG | 1569 COYOTE CREEK WAY | | | | MILPITAS | CA | 95035 | |
| 5520082 | XUE VUE | 1841 HAWTHORNE AVE E NONE | | | | SAINT PAUL | MN | 55119 | |
| 4521213 | XUE, BETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284496 | XUE, CONNIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283618 | XUE, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662884 | XUE, XIANGZHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657344 | XUE, YUHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795607 | XUEFENG RUSSOTTI | DBA LUCKY ESHOPS | 64 REYAM RD | | | LYNBROOK | NY | 11563 | |
| 4795223 | XUEHE LI | DBA LAVATRONS | 1209 NE 77TH ST | | | SEATTLE | WA | 98115 | |
| 5520083 | XUEPING XIONG | 1512 OAK HOLLOW DR | | | | ALLEN | TX | 75002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824643 | XUESHAN SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801421 | XUESHENG JI | DBA INVOGUE | 888 8TH AVE 12P | | | NEW YORK | NY | 10019 | |
| 5520084 | XULIN PAN | 265 BLUE COURSE DRIVE | | | | STATE COLLEGE | PA | 16803 | |
| 5520085 | XX JESSICA | 78 VAN DUZER | | | | STATEN ISLAND | NY | 10301 | |
| 5520087 | XXX MICHELE | 5415 N ADDISON | | | | SPOKANE | WA | 99207 | |
| 5520088 | XXX NEREYDA | 1023 NW 23RD AVE | | | | MIAMI | FL | 33125 | |
| 5520092 | XXXXXX XXXXXX | 22028 INDEPENDENCIA ST | | | | WOODLAND HLS | CA | 91364 | |
| 5520094 | XYLINA EYEMARO | 3912 SOUTH I-10 SERVICE R | | | | METAIRIE | LA | 70001 | |
| 4824644 | XYZ DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520095 | XZONIA FARMER | 127 CARTER CIRCLE | | | | SPRINGFIELD | TN | 37172 | |
| 4760298 | Y  WILLIAMS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520096 | Y ARGUELLES | HC 01 BOX 4942 | | | | UTUADO | PR | 00641 | |
| 5520097 | Y BARTON | 598 SAVILLE COURT | | | | ORLANDO | FL | 32810 | |
| 5520098 | Y BEAUJEAN | 7386 BEAUJEAN RD | | | | MAYVILLE | NY | 14757 | |
| 5520099 | Y BRADLEY | 1044 COLDS SPRINGS RD | | | | STUARTS DRAFT | VA | 24477 | |
| 5520100 | Y BRAME | 3143 BROUSE AVE APT D | | | | INDIANAPOLIS | IN | 46218 | |
| 5520101 | Y BRICE | 4839 CELSION | | | | LAS VEGAS | NV | 89128 | |
| 5520102 | Y BROWN | 917 S OSAGE | | | | SEDALIA | MO | 65301 | |
| 5520103 | Y BURROWS | 5022 SILVERHILL COURT APT 102 | | | | FORESTVILLE | MD | 20747 | |
| 5520104 | Y CAROLYN L | 4111 PINE ROAD UNIT 11 | | | | SHREVEPORT | LA | 71119 | |
| 5520105 | Y CHADWICK | 475TATE ROUTE 371 | | | | HERRICK CENTER | PA | 18430 | |
| 5520106 | Y CITY LOCKSMITH LLC | 650 MORGAN RD | | | | ZANESVILLE | OH | 43701 | |
| 4889565 | Y CITY LOCKSMITH LLC | Y-CITY LOCKSMITH LLC | 650 MORGAN RD | | | ZANESVILLE | OH | 43701 | |
| 5520107 | Y CLARK | 6380SST RT 415 | | | | WAYLAND | NY | 14572 | |
| 5520108 | Y COLLINS | 44 ADELINE ST | | | | TRENTON | NJ | 08611 | |
| 5520109 | Y COLLYMORE | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | |
| 5520110 | Y CONROY | 2201 OLD OAK D | | | | PITTSBURGH | PA | 15220 | |
| 5520111 | Y CRUZ | 346 STEVENS ST | | | | PHILADELPHIA | PA | 19111 | |
| 5520112 | Y DAVIS | URBANIZACION MELENDEZ CALLE F 145 | | | | FAJARDO | PR | 00738 | |
| 5520113 | Y DEROUEN | 607 PATTERSON | | | | LAFAYETTE | LA | 70501 | |
| 5520114 | Y DILLARD | 2240 THERESA AVE | | | | LAS VEGAS | NV | 89101 | |
| 5520115 | Y DOMINGUEZ | RR 20 | | | | SANTA FE | NM | 87501 | |
| 5520116 | Y DONATO | 30 FILBERT ST | | | | MILTON | PA | 17847 | |
| 5520117 | Y DUOREE | 6805 MATFIELD RD | | | | MAYFIELD HTS | OH | 44118 | |
| 5520118 | Y ELDRIGE | PO BOX 7207 | | | | GILLETTE | WY | 82717 | |
| 5520119 | Y FISHER | 7049 BARRINGTON CT | | | | NEW ORLEANS | LA | 70128 | |
| 5520120 | Y FLEEKS | 1513 GANNON AVE | | | | ENID | OK | 73703 | |
| 5520121 | Y GARCIA | 2907 MEEK AVE | | | | SIOUX CITY | IA | 51111 | |
| 5520122 | Y GLORIA O | ALTOS DE LA FUENTE CALLE 3 G16CHECK | | | | CAGUAS | PR | 00725 | |
| 5520123 | Y GOODE | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 4881778 | Y HATA & CO LTD | P O BOX 30128 | | | | HONOLULU | HI | 96820-0128 | |
| 5520124 | Y JACKSON | 429 KLINE AVE | | | | AKRON | OH | 44305 | |
| 5520125 | Y JOHNSON | 945 SOUTH FEDERAL HWY LOT20 | | | | DANIA BEACH | FL | 33004 | |
| 5520126 | Y JONES | 249 COUNTRYCLUB PLACE A | | | | SPRING CREEK | NV | 89815 | |
| 5520127 | Y JOSEPH | 4712 NW 55 STREET | | | | PLANTATION | FL | 33317 | |
| 5520128 | Y JOY | 3520 BEAVERCREST DR | | | | LORAIN | OH | 44053 | |
| 5520129 | Y JULIAN | 1373 N WASHINGTON ST | | | | WILKES-BARRE | PA | 18705 | |
| 5520130 | Y LACEY | 330 DRY | | | | ALTON | IL | 62002 | |
| 5520131 | Y LAIR | 244 ODESSA WAY | | | | OAKDALE | CA | 95361 | |
| 5520132 | Y LARSON | 1308 GOOLD ST | | | | RACINE | WI | 53402 | |
| 5520133 | Y LEWIS | 2107 FIELD ST | | | | ANTIOCH | CA | 94509 | |
| 4868109 | Y M F CARPETING INC | 5 TRUMAN DRIVE SOUTH | | | | EDISON | NJ | 08817 | |
| 5520134 | Y MAHAN | 767 E 26TH ST | | | | PATERSON | NJ | 07504 | |
| 5520135 | Y MANSKER | 1110 DILL STREET | | | | NEWPORT | AR | 72112 | |
| 5520136 | Y MATUE | 161 MONROE ST APT E | | | | MONROE | VA | 24574 | |
| 5520138 | Y MEYERS | PO BOX 1793 | | | | WAIANAE | HI | 96792 | |
| 5520140 | Y MULLEN | 21613 CUBBAGE POND RD | | | | LINCOLN | DE | 19960 | |
| 5520141 | Y NIVER-SCHLICK | 51 WOOD ST | | | | HORNELL | NY | 14843 | |
| 4875266 | Y O R PROTECTION | DILIGENT WORKS INC | P O BOX 2007 | | | WHITTIER | CA | 90610 | |
| 5520142 | Y ORIEBO | 12.5 FOOTE ST | | | | CAMBRIDGE | IN | 47327 | |
| 5520143 | Y PALI | 125 WAIMAULUHIA LANE | | | | WAILUKU | HI | 96732 | |
| 5520144 | Y ROBINSON | 6550 STEINWAY DR APRT H | | | | REYNOLDSBURG | OH | 43068 | |
| 5520145 | Y S | 2436 SHERBROOK AV | | | | MONTEREY PARK | CA | 91754 | |
| 5520146 | Y SANDERS | 113 RINGLEBEN | | | | BECKLEY | WV | 25801 | |
| 5520147 | Y SCOTT | 2822 GENERAL PERSHING ST | | | | NEW ORLEANS | LA | 70115 | |
| 5520148 | Y SESAY | 6601 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21062 | |
| 5520149 | Y SIMMS | 3765 ASBURY LANE | | | | MURFREESBORO | TN | 37129 | |
| 5520150 | Y SOUTHWARD | 200 WATERFALL ST | | | | ATLANTA | GA | 30331 | |
| 5520151 | Y STANTON | 12051 HALLANDALE TER | | | | BOWIE | MD | 20721 | |
| 5520152 | Y STIGGER | 2019 W SHORE 17 | | | | N LITTLE ROCK | AR | 72114 | |
| 5520153 | Y WATERS | 1028 FAIRGROUND DR | | | | SALISBURY | MD | 21804 | |
| 5520154 | Y WHITE | 2304 W BENTON AVE | | | | ST CHARLES | MO | 63301 | |
| 5520155 | Y WILDS | 212 9TH AVE | | | | HUNTINGTON | WV | 25705 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13450 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520156 | Y WILKINS | 896 IRELAND | | | | MUSKEGON | MI | 49441 | |
| 5520157 | Y WINCHESTER | 4201 YATES APT 6 | | | | METAIRIE | LA | 70001 | |
| 5520158 | Y YATES | 16220 S SHERMAN RD TRLR 36 | | | | CHENEY | WA | 99004 | |
| 4810295 | Y&D GENERAL REMODELING AND REPAIRS | 13141 SW 10 STREET | | | | MIAMI | FL | 33184 | |
| 4794437 | Y&R Midwest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403078 | Y. CARLIN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799900 | Y.L. Investments, LLC | 25 Tobin Clark Dr | | | | Hillsborough | CA | 94010 | |
| 4854285 | Y.L. INVESTMENTS, LLC | 25 TOBIN CLARK DR | | | | HILLSBOROUGH | CA | 94010 | |
| 5791326 | Y.L. INVESTMENTS, LLC | ATTN: DAVID HSU, PRESIDENT | 25 TOBIN CLARK DR | | | HILLSBOROUGH | CA | 94010 | |
| 5520159 | Y?VETTEE VALENTIN | 2322 N LOCKWOOD AVE | | | | CHICAGO | IL | 60639 | |
| 4884066 | Y93 7 | PESTO INC | 131 N SANTA FE PO BOX 80 | | | SALINA | KS | 67402 | |
| 5520160 | YA YU | 9032 WASHINGTON DR APT IE | | | | DES PLAINES | IL | 60016 | |
| 4334231 | YA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799956 | YAAKOV WINOGRAD | DBA PRECISIONGLASSES | PO BOX 100679 | | | BROOKLYN | NY | 11210 | |
| 5520161 | YAAMILA SANCHEZ | 12610 SW 9 TERRA | | | | MIAMI | FL | 33184 | |
| 4456837 | YAASIN, YAASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428784 | YABEH, RICHMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520162 | YABELKIS CASTRO | 4298 E 8 LN | | | | HIALEAH | FL | 33013 | |
| 5520163 | YABENEY KELLY | WEST AGENCY ROAD PO BOX 332 | | | | FORT HALL | ID | 83203 | |
| 5520164 | YABES EUGENIA | 28-1743 PUAKO ST | | | | HONOMU | HI | 96728 | |
| 4403822 | YABIS, FRANZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387063 | YABLES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446931 | YABLONOVSKY, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635143 | YABLONSKI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384717 | YABLONSKY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672358 | YABLONSKY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802055 | YABOW INC | DBA SMARTBUY DEPOT | 5027 IRWINDALE AVE STE 800 | | | IRWINDALE | CA | 91706 | |
| 5520165 | YABRINA S RODRIGUEZ PERALTA | 23 FOSTER ST APT 1 | | | | BROCKTON | MA | 02301 | |
| 4184763 | YABUR, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432184 | YABUT, AIZA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717330 | YABUT, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442244 | YABUT, VIOLETA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271100 | YACAP, TUESDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332297 | YACAS, EDDIEDAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270239 | YACAS, GEDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223042 | YACAVONE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520166 | YACCARINI JOSEPH P | 3961 OLD BROWN AVE 71 | | | | MANCHESTER | NH | 03103 | |
| 4572063 | YACH, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526471 | YACHIMSKI, OTILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845076 | YACHT ASSIST INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845077 | YACHT CHANDLERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845075 | YACHT MARCATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845078 | YACHT SERVICES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247688 | YACINTHE, ROSELOTEXE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793297 | Yaciw, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831192 | YACK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824645 | YACKEE, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246037 | YACKEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728456 | YACKEL, TOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463909 | YACKEYONNY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279043 | YACKLE, CARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284051 | YACKLE, JACQUETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364164 | YACKLEY, JACKSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748757 | YACKLEY, SEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520169 | YACKO PATRICE | 2540 MT PLEASANT ST NE | | | | CANTON | OH | 44721 | |
| 4298858 | YACKO, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454811 | YACKO, MATTHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188872 | YACKOUB, ANDREANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224256 | YACKOVETSKY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464763 | YACKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481104 | YACKUBOSKEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835681 | Yacleyda Palacios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520170 | YACOB ELENI | 15209 W 122 STREET | | | | OLATHE | KS | 66062 | |
| 4789324 | Yacob, Leah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5424178 | YACOB, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398119 | YACOBELLI, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619391 | YACONO, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396440 | YACONO, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246573 | YACOOB, ASHMEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758033 | YACOUB, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318956 | YACOUB, MONEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615665 | YACOUB, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169070 | YACOUB, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276770 | YACOUBA SEYDOU, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750416 | YACOVELLI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764394 | YACOVINO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369118 | YACOVONE, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393988 | YACOVONE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520171 | YACQUELINE SERVERINO | 140 S LOCUST ST | | | | HAZLETON | PA | 18201 | |
| 4774462 | YACUTA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356721 | YACZIK, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699779 | YADA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299725 | YADATI, SAHITHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520172 | YADAV ANUJ | 2951 SATELLITE BLVD | | | | DULUTH | GA | 30096 | |
| 4283096 | YADAV, MILIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333933 | YADAV, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288566 | YADAV, UPENDRA SINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520173 | YADAVA HRISHIKESH | 8901 MARKSFIELD | | | | LOUISVILLE | KY | 40222 | |
| 5520174 | YADAYLIZ ORTEGA | PO BOX 1976 | | | | CIDRA | PR | 00739 | |
| 4797956 | YADDA YADDA DESIGN CO LLC | 316 SW 2ND ST | PO BOX 789 | | | CORVALLIS | OR | 97333 | |
| 4279955 | YADDANAPUDI, VENKATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163763 | YADEGAR, SARGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508118 | YADEN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343018 | YADETA, TAFISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752781 | YADETO, DEKEBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520175 | YADFINAY JUDIE | 5023 PAANAU RD | | | | KOLOA | HI | 96756 | |
| 4845079 | YADGAR, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424962 | YADHRAM, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520176 | YADIEL AYALA AYALA | CALLE MANGO 40A | | | | CAROLINA | PR | 00986 | |
| 5520177 | YADIER LORENZO | 7835 2 AVE | | | | MIAMI | FL | 33138 | |
| 5520178 | YADINELY CRUZ | PO BOX 4304 | | | | MAYAGUEZ | PR | 00681 | |
| 5520179 | YADINET RIVERA | PASEO DUNA 1698 PRIMERA SECCION LE | | | | TOA BAJA | PR | 00949 | |
| 5520180 | YADINET RODRIGUEZ | HC 2 BOX 8473 | | | | JUANA DIAZ | PR | 00795 | |
| 5520181 | YADIRA ALONS RODRIGUEZ | 12501 N 57TH ST | | | | MISSION | TX | 78573 | |
| 5520182 | YADIRA CARDEL | URB MARGARITA C1 | | | | CABO ROJO | PR | 00623 | |
| 5520184 | YADIRA CRUZ DE JESUS | HC 10 BOX 49714 | | | | CAGUAS | PR | 00725 | |
| 5520185 | YADIRA FIGUEROA AGOSTO | BRISAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5520186 | YADIRA GALVEZ | 15360 MOCCASSIN ST | | | | LA PUENTE | CA | 91744 | |
| 5520187 | YADIRA GONZALES | 410 S TEXAS DR | | | | EAGLE PASS | TX | 78852 | |
| 5520188 | YADIRA HARDNETT | 404 DIXIE HILL CIR | | | | ATL | GA | 30314 | |
| 5520189 | YADIRA HERNANDEZ | 222 JOSEPHINE ST | | | | PECKVILLE | PA | 18447 | |
| 5840757 | YADIRA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520191 | YADIRA MALDONDO | 35 GERARD WAY APT C | | | | HOLYOKE | MA | 01040 | |
| 5520192 | YADIRA MARTINEZ | ACUARIO 35 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5520193 | YADIRA PENA | 780W 11 AV | | | | MIAMI | FL | 33125 | |
| 5520194 | YADIRA QUINTANILLA | 1840 W ARROW ROUTE APT 92 | | | | UPLAND | CA | 91786 | |
| 5520195 | YADIRA RIVERA | HC 5 BOX 27836 | | | | UTUADO | PR | 00641 | |
| 5520196 | YADIRA SALAZAR | 53600 FILLMORE ST SP 7 | | | | THERMAL | CA | 92274 | |
| 5520197 | YADIRA SANTIAGE | 4 GUILIANO DR TILLSON | | | | NEW YORK | NY | 12486 | |
| 5520198 | YADIRA SANTIAGO | 4 GUILIANO DR | | | | NEWYORK | NY | 60630 | |
| 5520199 | YADIRA TIRADO | 43 MARKET ST | | | | BROCKTON | MA | 02301 | |
| 4848161 | YADIRA TIRADO | 7610 STROLLING LN | | | | San Antonio | TX | 78233 | |
| 5520201 | YADIRA VAZQUEZ | VILLA DL CARMEN C TOLEDO 2879 | | | | PONCE | PR | 00716 | |
| 5520202 | YADIRIZ7 COBOS | 27 WILD AVE | | | | PROVIDENCE | RI | 02907 | |
| 5520203 | YADLA SANTI | 16907 STOWERS AVE | | | | CERRITOS | CA | 90703 | |
| 4546355 | YADLAPALLI, RUKMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520204 | YADNAIS SHARON | 2505 E 2100 N | | | | HAMER | ID | 83425 | |
| 4207027 | YADOLLAHI, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520205 | YADON DEBRA | 1866 CESTUS LANE | | | | CHARLESTON | SC | 29414 | |
| 4275422 | YADON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188628 | YADON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204119 | YADON, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845080 | YADON, REED & JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520206 | YADOR HARRELL | 901 THIRD ST NONE | | | | STONE MTN | GA | 30083 | |
| 4564734 | YADOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520207 | YADREKA WILLIAMS | 4354 MILL VIEW CT APT 1D | | | | INDIANAPOLIS | IN | 46226 | |
| 5520208 | YADRIAN RANJEL RAMOS | HC 43 BOX 12031 | | | | CAYEY | PR | 00736 | |
| 5520209 | YAE SOON LEE | 1256 N PLACENTIA AVE | | | | ANAHEIM | CA | 92806 | |
| 5520210 | YAED FLORERIA | SAN GERONIMO 1438 ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 4254699 | YAEGER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703827 | YAEGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301658 | YAEGER, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318440 | YAEGER, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691867 | YAEGER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604907 | YAEGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627922 | YAEGER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520211 | YAEGLE SANDRA | 1621 ORCHARD GROVE DR | | | | CHESAPEAKE | VA | 23320 | |
| 4288833 | YAEKEL, JOSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863120 | YAFA A PEN COMPANY | 21306 GAULT STREET | | | | CANOGA PARK | CA | 91303 | |
| 5520212 | YAFANARO ANGELA | 1643 HERKENDER AVE | | | | AKRON | OH | 44310 | |
| 4845081 | YAFFA, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845082 | YAFFE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614021 | YAFFE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493830 | YAFFEE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520213 | YAG SOOKRAM | 22 ENGLEWOOD AVE | | | | WATERBURY | CT | 06705 | |
| 4400443 | YAGAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520214 | YAGGIRI ROMERO | 206 MOUNTVIEW AVE | | | | TAFT | CA | 93267 | |
| 4688436 | YAGEMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520216 | YAGER RICHARD | 1905 WILSON RD | | | | NEWBERRY | SC | 29108 | |
| 5520217 | YAGER SCOTT | 320 JAUNELL RD | | | | APTOS | CA | 95003 | |
| 4362778 | YAGER, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302260 | YAGER, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692547 | YAGER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416244 | YAGER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743599 | YAGER, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391631 | YAGER, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215819 | YAGER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159148 | YAGER, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318206 | YAGER, VIVIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520218 | YAGGY MICHELE | 29826 FLAMINGO ST NW | | | | ISANTI | MN | 55040 | |
| 4754470 | YAGGY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186538 | YAGHOBIAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213584 | YAGHOOBI, DENIRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520219 | YAGHOUB MOGADAM | 386 S BURNSIDE STREET APT 2C | | | | LOS ANGELES | CA | 90036 | |
| 4270054 | YAGIN, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171492 | YAGIN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720831 | YAGLE, SANDRA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479459 | YAGLOWSKI, TERRI A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618969 | YAGO, BRENDOLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520220 | YAGODA MILLY | 20322 BEECHWOOD TERRACE | | | | ASHBURN | VA | 20147 | |
| 4831193 | YAGODA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560394 | YAGOUB, AMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655963 | YAGUCHI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706647 | YAGUE, INOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220424 | YAH MAY, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202774 | YAHAGHI, YOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520221 | YAHAIRA BERRIOS | RESD SANTA CATALINA EDIF 27 APT | | | | YAUCO | PR | 00698 | |
| 5520222 | YAHAIRA COSTAS | HC 5 BOX 5959 | | | | JUANA DIAZ | PR | 00795 | |
| 5520223 | YAHAIRA FIGUEROA | 111 PARALLEL ST | | | | SPRINGFIELD | MA | 01104 | |
| 5520224 | YAHAIRA GONZALES | URB PASEO DE LA SELVA | | | | JUNCOS | PR | 00777 | |
| 5520225 | YAHAIRA HERNANDEZ-GONZALEZ | 1 N FRONT ST APT C | | | | SOUDERTON | PA | 18964 | |
| 5520226 | YAHAIRA I RODRIGUEZ ROSA | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5520227 | YAHAIRA MARCANO | 54 CAMINO LOS CRUCES SECTOR PARA | | | | SAN JUAN | PR | 00926 | |
| 5520228 | YAHAIRA NAZARIO | 655 CARR 931 APT | | | | GURABO | PR | 00778 | |
| 5520229 | YAHAIRA OLIVERAS | CALLE 12 V 2 ALTURAS FLAMBOYAN BAY | | | | BAYAMON | PR | 00959 | |
| 5520230 | YAHAIRA ORTIZ | CALLE LAS FLORES 55 EN SENADA | | | | ENSENADA | PR | 00647 | |
| 5520231 | YAHAIRA ORTIZ-MARTINEZ | 64 BOYLSTON ST 2 | | | | WORCESTER | MA | 01605 | |
| 5520232 | YAHAIRA PACHECO | BO QUEBRADAS CALLE DEL RIO PARC | | | | GUAYANILLA | PR | 00656 | |
| 5520233 | YAHAIRA PAGAN | AF4 CALLE 33 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 5520234 | YAHAIRA RIVERA | CALLE SANTIAGO 7 | | | | GURABO | PR | 00778 | |
| 5520235 | YAHAIRA RODRIGUEZ | HC 02 BOX 11102 | | | | YAUCO | PR | 00698 | |
| 5520236 | YAHAIRA ROSES | CALLE TEXIDOR 304 | | | | SAN JUAN | PR | 00909 | |
| 5520237 | YAHAIRA SANTIAGO | 0 BELDEN ST | | | | NEW BRITAIN | CT | 06051 | |
| 5520238 | YAHAIRA SOLER | HC 5 BOX 6991 | | | | GUAYNABO | PR | 00971 | |
| 5520239 | YAHAIRA VALENTIN | 60 DIVISION ST APT P3 | | | | AMSTERDAM | NY | 12010 | |
| 5520240 | YAHAIRA VARGAS | HC 01 BOX 6037 | | | | YAUCO | PR | 00698 | |
| 4629710 | YAHAWI, KADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739371 | YAHAY, YASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629067 | YAHAYA, OLAYINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615122 | YAHAYA, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520241 | YAHAYSMARIE RIVERA | CALLE 8 N13 | | | | RIO GRANDE | PR | 00745 | |
| 4803598 | YAHEE TECHNOLOGIES CORP | DBA YAHEE TECHNOLOGIES CORPORATION | 1650 S BALBOA AVENUE | | | ONTARIO | CA | 91761 | |
| 4164601 | YAHEFU, AFEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520242 | YAHEL GUZMAN | 2195 S MAPLE AVE | | | | YUMA | AZ | 85364 | |
| 5520243 | YAHELIS PERALTA | 423 E CLEARFIELD | | | | PHILADELPHIA | PA | 19134 | |
| 4856808 | YAHIA, DUNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287627 | YAHIA, DUNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299858 | YAHIA, FADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437762 | YAHIAOUI, YANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520245 | YAHIRA MARTINEZ | 105BARUCH DRIVE | | | | NEW YORK | NY | 10002 | |
| 5520246 | YAHKPUA OLEIA | 18903 EBBTIDE CIR | | | | GERMANTOWN | MD | 20874 | |
| 4721808 | YAHN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469427 | YAHNERT, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520248 | YAHNI SIMMONS | 20 LYONS DEN DR | | | | LOTHIAN | MD | 20711 | |
| 5520249 | YAHO DESREY | 320 MEEK ST | | | | SHARON | PA | 16146 | |
| 4870134 | YAHOO INC | 701 FIRST AVENUE | | | | SUNNYVALE | CA | 94089 | |
| 4883445 | YAHOO SEARCH MARKETING | P O BOX 89-4147 | | | | LOS ANGELES | CA | 90189 | |
| 5520250 | YAHR JENNIFER D | 402 E BLODGETT | | | | CARLSBAD | NM | 88220 | |
| 4831194 | YAHRAUS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598440 | YAHRAUS, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356100 | YAHRMATTER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520251 | YAHSHEDA TAYLOR | 133B GIDDINGS RD | | | | CLEVELAND | OH | 44103 | |
| 4475129 | YAHWEH-WATSON, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520252 | YAHYA ALQAHTANI | 23 INDUSTRIAL BLVD | | | | NEW CASTLE | DE | 19720 | |
| 4560222 | YAHYA, ABU TAHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587711 | YAHYA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487711 | YAHYA, LAWAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793427 | Yahya, Nazeer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367584 | YAHYA, SANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520253 | YAIDELICE DYAIDELICE | 38 HENRY STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5520254 | YAIDSY PICART | EXT JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5520255 | YAILIN PEREZ | P1 C 16 | | | | BAYAMON | PR | 00961 | |
| 5520256 | YAILINE ORTIZ | URB BRISAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5520257 | YAILYN ROMAN | BDA SAN JOSE CALLE IGUALDAD 703 | | | | ARECIBO | PR | 00612 | |
| 5520258 | YAIMARA SARDUY DIAZ | 3060 NW 19TH ST | | | | MIAMI | FL | 33125 | |
| 5520259 | YAIMELIZ MELENDEZ | EST DEL ATLANTICO384 LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5520260 | YAIMY PABON | A7 CALLE PEDRO CRESPO GONZALEZ | | | | VEGA BAJA | PR | 00693 | |
| 4492693 | YAINDL, LUKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520261 | YAINED ELOISA | 4870 NW 4TH ST | | | | MIAMI | FL | 33126 | |
| 4802372 | YAIR GRINBLAT | D8A EL CID GALLERY | 320 TEMPLE PLACE | | | WESTFIELD | NJ | 07090 | |
| 5520262 | YAIR RAMIREZ | 28480 MISSION BLVD 206 | | | | HAYWARD | CA | 94544 | |
| 5520263 | YAIRA BOCACHICA | EXTENCION JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 5520264 | YAIRA CARTAGENA | RR 4 BOX X26805 | | | | TOA ALTA | PR | 00953 | |
| 5520265 | YAIRA MARIAM | 7424 SUNRAY DR | | | | FORT WORTH | TX | 76120 | |
| 5520266 | YAIRA ORTIZ | RESIDENCIAL MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5520267 | YAIRA SANTIAGO | 7241 SW 162ND CT | | | | MIAMI | FL | 33193 | |
| 5520268 | YAIRAM ECHEVARRIA | PO BOX 7754 | | | | PONCE | PR | 00732 | |
| 5520269 | YAISA MAJOT | 2161 NW 59 ST | | | | MIAMI | FL | 33142 | |
| 5520270 | YAITZA COLLAZO | 2394 SUN DRIVE | | | | HARRISBURG | PA | 17111 | |
| 5520271 | YAITZA ORTIZ | PO BOX 3053 | | | | GUAYNABO | PR | 00970 | |
| 5520272 | YAJAHIRA COLON | 231-6 | | | | CAROLINA | PR | 00985 | |
| 5520273 | YAJAIRA AYALA QUILES | URB VISTA MAR CALLE | | | | CAROLINA | PR | 00983 | |
| 5520275 | YAJAIRA CEDENO | 1409 GARDEN AVE | | | | MODESTO | CA | 95351 | |
| 5520276 | YAJAIRA DAVIS | 4A LINCOLN ST APT 6 | | | | MILFORD | MA | 01757 | |
| 5520277 | YAJAIRA GOMEZ | PO BOX 3735 | | | | AGUADILLA | PR | 00603 | |
| 5520278 | YAJAIRA GONZALEZ FIGUEROA | HC 5 BOX 7494 | | | | GUAYNABO | PR | 00971 | |
| 5520279 | YAJAIRA HERNANDEZ | COMUNIDAD LAS FLORES | | | | AGUADA | PR | 00602 | |
| 5520280 | YAJAIRA LAMBOY | 207 PINEWOOD AVE N | | | | BRANDON | FL | 33510 | |
| 5520281 | YAJAIRA MERCADO | 217 GRAND ST | | | | AMSTERDAM | NY | 12010 | |
| 5520282 | YAJAIRA MONTERO | TERRALINDA COURT 3266 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520284 | YAJAIRA ORTIZ | 604 N LANDMASSER ST | | | | HAZLETON | PA | 18202 | |
| 5520285 | YAJAIRA RODRIGUEZ | 23 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 5520286 | YAJAIRA SANTIAGO | PO BOX 142751 | | | | ARECIBO | PR | 00614 | |
| 5520287 | YAJAIRA VALENTIN | 217 NEWMAN AVE | | | | BRONX | NY | 10473 | |
| 5520288 | YAJAYRA GARCIA | 1623 HIGHLAND AVE | | | | BERWYN | IL | 60402 | |
| 5520289 | YAJIRA GOMEZ | C1 MEADOWS CT | | | | ALLIANCE | NE | 69301 | |
| 4803987 | YAK ABOUT IT LLC | DBA PRIMO LIGHTS | 9150 HILLVIEW DR | | | CLARENCE | NY | 14031 | |
| 4809038 | YAK GRAPHICS INC | 458 AUZERAIS AVE | | | | SAN JOSE | CA | 95126 | |
| 4672254 | YAKASAI, SABO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446692 | YAKE, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626110 | YAKE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520290 | YAKEL BRADLEY | 2552 S 96TH ST | | | | MILWAUKEE | WI | 53227 | |
| 4804139 | YAKEL ENTERPRISES LLC | DBA RETAILACE | 51446 ORO DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| 5520291 | YAKEL SHERYL | 2791 VIKING DRIVE | | | | GREEN BAY | WI | 54304 | |
| 4722827 | YAKELEWICZ, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520292 | YAKELIN HERRERA | 15560 SW 104 T UNIT 619 | | | | MIAMI | FL | 33196 | |
| 4494098 | YAKELL, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845083 | YAKER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291176 | YAKHLIF, MO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831195 | YAKICH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873705 | YAKIMA APPLIANCE SERVICE | CALVIN N ROEBUCK | 5 N 7TH AVE STE C | | | YAKIMA | WA | 98902 | |
| 4868251 | YAKIMA COOPERATIVE ASSOC INC | 501 SOUTH FRONT ST | | | | YAKIMA | WA | 98901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780818 | Yakima County Treasurer | 128 N 2nd St | Room 112 | | | Yakima | WA | 98907 | |
| 4780819 | Yakima County Treasurer | PO Box 22530 | | | | Yakima | WA | 98907-2530 | |
| 4897103 | Yakima County Treasurer | Melissa Treece | Property Tax Manager | PO Box 2530 | | Yakima | WA | 98907 | |
| 4885523 | YAKIMA HERALD REPUBLIC | PO BOX 9668 | | | | YAKIMA | WA | 98909 | |
| 5830597 | YAKIMA HERALD-REPUBLIC | ATTN: AMANDA JACOBS | 114 NORTH 4TH STREET | | | YAKIMA | WA | 98901 | |
| 5520293 | YAKIMA MORGAN | 4153 W 115TH ST | | | | ALFIE | IL | 60803 | |
| 4889554 | YAKIMA VALLEY PUBLISHING INC | YAKIMA VALLEY BUSINESS TIMES | POST OFFICE BOX 2052 | | | YAKIMA | WA | 98907 | |
| 4883751 | YAKIMA WELDERS SUPPLY INC | P O BOX 9813 | | | | YAKIMA | WA | 98909 | |
| 5520294 | YAKIMA WHITE | 7015 WAR AVE | | | | CLEVELAND | OH | 44105 | |
| 4301642 | YAKIMISKY, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520295 | YAKINI MOORE | 22221 PEMBROKE AVE | | | | DETROIT | MI | 48219 | |
| 5520296 | YAKIRA HOUGH | 1551 NW 2ND LN | | | | BOYNTON BEACH | FL | 33435 | |
| 4442594 | YAKISIKLI, MUGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365138 | YAKLICH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483799 | YAKLICH, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520297 | YAKO ANGILA | N4925 S MARK LN | | | | HUSTISFORD | WI | 59034 | |
| 5520298 | YAKO SIS T | 43261 CHARDONNAY | | | | STERLING HTS | MI | 48314 | |
| 4619137 | YAKOBICS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541113 | YAKOOB, TOUFIQ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432530 | YAKUB, MUSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310225 | YAKUB, WARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831196 | YAKUB,AATIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413648 | YAKUBIK, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198171 | YAKUBIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210667 | YAKUBISIN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424401 | YAKUBOV, TIMUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289773 | YAKUBOVICH, ALEXEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485767 | YAKUBU, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456551 | YAKUNICH, ABBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154243 | YAKUS BAKER, JORGEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391557 | YAKUS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645941 | YAKYMCHUK, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520300 | YALADY TIRADO | CARR 393 KM 10 INT | | | | SAN GERMAN | PR | 00683 | |
| 4218365 | YALAN, NIDIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520301 | YALANDA BAKER | 55 RIVER STREET | | | | BROCKTON | MA | 02301 | |
| 5520302 | YALANDA BOYD | 855 PALMETTO AVE | | | | AKRON | OH | 44306 | |
| 5520303 | YALANDA MORGAN | 1540 FARWELL | | | | BELOIT | WI | 53511 | |
| 5520304 | YALANDA SMITH | 249 BELLA VISTA TERRACE | | | | MC DONOUGH | GA | 30253 | |
| 5520305 | YALATHA WRIGHT | 21 OLD HIGHWAY 61 | | | | FAYETTE | MS | 39069 | |
| 4281713 | YALCIN, ALP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400172 | YALCIN, ARDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281708 | YALCIN, NHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520306 | YALDA KAMYAB | 4241 FLAMING RIDGE TRL | | | | LAS VEGAS | NV | 89147 | |
| 4358068 | YALDA, ATHRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181186 | YALDA, LILIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176833 | YALDA, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658872 | YALDUA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860701 | YALE DE MEXICO SA DE CV | 1440 BROADWAY 23RD FL STE 2352 | | | | NEW YORK | NY | 10018 | |
| 4806379 | YALE SECURITY INC | 225 EPISCOPAL ROAD | | | | BERLIN | CT | 06037 | |
| 4487943 | YALE, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481280 | YALE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247934 | YALE, ELIZETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368971 | YALE, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520307 | YALEISKA SANTIAGO | PO BOX 339 | | | | LAJAS | PR | 00667 | |
| 5520308 | YALENA RAGLAND | 230 HIGHVIEW LANDING | | | | COLUMBUS | OH | 43207 | |
| 4399978 | YALES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699555 | YALEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824646 | YALICH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520309 | YALIDEJIE DEJEYALI | URB LA FE CALLE SAN PABLO | | | | JUANA DIAZ | PR | 00795 | |
| 5520310 | YALINETTE VALLE | 157 HOLBROOK ST | | | | BUFFALO | NY | 14218 | |
| 5520311 | YALIRA SALINAS | 54 NORTH ST | | | | WARE | MA | 01082 | |
| 5520312 | YALITZA NIEVES | CALLE 5 AC21 VALENCIA | | | | BAYAMON | PR | 00959 | |
| 4397736 | YALIROUKA, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520313 | YALLADARES MELISSA | 1010 CENTER CHURCH ROAD | | | | EDEN | NC | 27288 | |
| 4269969 | YALMARAG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520314 | YALNELL BANKSTON | 2253 ALAZAN DR | | | | CORPUS CHRSTI | TX | 78418 | |
| 5520315 | YALONDA GREEN | 5 BRANDON DR | | | | SPRINGFIELD | IL | 62703 | |
| 5520316 | YALONDA MIMS | PO BOX 44483 | | | | COLUMBUS | OH | 43204 | |
| 5520317 | YALONDA MORRIS | 1311 ATHENS DR | | | | MESQUITE | TX | 75149 | |
| 4689822 | YALONG, VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628352 | YALOTZ JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520318 | YALOWIZOR ALICIA | 5286 MARAUDER CT | | | | LAS VEGAS | NV | 89115 | |
| 5520319 | YALUAN ORTIZ | ROCKFORD | | | | ROCKFORD | IL | 61111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291479 | YAM, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189656 | YAM, KEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674331 | YAM, SAMBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665293 | YAM, SANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824647 | YAMA HASHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470175 | YAMA, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156607 | YAMA, FELICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520320 | YAMADA QUINCY | 1964 JEFFERSON DR | | | | PASADENA | CA | 91104 | |
| 4854476 | YAMADA TRANSFER, INC. | YAMADA TRANSFER INC | 733 KANOELEHUA AVENUE | | | HILO | HI | 96720 | |
| 5799901 | Yamada Transfer, Inc. | 733 KANOELEHUA AVENUE | | | | HILO | HI | 96720 | |
| 5791257 | YAMADA TRANSFER, INC. | 733 KANOELEHUA AVENUE | | | | HILO | HI | 96720 | |
| 4634826 | YAMADA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213439 | YAMADA, DOUGLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789055 | Yamada, Gale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748431 | YAMADA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768994 | YAMADA, MASAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557369 | YAMADA, YOSHIKAZU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889558 | YAMADAS PLUMBING AND CONTRACTING | YAMADAS PLUMBING AND REPAIRS INC | 1827 REPUBLICAN STREET | | | HONOLULU | HI | 96819 | |
| 4201814 | YAMAGATA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793431 | Yamaguchi, Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614420 | YAMAGUCHI, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273002 | YAMAGUCHI, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271377 | YAMAGUCHI, POMAIKAIMAIKALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271846 | YAMAGUCHITOWNSEND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805880 | YAMAHA CORPORATION OF AMERICA | BOX 5933498 | 23152 NETWORK PLACE | | | CHICAGO | IL | 60673-1231 | |
| 5520321 | YAMALIS MARIA | 10388 SW 211 ST | | | | MIAMI | FL | 33189 | |
| 5520322 | YAMAMOTO MARGARET | 921539 ALIINUI DR H | | | | KAPOLEI | HI | 96707 | |
| 4899442 | YAMAMOTO, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669060 | YAMAMOTO, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653888 | YAMAMOTO, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271315 | YAMAMOTO, JOANNA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628591 | YAMAMOTO, KIKUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786957 | Yamamoto, Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271013 | YAMAMOTO, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270633 | YAMAMOTO, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661137 | YAMAMOTO, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590811 | YAMAMOTO, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520323 | YAMAMURA ELIZABETH K | 94-245 LEOWAHINE ST D2008 | | | | WAIPAHU | HI | 96797 | |
| 5520324 | YAMAMURA SILVIA | 5647 SW ARCTIC DR | | | | BEAVERTON | OR | 97005 | |
| 4582588 | YAMAN, ISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711800 | YAMANAKA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760605 | YAMANAKA, KENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317482 | YAMANI, ISLAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520325 | YAMANISHI DREW R | 2041 MCPHERSON AVE | | | | LOS ANGELES | CA | 90032 | |
| 4260172 | YAMANO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270473 | YAMANOUE, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520326 | YAMARI GONAZALEZ | HC30 BOX 32566 | | | | SAN LORENZO | PR | 00754 | |
| 5520327 | YAMARILIZ TORRES | BO QUEBRABRADILLAS | | | | BARRANQUTIAS | NJ | 08217 | |
| 5520328 | YAMARILYS APONTE | RES CALLE 2A14 JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5520329 | YAMARIS RODRIGUEZ | PUEBLO NUEVO CALLE 2 BUZO | | | | VEGA BAJA | PR | 00693 | |
| 4527708 | YAMARTINO, BADI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520330 | YAMARYS SANCHEZ | 75 IRVING ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 4867575 | YAMAS ROOFING INC | 45 POHAKU ST #202 | | | | HILO | HI | 96720 | |
| 4205231 | YAMASAKI, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824648 | YAMASAKI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695847 | YAMASAKI, RANDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270967 | YAMASAKI, SUZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824649 | YAMASHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520331 | YAMASHITA GARRY | 20903 DOBLE AVE | | | | TORRANCE | CA | 90502 | |
| 4467314 | YAMASHITA II, ROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715525 | YAMASHITA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256523 | YAMASHITA, DENNISSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268963 | YAMASHITA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272881 | YAMASHITA, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673989 | YAMASHITA, HIDENORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270496 | YAMASHITA, SHALAILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269595 | YAMASTA, ROBBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737746 | YAMASTA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520332 | YAMAUCHI LISA | 11978 OSLO | | | | TRUCKEE | CA | 96161 | |
| 5520333 | YAMAYRA DEJESUS | 323 NORTH 12TH STREET | | | | LEBANON | PA | 17046 | |
| 4184526 | YAMAZAKI-LYNCH, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493200 | YAMBA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206006 | YAMBAO, ANDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164899 | YAMBAO, DESIE CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616436 | YAMBAO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490368 | YAMBAO, MARIA CELESTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494263 | YAMBER, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520334 | YAMBO MOISES | URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5520335 | YAMBO NAHIR | RR1 BOX 12108 | | | | MANATI | PR | 00674 | |
| 4788486 | Yambo Pena, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788487 | Yambo Pena, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501025 | YAMBO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584580 | YAMBO, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584581 | YAMBO, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503419 | YAMBO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505172 | YAMBO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496037 | YAMBO, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193132 | YAMBROVICH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236878 | YAMCEK, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801134 | YAME INC | 21201A 48TH AVE | | | | OAKLAND GARDENS | NY | 11364 | |
| 4620689 | YAMEEKA A. BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559881 | YAMEEN, SYED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877067 | YAMEI XIAMEN LTR PRODUCTS CO LTD | INDUSTRIAL AREA, SOUTH CITY | TONGAN DISTRICT | | | XIAMEN | FUJIAN | | CHINA |
| 5520337 | YAMEILY LOPEZ | HC 6 BOX 10320 | | | | HATILLO | PR | 00659 | |
| 5520338 | YAMEKA BRUMSKIN | 510 SHELDON AVE | | | | FRUITLAND | MD | 21826 | |
| 5520339 | YAMELIS VERA | 169 NORTH ELM ST APTG | | | | WATERBURY | CT | 06702 | |
| 5520340 | YAMENY TUSHUNA | 3760 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 4636215 | YAMENY, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845084 | YAMIL AGUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520341 | YAMIL ESQUILIN | BOX 1895 | | | | JUNCOS | PR | 00777 | |
| 5520342 | YAMIL MONCADA | 2869 MISSION ST APT A | | | | SAN FRANCISCO | CA | 94110 | |
| 5520343 | YAMIL RODRIGUEZ | URB COLINAS DEL OESTE CLL 11 K5 | | | | HORMIGUEROS | PR | 00660 | |
| 5520344 | YAMIL SANTIAGO | CALLE DALIA 1634 ROUND HILL | | | | TRUJILLO ALTO | PR | 00983 | |
| 4282173 | YAMIL, KIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520345 | YAMILA SUAREZ | 3660 SW 16 ST | | | | MIAMI | FL | 33145 | |
| 5520346 | YAMILCA ANDINO | 9 HORATIO CT APT 3A | | | | NEWARK | NJ | 07105 | |
| 4845085 | YAMILE DOMINGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520347 | YAMILEIKA RAMIREZ | PO BOX 561575 | | | | GUAYANILLA | PR | 00656 | |
| 5520348 | YAMILET CABRERA | 12943 SW 134 TERR | | | | MIAMI | FL | 33155 | |
| 5520349 | YAMILET CANDELARIA | 117 SOUTH 4TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5520350 | YAMILET RAMOS | RR 36 BOX 7083 | | | | SAN JAUN | PR | 00927 | |
| 5520351 | YAMILET YESENA | 54 NW 85 ST | | | | MIAMI | FL | 33150 | |
| 5520353 | YAMILETH GUTIERREZ | 12651 LAUREL ST APT 3 | | | | LAKESIDE | CA | 92040 | |
| 5520354 | YAMILETH MENDOZA | 8288 NW 66TH | | | | MILAM DAIRY | FL | 33195 | |
| 5520355 | YAMILETH NADIA | 801 SE WALTON LAKES DR | | | | PSL | FL | 34952 | |
| 5520356 | YAMILETH ROMERO | 9162 PINEY BRANCH RD | | | | SILVER SPRING | MD | 20903 | |
| 5520357 | YAMILE RODRIGUEZ | RESMANUEL A PEREZ EDIFD17 APT | | | | SAN JUAN | PR | 00923 | |
| 5520358 | YAMILZA ESPADA | PO BOX 10000 SUITE 22 | | | | CAYEY | PR | 00737 | |
| 5520359 | YAMILKA CRUZ | RESJARDINE DE CUPEY EDIF15 | | | | SANJUAN | PR | 00926 | |
| 5520361 | YAMILLETE SANTIAGO ALVARADO | TALLABOA ENCARNACION | | | | PENUELAS | PR | 00624 | |
| 5520362 | YAMILY ACEVEDO | 3901WOODDFORESTWAY | | | | FORT WORTH | TX | 76155 | |
| 4793380 | Yamin, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520363 | YAMINAH JERNIGAN | 3650 ALLVIEW CIR | | | | CINCINNATI | OH | 45238 | |
| 5520364 | YAMINELLI GONZALEZ | HC3 BOX 12106 | | | | CAROLINA | PR | 00987 | |
| 4758412 | YAMINI, AMATULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520365 | YAMIRA BEAO | PO BOX 1561 | | | | HIDALGO | TX | 78557 | |
| 5520366 | YAMIRA BORIA SANJURJO | BO MEDIANA BAJA CALLE GARDENIA | | | | LOIZA | PR | 00772 | |
| 5520367 | YAMIRA CABELLO | 1658 CELEBRATION BLVD APT 101 | | | | CELEBRATION | FL | 34747 | |
| 5520368 | YAMIRA CAIIGAS | 14680 GUY R BRWR | | | | JAMAICA | NY | 11434 | |
| 5520369 | YAMIRA GONZALEZ | CALLE 1 A-11 | | | | RIO GRANDE | PR | 00745 | |
| 5520370 | YAMIRA RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5520371 | YAMIRA RODRIGUEZ | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5520372 | YAMIRETSY MORALES | JARDS DE LOIZA APTS A-7 | | | | LOIZA | PR | 00772 | |
| 5520373 | YAMIRETSY MORALES POLACO | JDNS DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5520374 | YAMIRIS GARCIA | 226 BARIADA LA CARMEN | | | | SALINAS | PR | 00751 | |
| 4541487 | YAMISE TAYLOR, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520375 | YAMISELL RODRIGUEZ | HC 1 BOX 3398 | | | | ADJUNTAS | PR | 00601 | |
| 5520376 | YAMLLE MELGAR | 805 S LYONS AVE | | | | SIOUX FALLS | SD | 57106 | |
| 5520377 | YAMMAMOTO LEILANI | 1353 MIRADA DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5520378 | YAMPA VALLEY ELECTRIC ASSOCIATION INC | 2211 ELK RIVER RD | | | | STEAMBOAT SPRINGS | CO | 80487-5076 | |
| 4783159 | Yampa Valley Electric Association, Inc. | 2211 Elk River Rd | | | | Steamboat Springs | CO | 80487-5076 | |
| 4484605 | YAMRICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520379 | YAMYRCA CLEMENTE NALES | PO BOX 355 | | | | PUERTO REAL | PR | 00740 | |
| 4603300 | YAMZON, ROMANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520380 | YAN JIAAN | 205 NOB HILL LN | | | | LOUISVILLE | KY | 40206 | |
| 5520381 | YAN LU | 36 CLARK ST | | | | MALDEN | MA | 02148 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886795 | YAN LU | SEARS LOCATION 1253 | 36 CLARK ST | | | MALDEN | MA | 02148 | |
| 5520383 | YAN SHEN | 555 W KINZIE ST APT 1609 | | | | CHICAGO | IL | 60654 | |
| 4824650 | YAN SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520384 | YAN WANG | 4310 TERRABELLA WAY | | | | OAKLAND | CA | 94619 | |
| 4800407 | YAN WANG | DBA SOPHIAS GALLERIA | 3614 ARDEN DR. STE. #B1 | | | EL MONTE | CA | 91731 | |
| 5520385 | YAN WU | 3450 B WRIGHTSBORO | | | | AUGUST | GA | 30909 | |
| 4887377 | YAN WU | SEARS OPTICAL LOCATION 1035 | 3450 B WRIGHTSBORO | | | AUGUST | GA | 30909 | |
| 5520386 | YAN YEUNG | 1324 WYCKOFF RD SUITE 109 | | | | WALL | NJ | 07753 | |
| 5520387 | YAN YING | 4660 SORRENTO PARK CT | | | | FREMONT | CA | 94538 | |
| 4761238 | YAN, AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330049 | YAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824651 | YAN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792654 | Yan, Bingliang & Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663188 | YAN, CHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145127 | YAN, FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675228 | YAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669415 | YAN, NI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714800 | YAN, NING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167387 | YAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760409 | YAN, WEI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649350 | YAN, XIAOYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760522 | YAN, ZHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520388 | YANA GRAY | 419 BOB WHITE DR | | | | LITTLE ROCK | AR | 72205 | |
| 4887300 | YANA YEGIAZAROVA | SEARS OPTICAL 2644 | 300 LYCOMING MALL CIR STE 100 | | | PENNSDALE | PA | 17756 | |
| 4270343 | YANAGIHARA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270345 | YANAGIHASHI, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759578 | YANAGISAWA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520389 | YANAIS SERPA | 1038 NW 7TH ST | | | | MIAMI | FL | 33128 | |
| 4845086 | YANAKAKIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482567 | YANAKIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520390 | YANAN SHI | 89 OLD MILL ROADNASSAU059 | | | | GREAT NECK | NY | 11023 | |
| 5520391 | YANAZ CANDIS | 135 CASCADE DR | | | | HENDERSON | NV | 89074 | |
| 4557428 | YANC, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520392 | YANCASKIE JASON | 618 WASHINGTON COVEWAY | | | | INDIANAPOLIS | IN | 46229 | |
| 5520393 | YANCE IVETT | URB MADELAIN CALLE MATIST | | | | TOA ALTA | PR | 00953 | |
| 4358861 | YANCER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520394 | YANCEY AARON | 3353 WEST 32ND STREET | | | | CLEVELAND | OH | 44109 | |
| 5520395 | YANCEY CANISE | 1317 LANS AVE | | | | NORFOLK | VA | 23509 | |
| 5520396 | YANCEY CAREY | PO BOX 312 | | | | GIRARD | OH | 44420 | |
| 5520397 | YANCEY CAREYTHOMAS | PO BOX 312 | | | | GIRARD | OH | 44420 | |
| 4824652 | YANCEY COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520398 | YANCEY DELORES | 628 E KENTUCKY ST | | | | LOUISVILLE | KY | 40203 | |
| 5520399 | YANCEY DON | 13702 MARSHALL LN | | | | TUSTIN | CA | 92780 | |
| 5520401 | YANCEY KIMBERLY W | 4702 ANITOCH RD | | | | OXFORD | NC | 27565 | |
| 5520402 | YANCEY LINDA | 5909 TAYLOR RD | | | | RIVERDALE | MD | 20737 | |
| 5520403 | YANCEY MICHAEL | 221 KITTYB HAWK DR | | | | DANVILLE | VA | 24540 | |
| 5520404 | YANCEY TABITHA | 2111 TOWN FORK RD | | | | EVINGTON | VA | 24550 | |
| 4881354 | YANCEY TIMES JOURNAL | P O BOX 280 22 NORTH MAIN ST | | | | BURNSVILLE | NC | 28714 | |
| 4444907 | YANCEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483108 | YANCEY, AIRADAJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677104 | YANCEY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375607 | YANCEY, ALISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388551 | YANCEY, ANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470018 | YANCEY, ARYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614446 | YANCEY, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5564835 | YANCEY, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662143 | YANCEY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792767 | Yancey, Carrie & Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621469 | YANCEY, CATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160850 | YANCEY, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288041 | YANCEY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717999 | YANCEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264384 | YANCEY, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521281 | YANCEY, DISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692296 | YANCEY, EVELYN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323596 | YANCEY, GAIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672531 | YANCEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377946 | YANCEY, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611718 | YANCEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201480 | YANCEY, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358778 | YANCEY, JAYLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687188 | YANCEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549748 | YANCEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430331 | YANCEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599189 | YANCEY, LORRAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530294 | YANCEY, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556099 | YANCEY, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378509 | YANCEY, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601256 | YANCEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595270 | YANCEY, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647484 | YANCEY, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262273 | YANCEY, RICSHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481029 | YANCEY, TAQUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767838 | YANCEY, TENNILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017153 | YANCEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644603 | YANCEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693377 | YANCEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225740 | YANCEY-REDIC, TAMARRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468696 | YANCHEVSKAYA, VIOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470419 | YANCHIS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469452 | YANCHULEFF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451731 | YANCSURAK, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520405 | YANCY BETTY | 2912 SUMMIT DRIVE | | | | FULTONDALE | AL | 35068 | |
| 5520406 | YANCY CDANGELES | CHULA VISTA | | | | CHULA VISTA | CA | 91913 | |
| 5520407 | YANCY CENTENO | 287 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5520408 | YANCY FRANCINE A | 1030 MIDDLEFORK DRIVE | | | | WALNUT COVE | NC | 27052 | |
| 5520409 | YANCY JACKIE | 2103 SERE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5520410 | YANCY LINDA | 8020 HIGHLAND | | | | KANSAS CITY | MO | 64131 | |
| 5520411 | YANCY MARILYN | 3300 MARTIN LUTHER KING D | | | | SAINT LOUIS | MO | 63106 | |
| 5520412 | YANCY MICHELLE | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | |
| 5520413 | YANCY ROSALITA | 3233 WALTERS LN APT 102 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5520414 | YANCY URSALINE D | 1226 COMMERCE ST | | | | PETERSBURG | VA | 23803 | |
| 5520415 | YANCY VICTORIA | 9575 PAGE WOOD | | | | ST LOUIS | MO | 63114 | |
| 4598562 | YANCY, ADREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285474 | YANCY, ADREAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288633 | YANCY, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580982 | YANCY, BONITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283900 | YANCY, DANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544883 | YANCY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198354 | YANCY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591041 | YANCY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645021 | YANCY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606841 | YANCY, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193848 | YANCY, LASHAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382584 | YANCY, LATRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625790 | YANCY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523484 | YANCY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374281 | YANCY, QUINTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623732 | YANCY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151672 | YANCY, SEDIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600704 | YANCY, TERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355037 | YANCY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730830 | YANCY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270527 | YANDALL, JOYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731473 | YANDALL, KALIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520416 | YANDELL LORI | 3963 ROSEWOOD PL | | | | TAHLEQUAH | OK | 74464 | |
| 5520417 | YANDELL MARIE | 1333 PINECREST AVE NONE | | | | CHARLOTTE | NC | 28205 | |
| 4824653 | YANDELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567577 | YANDELL, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484989 | YANDERSITS, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520418 | YANDIEL RIVERA | 729 VOURAY DR | | | | KENNER | LA | 70065 | |
| 4328219 | YANDLE, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353166 | YANDORA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563155 | YANDOW, LOUDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520419 | YANEASY CARLSO | 228 MANOR DR | | | | OSCEOLA | IA | 50213 | |
| 5520420 | YANEEK GAY | POBOX 244 | | | | KANNAPOLIS | NC | 28082 | |
| 4653905 | YANEGO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520421 | YANEJIMENEZ CRISTINA | 1900 LAUREL RD APT B15 | | | | LINDENWOLD | NJ | 08021 | |
| 5520422 | YANEL GUTIERREZ | 73 SUZY CT | | | | LAS VEGAS | NV | 89110 | |
| 5520423 | YANELI DUKES | 121 N RAMONA ST 10 | | | | RAMONA | CA | 92065 | |
| 5520424 | YANELI LOPEZ | 800 E BAFFERT DR APT B202 | | | | NOGALES | AZ | 85621 | |
| 5520425 | YANELI RAMIREZ | 5827 RAMON CT | | | | LOS ANGELES | CA | 90040 | |
| 5520426 | YANELI URIDE | CALLE 20 B1384 | | | | SAN JUAN | PR | 00921 | |
| 5520427 | YANELIZ ELGADO | VISTA BELLA CALLE 9 I 16 | | | | BAYAMON | PR | 00956 | |
| 5520428 | YANELL DE JESUS | INTERAMERICANA GARDENS EDIF P23 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520429 | YANELLI AGUIRRE | 5805 BRELAND ST | | | | HOUSTON | TX | 77016 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520430 | YANELY VALDIVIA | 60 NORTH PECOS RD | | | | LAS VEGAS | NV | 89101 | |
| 4500674 | YANES IGLESIAS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520431 | YANES IRIS | 12215 NORTH WOOD FORES DR | | | | GREENACRES | FL | 33415 | |
| 5520432 | YANES REGINA | 901 CAMELOT CT UNIT D | | | | FTTCOLLINS | CO | 80525 | |
| 4582626 | YANES, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424202 | YANES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558754 | YANES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235415 | YANES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155203 | YANES, JAYME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258824 | YANES, LINDSEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253972 | YANES, RACIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252328 | YANES, REGLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161891 | YANES, TANIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520434 | YANET CRUZ | 14050 SW 79 ST | | | | KENDALE LAKES | FL | 33183 | |
| 5520435 | YANET GARCIA | POBOX 14687 | | | | JACKSON | WY | 83002 | |
| 5520436 | YANET HERRERA | 128 CHURCH ST | | | | WALLKILL | NY | 12589 | |
| 5520437 | YANET MIDENCE | 2010 SW 6TH ST APT 2 | | | | MIAMI | FL | 33135 | |
| 5520438 | YANET MONTEZ | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | |
| 5520439 | YANET OCAMPO | 10220 E BROADWAY AVE | | | | SPOKANE | WA | 99206 | |
| 4248678 | YANET PIRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520440 | YANET REYNA | 7230 CONEJO DR | | | | SN BERNARDINO | CA | 92404 | |
| 5520441 | YANIT VASQUEZ | 520 WINCHESTER DR E210 | | | | OXNARD | CA | 93036 | |
| 5520442 | YANETH E COBARRUBIAS | 3216 N MONTECELLO | | | | CHICAGO | IL | 60618 | |
| 5520443 | YANETTIE A SANTIAGO ROSADO | EXT COQUI A-11 CALLE PELICANO | | | | SALINAS | PR | 00751 | |
| 4144736 | YANEY, CALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676169 | YANEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520444 | YANEZ BRENDA F | 209 EAST BUNN LN | | | | SPRING HOPE | NC | 27882 | |
| 4200551 | YANEZ C, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520445 | YANEZ CELESTE | GUYABA 1 | | | | CEDRAL SLP | ME | 78520 | |
| 5520446 | YANEZ CIPRANO | 1030 W MACARTHUR BLVD APT | | | | SANTA ANA | CA | 92707 | |
| 4642304 | YANEZ DE RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520447 | YANEZ ERNESTO | 25254 ANSON ST | | | | SN BERNARDINO | CA | 92404 | |
| 5520448 | YANEZ GEOCONDA | 15 FRANKLIN ST | | | | LYNN | MA | 01901 | |
| 5520449 | YANEZ HECTOR | 605 N 20TH ST SPC 93 | | | | SLATON | TX | 79364 | |
| 5520450 | YANEZ JESSICA | 620 W SLIFER | | | | PORTAGE | WI | 53901 | |
| 5520451 | YANEZ JOSE | 3109 UPLAND RD | | | | JOPLIN | MO | 64804 | |
| 5520452 | YANEZ JUDITH | C CIRCUITO FRESNO 10005 | | | | JUAREZ CHIH | NM | 32469 | |
| 5520453 | YANEZ LILLY | 6004 W GRANT ST | | | | GREENFIELD | WI | 53220 | |
| 5520454 | YANEZ MARK | 3617 POMO LN | | | | MODESTO | CA | 95356 | |
| 4693100 | YANEZ NAVARRETE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520455 | YANEZ PAUL | 2537 WILLIAM AVE | | | | SO LAKE TAHOE | CA | 96150 | |
| 5520456 | YANEZ RAQUEL | 9433 HOMLES AVE | | | | LOS ANGELES | CA | 90002 | |
| 5520457 | YANEZ ROBERTA | 4838 N ELLENDALE | | | | FRESNO | CA | 93722 | |
| 5403580 | YANEZ VELMA H | GEORGE L ALLENSR COURTS BUILDING | 600 COMMERCE ST 5 | | | DALLAS | TX | 75202 | |
| 5520459 | YANEZ YARELY | 405 E MARLAND BLVD | | | | HOBBS | NM | 88240 | |
| 4774917 | YANEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179292 | YANEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436904 | YANEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535730 | YANEZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127599 | YANEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410679 | YANEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661595 | YANEZ, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616714 | YANEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294686 | YANEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312690 | YANEZ, AYESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413589 | YANEZ, BELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707109 | YANEZ, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191342 | YANEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161685 | YANEZ, BRINISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193565 | YANEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179801 | YANEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541651 | YANEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186039 | YANEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476490 | YANEZ, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549023 | YANEZ, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464330 | YANEZ, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536556 | YANEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202203 | YANEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266116 | YANEZ, FELICITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541271 | YANEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581517 | YANEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537667 | YANEZ, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634169 | YANEZ, HESIQUIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172736 | YANEZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155759 | YANEZ, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533755 | YANEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188448 | YANEZ, KATRINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214297 | YANEZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170966 | YANEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379413 | YANEZ, LETICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765662 | YANEZ, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687244 | YANEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339754 | YANEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177502 | YANEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196255 | YANEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788715 | Yanez, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532471 | YANEZ, NADIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529086 | YANEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679230 | YANEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198757 | YANEZ, OSVALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174558 | YANEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203338 | YANEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686085 | YANEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532183 | YANEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464131 | YANEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682025 | YANEZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339677 | YANEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661458 | YANEZ, SHAUNNA JENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251964 | YANEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536057 | YANEZ, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172530 | YANEZ, YADHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520460 | YANEZDIAZ ROSA | 3433 FOX PEN RD | | | | GREENVILLE | NC | 27858 | |
| 5520461 | YANG CHING | 335 E BARSTOW AVE 1605 FRESNO019 | | | | FRESNO | CA | 93721 | |
| 5520462 | YANG DAN | 7885 WINDCHASE DR | | | | BEAUMONT | TX | 77713 | |
| 5520463 | YANG DUL | 2322 COLD MEADOW WAY | | | | SILVER SPRING | MD | 20906 | |
| 5520464 | YANG EMILY | 2518 133RD LN NE | | | | ANOKA | MN | 55304 | |
| 5520465 | YANG GUANG | 266 A BACKS LN | | | | PLACENTIA | CA | 92870 | |
| 5520466 | YANG HUGH | 3224 SW 326TH ST | | | | FEDERAL WAY | WA | 98023 | |
| 5520467 | YANG JENNIFER | 601 WESTWOOD DR | | | | GARNER | NC | 27529 | |
| 5520468 | YANG JIASHUN | 8105 SIMI CT | | | | SACRAMENTO | CA | 95828 | |
| 5520469 | YANG LIANG | 830 MADISON ST | | | | HAMMOND | LA | 70430 | |
| 5520470 | YANG LO | 1305 LAKE ST | | | | WAUSAU | WI | 54401 | |
| 4123560 | Yang Ming (America) Corp. | c/o Gellert Scali Busenkell  & Brown LLC | Attn: Gary F. Seitz | 8 Penn Center | 1628 John F. Kennedy Blvd, Suite 1901 | Philadelphia | PA | 19103 | |
| 5791149 | YANG MING (AMERICA) CORPORATION | CHRIS WIMBERLY | 3010 HIGHLAND PARKWAY, SUITE 330 | | | DOWNERS GROVE | IL | 60515 | |
| 5799902 | Yang Ming (America) Corporation | 3010 Highland Parkway, Suite 330 | | | | Downers Grove | IL | 60515 | |
| 4860026 | YANG MING MARINE TRANSPORT | 13131 DAIRY ASHFORD | | | | SUGAR LAND | TX | 77478 | |
| 4123561 | Yang Ming Marine Transport Corp. | c/o Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz | 8 Penn Center | 1628 John F. Kennedy Blvd, Suite 1901 | Philadelphia | PA | 19103 | |
| 5520471 | YANG MOR | 1517 CLARENCE ST | | | | SAINT PAUL | MN | 55106 | |
| 5520472 | YANG PAO | 1417 SICARD STREET | | | | MARYSVILLE | CA | 95901 | |
| 5520473 | YANG QUANFU | 3631 LEE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5520474 | YANG SHAW | 17 PEACH GROVE | | | | MAULDIN | SC | 29662 | |
| 4824654 | YANG SHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795338 | YANG XIAN | DBA FAIRVIEW MART | 132 CRAB TREE DR | | | WESTMONT | IL | 60559 | |
| 5520475 | YANG YER | 509 MCDONOUGH ST | | | | EAU CLAIRE | WI | 54703 | |
| 5520476 | YANG ZOUA PA | 119 FAIRCREST CT | | | | VERONA | WI | 53593 | |
| 4542205 | YANG, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654375 | YANG, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365571 | YANG, AMENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573913 | YANG, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367178 | YANG, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166066 | YANG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811673 | YANG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466021 | YANG, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419169 | YANG, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736390 | YANG, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574941 | YANG, BEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363887 | YANG, BEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571751 | YANG, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673505 | YANG, BOONSAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329258 | YANG, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204193 | YANG, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365231 | YANG, CASILIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172131 | YANG, CASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721189 | YANG, CHASU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379751 | YANG, CHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204704 | YANG, CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508677 | YANG, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760935 | YANG, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383486 | YANG, CHOUCHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693265 | YANG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572853 | YANG, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626446 | YANG, CHUNGSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211297 | YANG, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573833 | YANG, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315023 | YANG, DEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382019 | YANG, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230141 | YANG, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698850 | YANG, EUNJIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210033 | YANG, FAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702738 | YANG, FUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706752 | YANG, FUZHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364263 | YANG, GAO CHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367030 | YANG, GAO XIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363969 | YANG, GAOKALIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366751 | YANG, GAOLAIMTXIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464186 | YANG, GER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379318 | YANG, GER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363957 | YANG, GRACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366954 | YANG, HANGFANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294880 | YANG, HEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824655 | YANG, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670765 | YANG, HONGWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645320 | YANG, HONGYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660548 | YANG, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382397 | YANG, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367906 | YANG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296900 | YANG, JEN-HAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200652 | YANG, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163972 | YANG, JER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181671 | YANG, JETLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653815 | YANG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167099 | YANG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673832 | YANG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568253 | YANG, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164233 | YANG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365338 | YANG, JOYCELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366135 | YANG, JULIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289266 | YANG, KANGMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751746 | YANG, KAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364309 | YANG, KAOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363691 | YANG, KARISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364414 | YANG, KARRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235071 | YANG, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720549 | YANG, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576379 | YANG, KENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367654 | YANG, KENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568635 | YANG, KIRSHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736020 | YANG, KNAHLBEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367704 | YANG, KOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366240 | YANG, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574078 | YANG, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367709 | YANG, LENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334238 | YANG, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282570 | YANG, LIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569643 | YANG, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282082 | YANG, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717605 | YANG, LIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471155 | YANG, LIU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190633 | YANG, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726121 | YANG, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367056 | YANG, MAI DER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183144 | YANG, MAI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365274 | YANG, MAI SHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198497 | YANG, MAI TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364890 | YANG, MAI TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824656 | YANG, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286810 | YANG, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365201 | YANG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755388 | YANG, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220443 | YANG, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521245 | YANG, MAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653078 | YANG, MEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167445 | YANG, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856753 | YANG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856760 | YANG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365360 | YANG, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856754 | YANG, MICHELLE KABAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368285 | YANG, MOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576823 | YANG, NAN INMONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664286 | YANG, NEWLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366478 | YANG, NOUSHEELONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367782 | YANG, PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364412 | YANG, PA CHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575466 | YANG, PAKULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367185 | YANG, PANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507185 | YANG, PANYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218495 | YANG, PAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202474 | YANG, PAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189964 | YANG, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366017 | YANG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192664 | YANG, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653109 | YANG, PHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151567 | YANG, PHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358538 | YANG, PHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180894 | YANG, PRISCILLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725695 | YANG, RODDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365961 | YANG, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606748 | YANG, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366323 | YANG, ROSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708846 | YANG, RUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824657 | YANG, RUIXIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183408 | YANG, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167444 | YANG, SAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367328 | YANG, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196441 | YANG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380256 | YANG, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386785 | YANG, SHEILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760858 | YANG, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598615 | YANG, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364088 | YANG, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856756 | YANG, SHOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624256 | YANG, SHOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856758 | YANG, SHOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592996 | YANG, SIYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570730 | YANG, SIYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367019 | YANG, SONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747589 | YANG, SONGSOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620771 | YANG, SOUA T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365701 | YANG, SOURI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364217 | YANG, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824658 | YANG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367492 | YANG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196606 | YANG, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286879 | YANG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668296 | YANG, TANGJUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645570 | YANG, TENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573691 | YANG, THAO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364202 | YANG, THONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591919 | YANG, TIEN-CHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574901 | YANG, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196926 | YANG, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364597 | YANG, TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365926 | YANG, TOU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367320 | YANG, TOUGEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144681 | YANG, TOUJOWZOUAPON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365664 | YANG, TOUMENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265232 | YANG, TOUZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234646 | YANG, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704725 | YANG, VANG P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195348 | YANG, VENG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196787 | YANG, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575708 | YANG, WAMENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776792 | YANG, WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183901 | YANG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365442 | YANG, XAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185169 | YANG, XENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282339 | YANG, XIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363626 | YANG, XONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202766 | YANG, YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193717 | YANG, YEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597265 | YANG, YER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592735 | YANG, YERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423488 | YANG, YI TING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824659 | YANG, YUEOHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363970 | YANG, ZEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697054 | YANG, ZHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367255 | YANG, ZOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181125 | YANGA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418814 | YANGASA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639266 | YANGAU, YUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403943 | YANGBE, AUDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541528 | YANGEL, NAHIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271960 | YANGILMAU, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464340 | YANGILMAU, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875694 | YANGJIANG EKA INDUSTRIES LTD | EMMA GAO | NO.18, DANGXIAO ROAD | | | YANGJIANG | GUANGDONG | 529500 | CHINA |
| 4569961 | YANGO, LEILANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331768 | YANGONGO, JOELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802305 | YANGPINGZANG | DBA OASAP | 113 BARKSDALE PROFESSIONAL CENTER | | | NEWARK | DE | 19711 | |
| 4271435 | YANGUAS, MICHAEL JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668277 | YANGUBA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879712 | YANGZHOU TINHO CO LTD | NO 148 WEST WENCHANG ROAD | | | | YANGZHOU JIANGSU | | | CHINA |
| 4857832 | YANGZHOU YUYUAN GARMENTS CO LTD | #116 EAST SHUGANG ROAD | JIANGYANG INDUSTRIAL PARK | | | YANGZHOU | | | CHINA |
| 4797047 | YANI & STEPHANIE LLC | DBA LUXVANITY | 7801 POINT MEADOWS DRIVE | | | JACKSONVILLE | FL | 32256 | |
| 5520477 | YANICK DORZIN | 8 SHAFTER ST | | | | DORCHESTER | MA | 02121 | |
| 4374143 | YANICK, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384201 | YANIK, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384130 | YANIK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520478 | YANIKA MUNOZ | 44430 BENALD ST | | | | LANCASTER | CA | 93535 | |
| 5520479 | YANILKA VIERA | CALLE 2S AH12 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5520480 | YANIN MENA | 12751 WHITTINGTON DR | | | | HOUSTON | TX | 77077 | |
| 5520481 | YANINA BURGOS | PO BOX 851 | | | | SANTA ISABEL | PR | 00757 | |
| 5520482 | YANIRA ACEVEDO | PO BOX 299 | | | | QUEBRADILLAS | PR | 00678 | |
| 5520483 | YANIRA ACOSTA | CARR 105 KM211 BO MONTOSO | | | | MARICAO | PR | 00606 | |
| 5520484 | YANIRA ASTACIO | 920 WEMBLY LN | | | | POMONA PARK | FL | 32081 | |
| 5520485 | YANIRA DIAZ | URB EL CONQUISTADOR C 14 L23 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520486 | YANIRA FERRER | PO BOX 2411 | | | | ISABELA | PR | 00662 | |
| 5520487 | YANIRA GOMEZ VAZQUEZ | JARDINES CONDADO MODERNO EDF C-12C | | | | CAGUAS | PR | 00725 | |
| 5520488 | YANIRA LUCCA | PO BOX 245 | | | | YAUCO | PR | 00698 | |
| 5520489 | YANIRA MEDINA | PO BOX 1581 | | | | CEIBA | PR | 00735 | |
| 5520490 | YANIRA PEREZ | RES VILLANUEVA E 23 A 221 | | | | AGUADILLA | PR | 00603 | |
| 5520491 | YANIRA RIVERA | HC 80 BOX 7618 | | | | DORADO | PR | 00646 | |
| 5520492 | YANIRA RUANO | 6849 GENTRY AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5520493 | YANIRA RUBIO | 700 E WASHINGTON SPACE 143 | | | | COLTON | CA | 92324 | |
| 5520494 | YANIRA SANTIAGO | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5520495 | YANIRA SERRANO | PO BOX 7677 | | | | GUAYANILLA | PR | 00656 | |
| 5520496 | YANIRA TORRES | 2020 BRANDON CROSSING CIRCLE | | | | PAWTUCKET | RI | 02860 | |
| 5520497 | YANIREE MCGRATH | 353 BEACH 57TH ST APT 1B | | | | FAR ROCKAWAY | NY | 11692 | |
| 5520498 | YANIRIS RIVERA | 2060 S 6TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5520499 | YANISHKA REYES | BARR GUARAGUAO SECC | | | | GUAYNABO | PR | 00971 | |
| 5520500 | YANISSA CINTRON | JARDINES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5520501 | YANITZA ARIAS | 122 FEDERAL ST | | | | BPT | CT | 06606 | |
| 5520502 | YANITZA DROZ | VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5520503 | YANITZA FIGUEROA | 500 CALLE MODESTA APT 711 | | | | SAN JUAN | PR | 00924 | |
| 4795519 | YANIV ZIGRON | DBA BEAUTY DIVA | 722 SPIRIT OF ST LOUIS BLVD UNIT I | | | CHESTERFIELD | MO | 63005 | |
| 5520504 | YANIZE REYES | BO LAS CAROLINAS SECT L | | | | CAGUAS | PR | 00725 | |
| 5520505 | YANK GERMAN | 95 A DOVER AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 4733559 | YANKAMA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236216 | YANKANA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353519 | YANKASKY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884860 | YANKEE CANDLE COMPANY INC | PO BOX 416442 | | | | BOSTON | MA | 02241 | |
| 4878993 | YANKEE CONSTRUCTION CO | MELVIN GRINSTEAD | 46 WESLEY ST | | | FORTY FORT | PA | 18704 | |
| 5520506 | YANKEE EXPORT PEDRO TEIXEIR | 1424 BAKER RD | | | | VIRGINIA BEAC | VA | 23455 | |
| 4908360 | Yankee Gas d/b/a Eversource | Eversource Legal Dept-Honor Heath | 107 Selden St | | | Berlin | CT | 06037 | |
| 4908360 | Yankee Gas d/b/a Eversource | PO Box 2899 | | | | Hartford | CT | 06101 | |
| 4848268 | YANKEE SUPPLY COMPANY INC | 2140 HARTFORD AVE | | | | Johnston | RI | 02919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327891 | YANKEE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344724 | YANKEY, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658419 | YANKEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581520 | YANKEY, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583354 | YANKIE, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574764 | YANKOV, MIHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348083 | YANKOWSKY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348391 | YANKOWSKY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718362 | YANKSON, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780508 | Yankton County Treasurer | 321 West 3rd Street, Ste 107 | | | | Yankton | SD | 57078 | |
| 5520507 | YANKTON LYNESSA | 1320 19 HALF SOUTH | | | | MOORHEAD | MN | 56560 | |
| 4871386 | YANKTON SERVCO INC | 88031 553 AVE | | | | HARTINGTON | NE | 68739 | |
| 4576582 | YANKUNAS, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457573 | YANKURA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471741 | YANKUSKIE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341565 | YANKY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520508 | YANLJANG GU | 31 CHESTNUT ST | | | | WESTBOROUGH | MA | 01581 | |
| 4801858 | YANN P MOREZ | DBA BECHARMING | 7440 S BLACKHAWK STREET APARTMENT | | | ENGLEWOOD | CO | 80112 | |
| 5520509 | YANN WALKER | 109 72 143RD STREET | | | | JAMAICA | NY | 11435 | |
| 4744542 | YANN, SAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565461 | YANN, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520510 | YANNA JULIANNA | 171 BUCK LANE | | | | MIDWAY | GA | 31320 | |
| 4144609 | YANNATONE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511976 | YANNAYON, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824660 | YANNETH CONTRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637638 | YANNETTI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845087 | YANNI & EMILY PATERKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335033 | YANNI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686024 | YANNI, SHADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399116 | YANNICH, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449805 | YANNIELLO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804059 | YANNING GUO | DBA BECKO BROS INC | 870 W CIENEGA AVE #4 | | | SAN DIMAS | CA | 91773 | |
| 4535136 | YANNIS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609056 | YANNOTTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400514 | YANNOTTA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445454 | YANNUCCI, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790178 | Yannucci, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790179 | Yannucci, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637111 | YANNUCCI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488037 | YANNUTZ, JEANNINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254061 | YANNUZZI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520511 | YANO RONALD | 94-049 WAIPAHU ST 312 | | | | WAIPAHU | HI | 96797 | |
| 4491526 | YANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472593 | YANO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520512 | YANOFF ZACH | 534 FRANKLIN BLVD | | | | MAYS LANDING | NJ | 08330 | |
| 4398421 | YANOFSKY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458929 | YANOK, SUSAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872662 | YANORA ENTERPRISES | AQUA WASTEWATER MANAGEMENT INC | 762 W LANCASTER AVENUE | | | BRYN MAWR | PA | 19010 | |
| 5520513 | YANOSH CATHY | 1106 BROWNING VIEW RD | | | | MORGANTON | NC | 28655 | |
| 4484850 | YANOSH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520514 | YANOSHWA ESTRADA | PO BOX 1319 | | | | LAJAS | PR | 00667 | |
| 4845088 | YANOV, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520515 | YANSANEH SALIMATU | 505 ELLIS BLVD APT E8 | | | | JEFFERSON CY | MO | 65101 | |
| 4675665 | YANSEN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603987 | YANSER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399209 | YANSICK, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326904 | YANT, JACQUELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196374 | YANT, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539558 | YANT, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285072 | YANT, LUKAS W. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446582 | YANT, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365413 | YANTA, LIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520516 | YANTES MELISSA | 58201 NIGHTHAWK ROAD | | | | SENECAVILLE | OH | 43780 | |
| 5520517 | YANTIS VICKIE | 736 WEST MAIN ST | | | | LEX | KY | 40508 | |
| 4250901 | YANTIS, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415117 | YANTIS, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564184 | YANTIS, SKYHEART D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607138 | YANTIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270516 | YANTONE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344053 | YANTOU, LANDRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520518 | YANTUCHE NENA | 1813 EVERGREEN APT D | | | | SANTA ANA | CA | 92707 | |
| 4279281 | YANUSHPOLSKAYA, IRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520519 | YANUSZESKI JANET | 7546 38TH ST CIR EAST | | | | SARASOTA | FL | 34243 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220818 | YANUZZELLI, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520520 | YANYAN HUOHNSON | 2350 PHILLIPS RD | | | | TALLAHASSEE | FL | 32308 | |
| 4381868 | YANZITO, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798363 | YAO INTERACTIVE INC | DBA DRHOTDEAL | 41474 CHRISTY ST | | | FREMONT | CA | 94538 | |
| 5520522 | YAO INTERACTIVE INC | 41474 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| 5520523 | YAO WEILAI | 701 S MARKET ST | | | | WILMINGTON | DE | 19801 | |
| 4596743 | YAO, DI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205924 | YAO, GUIYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284622 | YAO, HUNG LIANG MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623777 | YAO, JINLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755064 | YAO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824661 | YAO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586185 | YAO, SHING-SHWANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343524 | YAO, XIAOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520524 | YAP ELLEN G | 567 GELLERT BLVD | | | | DALY CITY | CA | 94015 | |
| 5520525 | YAP GILBERT | 301 E 45TH ST SUITE 9D | | | | NEW YORK | NY | 10017 | |
| 4165890 | YAP, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202217 | YAP, JEZLYNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770362 | YAP, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589477 | YAP, LUCILLE  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769526 | YAP, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270948 | YAP, VERLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797419 | YAPING XING | DBA YP SUPPLIER LLC | 228 SW WATERFORD CT | | | LAKE CITY | FL | 32025 | |
| 4425852 | YAPLE, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739721 | YAPLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638433 | YAPO, ELEANOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520526 | YAPORT MICHAEL | 3844 19TH AVE NE | | | | OLYMPIA | WA | 98506 | |
| 5520527 | YAPP NANCY | W1471 DEES RD | | | | WISCONSIN DELLS | WI | 53965 | |
| 4252403 | YAPP, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482051 | YAPUL, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466608 | YAPUNCICH, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520528 | YAQOOB MEHAK | 30 -14 74TH STREET | | | | EAST ELMHURST | NY | 11370 | |
| 4176885 | YAQOOB, MAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617108 | YAQUAB, HAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520529 | YAR CHARLES | PO BOX 86255 | | | | SAN DIEGO | CA | 92138 | |
| 4179543 | YAR, NOORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268936 | YAR, YAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814043 | Yara Calo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520530 | YARA CARABALLO | 2450 HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5520531 | YARA REYES | PO BOX 781 | | | | RIO GRANDE | PR | 00745 | |
| 5520532 | YARA SANTIAGO | 12 COUNTRY DRIVE | | | | LOELA | PA | 17540 | |
| 5520533 | YARA VINCENTE | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 4661741 | YARA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520534 | YARADZED MAISSA CARTAGENA | BO CAMASEY 202 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | |
| 5520535 | YARAIDA FELICIANO | PO BOX 1200 | | | | QUEBRADILLAS | PR | 00678 | |
| 5520536 | YARALIS FRATICELLI | 503 CALLE PLAYITA | | | | GUAYANILLA | PR | 00656 | |
| 5520537 | YARALIX GARCIA | PO BOX 800711 | | | | COTO LAUREL | PR | 00780 | |
| 5520538 | YARALIX Y GARCIA | URB JACAGUAX D8 CALLEB | | | | JUAANA DIAZ | PR | 00795 | |
| 5520539 | YARALIZ BETANCOURT | RES EL PRADO EDIF 23 APTO 110 | | | | SAN JUAN | PR | 00923 | |
| 5520540 | YARALIZ FLECHA | 501 SENECA MNR B16B | | | | ROCHESTER | NY | 14621 | |
| 4627669 | YARANELLA, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881557 | YARAS SERVICES CORP | P O BOX 3169 | | | | BAYAMON | PR | 00960 | |
| 5520541 | YARASHIELD VELEZ | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5520542 | YARBAOROUGH TAMMY | 46 GOLDENROD LN | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5520543 | YARBER HELEN Y | 2519 N 27TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5520544 | YARBER MARY | 26373 NORTHRIDGE RD APT 3 | | | | MEADOWVIEW | VA | 24361 | |
| 5520545 | YARBER MELISSA | 135 BRIGHTMOOR | | | | ST LOUIS | MO | 63033 | |
| 5520546 | YARBER MICHELE | 954 FISKE ST | | | | PCFIC PALSADS | CA | 90272 | |
| 5520547 | YARBER TRACEE | 2500 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | |
| 4351855 | YARBER, ANNEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248705 | YARBER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360130 | YARBER, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677990 | YARBER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227866 | YARBER, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206578 | YARBER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456058 | YARBER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307431 | YARBER, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580503 | YARBER, WAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590884 | YARBER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520548 | YARBERRY NINA | PO BX 204 | | | | HANALEI | HI | 96714 | |
| 4307913 | YARBERRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520549 | YARBOR TAMMY | 51 WHITE RD | | | | GREENEVILLE | TN | 37745 | |
| 5520550 | YARBOR WENDY | 1675 NORTH YAMPA | | | | CRAIG | CO | 81625 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742025 | YARBOR, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520551 | YARBOROUGH JODY | 909 W NORTH ST | | | | MUNCIE | IN | 47303 | |
| 5520552 | YARBOROUGH PANDORA | 3810 CHESTERWOOD DR | | | | SILVER SPRING | MD | 20906 | |
| 5520553 | YARBOROUGH RONALD | 5624 NORTH MALL BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5520554 | YARBOROUGH SABRINA | 315 N ARNOLD ST | | | | PAGELAND | SC | 29728 | |
| 5520555 | YARBOROUGH TARRIN | 305 NEWBRIDGE RD APT 1 | | | | RICHMOND | VA | 23223 | |
| 4507791 | YARBOROUGH, ALEXANDRIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556679 | YARBOROUGH, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581848 | YARBOROUGH, CAMDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386265 | YARBOROUGH, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519537 | YARBOROUGH, DEBORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632759 | YARBOROUGH, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769943 | YARBOROUGH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664314 | YARBOROUGH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434166 | YARBOROUGH, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508123 | YARBOROUGH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381631 | YARBOROUGH, PHILIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512356 | YARBOROUGH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510420 | YARBOROUGH, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151893 | YARBOROUGH, TYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520556 | YARBROUGH AIMEE | 507 MCCULLY | | | | COLUMBUS | MS | 39702 | |
| 4752505 | YARBROUGH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520557 | YARBOUGH DANIEL | 528 REDMON LANE | | | | FRONT ROYAL | VA | 22630 | |
| 5520558 | YARBOUGH HELEN | PO BOX 731 | | | | BROOKSVILLE | MS | 39739 | |
| 4764737 | YARBOUGH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303653 | YARBOUGH, GABREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207973 | YARBOUGH, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520559 | YARBOURGH HELEN | DR LEE BUSH OR NIYEKA BARNETT | | | | BROOKSVILLE | MS | 39739 | |
| 5520560 | YARBRO GREGORY | 2024 KELLY DR | | | | CASPER | WY | 82609 | |
| 4763583 | YARBRO, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521005 | YARBRO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520561 | YARBROUGH BELINDA | 2902 CASTELLON COURT | | | | BRYAN | TX | 77808 | |
| 5520562 | YARBROUGH BREQUIA | 3414 E MANITOU AVE | | | | LOS ANGELES | CA | 90031 | |
| 5520563 | YARBROUGH CONMESHA | 1778 WICKFORD RD | | | | CLEVELAND | OH | 44112 | |
| 4831197 | YARBROUGH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520564 | YARBROUGH DON | 2915 FAIRVIEW RD | | | | BOSSIER CITY | LA | 71111 | |
| 5520565 | YARBROUGH DORIS | 9720 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5520566 | YARBROUGH HARRY | 381 HAYWOOD VALLEY RD | | | | ARMUCHEE | GA | 30105 | |
| 4192344 | YARBROUGH JR, MARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520567 | YARBROUGH LAURIE | 6450 CARMON RD | | | | GIBSONVILLE | NC | 27249 | |
| 5520569 | YARBROUGH ROGER | 215 HYLER DR APT 20 | | | | FARMINGTON | MO | 63640 | |
| 5520570 | YARBROUGH SANDRA | 4460 AIRPORT HWY APT 68 | | | | TOLEDO | OH | 43615 | |
| 5520571 | YARBROUGH SHANITA | 10857 SHARONDALE RD | | | | CINCINATTI | OH | 45241 | |
| 5520572 | YARBROUGH THOMAS | 3454 BRINKLY ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5520573 | YARBROUGH TONYA | 2662 RILEY STREET | | | | ORANGEBURG | SC | 29118 | |
| 5520574 | YARBROUGH TRENAE G | 2617 E SEMINOLE | | | | SPRINGFIELD | MO | 65804 | |
| 5520575 | YARBROUGH YOLANDA Y | 2510 W LOCUST | | | | MILWAUKEE | WI | 53206 | |
| 4643280 | YARBROUGH, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737036 | YARBROUGH, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264300 | YARBROUGH, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146161 | YARBROUGH, AKAIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752062 | YARBROUGH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361435 | YARBROUGH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361434 | YARBROUGH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149132 | YARBROUGH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225378 | YARBROUGH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642448 | YARBROUGH, ARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282961 | YARBROUGH, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709359 | YARBROUGH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147665 | YARBROUGH, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624652 | YARBROUGH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629532 | YARBROUGH, BRINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189042 | YARBROUGH, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152264 | YARBROUGH, CATHARINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633866 | YARBROUGH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265667 | YARBROUGH, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770045 | YARBROUGH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792517 | Yarbrough, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248688 | YARBROUGH, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270878 | YARBROUGH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245104 | YARBROUGH, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524664 | YARBROUGH, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596855 | YARBROUGH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169024 | YARBROUGH, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528876 | YARBROUGH, GLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184607 | YARBROUGH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151415 | YARBROUGH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229008 | YARBROUGH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262483 | YARBROUGH, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654145 | YARBROUGH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589245 | YARBROUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318074 | YARBROUGH, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248058 | YARBROUGH, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537020 | YARBROUGH, KAPRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147620 | YARBROUGH, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314132 | YARBROUGH, KEIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515640 | YARBROUGH, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631144 | YARBROUGH, KIRT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357833 | YARBROUGH, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145558 | YARBROUGH, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687164 | YARBROUGH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368079 | YARBROUGH, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388232 | YARBROUGH, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725555 | YARBROUGH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530362 | YARBROUGH, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831198 | YARBROUGH, MICHAEL & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668511 | YARBROUGH, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423050 | YARBROUGH, MOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770122 | YARBROUGH, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736333 | YARBROUGH, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752084 | YARBROUGH, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613295 | YARBROUGH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148519 | YARBROUGH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150693 | YARBROUGH, TABITHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249962 | YARBROUGH, TRACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728902 | YARBROUGH, WANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145538 | YARBROUGH, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756342 | YARBROUGH, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381634 | YARBROUGH, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567735 | YARBROUGH-BORDEAUX, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520576 | YARBROUGHBRINKLEY KENDRA | 1712 N 26TH ST | | | | KANSAS CITY | KS | 66104 | |
| 4159994 | YARBROUGH-FOSTER, DAHJANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520577 | YARCHAK MEGAN | ITTY BITTY | | | | BHAM | AL | 35215 | |
| 4149951 | YARCHAK, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281438 | YARCHO, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870393 | YARD BOYS INC | 733 OCHES DR | | | | SAVANNAH | GA | 31406 | |
| 4867627 | YARD OF DREAMS LLC | 4514 COVENTRY RD | | | | HARRISBURG | PA | 17109 | |
| 5520578 | YARD RACHEL | 15 E VANDERBILT TERRACE | | | | SARATOGA SPG | NY | 12866 | |
| 4867385 | YARD STOP INC | 4320 W HWY 40 | | | | OCALA | FL | 34482 | |
| 4168824 | YARDAS, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520579 | YARDE TIFFANY | 486 BROOKLYN AVENUE | | | | BROOKLYN | NY | 11225 | |
| 5520580 | YARDENA HAZAN | 473 MUNDET PL | | | | HILLSIDE | NJ | 07205 | |
| 4905939 | Yardi Marketplace | Jennifer N. Jones | 12301 Research Blvd, Suite 100 | Building IV | | Austin | TX | 78759 | |
| 4905939 | Yardi Marketplace | PO Box 82569 | | | | Goleta | CA | 93118-5269 | |
| 5520581 | YARDLEY BELIA | 2003 OAK LEAF DR | | | | PORTLAND | TX | 78374 | |
| 4883511 | YARDLEY LIMITED COMPANY | P O BOX 91025 | | | | CHICAGO | IL | 60693 | |
| 5520582 | YARDLEY LISA | 2226 TED MOORE ROAD | | | | KNOXVILLE | TN | 37924 | |
| 4582541 | YARDLEY, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548910 | YARDLEY, MARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629085 | YARDLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692227 | YARDLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860722 | YARDMASTER | 1447 N RIDGE RD | | | | PAINESVILLE | OH | 44077 | |
| 4805875 | YARDMAX POWER PRODUCTS INC | 534 CONGRESS CIR N. | | | | ROSELLE | IL | 60172-3904 | |
| 5520583 | YARDNER CLARISSA | 3320 SANDPIPER LN | | | | AUGUSTA | GA | 30907 | |
| 4804106 | YARDSALEINTERNET | DBA FAMILY CHRISTIAN MEDIA | 1649 ANN LYNN'S DRIVE | | | WOODBINE | MD | 21797 | |
| 5520584 | YARE GALARZA | 2517A W GREENFIELD AVE MILWAUKEE | | | | MILWAUKEE | WI | 53204 | |
| 4680624 | YARED, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520585 | YAREIA AUREY | 3914 NEOTH RD 49 | | | | HOLLYWOOD | FL | 33021 | |
| 5520586 | YAREIIDA MIRANDA | 11280 SW 196 ST | | | | MIAMI | FL | 33157 | |
| 5520587 | YARELE PAREDES | 1202 WOOSTER RD LOT 51 | | | | WINONA LAKE | IN | 46590 | |
| 5520588 | YARELI MARTINEZ | 1408 E FROST | | | | LAREDO | TX | 78043 | |
| 5520589 | YARELIS COLLAZO | BARRIO SACO PARCELA 51 | | | | CEIBA | PR | 00735 | |
| 5520591 | YARELIS MARIN SIERRA | HC-04 BOX 8522 | | | | CANOVANAS | PR | 00729 | |
| 5520592 | YARELIS NIEVES | 27 UNION PL APT3 | | | | NORTH ARLINGTON | NJ | 07031 | |
| 5520593 | YARELIS OCASIO | RES JUAN CESAR CORDERO DAVILA EDIF | | | | SAN JUAN | PR | 00917 | |
| 5520594 | YARELIS ORTA | BONEVILLE VALLEY C-SAGRADO CORAZON | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520595 | YARELIS OTERO | 49 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| 5520596 | YARELIS RIVERA | 861 FOUR POINTS ROAD | | | | KEYSVILLE | GA | 30816 | |
| 5520597 | YARELIZ MARTINEZ | EDIF 1 APT 24 RESIDENCIA JARDINES | | | | BAYAMON | PR | 00959 | |
| 4283393 | YAREMA, OLHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450064 | YAREMCHO, MICHAELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610926 | YAREMKO, BOHDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520598 | YARENID VELAZQUEZ | SANTIAGO IGLESIAS BLOQ 16 APT 130 | | | | PONCE | PR | 00731 | |
| 5520599 | YARENIS PERALTA | 1061 NW 34TH ST | | | | MIAMI | FL | 33127 | |
| 5520600 | YARGAS YAMILET | 3201 WHISPERING PINES DR APT 3 | | | | SILVER SPRING | MD | 20906 | |
| 5520601 | YARGER KENNETH | 38451 ESPLENDIDA WAY | | | | TEMECULA | CA | 92592 | |
| 5520602 | YARGER STACY | PO BOX 184 | | | | EAST FULTONHAM | OH | 43735 | |
| 4469529 | YARGER, CHARMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314472 | YARGER, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377487 | YARGER, REBECCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520603 | YARI LIZ PEDRAIZA | 131 MAYFAIR AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5520604 | YARI MALDONADO | 23 SMITH DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| 5520605 | YARI MOLINA | RR 02 BOX 7537 | | | | TOA ALTA | PR | 00953 | |
| 4776955 | YARI, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619961 | YARICK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520607 | YARIEL MALDONADO | DOMINGO RUIZ CALLE 2 CASA | | | | ARECIBO | PR | 00612 | |
| 5520608 | YARIK ANDINO | URB PARQUE DEL MAONTE CALLE URAYOA | | | | CAGUAS | PR | 00725 | |
| 5520609 | YARILIZ PEREIRA | RR1 BOX 6202 | | | | GUAYAMA | PR | 00714 | |
| 5520610 | YARILKA CALDERON | CALLE LIRIO NUM79 BUENAVI | | | | CAROLINA | PR | 00985 | |
| 5520611 | YARILYS MORALES | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | |
| 5520612 | YARIM CROS | SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5520613 | YARINE CRUZ | CARR314 KM 27 | | | | SAN GERMAN | PR | 00683 | |
| 4758999 | YARIO, MARY D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445944 | YARISH, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520614 | YARISOL OLIVERAS | CARR 175 K12 HO CASA C 16 VILLA | | | | TRUJILO ALTO | PR | 00926 | |
| 5520615 | YARITZA BERMUNDEZ | 1350 PERKIOMIN | | | | READING | PA | 19602 | |
| 5520616 | YARITZA CARTAGENA | 202 LINDA AVE | | | | TEMPLE TERRACE | FL | 33617 | |
| 5520617 | YARITZA CRUZ | APARTADO 753 | | | | JUANA DIAZ | PR | 00795 | |
| 5520618 | YARITZA DIAZ | 1404 WILLOW ST | | | | LEBANON | PA | 17046 | |
| 5520619 | YARITZA ECHEVARIA | CALLE BRISAS DEL MAR BZN | | | | AGUADA | PR | 00602 | |
| 5520620 | YARITZA ENCARNACION | CONDOMINIO DE DIEGO 575 APT 601 | | | | SAN JUAN | PR | 00924 | |
| 5520621 | YARITZA GARCIA | CALLE 1 A9 VIILA AURORA | | | | CATANO | PR | 00962 | |
| 5520622 | YARITZA M CRUZ | PO BOX 5245 | | | | AGUADILLA | PR | 00605 | |
| 5520623 | YARITZA MARTINEZ | BOX 370530 | | | | CAYEY | PR | 00736 | |
| 5520624 | YARITZA MELENDEZ | RES DR PILA EXT 2 BLOQ 11 APT 162 | | | | PONCE | PR | 00716 | |
| 5520625 | YARITZA NIEVES | STA TERECITA C SAN CARLOS 6907 | | | | PONCE | PR | 00730 | |
| 5520626 | YARITZA RAMOS | HC02 BOX 123696 | | | | AGUAS BUENAS | PR | 00703 | |
| 5520627 | YARITZA RIVERA | 3016 A ST | | | | PHILADELPHIA | PA | 19134 | |
| 5520628 | YARITZA RODRIGUEZ | PMB 375 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5520629 | YARITZA SANCHEZ | 310 SECT TUTO SOTO AGUADA | | | | AGUADA | PR | 00602 | |
| 5520630 | YARITZA SANTA | RR 6 BOZ 9436 | | | | SANJUAN | PR | 00926 | |
| 5520632 | YARITZA VARGAS TORRES | RES SANTA CATALINA APT 144 | | | | YAUCO | PR | 00698 | |
| 5520633 | YARIXVETT RIVERA | 363 BOX SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5520634 | YARKEYA KNIGHT | 20834 AUDRET AVE | | | | MESA | AZ | 85205 | |
| 4824662 | YARLAGADDA , RADXIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520635 | YARLENE RIVERA | PO BOX 1474 | | | | AIBONITO | PR | 00705 | |
| 5520636 | YARLENE VALLE | 2936 ROCKAWAY CT | | | | TAMPA | FL | 33610 | |
| 4169028 | YARLIDZHANYAN, SEDIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520637 | YARLS KIJUANA | 125 NICKLES LOOP | | | | BEDFORD | OH | 44146 | |
| 4461667 | YARMAN, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457994 | YARMAN, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610215 | YARMO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824663 | YARMO, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659186 | YARMON, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798452 | YARN COUNTRY LLC | DBA YARNCOUNTRY.COM | 1145 12TH AVE NW STE C5 | | | ISSAQUAH | WA | 98027 | |
| 5520638 | YARN FELICIA | 1408 15TH AVE E | | | | BRADENTON | FL | 34208 | |
| 4381264 | YARN, AKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208577 | YARNAL, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478342 | YARNAL, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883086 | YARNELL ICE CREAM CO | P O BOX 78 | | | | SEARCY | AR | 72145 | |
| 5520640 | YARNELL MCKENZIE | 3369 ALEXIS RD | | | | CINCINNATI | OH | 45239 | |
| 5520641 | YARNELL TAMMY | 803 9TH ST SW APT 1 | | | | MASSILLON | OH | 44646 | |
| 4491339 | YARNELL, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731937 | YARNELL, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664891 | YARNELL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710052 | YARNELL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824664 | YARNELL, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485019 | YARNELL, LAWREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758665 | YARNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291358 | YARNO, JULIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299184 | YARNO, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520642 | YARON FISHER | 1039 W REMINGTON DR | | | | SUNNYVALE | CA | 94087 | |
| 5520643 | YARON JOSEPH | 58 SANDY HOLLOW RD | | | | NEW HYDE PARK | NY | 11040 | |
| 4748849 | YARONSKI, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342038 | YAROS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483971 | YAROW, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735916 | YARPOR, TOWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520644 | YARRANTON FAY | 2996 DAWES RD | | | | MUSKEGON | MI | 49441 | |
| 4363378 | YARRINGTON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273206 | YARRINGTON, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474297 | YARRISH, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290265 | YARROW, MORIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648190 | YARTEY, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395228 | YARTEY, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845089 | YARUR JORGE ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375054 | YARUSH, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592497 | YARUSH, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403424 | YARUSI BOJKO, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736519 | YARWOOD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744241 | YARWOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562264 | YARWOOD, LESLIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494904 | YARWOOD, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561419 | YARWOOD, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520646 | YARY CRUZ | 3441 WEST 50TH ST | | | | CLEVELAND | OH | 44102 | |
| 4195013 | YARZA, CONSTANTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520647 | YARZIEH CHRISTINE M | 207 NE 58TH TERR APT7 | | | | KANSAS CITY | MO | 64118 | |
| 4343877 | YAS, BASIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717316 | YASA, AHMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520648 | YASAICO EUFEMIA | 540 HUNTINGTON RD | | | | ATHENS | GA | 30606 | |
| 5520649 | YASAK WENDY | 2021 WEST 22ND PLACE | | | | CHICAGO | IL | 60608 | |
| 4302249 | YASAK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177189 | YASAMAN, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271902 | YASANA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520650 | YASAY SHEENA | 3634 LALA ROAD | | | | LIHUE | HI | 96766 | |
| 4185216 | YASAY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169815 | YASAY, PREMY HELEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520651 | YASCHICA JACKSON | 2082 HINES CIRCLE RD | | | | STANLEY | NC | 28164 | |
| 4420550 | YASEEN, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366173 | YASEEN, FAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520652 | YASEMSKY DAVID | 409 HARBOUR POINT | | | | VIRGINIA BEAC | VA | 23451 | |
| 5520653 | YASER KHOUJA | 5736 LORELEI AVE | | | | LAKEWOOD | CA | 90712 | |
| 4222118 | YASER, RUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770559 | YASGUR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689127 | YASGUR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802721 | YASHA SACK | DBA USA DISTRIBUTIONS | 227 SANDY SPRINGS PL D307 | | | ATLANTA | GA | 30328 | |
| 4798494 | YASHA SACK | DBA BEST ITALIAN LEATHER | 227 SANDY SPRINGS PLACE NE  D307 | | | ATLANTA | GA | 30328 | |
| 4267976 | YASHARAHLA, RAYACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603177 | YASHAVANT, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520654 | YASHAY HILL | 734 GREGS DR | | | | HARRISBURG | PA | 17111 | |
| 5520655 | YASHAY I SMITH | 507 KUMQUAT CT | | | | SARASOTA | FL | 34230 | |
| 5520656 | YASHAY LOVETT-YAKENDRA | 5258 65TH ST N APT 24 | | | | ST PETERSBURG | FL | 33709 | |
| 5520657 | YASHEKIA CARTER | 6805 NORTH MARIE AVE | | | | TAMPA | FL | 33613 | |
| 4623913 | YASHER, CLAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520658 | YASHESH PANDYA | 12199 SALT GRASS LANE | | | | FRISCO | TX | 75035 | |
| 5520659 | YASHIA MARIE | 43 PRINCE ST | | | | PAWTUCKET | RI | 02860 | |
| 5520660 | YASHIKA LEJAY | 1715 9TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5520661 | YASHIKAOMAR JACKSON | 12401 CABALLERO DRIVE | | | | VICTORVILE | CA | 92392 | |
| 5520662 | YASHIRA ALVELO | URB BRISAS DE SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5520663 | YASHIRA DAVID | C18 SE 1212 | | | | SAN JUAN | PR | 00921 | |
| 5520664 | YASHIRA DIAZ | BO SUMIDERO SEC LAS CORUJAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5520665 | YASHIRA GOMEZ | COSTA BRAVA 22102 CEIBA | | | | CEIBA | PR | 00735 | |
| 5520666 | YASHIRA NAZARIO | RES CASTILLO EDIF 1 APT 44 | | | | SABANA GRANDE | PR | 00637 | |
| 5520667 | YASHIRA REILLO CORDERO | 42966 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | |
| 5520668 | YASHIRA REYES | 264 KING ST | | | | HOLYOKE | MA | 01040 | |
| 5520669 | YASHIRA SMITH | CALLE D NUM F8 | | | | VEGA BAJA | PR | 00693 | |
| 5520670 | YASI ROBERT | 58 PHILLIPS AVE | | | | SWAMPSCOTT | MA | 01907 | |
| 4492763 | YASI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807387 | YASIA LIMITED | GEORGE FUNK\PORTIA WONG | RM2104, 21/F K.WAH CENTRE | 191 JAVA ROAD | | NORTH POINT | | | HONG KONG |
| 4398130 | YASIEN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520671 | YASIMA MITCHELL | 1411 N JEFFERSON ST APT 6 | | | | JACKSONVILLE | FL | 32209 | |
| 4364109 | YASIN, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569797 | YASIN, ALEWLYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477520 | YASIN, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303052 | YASIN, FIRYAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560299 | YASIN, HUSSEIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300135 | YASIN, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185499 | YASIN, NAFISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364996 | YASIN, RAHIMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389385 | YASIN, ZAKKIYYA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520672 | YASIR USMAN | 1161 NE 200TH ST | | | | MIAMI | FL | 33179 | |
| 4364515 | YASIR, MUNNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520673 | YASMARA OLMA | 90 WALDO ST | | | | PROVIDENCE | RI | 02907 | |
| 5520674 | YASMEEN GOINES | 6617 ROCKY PARK DR | | | | MEMPHIS | TN | 38141 | |
| 5520675 | YASMEEN WIDER | 805 BAILEY ST | | | | COLUMBIA | SC | 29203 | |
| 4551910 | YASMEEN, ARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520676 | YASMILET MOYA | PAC SANTA ROSA CALLE A 51 | | | | HATILLO | PR | 00659 | |
| 5520677 | YASMIN ACEVEDO | 461 E 136TH ST | | | | BRONX | NY | 10454 | |
| 5520678 | YASMIN ANJUM | 178 ALBANY AVE | | | | BROOKLYN | NY | 11213 | |
| 5520679 | YASMIN AQUINO DE DESIR | 112 PETERS REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5520680 | YASMIN BANKS | 1136 S DELANO CT WEST APT 523 | | | | CHICAGO | IL | 60605 | |
| 5520681 | YASMIN CHAVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5520682 | YASMIN CHOWDHURY | 32 COPLEY RD | | | | UPPER DARBY | PA | 19082 | |
| 5520683 | YASMIN DIAZ | FRANCISCO BOLOGNESI 750 | | | | WEST ELIZABET | PA | 15088 | |
| 5520684 | YASMIN GEORGE | 708 MARKET STREET | | | | MARCUS HOOK | PA | 19061 | |
| 5520685 | YASMIN HARPER | 147 MADISON STREET | | | | WILKESBARRE | PA | 18702 | |
| 5520686 | YASMIN IFFAT | 2012 SERRANO ST | | | | BEDFORD | TX | 76021 | |
| 5520687 | YASMIN LOPEZ | 1020 EAST 6CT | | | | HIALEAH | FL | 33010 | |
| 5520688 | YASMIN MALIK | 9 MORLEY CT | | | | ALBERTSON | NY | 11507 | |
| 5520689 | YASMIN MATTHEWS | PO BOX 28482 | | | | OAKLAND | CA | 94604 | |
| 5520690 | YASMIN P BLAIR | 755 14TH AVE APT 1 | | | | PATERSON | NJ | 07504 | |
| 5520691 | YASMIN PADILLA | 1006 AVENUE D | | | | ROCHESTER | NY | 14621 | |
| 5520692 | YASMIN PAYNE | 4 OGEN DR | | | | GREENVILE | SC | 29617 | |
| 5520693 | YASMIN PEREZ | 547 WEIDMAN ST | | | | LEBANON | PA | 17042 | |
| 5520694 | YASMIN PICA | 130 BROAD STREET APT 4 | | | | MT HOLLY | NJ | 08060 | |
| 5520695 | YASMIN PIGFORD | 1022 VINE AVENUE | | | | WILLIAMSPORT | PA | 17701 | |
| 5520696 | YASMIN PLAZA | SAN ANTONIO 2013 | | | | PONCE | PR | 00728 | |
| 5520697 | YASMIN RASCON | 217 W JERNIGAN | | | | HOBBS | NM | 88240 | |
| 5520698 | YASMIN SILVA PABON | HC 02 BOX 44653 | | | | VEGA BAJA | PR | 00693 | |
| 4357149 | YASMIN, FAIRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189094 | YASMIN, MOUSUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430590 | YASMIN, NAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840054 | Yasmine Abdul-Karim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520699 | YASMINE JOHNSON | 56 CATHERINE STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5520700 | YASMINE LOVELESS | 1938 DEANWOOD AVE | | | | DAYTON | OH | 45410 | |
| 5520701 | YASMINE M MARX | 962 WAIKIKI ST SE | | | | SALEM | OR | 97317 | |
| 5520702 | YASMINE MCCOY | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5520703 | YASMINE PARKS | 4712 MILGEN RD APT 923 | | | | COLUMBUS | GA | 31907 | |
| 5520704 | YASMINE YAZZY | 331 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| 5520705 | YASOHARA MARROQUIN | 14006 SENECA CT | | | | CLEVELAND | OH | 44111 | |
| 4766649 | YASPAN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436783 | YASPENA, LEONEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520706 | YASRIYYAH BROOKS | 142 JEROME PL | | | | BLOOMFIELD | NJ | 07003 | |
| 5520707 | YASSANDRA NELSON | CALLE G X 7 MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 4669565 | YASSEN, WALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791150 | YASSES TRUCKING & CONSTRUCTION LLC | PETER YASSES/ OWNER | 6956 BYRON HOLLEY ROAD | | | BYRON | NY | 14422 | |
| 4870008 | YASSES TRUCKING & CONSTRUCTION LLC | 6956 BYRON HOLLEY ROAD | | | | BYRON | NY | 14422 | |
| 5791150 | YASSES TRUCKING & CONSTRUCTION LLC | PETER YASSES/ OWNER | 6956 BYRON HOLLEY ROAD | | | BYRON | NY | 14422 | |
| 4660363 | YASSIN, ABDUL-NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744165 | YASSIN, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365171 | YASSIN, DAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181958 | YASSIN, ESSAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757926 | YASSIN, FAIZOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714407 | YASSIN, HURIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466266 | YASSIN, KEIYRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376697 | YASSIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364323 | YASSIN, MUSAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274859 | YASSIN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207383 | YASSINE, HASSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295698 | YASSINE, YASSINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420714 | YASSO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282608 | YASTRAB, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432333 | YASTREMSKI, JORDAN-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520709 | YASUDA LYNN | 1141 KUPAU ST | | | | KAILUA | HI | 96734 | |
| 4824665 | YASUDA, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270323 | YASUDA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271522 | YASUDA, SUSAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520710 | YASUHIRO TAMAKI | 1001 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 4214526 | YASUKOCHI, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597666 | YASUTAKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127244 | Yat Fung (Macao Commercial Offshore) Ltd | Unit D, 12th Floor, Edificio Comercial Si Toi | 619, Avenida da Praia Grande | | | Macau SAR | | | China |
| 4126915 | Yat Fung (Macao Commercial Offshore) Ltd | Unit D, 12th Floor, Edificio Comercial Si Toi | 619, Avenida da Praia Grande | | | Macau SAR | | | China |
| 4127208 | Yat Fung (Macao Commercial Offshore)Ltd | Unit D, 12th Floor, Edificio Comercial Si Toi, | 619 Avenida da Praia Grande | | | Macau SAR | | | China |
| 5793994 | YAT FUNG MACAO COMM OFFSHORE LTD | UNIT K, 10/F, CHINA PLAZA | 762-80 AVENIDA DA PRAIA GRAND | | | MACAU | | | CHINA |
| 4874359 | YAT FUNG MACAO COMM OFFSHORE LTD | CONNIE LAM/NANCY ZHANG/SUSAN HE | UNITD,12F,EDIFICIO COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | MACAU | | | MACAU |
| 5439817 | YAT FUNG MACAO COMM OFFSHORE LTD | UNITD12FEDIFICIO COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | | MACAU | | | MACAU |
| 4824666 | YATAGAI, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394257 | YATCO, JOHN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520712 | YATE MCNEIL | 76434 NGFHNDGF | | | | TGHDHD | MD | 02158 | |
| 4725867 | YATEMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520713 | YATER JEREMY D | 2827 COBB RD | | | | KINSTON | NC | 28501 | |
| 5520714 | YATES AMANDA | 510 E FAIRFIELD RD | | | | HIGH POINT | NC | 27263 | |
| 5520715 | YATES ASSONIA | 29 RAST ST | | | | SUMTER | SC | 29150 | |
| 5520717 | YATES BARBARA L | 3736 ROBLAR RD | | | | PETALUMA | CA | 94952 | |
| 5520718 | YATES BRITTANY | 2511 BARR RD | | | | CONCORD | NC | 28083 | |
| 5520719 | YATES CAROLYN | 230 STEVENS STREET | | | | APPMADDOX | VA | 24522 | |
| 4880487 | YATES CO (PARTS ONLY) | P O BOX 13430 | | | | SAN JUAN | PR | 00908 | |
| 4881420 | YATES COMPANY | P O BOX 29699 | | | | SAN JUAN | PR | 00929 | |
| 5789428 | YATES CONSTRUCTION | 11025 Blasius Road | | | | Jacksonville | FL | 32226 | |
| 5520721 | YATES DAVID | 4965 TRESCOTT CT | | | | DUBLIN | CA | 94568 | |
| 5520722 | YATES DAWN | 145 RODEO CIR | | | | MIDDLE RIVER | MD | 21220 | |
| 5520723 | YATES DEBORAH | 113 CROCKET ST | | | | BRISTOL | VA | 24201 | |
| 5520724 | YATES DOUGLAS | 876 W GOVAN ST APT 25 | | | | GRENADA | MS | 38901 | |
| 5520725 | YATES ELLEN | 2606 JACQUELINE DRIVE | | | | WILMINGTON | DE | 19801 | |
| 5520726 | YATES EYONNA | 4464 LABADIE 2ND FL | | | | ST LOUIS | MO | 63115 | |
| 5520727 | YATES FRANCES | 223 CONCHRAN RD | | | | JACKSON | GA | 30233 | |
| 5520728 | YATES HEIDI | 912 6TH AVE | | | | VERO BEACH | FL | 32962 | |
| 5520729 | YATES HENRY | 17671 2550 RD | | | | CEDAREDGE | CO | 81413 | |
| 5520730 | YATES IRVE | 801 RUTE T LOTD1 | | | | JEFFERSON CIT | MO | 65109 | |
| 5520731 | YATES JASON S | 89 TIMBER TRAIL RD | | | | ROCKY POINT | NC | 28457 | |
| 5520732 | YATES JENN | 11733 LEDURA COURT | | | | RESTON | VA | 20191 | |
| 5520733 | YATES JESSIE | 599 BARTLY ST | | | | HAYSIDE | VA | 24256 | |
| 5520734 | YATES JOE | 23 SNOWBERRY LANE | | | | RIVERTON | WY | 82501 | |
| 5520735 | YATES JOYCE | 612 MICHIAN COURT | | | | BACANTON | GA | 31707 | |
| 4314624 | YATES JR, WYLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520736 | YATES KAITLYN | 111 WALNUT CRT | | | | BIRMINGHAM | AL | 35217 | |
| 5520737 | YATES KATHY | 126 ASHFORD DR | | | | FLINT | MI | 48504 | |
| 5520738 | YATES LAKEISHA | 4326 LIVINGSTON ROAD SE APT | | | | WASHINGTON | DC | 20032 | |
| 5520739 | YATES LAKESHIA | 28311 SW 132ND CT | | | | MIAMI | FL | 33032 | |
| 5520740 | YATES LAURA | 117 E WASHINGTON ST | | | | BRANDON | WI | 53919 | |
| 5520741 | YATES LINDA | 12980 GREENSBORO ROAD | | | | VICTORVILLE | CA | 92395 | |
| 5520742 | YATES LISA | 3894 FORGE RD | | | | GLASGOW | VA | 24555 | |
| 5520743 | YATES LUV | 17454 RACE TRACK ROAD | | | | GULFPORT | MS | 39503 | |
| 5520744 | YATES MARY | 5100 SOUTH WARREN | | | | BUTTE | MT | 59701 | |
| 5404132 | YATES MICHELLE | 285 MAIN ST | | | | GOSHEN | NY | 10924 | |
| 5520745 | YATES MICHELLE | 2025 SOUTHASHTON ST | | | | BALTIMORE | MD | 21223 | |
| 5520746 | YATES NICOLE | 5033 SANDLICK RD | | | | BIRCHLEAF | VA | 24220 | |
| 5520747 | YATES NIKKI | PO BOX 1390 | | | | LAKEFORT | CA | 95453 | |
| 5520748 | YATES PATRICIA | 730 CALLIS DR 515 | | | | AKRON | OH | 44311 | |
| 5520749 | YATES QUARTESHIA | 173 FLATWOOD RD | | | | MACON | MS | 39341 | |
| 5520750 | YATES RALPH | 3810 TAYLORVILLE HWY | | | | STATESVILLE | NC | 28677 | |
| 5520751 | YATES REGIAN | RR 2 BOX 3088 | | | | ROME | PA | 18837 | |
| 5520752 | YATES RENEE | 808 DAHLIA ST NW | | | | WASHINGTON | DC | 20012 | |
| 5520753 | YATES SAVRINA K | 398 CROWSON ROAD | | | | TAYLORSVILLE | NC | 28681 | |
| 5520755 | YATES SHAWN | 574 WARNER AVE | | | | LOGAN | OH | 43130 | |
| 5520756 | YATES SHERYL | 614 GRANT AVE | | | | CASPER | WY | 82601 | |
| 5520757 | YATES SHIRLEY A | 3718 COPPERTREE CIR | | | | BRANDON | FL | 33511 | |
| 5520758 | YATES STEPHANIE | PO BOX 441 | | | | STONY CREEK | VA | 23882 | |
| 5520759 | YATES TERRISHA | 6668 MONROE | | | | KANSAS CITY | MO | 64132 | |
| 5520760 | YATES TORNITA | 2113 B PINE ST | | | | FORT GORDON | NC | 30905 | |
| 5520761 | YATES WANDA | 315 PATTERSON ST | | | | FLORENCE | AL | 35630 | |
| 5520762 | YATES WILLIAM D | 145 WIND RIVER DR | | | | DOUGLAS | WY | 82633 | |
| 4574887 | YATES, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321632 | YATES, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734360 | YATES, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577748 | YATES, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856896 | YATES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856897 | YATES, AMANDA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495866 | YATES, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581276 | YATES, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465269 | YATES, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551485 | YATES, AMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310522 | YATES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232045 | YATES, ANGEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742112 | YATES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856866 | YATES, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761414 | YATES, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856879 | YATES, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573161 | YATES, ASHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295969 | YATES, ASHLI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283566 | YATES, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240543 | YATES, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319454 | YATES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558395 | YATES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288964 | YATES, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663691 | YATES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195867 | YATES, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528543 | YATES, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588592 | YATES, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604162 | YATES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618308 | YATES, CATHLEEN ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761267 | YATES, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642926 | YATES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663997 | YATES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317676 | YATES, CHELSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419215 | YATES, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723332 | YATES, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215803 | YATES, COTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522047 | YATES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668245 | YATES, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286345 | YATES, DARRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752018 | YATES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512680 | YATES, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610328 | YATES, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383859 | YATES, DONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225356 | YATES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632512 | YATES, DOROTHY  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650038 | YATES, DOROTHY  STAFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326456 | YATES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640149 | YATES, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707033 | YATES, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854910 | YATES, EDWIN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579545 | YATES, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150534 | YATES, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655361 | YATES, EVERLEANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743909 | YATES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419363 | YATES, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626622 | YATES, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371014 | YATES, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564964 | YATES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204645 | YATES, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490245 | YATES, JAHH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771731 | YATES, JAMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627846 | YATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557296 | YATES, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747559 | YATES, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856358 | YATES, JANIS EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308127 | YATES, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674820 | YATES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283500 | YATES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543513 | YATES, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511953 | YATES, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792492 | Yates, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466830 | YATES, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144752 | YATES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321190 | YATES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662198 | YATES, KAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170236 | YATES, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579981 | YATES, KEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362530 | YATES, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353795 | YATES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350364 | YATES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177533 | YATES, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763864 | YATES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629783 | YATES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737224 | YATES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224283 | YATES, KEZIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553769 | YATES, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567084 | YATES, KIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493738 | YATES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238392 | YATES, KRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619332 | YATES, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515833 | YATES, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777397 | YATES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446701 | YATES, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684518 | YATES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468687 | YATES, LINCOLN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371071 | YATES, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558678 | YATES, LORETTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146764 | YATES, MARCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666803 | YATES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265944 | YATES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702734 | YATES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824667 | YATES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319695 | YATES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786348 | Yates, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786349 | Yates, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307578 | YATES, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357503 | YATES, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766402 | YATES, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194005 | YATES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724842 | YATES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582697 | YATES, PETE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522164 | YATES, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730346 | YATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517908 | YATES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477771 | YATES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461517 | YATES, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845090 | YATES, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761153 | YATES, ROLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232388 | YATES, RONNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587269 | YATES, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344652 | YATES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248180 | YATES, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147871 | YATES, SHAMIOHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649589 | YATES, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582287 | YATES, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233042 | YATES, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319731 | YATES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565613 | YATES, STERLING K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390778 | YATES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824668 | YATES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360586 | YATES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173742 | YATES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410070 | YATES, THUNDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538542 | YATES, TONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381021 | YATES, TYSHIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729091 | YATES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430978 | YATES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748668 | YATES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608461 | YATES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608462 | YATES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588338 | YATES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647514 | YATES, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709975 | YATES, WINIFREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633203 | YATES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482472 | YATISON, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520763 | YATKAUSKAS ALBERT | 8 EVERGLADES TRAIL | | | | MEDFORD | NJ | 08055 | |
| 4349344 | YATOOMA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728407 | YATOR, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217154 | YATRIBI, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358858 | YATS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520764 | YATSKO JOHN | APT1 CAMER RD | | | | MORGANTOWN | WV | 26508 | |
| 4899370 | YATSU-HALAMEK, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366433 | YATSURA, VLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302527 | YATZOR, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520765 | YAU KAY M | 33 CYPRESS KNEE LN | | | | AUSTIN | TX | 78734 | |
| 4683121 | YAU, LEO CHEONGMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407338 | YAUCH, JOHN MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487695 | YAUGER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588851 | YAUN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574071 | YAUN, KATY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401666 | YAURIMO, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481131 | YAURINCELA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771353 | YAUSS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824669 | YAUSSY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279800 | YAVALIOLLAH, HABIBOLLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889573 | YAVAPAI BOTTLE GAS | YGP INC | P O BOX 25429 | | | PRESCOTT VALLEY | AZ | 86312 | |
| 4811407 | YAVAPAI COUNTY CONTRACTORS ASSC | 810 E. SHELDON ST | | | | PRESCOTT | AZ | 86301 | |
| 4779444 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | |
| 4649944 | YAVELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587654 | YAVEN, MITCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520766 | YAVETTE MCCULLER | 6266 MELODY LN | | | | DALLAS | TX | 75231 | |
| 5520767 | YAVIER RODRIGUEZ | BO CARACOLES 2 | | | | PENUELAS | PR | 00624 | |
| 5520768 | YAVOICH SANDRA | 339 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045 | |
| 5520769 | YAVONDA N SWEAT | 614 MCLEAN STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5520770 | YAVONNE JEFFERIES | 75 HILLSIDE LN | | | | BELLEVILLE | IL | 62223 | |
| 4274724 | YAVORSKAYA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340822 | YAVUZ, CIHANGIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404746 | YAVUZ, SUE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520771 | YAW BOAMA | 2478 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5520772 | YAW SHIRLEY | 8100 E SARDIS RD | | | | MABELVALE | AR | 72103 | |
| 4249013 | YAW, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727947 | YAW, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718960 | YAW, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545856 | YAW, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421035 | YAW, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520773 | YAWANDA HELTON | 1657 SOUTHLAEN DR | | | | NEW ORLEANS | LA | 70114 | |
| 4268803 | YAWATA, EMERENSIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802763 | YAWEH PRODUCTIONS INC | DBA RAYSDEAL.COM | 32049 213TH ST E | | | LLANO | CA | 93544 | |
| 4867436 | YAWKEY MEDIA INC | 44 BEACH ST | | | | MARBLEHEAD | MA | 01945 | |
| 4617706 | YAWMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520774 | YAWN ASHLEY | 6280 HWY 32 WEST LOT 19 A | | | | DOUGLAS | GA | 31533 | |
| 5520775 | YAWN KATELYN V | 2013 KINGS PALACE DR | | | | RIVERVIEW | FL | 33578 | |
| 5520776 | YAWN KATHY L | 22700 RED BLUFF RD | | | | MOSS POINT | MS | 39562 | |
| 4609815 | YAWN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181652 | YAWN, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258539 | YAWN, SHANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224859 | YAWOROWSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475152 | YAWORSKI, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480056 | YAWORSKI, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482603 | YAWORSKI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390695 | YAWSON, DANIEL KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199181 | YAWSON, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359700 | YAX, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520777 | YAXHE GWENDOLYN Y | 291 EL PUEBLO RD NW APT 3104 | | | | LOS RANCHOS | NM | 87114 | |
| 5520778 | YAXNA COLON | PO BOX 1422 | | | | NAGUABO | PR | 00738 | |
| 5520779 | YAXNERIE QUILES | CALLE A BUZ 101 | | | | ARECIBO | PR | 00612 | |
| 4796353 | YAY NOVELTY LLC | DBA YAY NOVELTY | 11837 44TH AVE S | | | TUKWILA | WA | 98178 | |
| 4804021 | YAYA CREATIONS INC | DBA YA YA CREATIONS INC | 13155 RAILROAD AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4824670 | YAYAN HUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520780 | YAYE BAH | 4617 MILLSTREAM APT 3 | | | | MEMPHIS | TN | 38115 | |
| 5520781 | YAYE MOOR M | 1334 E BALVEIW APT A | | | | NORFOLK | VA | 23503 | |
| 4553289 | YAYLA, YILDIRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214789 | YAYLOYAN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520783 | YAZABEL CACERES | 137 MORNINGSIDE PL | | | | YONKERS | NY | 10703 | |
| 5520784 | YAZAIRA MORALES | ANASCO PR | | | | ANASCO | PR | 00610 | |
| 4272527 | YAZAKI JR, ANSELM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520785 | YAZAN JABER | 3610 MYSTIC VALLEY | | | | MEDFORD | MA | 02155 | |
| 5520786 | YAZAWA KAORU | 1508B PUALELE PL | | | | HONOLULU | HI | 96816 | |
| 4543557 | YAZDANI, FARINOUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772089 | YAZDANI, NASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528938 | YAZDANI, ROOZBEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553401 | YAZDANI, ZAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417206 | YAZDANPANAH, ABDOLLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344355 | YAZDANPANAH, MAHTAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176633 | YAZDANPANAH, SHAHABEDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520787 | YAZDEL CACHO RIOS | CALLE 9 G-18 FLAMBOYAN GA | | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213905 | YAZDI RAMEZANI MOJARAD, SAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203206 | YAZDI RAMEZANI MOJARAD, SARA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899454 | YAZDI ZADEH, YOUNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233760 | YAZDI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368701 | YAZDI, VAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262751 | YAZDIZADEH, YAHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273812 | YAZEL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234988 | YAZEL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520788 | YAZELL JOHNATHON | 9380 54TH ST N | | | | PINELLAS PARK | FL | 33782 | |
| 5520789 | YAZEN SHEIKH | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 5520790 | YAZID KATRINA | 502 GOLDEN PINE COURT | | | | PIEDMONT | SC | 29673 | |
| 5520791 | YAZLIN MARIE ACEVEDO GONZALEZ | 4214 HUBBELL AVE APT 25 | | | | DES MOINES | IA | 50317 | |
| 5520792 | YAZMAINE S NICOLE MCLEOD | 16396 E ALAMEDA AVE PL 3-106 | | | | AURORA | CO | 80017 | |
| 5520793 | YAZMIN ALANIS | 25 HEMLOCK CT | | | | CANDLER | NC | 28715 | |
| 5520794 | YAZMIN AVIAS | 874 N VINE ST | | | | HAZELTON | PA | 18201 | |
| 5520795 | YAZMIN CARRENO | 118 W 56TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5520796 | YAZMIN DAVILA | CALLE 100 BUZON 51 | | | | VEGA BAJA | PR | 00693 | |
| 5520797 | YAZMIN EASTERBROOKS | 1456 12TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 5520798 | YAZMIN FELIX | 414 E 700 N | | | | JEORME | ID | 83338 | |
| 5520799 | YAZMIN GARCIA | 1714 N I SRT | | | | FORT SMITH | AR | 72901 | |
| 5520800 | YAZMIN GONZALEZ | 1628 BEECHWOOD DRIVE | | | | MARTINEZ | CA | 94553 | |
| 5520801 | YAZMIN GUZMAN | 21350 GOLDEN HILLS BLVD APTA | | | | TEHACHAPI | CA | 93561 | |
| 5846535 | Yazmin J Bonilla Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520802 | YAZMIN MARCANO | HC43 BOX 10916 | | | | CAYEY | PR | 00736 | |
| 5520803 | YAZMIN MORENO | 3914 N EFFIE ST | | | | FRESNO | CA | 93726 | |
| 5520804 | YAZMIN SALAZAR | 312 S WILSON ST | | | | TEMPE | AZ | 85281 | |
| 5520805 | YAZMINE MARTINEZ | 462 MARCY AVE | | | | BROOKLYN | NY | 11206 | |
| 4431004 | YAZURLO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171389 | YAZURLO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760062 | YAZWINSKI, MARCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520806 | YAZZI BOANNE | P O BOX 715 | | | | CUBA | NM | 87013 | |
| 5520807 | YAZZIE ALYSSA | 508 SW FILLMORE | | | | TOPEKA | KS | 66607 | |
| 5520808 | YAZZIE ANABELLE | 207 N RIO GRANDE APT 11 | | | | AZTEC | NM | 87410 | |
| 5520809 | YAZZIE ANGELINA | PO BOX 2261 | | | | KIRTLAND | NM | 87417 | |
| 5520810 | YAZZIE ANITA | NHA 2 LAKE VALLEY | | | | CROWNPOINT | NM | 87313 | |
| 5520811 | YAZZIE APRIL | 211 ANITA DR | | | | HOLBROOK | AZ | 86025 | |
| 5520812 | YAZZIE BERTINA T | HC 61 BOX 38-1023 | | | | TEEC NOS POS | AZ | 86514 | |
| 5520813 | YAZZIE CALVERT | N36 MITTENROCK NHA 11 | | | | SHIPROCK | NM | 87420 | |
| 5520814 | YAZZIE CALVIN | MITTEN ROCK NHA HS11 | | | | SHIPROCK | NM | 87420 | |
| 5520815 | YAZZIE CODIE | PO BOX 3614 | | | | FARMINGTON | NM | 87499 | |
| 5520816 | YAZZIE DERRICK | 4709 CARIBBEAN | | | | FARMINGTON | NM | 87402 | |
| 5520817 | YAZZIE DIANE | PO BOX 5571 | | | | FARMINGTON | NM | 87499 | |
| 5520818 | YAZZIE DOLORES | POBOX 49 | | | | RAMONA | OK | 74061 | |
| 5520819 | YAZZIE FALENCIA | 203 W MORGAN | | | | GALLUP | NM | 87301 | |
| 5520820 | YAZZIE GARRIDAN | 21 CR 7105 | | | | FARMINGTON | NM | 87401 | |
| 5520821 | YAZZIE IVALOU | 727 C FRANCISCO POND RD | | | | ROCKSPRING | NM | 87375 | |
| 5520822 | YAZZIE JENNIFER | 5701 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | |
| 5520823 | YAZZIE JENNIFER M | 5701 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | |
| 5520824 | YAZZIE JEROME | 28C CEDAR BLUFF RD | | | | MENTMORE | NM | 87319 | |
| 5520825 | YAZZIE JOSHELYNN | 8005 MARQUETTE AVE NE APT C | | | | ALB | NM | 87108 | |
| 5520826 | YAZZIE KEVIN | HSE 3 RD 6565 | | | | KIRTLAND | NM | 87417 | |
| 5520827 | YAZZIE KIM | 1301 WEST INDIAN HILLS DR | | | | ST GEORGE | UT | 84770 | |
| 5520828 | YAZZIE LAQUANA | 3926 W SAHUAR DR | | | | PHX | AZ | 85029 | |
| 5520829 | YAZZIE LATONIA | PO BOX 7607 | | | | NEWCOMB | NM | 87455 | |
| 5520830 | YAZZIE LEIONNA | 370 HINKS CT | | | | COLORADO SPGS | CO | 80911 | |
| 5520831 | YAZZIE LORSHEENA | 135 WESTLAND PARK DR APT 103 | | | | FARMINGTON | NM | 87401 | |
| 5520832 | YAZZIE LUKAS | PO BOX 193 PO BOX 193 | | | | SHIPROCK | NM | 87420 | |
| 5520833 | YAZZIE LYDALE | 3315 UNIVERSITY DRIVE | | | | BISMARCK | ND | 58504 | |
| 5520834 | YAZZIE MARSHA | PO BOX 1992 | | | | FRUITLAND | NM | 88008 | |
| 5520835 | YAZZIE MELISSA | 1015 GLADE LANE SP 37 | | | | FARMINGTON | NM | 87401 | |
| 5520836 | YAZZIE MICHELLE | 127B STONEHENGE RD | | | | VANDERWAGEN | NM | 87326 | |
| 5520837 | YAZZIE MORRELLO | 4200 EDITH NE | | | | ALB | NM | 87105 | |
| 5520838 | YAZZIE PAULINE | PO BOX 1674 | | | | SHIPROCK | NM | 87420 | |
| 5520839 | YAZZIE PRESTINA | 2140 E 10TH ST APT 4 | | | | TEMPE | AZ | 85281 | |
| 5520840 | YAZZIE RANDY | MM 5 S N36 | | | | FRUITLAND | NM | 87416 | |
| 5520841 | YAZZIE ROXINE | PO BOX 1023 | | | | TONALEA | AZ | 86044 | |
| 5520842 | YAZZIE SHAWNA L | 2011 TROY KING RD SP 273 | | | | FARMINGTON | NM | 87401 | |
| 5520843 | YAZZIE TRUDY | 9677 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5520845 | YAZZIE YVETTA | PO BOX 1045 | | | | FT APACHE | AZ | 85926 | |
| 4161835 | YAZZIE, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410322 | YAZZIE, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162260 | YAZZIE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161130 | YAZZIE, CARNEILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551222 | YAZZIE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409367 | YAZZIE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161091 | YAZZIE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412446 | YAZZIE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411420 | YAZZIE, FAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411548 | YAZZIE, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412022 | YAZZIE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409515 | YAZZIE, JAYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155148 | YAZZIE, JOVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153990 | YAZZIE, KATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550210 | YAZZIE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160764 | YAZZIE, LIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286860 | YAZZIE, LILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157927 | YAZZIE, LUCAS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156712 | YAZZIE, LYDELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409300 | YAZZIE, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408820 | YAZZIE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412434 | YAZZIE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409357 | YAZZIE, MYRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162194 | YAZZIE, NEIKO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409417 | YAZZIE, ORLANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411120 | YAZZIE, RAEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159780 | YAZZIE, RENELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408895 | YAZZIE, RHYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726220 | YAZZIE, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411659 | YAZZIE, RONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409465 | YAZZIE, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410323 | YAZZIE, SKYE DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688067 | YAZZIE, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410840 | YAZZIE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409213 | YAZZIE, TISHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525237 | YBANEZ, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760361 | YBANEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396989 | YBANEZ-RODRIGUEZ, ARTURO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520846 | YBARRA CLARISSA | 11025 VISTA DEL SOL 2220 | | | | EL PASO | TX | 79935 | |
| 5520847 | YBARRA DIXIE | 7955 COLDWATER CANYON | | | | ONTARIO | CA | 97605 | |
| 5520848 | YBARRA GIOVANNA | PO BOX 4086 | | | | BETHLEHEM | PA | 18018 | |
| 5520849 | YBARRA GUADALUPE | 4223 TARPON AVE | | | | BONITA SPRINGS | FL | 34135 | |
| 5520850 | YBARRA JENNIFER | 1710 PERIDOT POINT ST | | | | LAS VEGAS | NV | 89106 | |
| 4734023 | YBARRA JR., ENEMENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520851 | YBARRA JUSTIN | 8082 VETRANS PKWY 20302 | | | | COLUMBUS | GA | 31909 | |
| 5520852 | YBARRA PATTY | 1266 E SAMPLE | | | | FRESNO | CA | 93710 | |
| 4155673 | YBARRA SULLIVAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520853 | YBARRA VINCENT | 9658 WESTMINSTER AVE 3 | | | | GARDEN GROVE | CA | 92844 | |
| 4529524 | YBARRA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187712 | YBARRA, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535960 | YBARRA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540319 | YBARRA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210930 | YBARRA, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529891 | YBARRA, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599734 | YBARRA, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198881 | YBARRA, BIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171150 | YBARRA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705879 | YBARRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194257 | YBARRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213373 | YBARRA, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191297 | YBARRA, DANNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176324 | YBARRA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538814 | YBARRA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632912 | YBARRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169560 | YBARRA, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534316 | YBARRA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217661 | YBARRA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152883 | YBARRA, IRMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367983 | YBARRA, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167097 | YBARRA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390668 | YBARRA, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540550 | YBARRA, JENNIFER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219990 | YBARRA, JODECI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215867 | YBARRA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745095 | YBARRA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175692 | YBARRA, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532700 | YBARRA, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732556 | YBARRA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176942 | YBARRA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231220 | YBARRA, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637278 | YBARRA, MARIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193456 | YBARRA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757073 | YBARRA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535945 | YBARRA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184752 | YBARRA, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451225 | YBARRA, MCKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524548 | YBARRA, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162264 | YBARRA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759930 | YBARRA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357951 | YBARRA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215969 | YBARRA, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541025 | YBARRA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202942 | YBARRA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155359 | YBARRA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762504 | YBARRA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738321 | YBARRA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657190 | YBARRA, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200585 | YBARRA, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210730 | YBARRA, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531352 | YBARRA, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154975 | YBARRA, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150608 | YBARRA, VALONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171707 | YBARRA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603875 | YBARRA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749439 | YBARRA, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520854 | YBARRANAVARRO MARIA | 4232 W MISSOURI AVE | | | | GLENDALE | AZ | 85304 | |
| 4685181 | YBER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799887 | YBM MARKETING LLC | DBA GOSO DIRECT | 270 WALTON AVE | | | BRONX | NY | 10451 | |
| 5520855 | YBONEE GLADNEY | 203 VERA VISTA AVE | | | | EUTAW | AL | 35462 | |
| 5520856 | YBRAHIN MARTINEZ | 8351 NW 66TH ST VE8956 | | | | MIAMI | FL | 33166 | |
| 5520857 | YCIANO CHRISTINA | 1619 FIESTA PLAZA | | | | STOCKTON | CA | 95206 | |
| 5520858 | YCONG AILEEN | 27938 APACHE AVE | | | | BARSTOW | CA | 92311 | |
| 5520859 | YDANI MOTA | 69 BAILEY ST | | | | LAWRENCE | MA | 01843 | |
| 5520860 | YDELRISCO ESTELVINA | 15859 EJAMISON DR 6101 | | | | ENGLEWOOD | CO | 80112 | |
| 5520861 | YDNAR RIVERA | HC 01 BOX 8529 | | | | LUQUILLO | PR | 00773 | |
| 4731860 | YDUNATE, JESSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520862 | YE HLAING | 1768 S SHEBOURNE DR | | | | LOS ANGELES | CA | 90035 | |
| 4807479 | YE OLDE TYME BARBER SHOPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520863 | YE WENXING | 3420 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 4682058 | YE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279697 | YE, DANQING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713894 | YE, JEAN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201623 | YE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427753 | YE, SHUFENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389370 | YE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279780 | YE, ZHUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520864 | YEA WHIT | 85 RUBERMONT | | | | VICTORIA | VA | 23974 | |
| 4446390 | YEA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520865 | YEACE JANNELL | 23 BARDEN ST | | | | PROV | RI | 02919 | |
| 5520866 | YEADON HEATHER | 179 CARIBELL RD | | | | EUTAWVILLE | SC | 29048 | |
| 4645838 | YEADON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520867 | YEAGER AMY | 504 HIGHLAND LN | | | | SUGARLOAF | CA | 92386 | |
| 5520868 | YEAGER BREANNA | 89 CENTER ST | | | | PITTSBURGH | PA | 15204 | |
| 5520869 | YEAGER CANDY | 6880 FOUNDERS ROW APT 103 BUTLER017 | | | | WEST CHESTER | OH | 45069 | |
| 5520870 | YEAGER DANITA | SCOTT RD | | | | FRANKFORT | OH | 45628 | |
| 5520871 | YEAGER ELIZABETH A | 1181 HIGHLD PLT RD LT 133 | | | | GREENVILLE | MS | 38703 | |
| 5520872 | YEAGER HAROLD JR | 10015 GREENBELT RD APT203 | | | | LANHAM | MD | 20706 | |
| 5520873 | YEAGER REBECCA | 231 6TH ST NE | | | | CANTON | OH | 44702 | |
| 5520874 | YEAGER SHIRLEY | 79405 BRANLY DR | | | | FOLSOM | LA | 70437 | |
| 5520875 | YEAGER TAMMY | 115 S SEVENTH | | | | MCCONNELLSBG | PA | 17233 | |
| 4641815 | YEAGER, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431571 | YEAGER, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206181 | YEAGER, ANGELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263867 | YEAGER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455415 | YEAGER, CATHIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152275 | YEAGER, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695443 | YEAGER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580073 | YEAGER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721959 | YEAGER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748422 | YEAGER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476999 | YEAGER, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211125 | YEAGER, DARREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161534 | YEAGER, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831199 | YEAGER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402434 | YEAGER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456912 | YEAGER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631877 | YEAGER, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515849 | YEAGER, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592162 | YEAGER, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650243 | YEAGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240010 | YEAGER, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459642 | YEAGER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247739 | YEAGER, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793275 | Yeager, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845091 | YEAGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654014 | YEAGER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460183 | YEAGER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276708 | YEAGER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483223 | YEAGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479259 | YEAGER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578370 | YEAGER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645130 | YEAGER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478909 | YEAGER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455477 | YEAGER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493396 | YEAGER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465837 | YEAGER, NATASCHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218374 | YEAGER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590690 | YEAGER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528619 | YEAGER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246082 | YEAGER, RHONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488858 | YEAGER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474215 | YEAGER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792598 | Yeager, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752662 | YEAGER, SR., BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477434 | YEAGER, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487921 | YEAGER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278795 | YEAGER, THERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517849 | YEAGER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824671 | YEAGER, TIM & RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714427 | YEAGER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571625 | YEAGER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403603 | YEAGER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470719 | YEAGLE, ABBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670409 | YEAGLE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491940 | YEAGLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452948 | YEAGLEY, CASIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471667 | YEAGLEY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468916 | YEAGLEY, TRACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474300 | YEAKEL, FRANKLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520876 | YEAKEY CNTHIA | 9528 E WINNER RD | | | | INDEPENDENCE | MO | 64053 | |
| 5520877 | YEAKEY CYNTHIA | 9528 E WINTNEER | | | | INDEP | MO | 64053 | |
| 4353038 | YEAKEY, BROCK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168447 | YEAKEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761313 | YEAKLE, NORMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520878 | YEAKLEY LAUREN | 9122 PROVIDENCE ROAD SOUTH | | | | WAXHAW | NC | 28173 | |
| 4319451 | YEAKLEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520879 | YEAMAN ROBERT | 2153 BIRCH ELMO ROAD | | | | SOUTH BOSTON | VA | 24592 | |
| 4687532 | YEAMAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696471 | YEAMAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245671 | YEAMAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520880 | YEAMANS KAYLA | 412 NICHOLSON RD | | | | VERMILLION | OH | 44089 | |
| 4776495 | YEAMANS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619387 | YEANDLE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642876 | YEANDLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520881 | YEANETT MENJIVAR | 2611 CANADA BLVD | | | | GLENDALE | CA | 91208 | |
| 5520882 | YEANNELIZ M SERRANO | RES ALEJANDO | | | | GUAYNABO | PR | 00969 | |
| 5483147 | YEAP YAR L | 5017 E 146th St | | | | Noblesville | IN | 46062-9288 | |
| 4865106 | YEAR ROUND POWER EQUIPMENT LLC | 30 SOUTH STREET | | | | WEST HARTFORD | CT | 06110 | |
| 5520883 | YEARBY NATHAN JR | 31 AMERICANA DR | | | | RAEFORD | NC | 28376 | |
| 4606991 | YEARBY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654914 | YEARBY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308393 | YEARBY, WINDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733565 | YEARDE, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520884 | YEAREGO SHAWN | 252 BEACHVIEW RD | | | | MT HOPE | WV | 25880 | |
| 4285629 | YEARGAIN, MARTELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520885 | YEARGAN LEIGH | 142215 R 105 | | | | HECTOR | AR | 72843 | |
| 4627964 | YEARGAN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337650 | YEARGAN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512494 | YEARGIN, ERICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587325 | YEARGIN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520886 | YEARIAN TERI | 6520 GA HIGHWAY 21 | | | | PRT WENTWORTH | GA | 31407 | |
| 4713302 | YEARICK, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520887 | YEARLING JILL | 6415 YEARLING ST | | | | LAKEWOOD | CA | 90713 | |
| 5520888 | YEARLING PATRICE | 9904 LANCET LANE | | | | OKLAHOMA CITY | OK | 73120 | |
| 4639329 | YEARLING, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871248 | YEAROUT SERVICE LLC | 8501 WASHINGTON ST NE | | | | ALBUQUERQUE | NM | 87113 | |
| 4459132 | YEAROUT, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432039 | YEARS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718086 | YEARSLEY, LAURENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621649 | YEARSLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692304 | YEARTA, LENON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520889 | YEARTON LISA | 816 E 126TH AVE | | | | TPA | FL | 33612 | |
| 4243240 | YEARTY, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401866 | YEARTY, STEPHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520890 | YEARWOOD STEPHANIE | 140 HOLLY CIRCLE | | | | MYRTLE BEACH | SC | 29588 | |
| 5520891 | YEARWOOD STEVEN | 10322 S HIGHWAY 905 | | | | LONGS | SC | 29568 | |
| 4383730 | YEARWOOD, ARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415016 | YEARWOOD, CECILETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561626 | YEARWOOD, JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440030 | YEARWOOD, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688280 | YEARWOOD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415836 | YEARWOOD, KAYLAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402877 | YEARWOOD, MALACHI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711168 | YEARWOOD, NORMA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222998 | YEARWOOD, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419883 | YEARWOOD, RUTHLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421322 | YEARWOOD, SHELDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371384 | YEARWOOD, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624564 | YEARWOODKENNEDY, JULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520892 | YEARY SHANNON | 2129 BAYSHORE DR | | | | NICEVILLE | FL | 32578 | |
| 4528083 | YEARY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263515 | YEARY, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845092 | YEARY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520726 | YEARY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616620 | YEARY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556395 | YEARY, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395624 | YEASMIN, AYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686481 | YEATER, AGATHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219709 | YEATER, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520893 | YEATES MELINDA | 19978 NORWOOD STREET | | | | REHOBOTH BEACH | DE | 19971 | |
| 4550869 | YEATES, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414508 | YEATES, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662683 | YEATES, MIKE  WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520894 | YEATMAN CAROL | 1322 CYNWYD CLUB DR | | | | WILMINGTON | DE | 19808 | |
| 4227482 | YEATMAN, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520895 | YEATON BEN | 438 CONCORD ST | | | | EL SEGUNDO | CA | 90245 | |
| 4347390 | YEATON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346228 | YEATTS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451423 | YEAZEL, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231830 | YEAZEL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573198 | YEAZLE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520896 | YEBOAH ANDREW K | 4112 LOWERRE PLACE | | | | BRONX | NY | 10466 | |
| 5520897 | YEBOAH ISAAC | 662 MULL AVE | | | | AKRON | OH | 44313 | |
| 4418068 | YEBOAH, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221807 | YEBOAH, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434859 | YEBOAH, ENOCH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648926 | YEBOAH, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342504 | YEBOAH, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438284 | YEBOAH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668734 | YEBOAH, OBIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484138 | YEBOAH, SOLOMON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342180 | YEBOAH-KORANG, AMANKWAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803817 | YECAI YANG | DBA VANDERLIFE | 375 N STEPHANIE ST STE 1411 | | | HENDERSON | NV | 89014-8909 | |
| 5520898 | YECCENIA SANCHEZ CORREA | PMB 284 PO BOX 4960 | | | | CAGUAS | PR | 00725 | |
| 5520899 | YECCERLA RAJA | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | |
| 5520900 | YECCHERLA RAJA | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13480 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520901 | YECENIA TREJO | 4500 E AVE D | | | | LOVINGTON | NM | 88260 | |
| 4798368 | YECHISIEL M GROSS | DBA CLOTHINGNMORE | PO BOX 2126 | | | MONROE | NY | 10949 | |
| 4718737 | YECK, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787333 | Yeckley, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490092 | YECKLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766468 | YEDDU, MANORANJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520902 | YEDID RODRIGUEZ | 13612 BECHARD | | | | NORWALK | CA | 90650 | |
| 4336265 | YEDILBEK, YERNUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303296 | YEDINAK, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485014 | YEDLOSKY, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785603 | Yednak, Jennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785604 | Yednak, Jennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900045 | Yednak, Jenny and Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520903 | YEE CARMEN | 7270 TUOLUMNE DR | | | | SANTA BARBARA | CA | 93117 | |
| 4524376 | YEE DE PRIETO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520904 | YEE DEBBIE | 336 BLEECKER STREET APT 3 KINGS047 | | | | BROOKLYN | NY | 11237 | |
| 5520905 | YEE JAMIANN | 1206 BACON RANCH RD | | | | KILLEEN | TX | 76542 | |
| 4807388 | YEE TUNG GARMENT CO LTD | MAY WONG | 3/F, CHIAP LUEN IND. BLDG, 30-32 | KUNG YIP STREET, KWAI CHUNG | | NEW TERRITORIES | | | HONG KONG |
| 4277220 | YEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571626 | YEE, ALAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630860 | YEE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182413 | YEE, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665767 | YEE, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321058 | YEE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351669 | YEE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685355 | YEE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793034 | Yee, Darin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602462 | YEE, DIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824672 | YEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614483 | YEE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288803 | YEE, GORDON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769794 | YEE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699645 | YEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524599 | YEE, JAMIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741650 | YEE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824673 | YEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631158 | YEE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543861 | YEE, KHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302088 | YEE, NAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205430 | YEE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824674 | YEE, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536419 | YEE, ROSEMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677183 | YEE, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156687 | YEE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592829 | YEE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287978 | YEE, WAI GEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558664 | YEFITER, EPHREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493176 | YEFREMOV, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726768 | YEGANEH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227158 | YEGESHEVA, ALIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405025 | YEGHEN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220871 | YEGOIANTS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703804 | YEGUTKIN, VIKTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520906 | YEH GRACE | 9921 101ST AVE NE | | | | REDMOND | WA | 98052 | |
| 4824675 | YEH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296321 | YEH, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791036 | Yeh, Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764717 | YEH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824676 | YEH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195773 | YEHAISE, MUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556371 | YEHEYIS, LIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845093 | YEHIA OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339065 | YEHIA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540766 | YEHIA, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585383 | YEHL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571222 | YEHL, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520907 | YEHOUENOU ANA | 6646 KATO BAY RD | | | | RIDGELAND | SC | 29936 | |
| 4801242 | YEHUDA YEFET | DBA WHOLESALENETWORKCABLES | 1260 EAST 68TH STREET | | | BROOKLYN | NY | 11234 | |
| 4798395 | YEHUDAH MILLER | DBA COVERYOURHAIR.COM | 170 OBERLIN AVE NORTH SUITE 23 | | | LAKEWOOD | NJ | 08701 | |
| 4518105 | YEHUDAH, AISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520908 | YEHUDIT COLON | PO BOX 33390 | | | | GUAYNABO | PR | 00970 | |
| 4845094 | YEHYA, MOEEN & ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762074 | YEI TOWEH, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520909 | YEICH LONNIE | 720G GRACES QUATER RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5520910 | YEIDY ORTIZ | SANTIAGO VEVE CALZADA CAL | | | | FDO | PR | 00738 | |
| 5520911 | YEIMARILYS RODRIGUEZ | 215 MARSHALL ST | | | | FITCHBURG | MA | 01420 | |
| 5520912 | YEIMI HERNANDEZ | 902 STEWART | | | | LAREDO | TX | 78040 | |
| 5520913 | YEIMY ELVIR | 75 HILL STREET | | | | STATEN ISLAND | NY | 10304 | |
| 4477409 | YEINGST, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520914 | YEISA MELENDEZ | RR01 BOX 2084 | | | | CIDRA | PR | 00739 | |
| 4311184 | YEITER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520915 | YEJUVEGA SANDRA | VILLA UNIVERSITRARIA CALLE ROY | | | | GUAYAMA | PR | 00784 | |
| 4873539 | YEK 9 LLC | C/O ENOCH KIMMELMAN | P O BOX 1022 | | | EL PASO | TX | 79946 | |
| 4277925 | YEKEL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862007 | YEL HELP SECURITY LOCKSMITHS INC | 182 1/2 BROAD AVENUE | | | | BINGHAMTON | NY | 13904 | |
| 4241712 | YELAPI, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182348 | YELAPI, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164616 | YELAPI, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520916 | YELBA HENRIQUEZ | 3664 SW 17 ST | | | | MIAMI | FL | 33133 | |
| 5520917 | YELDELL ANNETTE | 137 GIRLEY LN | | | | BIRMINGHAM | AL | 35215 | |
| 4776769 | YELDELL, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374533 | YELDELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627390 | YELDELL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343415 | YELDELL, DIANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349339 | YELDELL, OMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520918 | YELDER KESTON | PO BOX 981 | | | | ANDERSON | SC | 29621 | |
| 5520919 | YELDER SCENTERIAL | 7380 HITT FR APT 503 | | | | MOBILE | MS | 39553 | |
| 5520920 | YELDER SUBRINA | 216 HOWARD ST | | | | PRATTVILLE | AL | 36067 | |
| 4145224 | YELDER, DONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148403 | YELDER, LASHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146610 | YELDER, SUBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818395 | Yelen Otero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845095 | YELEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520921 | YELENA ALEXANDER | 33301 42ND AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5520922 | YELENA BUZHDOUGA | 16302 SE DOLPHIN RD | | | | DAMASCUS | OR | 97089 | |
| 5520923 | YELENA LEYCHIK | 2818 WEST 8TH STREET 11K | | | | BROOKLYN | NY | 11224 | |
| 4236896 | YELENA OTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520924 | YELET JOHNSON | 5200 MEDAL FIELD | | | | SAN ANTONIO | TX | 78250 | |
| 5520925 | YELEY ANTHONY | 11960 HIW 16 | | | | HARVIELL | MO | 63945 | |
| 5520926 | YELEY HOLLY | 131 ARNETTE DR | | | | FRANKLIN FURNACE | OH | 45629 | |
| 4531148 | YELEY, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520927 | YELIC TOM | 1508 E HELENA DRIVE | | | | PHOENIX | AZ | 85022 | |
| 5520928 | YELITZA SANTIAGO | 955 GASSY ISLAND LN | | | | ORLANDO | FL | 32825 | |
| 4752543 | YELK, BARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706393 | YELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183718 | YELL, DANNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279680 | YELLA, PRATHYUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758758 | YELLAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668070 | YELLAND, MARYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144121 | YELLAND, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520929 | YELLE AMANDA | 241 ROONEY ROAD | | | | WEST CHAZY | NY | 12992 | |
| 4429678 | YELLE, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746255 | YELLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484553 | YELLEN, DORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628640 | YELLEN, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346334 | YELLIN, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520930 | YELLISH TINA | 17623 MARYGOLD APT 14 | | | | BLOOMINGTON | CA | 92316 | |
| 4704611 | YELLOTT, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867538 | YELLOW & BLACK LLC | 4454 E 40TH ST | | | | YUMA | AZ | 85365 | |
| 4890459 | Yellow Bird LC | Attn: President / General Counsel | 3001 Estero Blvd. | | | Ft. Myers | FL | 33931 | |
| 4514029 | YELLOW BOY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514596 | YELLOW BOY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514016 | YELLOW BOY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856789 | YELLOW BRICK ROAD | 4561 PRINCETON LANE | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5520931 | YELLOW BRICK ROAD KIDS INC | 4561 PRINCETON LANE | | | | LAKE IN THE HILLS | IL | 60156 | |
| 4880604 | YELLOW CAB | P O BOX 1510 | | | | FORT WORTH | TX | 76101 | |
| 5520932 | YELLOW CLOUD DUANE T | 101 MAIN ST BA 27 | | | | PORCUPINE | SD | 57772 | |
| 4869079 | YELLOW GOLD INC | 580 FIFTH AVE SUITE 701 | | | | NEW YORK | NY | 10036 | |
| 4216178 | YELLOW HAWK, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514977 | YELLOW HORSE, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845096 | YELLOW HOUSE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889567 | YELLOW MARKETING LTD | YELLOW PAGES | LYONER STABE 14 | | | FRANKFURT AM MAIN | | 60528 | GERMANY |
| 4797291 | YELLOW OFF LLC | DBA YELLOW OFF HEADLIGHT CLEANER | 5974 LAS COLINAS CIRCLE | | | LAKE WORTH | FL | 33463 | |
| 4810025 | YELLOW PAGES UNITED | P.O. BOX 50038 | | | | JACKSONVILLE | FL | 32240 | |
| 4888982 | YELLOW PAGES UNITED | UNITED DIRECTORIES INC | PO BOX 53282 | | | ATLANTA | GA | 30355 | |
| 4888983 | YELLOW PAGES UNITED | UNITED DIRECTORIES INC | PO BOX 53251 | | | ATLANTA | GA | 30355 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573395 | YELLOWBANK, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789077 | YellowDevil LLC | Joseph Dupriest | 255 Kentucky Ave SE | | | Washington | DC | 20003 | |
| 5799904 | YellowDevil LLC | 255 Kentucky Ave SE | | | | Washington | DC | 20003 | |
| 4864314 | YELLOWDEVIL LLC | 255 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| 4143414 | YellowDevil LLC | Attn: Joe Dupriest | 5630 Kennedy Rd | | | Suwanee | GA | 30024 | |
| 4845097 | YELLOWFIN BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845098 | YELLOWFIN CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410793 | YELLOWHAIR, LYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154050 | YELLOWHAIR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850024 | YELLOWHAMMER MEDIA GROUP INC | 44 W 28TH ST FL 4 | | | | New York | NY | 10001 | |
| 4410530 | YELLOWMAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377658 | YELLOWROBE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852760 | YELLOWSTONE CONSTRUCTION | 7206 GREENVILLE PL | | | | Springfield | VA | 22150 | |
| 5405824 | YELLOWSTONE COUNTY | 175 N 27TH ST | | | | BILLINGS | MT | 59101-5000 | |
| 4780218 | Yellowstone County Treasurer | PO Box 35010 | | | | Billings | MT | 59107-5010 | |
| 4780217 | Yellowstone County Treasurer | 175 N 27th St | | | | Billings | MT | 59101-5000 | |
| 4861734 | YELLOWSTONE ICE & WATER | 1718 4TH AVE N | | | | BILLINGS | MT | 59101 | |
| 4889569 | YELLOWSTONE LANDSCAPE | YELLOWSTONE LANDSCAPE SOUTHEAST LLC | PO BOX 101017 | | | ATLANTA | GA | 30392 | |
| 4853531 | Yelp Inc. | PO Box 204393 | | | | Dallas | TX | 75320-4393 | |
| 5520934 | YELTON NANCY | 18 RUEBENS RD NONE | | | | SANDIA PARK | NM | 87047 | |
| 4219761 | YELTON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657537 | YELTON, BERTHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719494 | YELTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308910 | YELTON, CAITLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387343 | YELTON, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321203 | YELTON, MCKENZIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628898 | YELTON, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520935 | YELVERTON KARON | 100 VANDERBILT CIRCLE | | | | GOLDSBORO | NC | 27530 | |
| 5520936 | YELVERTON SANDY | 3585 CREEK MILL DR NW | | | | KENNESAW | GA | 30152 | |
| 4385247 | YELVERTON, DECARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712738 | YELVERTON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551972 | YELVERTON, TYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520937 | YELVINGTON JESSE | 3380 NC HWY 63 | | | | HOT SPRINGS | NC | 28743 | |
| 4559380 | YEM, RITHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337236 | YEMANE, BINIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338490 | YEMANE, DAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648521 | YEMANEAB, TEKESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430329 | YEMELINA, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520938 | YEMENA STEWART | 209 WANDA WAY | | | | AMERICUS | GA | 31709 | |
| 5520939 | YEMENSHWA NATHNAEL | 10412 RUTLAND | | | | HYATTSVILLE | MD | 20783 | |
| 4457234 | YEMMA, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435160 | YEMMY, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520940 | YEN BLAISE | 788 MIKKELSEN DR | | | | AUBURN | CA | 95603 | |
| 5520941 | YEN CHEN | 3620 RALSTON AVE | | | | HILLSBOROUGH | CA | 94010 | |
| 4887424 | YEN D MCINDOE | SEARS OPTICAL LOCATION 1136 | 2500 RIVERCHASE GALLERIA | | | HOOVER | AL | 35244 | |
| 4850423 | YEN FUNG | 90 LA SALLE ST APT 6F | | | | New York | NY | 10027 | |
| 5520942 | YEN KUAN | 24 RIPLEY STREET | | | | MALDEN | MA | 02148 | |
| 5520943 | YEN MARANDA | 525 DAKOTA DRIVE | | | | HERNDON | VA | 20170 | |
| 5520944 | YEN NGUYEN | 152 MAIN ST | | | | PEPPERELL | MA | 01463 | |
| 5811881 | Yen Pham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215136 | YEN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198337 | YEN, CHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734167 | YEN, HO-TZU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790617 | Yen, Michele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857198 | YEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217385 | YEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416099 | YEN, VETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682252 | YEN, XIAOQING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824677 | YEN, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520945 | YENAIRA BENITEZ | HC 04 BOX 50825 | | | | MOROVIS | PR | 00687 | |
| 5520946 | YENAMAREDDY SIVA | 3024 BERNARD AVE | | | | SAN RAMON | CA | 94583 | |
| 5520947 | YENARMIN RAMIREZ | 523 GENEVA AVE | | | | BOSTON | MA | 02122 | |
| 4282611 | YENCER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520948 | YENCHA CINDY | 116 RAVENSWOOD PIKE | | | | RIPLEY | WV | 25271 | |
| 5520949 | YENCHA TOM | 102 BRENTWOOD DR | | | | PARKERSBURG | WV | 26104 | |
| 4475463 | YENCHA, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800443 | YENCHEN CHEN | DBA YOOKTECH | 1142 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| 4220816 | YENCHICK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490824 | YENCHIK, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580214 | YENCHKO, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520950 | YENDI QUINONEZ | 3371 GLENBROOK DRIVE | | | | HAILEY | ID | 83333 | |
| 4607777 | YENDURU, PARVATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520951 | YENE MARTIN | 15321 40TH DRIVE SE | | | | BOTHELL | WA | 98012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317285 | YENEALEM, WUBSHET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279346 | YENEBERE, VIJAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520953 | YENERSI NUNEZ DE HERNANDEZ | 81 LINWOOD AVE | | | | PROVIDENCE | RI | 02909 | |
| 5520954 | YENETZYLEE RODRIGUEZ | KMART 4494 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520955 | YENEZ SILVERIO | PO BOX 946 | | | | CULLOWHEE | NC | 28723 | |
| 5520956 | YENG CHANG | 875 EDMUND AVE | | | | ST PAUL | MN | 55104 | |
| 4412892 | YENGEL, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420238 | YENGLIN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772660 | YENGO, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520957 | YENI PEREZ | 9061 SEWARD PARK AVE S | | | | SEATTLE | WA | 98118 | |
| 4300751 | YENICE, BATOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744494 | YENIEBERA, PRASHANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369423 | YENIGUES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520958 | YENINAS ALICE | 261 HOOVEN ST | | | | PLYMOUTH | PA | 18651 | |
| 4357985 | YENIOR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520959 | YENIS ESTRADA | 3207 E 53ND ST | | | | KANSAS CITY | MO | 64130 | |
| 5520960 | YENIS M SEYMOUR | 637 S FRONT ST | | | | ALLENTOWN | PA | 18103 | |
| 5520961 | YENITZA RODRIGUEZ | RES NEMECIO CANALES EDIFICIO 53 AP | | | | SAN JUAN | PR | 00918 | |
| 5520962 | YENITZA VAZQUEZ | 1531 TAYLOR AVE | | | | BRONX | NY | 10460 | |
| 4848296 | YENK CONSTRUCTION LLC | 29008 38TH AVE S | | | | Auburn | WA | 98001 | |
| 4277388 | YENNE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520963 | YENNI OCHOA | 4349 E 60THST | | | | MAYWOOD | CA | 90270 | |
| 4824678 | YENNI, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520964 | YENNIFER VANESSA HERNANDEZ GU | 68 CLAREMONT ST | | | | ST CLOUD | MN | 56301 | |
| 4352007 | YENNOR, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586929 | YENO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520966 | YENREDDY SPURTHI | 8301 KATHERINE CLAIRE LN | | | | SAN DIEGO | CA | 92127 | |
| 4269003 | YENS, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155646 | YENSEN, SUSANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474269 | YENSER-GOOD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482104 | YENSHAW, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361344 | YENSHAW, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520967 | YENSIS ORTEGA | 5712 BERWYNG RD | | | | COLLEGE PARK | MD | 20740 | |
| 4334018 | YENTZ, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349405 | YENTZER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703651 | YENTZER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356858 | YENTZER-TROY, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565918 | YENUGU, DIVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791201 | Yenyo, Susan and Alex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707566 | YEO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198081 | YEO, WONDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617022 | YEOMAN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305993 | YEOMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653390 | YEOMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708691 | YEOMAN, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173069 | YEOMAN, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520968 | YEOMANS BARRY | 206 RODIE AVE | | | | FAY | NC | 28304 | |
| 5520969 | YEOMANS PATTY | 309 PAULEY ST | | | | TEHACHAPI | CA | 93561 | |
| 4481534 | YEOMANS, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520970 | YEON JU H | 704 KINGSHILL PL | | | | CARSON | CA | 90746 | |
| 4810321 | YEP NETWORK SOLUTIONS, INC | 20867 NW 2 STREET | | | | PEMBROKE PINES | FL | 33029 | |
| 4564805 | YEPASSIS, FELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520971 | YEPES ALINA | 140 EAST PARK | | | | SAN YSIDRO | CA | 92173 | |
| 5520972 | YEPES NAYDA | 9021 SE 79TH AVE | | | | OCALA | FL | 34472 | |
| 4506435 | YEPES, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236628 | YEPES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548440 | YEPES, KAIREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520973 | YEPEZ BLANCA A | 626 W EDISON AVENUE | | | | SUNNYSIDE | WA | 98944 | |
| 5520974 | YEPEZ JUANITA | 5200 CAROUSEL APT 1 | | | | EL PASO | TX | 79912 | |
| 5520975 | YEPEZ KAREN | 1045 ORVILLE STREET | | | | KANSAS CITY | KS | 66102 | |
| 5520976 | YEPEZ MARISELA | 536 W D ST | | | | ONTARIO | CA | 91764 | |
| 4169836 | YEPEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397611 | YEPEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196882 | YEPEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416435 | YEPEZ, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593602 | YEPEZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166881 | YEPEZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411771 | YEPEZ, LLESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210904 | YEPEZ, MIGUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744612 | YEPEZ, SR LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520977 | YEPEZHERNANDEZ JOSE | 1121 E 4TH ST | | | | OTTUMWA | IA | 52501 | |
| 4546765 | YEPIZ DE LEON, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162156 | YEPIZ, JAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632053 | YEPIZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183248 | YEPREMYAN, HASMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310503 | YEPSEN, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520978 | YER VANG | 751 LAUREL AVE | | | | SAINT PAUL | MN | 55104 | |
| 4851994 | YER YANG | 858 SIMS AVE UNIT A | | | | Saint Paul | MN | 55106 | |
| 4566380 | YERA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501956 | YERA, JOEWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234608 | YERA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504600 | YERA, MARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193286 | YERA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520979 | YERANIA AQUINO | RR 6 BOX 9484 | | | | SAN JUAN | PR | 00926 | |
| 4878188 | YERANJI ERIN GEZUKARAYAN OD | KRISTIN WESLE | 10620 WILSEY AVE | | | TUJUNGA | CA | 91042 | |
| 5791151 | YERANUI ERIN GEZUKARAYAN, O.D | 10620 WILSEY AVE | | | | TUJUNGA | CA | 91042 | |
| 5520980 | YERBY RAYMOND | 7267 WEST MEMORY LANE | | | | HULBERT | OK | 74441 | |
| 4578291 | YERBY, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520981 | YERDON SARAH | 681 MILL ST | | | | WATERTOWN | NY | 13601 | |
| 4191414 | YERDON, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520982 | YEREMENKO TANYA | 3830 49TH AVE NE | | | | TACOMA | WA | 98422 | |
| 4253269 | YERENA, LAZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350608 | YERENA, TAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423717 | YERGENS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202046 | YERGENS, ELAINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680213 | YERGER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491372 | YERGER, GINAMARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520983 | YERGIN MIKE | 306 HIGH ST | | | | WADSWORTH | OH | 44281 | |
| 4454954 | YERGIN, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679864 | YERGIN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520984 | YERI CASTANEDA | 5701 JOHNNY MORRIS RD | | | | AUSTIN | TX | 78724 | |
| 4147564 | YERIAN, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520985 | YERIDINE QUEZADA | 103 CEDAR ST 3RD FLR | | | | HAVERHILL | MA | 01832 | |
| 5520986 | YERIEL DAVID COLON | 140 GARDENRIDGE CT 200 | | | | WINTER SPGS | FL | 32708 | |
| 4685586 | YERIMA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488812 | YERINA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185775 | YERITSYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520988 | YERITXA RONDON | LOS COLOBOS PARK CALLE ALMENDRO | | | | CAROLINA | PR | 00987 | |
| 4824679 | YERKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473818 | YERKE, MONIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467963 | YERKES, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579090 | YERKES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436520 | YERKES, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608958 | YERKES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451496 | YERKEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551441 | YERKIE, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520990 | YERKO LAZARTE | 951 EDGECLIFFE RD 8A | | | | LOS ANGELES | CA | 90255 | |
| 4824680 | YERMACK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289438 | YERMALKAR, SANJAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520991 | YERMY CARRILLO | 4510 W OLEANNA PL | | | | SIOUX FALLS | SD | 57106 | |
| 4254635 | YERN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248374 | YERN, VIVIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421667 | YERO, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824681 | YEROCOSTAS, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647341 | YEROU, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711293 | YEROUSHALMI, MORAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220603 | YEROW, ABDULLAHI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296909 | YERRA, NAGA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769630 | YERRAGANTI, SATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520992 | YERRAGOVULA LAVANYALATH | 28 TEN BROEK CT | | | | BRIDGEWATER | NJ | 08807 | |
| 5520993 | YERRAMSETTY NAGA | 18 KESSLER FARM DR | | | | NASHUA | NH | 03063 | |
| 4738338 | YERRICK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584416 | YERRID, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453125 | YERROW, ABDISALAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456629 | YERROW, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520994 | YERUSHALAIM NANCY | 220 DESERT VIEW ST | | | | LAS VEGAS | NV | 89107 | |
| 4478529 | YERUSHAYALIMU, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867188 | YES ELECTRIC INC | 4176 CHERRYSHIRE DRIVE | | | | BRUNSWICK | OH | 44212 | |
| 4889570 | YES EQUIPMENT & SERVICES LLC | YES LIFT LLC | W136 N4901 CAMPBELL DR | | | MENOMONEE | WI | 53051 | |
| 4885569 | YES TO INC | POB 742916 | | | | LOS ANGELES | CA | 90012 | |
| 4806687 | YES TO INC | BRIAN MAHER | 164 TOWNSEND STREET UNIT 11 | | | SAN FRANCISCO | CA | 94107 | |
| 4856034 | YES WE COUPON | PO BOX 180 | | | | GREENSBORO BEND | VT | 05842 | |
| 5520995 | YESANIA BELTRAN | 27 CAMINO CERRADO TRLR | | | | SANTA FE | NM | 87506 | |
| 4293258 | YESCAS, ANGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520996 | YESCO | P O BOX 11676 | | | | TACOMA | WA | 98411 | |
| 4889583 | YESCO | YOUNG ELECTRIC SIGN | P O BOX 11676 | | | TACOMA | WA | 98411 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887847 | YESCO CENTRL WISCONSIN | SIGN & LIGHTING SERVICE LLC | N5528 MIRANDA WAY | | | FOND DU LAC | WI | 54937 | |
| 4878932 | YESCO CINCINNATI | MCCORD SIGNS LLC | 1210 W EADS PARKWAY | | | LAWERENCEBURG | IN | 47025 | |
| 4876852 | YESCO CLEVELAND | HERITAGE SIGN & LIGHTING LLC | 38348 APOLLO PKWY UNIT 1 | | | WILLOUGHBY | OH | 44094 | |
| 5791152 | YESCO LLC | JUDD WILLIAMS, VP | 51 19 S CAMERON ST | | | LAS VEGAS | NV | 89118 | |
| 5799907 | YESCO LLC | 51 19 S CAMERON ST | | | | LAS VEGAS | NV | 89118 | |
| 4910200 | Yesco LLC | 5119 S Cameron St | | | | Las Vegas | NV | 89118 | |
| 5520997 | YESCO NASHVILLE | PO BOX 648 | | | | GOODLETTSVILLE | TN | 37070 | |
| 4872398 | YESCO NASHVILLE | ALLISON COMPANIES INC | PO BOX 648 | | | GOODLETTSVILLE | TN | 37070 | |
| 4887848 | YESCO SIGN & LIGHTING | SIGN & LIGHTING SERVICES OF NEBRASK | PO BOX 4548 | | | LINCOLN | NE | 68504 | |
| 4802181 | YESCOM USA INC | DBA APLUSBUY | 185 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| 5439839 | YESCOM USA INC | 185 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5439839 | YESCOM USA INC | 185 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4471186 | YESENCHAK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520998 | YESENIA AGUIRRE | 1192 ARKON ST | | | | AURORA | CO | 80010 | |
| 5520999 | YESENIA ALETRIZ | HC-04 46903 | | | | HATILLO | PR | 00659 | |
| 5521000 | YESENIA ALICEA | 3350 W HILLSBOURGH AVE | | | | TAMPA | FL | 33614 | |
| 5521001 | YESENIA ARCE | 14311 SW 147 CT | | | | MIAMI | FL | 33196 | |
| 5521002 | YESENIA ARMENTA | 14509 BALDWIN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5521003 | YESENIA ARROYO | 6131 TBIRD RD | | | | HOBBS | NM | 88242 | |
| 5521004 | YESENIA AVALOS | 234 ONE HALF S UNION A | | | | LOS ANGELES | CA | 90026 | |
| 5521005 | YESENIA AVILA | 7047 WESTBROOK AVE | | | | LAS VEGAS | NV | 89147 | |
| 5521006 | YESENIA BARRETO | 387 FAIRMOUNT AVEFL 1 | | | | JERSEY CITY | NJ | 07306 | |
| 5521007 | YESENIA BORQUEZ | 1801 GRAND ISLE CIR APT 1 | | | | ORLANDO | FL | 32810 | |
| 5521008 | YESENIA CARBRERA | 24952 S LASSEN AVE | | | | FIVE POINTS | CA | 93624 | |
| 5521009 | YESENIA CARREON | 413LITTLEYORK RD | | | | HOUSTON | TX | 77076 | |
| 5521010 | YESENIA COLORODRIGUEZ | 71 BUNN ST | | | | AMSTERDAM | NY | 12010 | |
| 5521011 | YESENIA DEHOYOS | 4632 ARIAS CT | | | | LAREDO | TX | 78046 | |
| 5814049 | Yesenia Gallegos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521013 | YESENIA GALLOZA | HC 57 BOX 12050 | | | | AGUADA | PR | 00602 | |
| 5521014 | YESENIA GARCIA | BLYTHE WAY | | | | BLYTHE | CA | 92225 | |
| 5521015 | YESENIA GONZALEZ | 6925 SOUTH PADRE ISLAND D | | | | CORPUS CHRIST | TX | 78412 | |
| 5521016 | YESENIA HERNANDEZ | 3730 WEST WINTERDALE AVE | | | | VISLAIA | CA | 93277 | |
| 5521017 | YESENIA JACKSON | 621 VINCENT WAY | | | | LAS VEGAS | NV | 89145 | |
| 5521018 | YESENIA JARAMILLO | 14153 164TH ST | | | | MCALPIN | FL | 32060 | |
| 5521019 | YESENIA L ALBARRAN | 91 S MCDONALD AVE | | | | HARRAH | WA | 98933 | |
| 5521020 | YESENIA LINARES | 10 ARBOR CIR APT 708 | | | | FRANKLIN | PA | 16323 | |
| 5521022 | YESENIA LUIS | 2501 BLACKY ST | | | | BAKERSFIELD | CA | 93307 | |
| 5521023 | YESENIA M DECASANOVA | 3155 SHERIDAN | | | | PHILADELPHIA | PA | 19133 | |
| 5807033 | Yesenia Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521024 | YESENIA MATOS | RES NEMESIO R CANALES E | | | | SAN JUAN | PR | 00918 | |
| 5521025 | YESENIA MENDEZ | 709 WASHINGTON ST | | | | WAUKEGAN | IL | 60085 | |
| 5521026 | YESENIA MERCADO | BO BEATRIZ PARCELAS NUEVAS 118 | | | | CAYEY | PR | 00736 | |
| 5521027 | YESENIA MONCIAN | CONDOMINIO TEANNIE APT 1106 | | | | BAYAMON | PR | 00957 | |
| 5521028 | YESENIA MONTES | PO BOX 72 | | | | ARROYO | PR | 00714 | |
| 5521029 | YESENIA OCONNER | URB SAN AGUSTO CALLE SANTONI | | | | GUAYANILLA | PR | 00656 | |
| 5521030 | YESENIA PEREZ | 4215 NEWARK AVE | | | | CLEVELAND | OH | 44109 | |
| 5521031 | YESENIA RESTO | HC-01 BOX 5573 | | | | GURABO | PR | 00778 | |
| 5521033 | YESENIA RODRIGUEZ | 4900 W GLADYS | | | | CHICAGO | IL | 60647 | |
| 5521034 | YESENIA ROSAS | 124 ADAIR ST | | | | CALHOUN | GA | 30701 | |
| 5521035 | YESENIA SANTIAGO | 67 SPRUCE ST | | | | MANCHESTER | CT | 06040 | |
| 5521036 | YESENIA SOTO | REP RAMOS 23 BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5521037 | YESENIA SUAREZ | 103 N HILL ST APT 28 | | | | BURNET | TX | 78611 | |
| 5521038 | YESENIA TRINIDAD | 1119 W WESTMOORELAND STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5521039 | YESENIA TRINIDAD HERNANDEZ | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 5521040 | YESENIA VELEZ | 440 E 4TH ST | | | | ERIE | PA | 16503 | |
| 5521041 | YESENIA VILLANUEVA | 2651 WHITSON ST APT 613 | | | | SELMA | CA | 93662 | |
| 5521042 | YESENIA WICKIZER | 6601 VICTORIA AVE APT454 | | | | HIGHLAND | CA | 92346 | |
| 5521043 | YESENIA ZAMARRIPA | 768 BERTWOOD LANE | | | | PATTERSON | CA | 95363 | |
| 4646103 | YESERSKY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804688 | YESHAYA POLLACK | DBA TOYSNTECH | 127 CLAIRE DR | | | LAKEWOOD | NJ | 08701 | |
| 4801645 | YESHAYA POLLACK | DBA TOYS AND THINGS | 57 WEST 57TH STREE | | | NEW YORK | NY | 10019 | |
| 5521045 | YESHERIA L HOWARD | 3141 W WEST END AVE APT2 | | | | CHICAGO | IL | 60644 | |
| 4367268 | YESHIWAS, NATINAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221132 | YESHULAS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758876 | YESHWANT, AKHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521047 | YESICA D DELGADO | 11444 BLUE RIDGE 83 | | | | KANSAS CITY | MO | 64134 | |
| 5521048 | YESICA GARCIA | 7974 REAGAN RD | | | | RIVERSIDE | CA | 92509 | |
| 5521049 | YESICA GONZALEZ | 1800 NE LINCOLN RD TRLR 1 | | | | POULSBO | WA | 98370 | |
| 5521050 | YESICA LEYVA | 1122 BAY ALUREL CT | | | | LAS VEGAS | NV | 89110 | |
| 5521052 | YESICA LOPEZ | 928 JONATHAN | | | | PROSPECT HTS | IL | 60070 | |
| 4206739 | YESICA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206739 | YESICA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521053 | YESICA MARCIAL | 4731 S ELIZABETH STREET | | | | CHICAGO | IL | 60609 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13486 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521054 | YESICA ORTIZ | 7197 BLACKJACK CT | | | | RIVERDALE | GA | 30296 | |
| 4408402 | YESIL, YASEMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181105 | YESILEVSKY, VADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803469 | YESIM YILMAZ | DBA BESTDEAL STORE | 341 RAVEN CIRCLE | | | WYOMING | DE | 19934 | |
| 4477900 | YESKE, CP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521055 | YESLY ESCOBAR | 4702 NATHAN HALE DR 3 | | | | ANNANDALE | VA | 22003 | |
| 4244188 | YESMIN, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352274 | YESMIN, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488302 | YESPY, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172185 | YESSAI, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521057 | YESSENIA AVILA-GALINDO | 2501 EL CAMINO REAL 12 | | | | LAS CRUCES | NM | 88001 | |
| 5521058 | YESSENIA CARDENAS | 13248 135TH AVE NE APT A7 | | | | KIRKLAND | WA | 98034 | |
| 5521059 | YESSENIA CORRALES | 4916 LANTE ST | | | | BALDWIN PARK | CA | 91706 | |
| 5521060 | YESSENIA ESTRADA | 8040 RESEDA BLVD APT 114 | | | | RESEDA | CA | 91335 | |
| 5521062 | YESSENIA GAONA | 1302 E SAN PEDRO | | | | LAREDO | TX | 78041 | |
| 5521063 | YESSENIA M PESINA | 1660 SE 29 ST UNIT 104 | | | | HOMESTEAD | FL | 33035 | |
| 5521064 | YESSENIA MERCADO | CALLE 30 MM 44 SANTA JUANITA | | | | BAYAMON | PR | 00916 | |
| 5521065 | YESSENIA MONTANO | 30156 SAN LUIS REY DR | | | | STOCKTON | CA | 92234 | |
| 5521066 | YESSENIA OROZCO | 4061 MEADOW LAKE ST | | | | ANTIOCH | CA | 94531 | |
| 5521067 | YESSENIA RESTO | HC-01 BOX 5573 | | | | GURABO | PR | 00778 | |
| 5521068 | YESSENIA SOLIS | 12912 TRUMAN ST | | | | SALINAS | CA | 93907 | |
| 5521069 | YESSENIA ZAMARRIPA | 768 BERTWOOD LANE | | | | PATTERSON | CA | 95363 | |
| 5521070 | YESSENIA ZAVALA | 24375 JACKSON AVE APT307 E | | | | MURRIETA | CA | 92562 | |
| 5521071 | YESSICA CARDENAS | 5210 CITRINE CT | | | | LAREDO | TX | 78046 | |
| 5521072 | YESSICA D ZAMUDIO-ESTRADA | 629 W COAL ST | | | | SHENANDOAH | PA | 17976 | |
| 5521073 | YESSICA FLORES | 2552 JACKSON HWY | | | | CHEHALIS | WA | 98532 | |
| 5521074 | YESSICA GARZA | 14222 LASATER RD | | | | DALLAS | TX | 75253 | |
| 5521075 | YESSICA GONZALEZ | 2923 TORREON ST | | | | HIDALGO | TX | 78557 | |
| 5521076 | YESSICA MARTEL | 1701 ROBIN DR | | | | CC | TX | 78415 | |
| 5521077 | YESSICA RODRIGUEZ | BDA MARIN CALLE 3 196 B | | | | GUAYAMA | PR | 00784 | |
| 5521078 | YESSIKA GUZMAN | 1670 MELRASE AVE AP 22 | | | | CHULA VISTA | CA | 91911 | |
| 5521079 | YESSIKA MADRIGAL LUNA | 150 N MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 5521080 | YESSIMAR RIVERA | C D 014 URB GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 5521081 | YESSIRE MARTINEZ | 1112 CHICHESTER CT | | | | KISSIMMEE | FL | 34758 | |
| 5521082 | YESSY PULGAR | 2192 MORRIS AVE | | | | BRONX | NY | 10453 | |
| 4289099 | YEST, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853936 | Yestrebi, Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443124 | YESUDAS, SINCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566483 | YESUF, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748188 | YESUFU, FEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470036 | YESZKONIS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521083 | YET LENETTE | 10605 16TH AVENUE CT S APT 6 | | | | TACOMA | WA | 98444 | |
| 4636362 | YETEZ DE LERNA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869748 | YETI CONSTRUCTION & REMODELING LLC | 6467 HILL STREET | | | | RAVENNA | OH | 44266 | |
| 4123719 | Yeti Construction and Remodeling LLC | 6467 Hill Street | | | | Ravenna | OH | 44266 | |
| 4845099 | YETMAN RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395322 | YETMAN, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407288 | YETMAN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521085 | YETSENIA RAMIREZ | RES PUESTA DEL SOL EDF 1 APT 4 | | | | AGUADILLA | PR | 00603 | |
| 4764140 | YETSKO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332267 | YETSOOK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459755 | YETT, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536280 | YETT, CARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278403 | YETT, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521086 | YETTA EDGAR | 918 E YUXON ST APT B | | | | TAMPA | FL | 33614 | |
| 4845100 | YETTA HOTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521087 | YETTA JOHNSON | P O BOX 88039 | | | | INDIANAPOLIS | IN | 46208 | |
| 4491112 | YETTER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480715 | YETTER, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226473 | YETTER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622195 | YETTER, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824682 | YETTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414514 | YETTER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254352 | YETTO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460621 | YETZER, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521088 | YEUNG DAVE | 6720 184TH STREET | | | | FRESH MEADOWS | NY | 11365 | |
| 5521089 | YEUNG KIMBERLY | 1540 BROCKTON AVE | | | | LOS ANGELES | CA | 90025 | |
| 5521090 | YEUNG PUI Y | 10 WILSHIRE CT | | | | DALY CITY | CA | 94015 | |
| 4624767 | YEUNG, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475767 | YEUNG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441198 | YEUNG, JIA WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824683 | YEUNG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623945 | YEUNG, SAI-CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344771 | YEUNG, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301836 | YEUNG, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174157 | YEUNG, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769455 | YEUNG, SUNNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432930 | YEUNG, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400716 | YEUNG, YAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430733 | YEUNG, YEE CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730110 | YEUTTER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521091 | YEVDOKIMOW OLEQ | 300 SW 19TH ST | | | | RENTON | WA | 98057 | |
| 5521092 | YEVETT HAMELTON | 912 4TH ST | | | | MOUNDS | IL | 62964 | |
| 5521093 | YEVETTE LINDSAY | 627 FORRESTER ST SE | | | | WASHINGTON | DC | 20032 | |
| 4852379 | YEVETTE SIMMS | 8154 1/2 ANTWERP ST | | | | Los Angeles | CA | 90001 | |
| 4802756 | YEVGENIY KATSNELSON | DBA AMAZIN DEALS WAREHOUSE | 1340 N POINSETTIA PL 320 | | | LOS ANGELES | CA | 90046 | |
| 4831200 | YEVTICH, MISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726556 | YEVU, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521095 | YEWELL JOHN | 1122 PINE WOOD PLACE | | | | OFALLON | MO | 63366 | |
| 4855964 | YEXT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875161 | YEXT CALLS INC | DEPT CH 19437 | | | | PALATINE | IL | 60055 | |
| 4857906 | YEXT INC | 1 MADISON AVE, FLOOR 5 | | | | NEW YORK | NY | 10010 | |
| 4857906 | YEXT INC | 1 MADISON AVE, FLOOR 5 | | | | NEW YORK | NY | 10010 | |
| 4889571 | YEXT TV REPAIR | YEXT INC | 75 9TH AVE 7TH FL | | | NEW YORK | NY | 10011 | |
| 4853532 | Yext, Inc. | P O Box 9509 | | | | NEW YORK | NY | 10087-9509 | |
| 5799908 | Yext, Inc. | 1 MADISON AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 5789115 | Yext, Inc. | Latisha Lindo, Contract Review Specialist | 1 Madison Avenue | 5th Floor | | New York | NY | 10010 | |
| 4650774 | YEYEODU, AYORINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521096 | YEZA NADIR | 228 WALNUT AVENUE | | | | REVERE | MA | 02151 | |
| 5521097 | YEZANIA HERNANDEZ | C- 11 K15 ULYRB LA ESPERANZA | | | | VEGAALTA | PR | 00692 | |
| 4468867 | YEZEK, BETTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483315 | YEZEK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521098 | YEZMIN FIGUERO | 3118 W 41ST ST | | | | CLEVELAND | OH | 44109 | |
| 4618004 | YEZZI, LYNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710995 | YEZZI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477038 | YEZZIE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831201 | YF PARTNERS EASTRIDGE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831202 | YF PARTNERS LA ESTANCIA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884193 | YF PUERTO RICO INC | PMB 654 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 4889665 | YF Puerto Rico, Inc | Attn: Alfredo Lopez Jimenez | PMB 654 Box 4956 | | | Caguas | PR | 00726 | |
| 4890460 | YF Puerto Rico, Inc. | Attn: Robero Roca | PMB 654 | POB 4956 | | Caguas | PR | 00726 | |
| 5793805 | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | ROBERTO ROCA | 210 SHIELDS COURT | | | MARKHAM | ON | L3R 8V2 | CANADA |
| 5793806 | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | PMB 654 | BOX 4956 | | | CAGUAS | PR | 00726 | |
| 4824684 | YGAL & ANNA ARBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503842 | YGLESIAS CUMPIANO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531980 | YGLESIAS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521099 | YGUANA EASTER | 210 NW 6TH AVENUE | | | | DANIA BEACH | FL | 33004 | |
| 4488914 | YHELKA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521100 | YHIBOU SHAUNETTE | EDIF 00-301 COND VILLAS D | | | | CUPEY | PR | 00926 | |
| 5521101 | YHOMAYRA MARTINEZ | 1225 NE 124TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 5521102 | YHORKA PEREZ | 5501 3AVE APT 103 | | | | KEY WEST | FL | 33040 | |
| 4867056 | YI CHEN SHIN YEH CO LTD | 41, SHYR MA YUAN, VAN CHIAO TSUN | CHU CHY SHIANG | | | CHIAYI | | 604 | TAIWAN, REPUBLIC OF CHINA |
| 4824685 | YI JIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887276 | YI LI | SEARS OPTICAL 2389 | 600 CASCADE MALL DR | | | BURLINGTON | WA | 98233 | |
| 4795550 | YI LIANG | DBA EXACME | 11500 S MAIN ST SUITE 122 | | | HOUSTON | TX | 77025 | |
| 4804442 | YI LIANG HUANG | DBA SHOES19.COM | 537 RAILROAD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4807389 | YI MING INDUSTRIAL (HK) LIMITED | JACK YANG, ROSSER LUO | 15/F,DUNDAS SQUARE | 43H DUNDAS STREET, MONGKOK | | KOWLOON | | | HONG KONG |
| 5799909 | YI MING INDUSTRIAL HK LIMITED | 15FDUNDAS SQUARE | | | | KOWLOON | | | Hong Kong |
| 5521103 | YI MO | 11298 CARMEL CREEK RD | | | | SAN DIEGO | CA | 92130 | |
| 4824686 | YI WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795055 | YI YUAN CHOU | DBA BIDET4ME.COM | 1633 WATSON DR | | | ARCADIA | CA | 91006 | |
| 4852130 | YI ZHU | 36 ASPEN RD | | | | Kings Park | NY | 11754 | |
| 4315245 | YI, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314378 | YI, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652679 | YI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653538 | YI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603189 | YI, CV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202445 | YI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335667 | YI, JEONGWOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623790 | YI, KWANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201069 | YI, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436299 | YI, MISOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697135 | YI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564975 | YI, TAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521104 | YIA CHANG | 200 ARCH | | | | SAINT PAUL | MN | 55130 | |
| 5521105 | YIA XIONG | 992 HAZELWOOD ST | | | | SAINT PAUL | MN | 55106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643442 | YIADOM, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845101 | YIANA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521106 | YIANDRA MARTIMEZ | 12 DOYLE ST | | | | LAWRENCE | MA | 01841 | |
| 4662632 | YIANNATJI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608123 | YIANNIKOUROS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824687 | YICHANG CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804008 | YICHANG YAO | DBA REALM | 101 WALES AVENUE | | | AVON | MA | 02322 | |
| 4861669 | YICK BO TRADING LIMITED | 1701-03, WORLD TRADE CENTRE | 280 GLOUCESTER ROAD | | | CAUSEWAY BAY | | | HONG KONG |
| 4661768 | YICK, SALLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521107 | YIDALIS ROSARIO | PMB2711 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 4845102 | YIDI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864141 | YIELDBOT INC | 25 EAST 21ST STREET 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4803864 | YIFAN WLJ | DBA BUREI WATCHES | 412 N MAIN ST STE 100 | | | BUFFALO | WY | 82834 | |
| 5521108 | YIFONG SHEN | 555 AIRPORT BLVD 325 | | | | BURLINGAME | CA | 94010 | |
| 4160878 | YIGEZU, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239894 | YIGIT, SUHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590670 | YIGITER, SELIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193269 | YIGLETU, FIKIRTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801602 | YIHUA E CHANG | DBA FIVE STAR I/E INC | 2564 MONTE LINDO CT | | | SAN JOSE | CA | 95121 | |
| 5521109 | YIHUNE AZEB | 14246 HIBISCUS CT | | | | APPLE VALLEY | MN | 55124 | |
| 5521110 | YIJUN ZHANG | 7954 12 EMERSON PL | | | | ROSEMEAD | CA | 91770 | |
| 4772900 | YILANLIOGLLI, IHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736645 | YILAYAVILLI, SESHADRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157733 | YILDIRIM, LARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274412 | YILDIRIM, URSULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853937 | Yildirimturk, Lewis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442668 | YILDIZ, DAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336592 | YILDIZ, EROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381459 | YILDIZ, MARJINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333805 | YILDIZ, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335694 | YILDIZ, ONURCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897390 | Yilei Cui | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790708 | Yilei Cui | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521111 | YI-LENG U GRAHAM | 220-25 ALTON WELGUNST | | | | ST THOMAS | VI | 00802 | |
| 4260056 | YILLA, DRISSEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521112 | YILLIE COLOGNE | 3300 W CULLOM AVE | | | | CHICAGO | IL | 60618 | |
| 4488906 | YILMAZ, ADEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403034 | YILMAZ, BAHRIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265231 | YILMAZ, CIGDEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177895 | YILMAZ, DENIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600035 | YILMAZKUDAY, HAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269238 | YILUY, SAMUELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435934 | YIM, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555925 | YIM, CHEE KWONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685458 | YIM, HARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831203 | YIM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407394 | YIM, KYUNGSUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182373 | YIM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521113 | YIMAMA FANTU | 1509 CINDY POND | | | | LAWRENCEVILLE | GA | 30046 | |
| 4154342 | YIM-AREVALO, MARIEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340302 | YIMENU, MUSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521114 | YIN CHAN | 15159 MONTALVO ROAD | | | | SARATOGA | CA | 95070 | |
| 5521115 | YIN JUEHUA | 6207 HANOVER AVE | | | | SPRINGFIELD | VA | 22150 | |
| 4734359 | YIN, BECKY KUO-FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299523 | YIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470742 | YIN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664461 | YIN, LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618038 | YIN, SORATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831204 | YIN, SUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824688 | YIN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619139 | YIN, YIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824689 | YINAN KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521116 | YINAN ZHANG | 2153 SURREY RD | | | | SACRAMENTO | CA | 95815 | |
| 5521117 | YINCHAO ZHU | 1639 W 38TH PL BASEMENT R | | | | CHICAGO | IL | 60609 | |
| 5521118 | YINET HERRAN | 2851 W PROSPECT RD | | | | TAMARAC | FL | 33309 | |
| 4807390 | YING FU (HK) INDUSTRIAL LTD | ANDY FUNG | UNIT H, 15/FLOOR, WORLD TECH CENTRE | 95 HOW MING STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4126155 | Ying Fu (HK) Industrial Ltd | Ivy Man Chee Cheung, Marketing Manager | Unit H, 15/Floor, World Tech Centre | How Ming Street, Kwun Tong | | Kowloon | | | Hong Kong |
| 4862681 | YING FU ENTERPRISE CO LTD | 201 ROGER OFFICE BUILDING | EDWIN WALLACE REY DRIVE | | | GEORGE HILL | | | ANGUILLA |
| 5799910 | YING FU HK INDUSTRIAL LTD | Room 805-807, 8/F, China Merchants Building | 152-155 Connaught Road Central | | | Sheung Wan | | | Hong Kong |
| 5521119 | YING FU HK INDUSTRIAL LTD | 20 CITY BLVD W C5 | | | | ORANGE | CA | 92868 | |
| 4796517 | YING HUTTON & STUART HUTTON | DBA BACKYARD SOLAR | 618 ARKANSAS 230 | | | CAVE CITY | AR | 72521 | |
| 4803822 | YING LI | DBA ENEGITECH | 41-12A MAIN ST 2F D09 | | | FLUSHING | NY | 11355 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132633 | Ying Li | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887092 | YING LIU | SEARS OPTICAL 1403 | 1235 WORCESTER AND SPEEN | | | NATICK | MA | 01760 | |
| 4878457 | YING MING ENTERPRISES COMPANY | LIMITED | YING MING ENTERPRISES COMPANY | FLAT 9/F BLOCK G AND H DRAGON | INDUSTRIAL BUILDING, NO 93-95 KING LAM STREET | LAI CHI KOK KOWLOON | | | HONG KONG |
| 5521120 | YING MO | 5705 TAMARACK BLVD APT G | | | | COLUMBUS | OH | 43229 | |
| 5521121 | YING XIONG | 465 GRIFFITH ST | | | | SAINT PAUL | MN | 55106 | |
| 5521122 | YING ZHE | 3020 ROSLYN LN E | | | | BUFFALO GROVE | IL | 60089 | |
| 5521123 | YING ZHOU | 10613 N STELLING RD | | | | CUPERTINO | CA | 95014 | |
| 4296592 | YING, CHUNHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670716 | YING, SAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296117 | YING, YIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491453 | YINGER, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715934 | YINGER, CECILE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479472 | YINGER, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789641 | Yinger, Susan and Vince | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521124 | YINGKUI SHEN | 13816 WOODED CREEK CT | | | | FARMERS BRANCH | TX | 75244 | |
| 5521125 | YINGLING ALLEN | 246 NW 14TH STREET APT2 | | | | POMPANO BEACH | FL | 33060 | |
| 4893349 | YINGLING HEAT AND AIR | 104 DONNIE HOLT RD | | | | MCRAE | AR | 72102 | |
| 5521126 | YINGLING TAMMIE | 32725 OIL WELL RD | | | | PUMTA GORDA | FL | 33955 | |
| 4482975 | YINGLING, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272724 | YINGLING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831205 | YINGLING, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477396 | YINGLING, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788526 | Yingling, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788527 | Yingling, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566095 | YINGLING, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484156 | YINGLING, MALLOREIGH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673184 | YINGLING, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633789 | YINGLING, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478249 | YINGLING, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521127 | YINGST SHELLY | 6343 SOUTH 33RD WEST AVE APT 2 | | | | TULSA | OK | 74132 | |
| 4687258 | YINGST, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480608 | YINGST, DEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238132 | YINGST, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546635 | YINGST, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521128 | YINVILLE BRANDY | 3340 STATE ROUTE 162 W | | | | WILLARD | OH | 44890 | |
| 4208368 | YIP, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570878 | YIP, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608306 | YIP, HOI LEUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250770 | YIP, JOEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405916 | YIP, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646839 | YIP, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774644 | YIP, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403677 | YIP, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824690 | YIP, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646400 | YIP, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521129 | YIRA L VALPAIS SANTIAGO | CALLE 8 SECISLOTE | | | | SANTA ISABEL | PR | 00757 | |
| 4824691 | YIRAN PENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521130 | YIRANDY ACOSTA | HC 04 BOX 54500 | | | | MOROVIS | PR | 00687 | |
| 5521131 | YIRANGELY MORALES | 59 BENNETT AVE 2FL | | | | YONKERS | NY | 10701 | |
| 4648674 | YIRGA, SELESHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521132 | YISBELTH ZAYAS SANCHEZ | 5731 S 29TH ST | | | | OMAHA | NE | 68107 | |
| 5521133 | YISELA MENDEZ | 40 WHITE ST APT 65 | | | | LAWRENCE | MA | 01841 | |
| 5521134 | YISET ESTEVEZ | C ISLA NENA F11 REPARTO FLAMIN | | | | BAYAMON | PR | 00957 | |
| 4195865 | YISHAK, AMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804348 | YISOCHER REIFER | DBA LUXURY HOME | 543 BEDFORD AVE STE 279 | | | BROOKLYN | NY | 11211 | |
| 5521135 | YISRAEL SHESHAI | 4032 CHARLTON RD | | | | SOUTH EUCLID | OH | 44121 | |
| 4387563 | YISRAEL, CHEPZIBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444213 | YISRAEL, DEBOWRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762295 | YISRAEL, KELAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736863 | YISRAEL, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701166 | YISRAEL, QEHTEFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402917 | YISRAEL, QETSIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521136 | YISSEL GERALDO | CALLE FLANDES 401 URB SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5521137 | YISSEL MUNIZ | HC 02 BOX 9610 | | | | LAS MARIAS | PR | 00670 | |
| 4796767 | YIT LIM LAM | DBA JN GEAR | 19953 HARRISON AVE | | | CITY OF INDUSTRY | CA | 91789 | |
| 4798473 | YITTEL MARGARETTEN | DBA KNEESNTOES | 52 REAGAN RD | | | SPRING VALLEY | NY | 10977 | |
| 4438258 | YITZCHAK, NASIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521138 | YITZCHOK CARMEN | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 4831206 | YIU, BING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753498 | YIU, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521139 | YIWEI CHANG | 4525 164TH ST SW APT N204 | | | | LYNNWOOD | WA | 98087 | |
| 5793995 | YIXING LOTUS POTTERY | Unit F | 20/F, 366 Zhao Jia Bang Rd. | | | Shanghai | | 200031 | China |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807391 | YIXING LOTUS POTTERY | & HORTICULTURE CO LTD | UNIT F 20/F 366 ZHAO JIA BANG ROAD | | | SHANGHAI | | 200031 | CHINA |
| 5521140 | YIZAIRA MERCED | PMB 2500 563PO BOX | | | | TOA BAJA | PR | 00951 | |
| 5521141 | YIZAIRY RAMOS | 13 MARYELI DRIVE APT 11 | | | | WILMINGTON | DE | 19805 | |
| 4425462 | YIZAR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647513 | YIZAR, WILLIAM C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309559 | YIZENGAW, EKONYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521142 | YIZI XIAO | 815 13 TH SE 309 | | | | MINNEAPOLIS | MN | 55414 | |
| 4866769 | YJ USA CORP | 3970 LINDBERGH DR | | | | ADDISON | TX | 75001 | |
| 4806437 | YJ USA CORP | DBA BAZOONGI KIDS | 3970 LINDBERGH DR | | | ADDISON | TX | 75001-4340 | |
| 5802268 | YJ USA Corp. | 3970 Lindbergh Drive | | | | Addison | TX | 75001 | |
| 5521143 | YKESHIA L HEGGS | 2224 ACAPULCO DR APT D | | | | AUGUSTA | GA | 30906 | |
| 4845103 | YL DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807513 | YL INVESTMENTS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521144 | YLANA AVILA | 43729 FERN AVE | | | | LANCASTER | CA | 93534 | |
| 5521146 | YLILLIAN MCFARLAND | 2911 ANNE ST | | | | MONROE | LA | 71202 | |
| 4897374 | Y'Lillian McFarland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521147 | YLINEN SHANNON | 4300 LOCHSA LANE | | | | MISSOULA | MT | 59802 | |
| 4611838 | YLI-SIKKILA, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521148 | YLITALO ERIK | 2634 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | |
| 4208860 | YLIZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521149 | YLLAH JOHNSON | 1206 NE 213TH STREET | | | | LAWTEY | FL | 32058 | |
| 5521150 | YLONDA BYRD | 34 BAILESS COURT | | | | GREER | SC | 29650 | |
| 5521151 | YLONDA MILLER | 1416 STRIBEL RD | | | | COLUMBUS | OH | 43227 | |
| 4862494 | YM TRADING INC | 20 D ROBERT PITT DRIVE | | | | MONSEY | NY | 10952 | |
| 4865425 | YMA FASHION SCHOLARSHIP FUND | 31 W 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4802431 | YMCM INC | DBA DIGITALSHOPPER | 2435 NORTH CENTRAL EXPRESSWAY SUIT | | | RICHARDSON | TX | 75080 | |
| 4900935 | YMCM Incorporated | Sherif Mohamed | 740 East Campbell Road | Suite 920 | | Richardson | TX | 75081 | |
| 5521152 | YMENU TED | 1108 KINGS CREST DR | | | | STAFFORD | VA | 22554 | |
| 4864017 | YMI JEANSWEAR INC | 2423 E 23RD ST | | | | LOSANGELES | CA | 90058 | |
| 4824692 | YMP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521153 | YN LOWE | 1936 GLENWOOD DOWNS DR | Redacted | Redacted | Redacted | DECATUR | GA | 30035 | |
| 4362184 | YNCLAN, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521154 | YNDIA NORMEUS | 5432 FERROL DR | | | | WINTER PARK | FL | 32792 | |
| 5521155 | YNDYIAGO MCELORYE | 24 IRONDEQUOIT ST | | | | ROCHESTER | NY | 14605 | |
| 4528055 | YNEGES, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521156 | YNES CARIDAD | 15 OGOSTO | | | | LAWRENCE | MA | 01841 | |
| 4794656 | YNF TRADING | DBA ABCDDIRECT | 33 HALL ST SUITE C-1 | | | BROOKLYN | NY | 11205 | |
| 4799799 | YNF TRADING | DBA ABCODIRECT | 175A VERNON AVENUE | | | BROOKLYN | NY | 11206 | |
| 5521157 | YNF TRADING | 175A VERNON AVENUE | | | | BROOKLYN | NY | 11206 | |
| 4547288 | YNIESTA, ANISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270910 | YNIGUES, ROSE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528290 | YNIGUEZ, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184172 | YNIGUEZ, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618603 | YNIGUEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189782 | YNIGUEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521158 | YNITTA ANDREWS | 1827 WEST GOWAN ROAD | | | | N LAS VEGAS | NV | 89115 | |
| 5521159 | YNOA RAMON | 190 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 4254481 | YNOA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295516 | YNOCENCIO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530396 | YNOJOSA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521160 | YNORMAN YOLANDA | 454 AUSTIN | | | | WARREN | OH | 44485 | |
| 4351192 | YNTEMA, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355042 | YNTEMA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521161 | YNZUNZA ALEJANDRA | 1350 N HARGRAVE ST | | | | BANNING | CA | 92220 | |
| 5521162 | YO WARREN | 1101 S BARKER B | | | | EL RENO | OK | 73036 | |
| 4163543 | YOACHUM, ENEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663547 | YOAK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577504 | YOAK, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460936 | YOAK, MORGAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521163 | YOAKAM STACEY | 162 N PINE ST | | | | LAKEVIEW | OH | 43331 | |
| 5521164 | YOAKUM AMANDA L | 2606 CENTERVILLE ROAD | | | | ROCKCAVE | WV | 26234 | |
| 5521165 | YOAKUM HARRIET | 1500 28TH ST | | | | COLS | GA | 31901 | |
| 4524996 | YOAKUM, HAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580137 | YOAKUM, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392835 | YOAKUM, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521166 | YOALMIS BLANCO | 200 SOUTH PINE ST | | | | HAZLETON | PA | 18201 | |
| 5521167 | YOALY PARRA | 624 12ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5521168 | YOALY PARRA GOME | 62412 2THAPTK | | | | IMPERIAL BEACH | CA | 91932 | |
| 5521169 | YOANA MONREAL | 4937 S SEELEY AVE | | | | CHICAGO | IL | 60609 | |
| 5521170 | YOANA PARDO | 2929 BRADY AVE | | | | LAS VEGAS | NV | 89101 | |
| 5521171 | YOANNIS COLINA | 1016 16TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5521172 | YOANNYS PULIDO | 1076 16TH AVE | | | | ROCKFORD | IL | 61104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521174 | YOARIS R RAMOS | 1714 N SPAULDING | | | | CHICAGO | IL | 60647 | |
| 4619133 | YOAS, CHRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475464 | YOAS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491432 | YOAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461292 | YOAST, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745124 | YOAST, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521175 | YOAV LOURIE | 1412 NORTH ST | | | | BOULDER | CO | 80304 | |
| 4410225 | YOB, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521176 | YOBA FATIMA | 915 5TH AVE | | | | LOS ANGELES | CA | 90019 | |
| 4647639 | YOBA, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521177 | YOBAH TAMBA | 901 MONTEREY CIR | | | | ALBANY | GA | 31701 | |
| 5521178 | YOBANA MEDINA | 5525 CUEVAS ROAD | | | | EDINBURG | TX | 78542 | |
| 5521179 | YOBER RYAN | 544 LAIL RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5521180 | YOCASTA HERRERA | 292 PINE ST | | | | HOLYOKE | MA | 01040 | |
| 4495181 | YOCCO, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462954 | YOCHAM, CANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450598 | YOCHENS, SUHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704415 | YOCHIM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727205 | YOCHIM, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521181 | YOCHUM TIFFANY | 3979 BOB O LINK RD | | | | GILMER | TX | 75645 | |
| 4467442 | YOCHUM, MANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168616 | YOCHUM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486059 | YOCHYM, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167038 | YOCIUS, NYKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708629 | YOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824693 | YOCKE, RICK & GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437142 | YOCKELL, JON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273942 | YOCKEY, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768268 | YOCOM, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847737 | YOCONDA OQUENDO | BO BOUQERON SECTOR GUZMAN KM12 | | | | LAS PIEDRAS | PR | 00771 | |
| 5521182 | YOCUM BRAD | 14974 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151 | |
| 5521183 | YOCUM BRUCE | 977 ST JOHNS | | | | LIMA | OH | 45805 | |
| 5521184 | YOCUM CANDACE | 118 SUSANNAH AVE APT A | | | | BARDSTOWN | KY | 40004 | |
| 5521185 | YOCUM ELWOOD | 644 E CHURCH ST | | | | LOCK HAVEN | PA | 17745 | |
| 4160341 | YOCUM, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276774 | YOCUM, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462078 | YOCUM, CARLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661657 | YOCUM, GERALDINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154601 | YOCUM, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474720 | YOCUM, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607095 | YOCUM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413247 | YOCUM, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658267 | YODA, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799911 | Yoder - 17th Street Properties LLC | 14205 SE 36th Street | Suite 215 | | | Bellevue | WA | 98006 | |
| 5789599 | Yoder - 17th Street Properties LLC | Attn: Greg Close, President | 14205 SE 36th Street | Suite 215 | | Bellevue | WA | 98006 | |
| 4855281 | YODER - 17TH STREET PROPERTIES LLC | YODER - 17TH STREET PROPERTIES, LLC | C/O PACIFIC ASSET ADVISORS, INC. | 14205 SE 36TH STREET | SUITE 215 | BELLEVUE | WA | 98006 | |
| 4866575 | YODER & YODER CONCRETE CONTRACTORS | 3805 NEW HAVEN AVENUE | | | | FORT WAYNE | IN | 46803 | |
| 5521186 | YODER CHRIS | 2010 5TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 4831207 | YODER DEVELOPMENT INC, LEE YODER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845104 | YODER HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674752 | YODER JR., JAMES J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521187 | YODER JULIE B | 3995 WEST CORNWALLIS ROAD | | | | DURHAM | NC | 27705 | |
| 5521188 | YODER KIM | 134 E PRESCOTT APT 2 | | | | SALINA | KS | 67401 | |
| 5521189 | YODER MEGAN | 10141 SHIPLEY RD | | | | JOHNSTOWN | OH | 43031 | |
| 4799396 | YODER SERVICE & SUPPLY LLC | 9294 WINESBURG ROAD | | | | DUNDEE | OH | 44624 | |
| 5521190 | YODER SYNNEVE | 5717 12TH ST | | | | MURRAY | NE | 68409 | |
| 5521191 | YODER WENDI A | 6005 CHURCHHILL DRIVE | | | | MORGANTOWN | WV | 26505 | |
| 4355920 | YODER, ANJELITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580110 | YODER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459817 | YODER, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358040 | YODER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305421 | YODER, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481246 | YODER, CANDEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760399 | YODER, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831208 | YODER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706078 | YODER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719565 | YODER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416475 | YODER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179757 | YODER, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550281 | YODER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693181 | YODER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744184 | YODER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304675 | YODER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449730 | YODER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731681 | YODER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685168 | YODER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185046 | YODER, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491737 | YODER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388748 | YODER, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391206 | YODER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567990 | YODER, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479454 | YODER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447333 | YODER, KADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494496 | YODER, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479254 | YODER, LASHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304433 | YODER, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307327 | YODER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362290 | YODER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764916 | YODER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477226 | YODER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215902 | YODER, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475949 | YODER, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723432 | YODER, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615533 | YODER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660202 | YODER, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775865 | YODER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447850 | YODER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477121 | YODER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302363 | YODER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391202 | YODER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759077 | YODER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516092 | YODER, WYLLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219780 | YODER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453105 | YODER, ZARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824694 | YODER, ZHENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808175 | YODER-17TH STREET PROPERTIES LLC | C/O PACIFIC ASSET ADVISORS. INC. | 14205 SE 36TH ST STE 215 | | | BELLEVUE | WA | 98006 | |
| 4254014 | YODER-GRAY, RANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487852 | YODERS, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365812 | YODER-SULLIVAN, WILLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665919 | YODICE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875726 | YODLEE INC | ENVESTNET YODLEE INC | LOCKBOX DEPT CH 17405 | | | PALATINE | IL | 60055 | |
| 5521193 | YODORA S CLOYD | 9614 S WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 4176144 | YODY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216772 | YOE, NAUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521194 | YOELVIS LEMAS SANTO | 8045 NW 7ST APART 305 | | | | MIAMI | FL | 33126 | |
| 5521195 | YOEMIS MIES CFSC THE CHECK CASHI | 25 WILLOUGHBY ST | | | | BROOKLYN | NY | 11201 | |
| 5521196 | YOESRON RACHMAT | 2216 CHARLES STREET | | | | GLENSIDE | PA | 19038 | |
| 4456155 | YOESTING, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300428 | YOEU, FARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858746 | YOGA DIRECT LLC | 11 SOUTH 12TH STREET STE 400 | | | | RICHMOND | VA | 23219 | |
| 4125344 | Yoga Direct, LLC | Attn: Ronnie Ramos | 11 S. 12th Street, Suite 400 | | | Richmond | VA | 23219 | |
| 5521197 | YOGANANTHAN SUBRAMANIAM | 1408 GLENWOOD LANE | | | | PLANO | TX | 75074 | |
| 5521198 | YOGDALYS ORTA | 18766 SW 100TH AVE | | | | CUTLER BAY | FL | 33157 | |
| 4764057 | YOGERST, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174769 | YOGUEZ, MONCERAHT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521199 | YOGYA MANDALJ | 808 GREENWOOD CIRCLE | | | | NAPERVILLE | IL | 60563 | |
| 5521200 | YOHAIRA GALINDEZ GARCIA | 245 BUCKLIN STREET | | | | PROVIDENCE | RI | 02907 | |
| 5521201 | YOHANA RUIZ | 303 E Iris St | | | | Oxnard | CA | 93033-3836 | |
| 4340291 | YOHANIS, RAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285185 | YOHANNAN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521202 | YOHANNES HIDAT | 1752 BLACKHAWK ST | | | | AURORA | CO | 80011 | |
| 4555642 | YOHANNES, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330208 | YOHANNES, MAMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566859 | YOHANNES, SEGHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208133 | YOHANNES, SHALOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340731 | YOHANNES, YODIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158193 | YOHANNES, YOHANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831209 | YOHAY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521203 | YOHE ERICA | 330 W CENTRAL AVE | | | | BREA | CA | 92821 | |
| 4424184 | YOHE, JUSTICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483938 | YOHE, MIKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645201 | YOHE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494630 | YOHEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473017 | YOHN, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470265 | YOHN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674002 | YOHN, MARY MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478070 | YOHN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470136 | YOHN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218899 | YOHN, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521204 | YOHO NN | 301 EAST MAIN ST | | | | FLUSHING | OH | 43977 | |
| 5521205 | YOHO ROBERT | 301 EAST MAIN ST | | | | FLUSHING | OH | 43977 | |
| 4341541 | YOHO SR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700504 | YOHO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556378 | YOHO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450686 | YOHO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578002 | YOHO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458567 | YOHO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474748 | YOHO, MIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521206 | YOHOROS MAYER | 19355 TURNBERRY WAY | | | | AVENTURA | FL | 33180 | |
| 4268909 | YOICHI, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521207 | YOJAHA NUNO | 1710 W HILLCREST 109 | | | | NEWBURY PARK | CA | 91320 | |
| 4603938 | YOKOYAMA, AYUMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492322 | YOKAVONIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521208 | YOKEIMI GARCIA | RES LAS CASAS EDIF 34 | | | | SAN JUAN | PR | 00915 | |
| 4284545 | YOKEL, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521209 | YOKELY KEESHA | 5553 EAGLE VALLEY DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5521210 | YOKEN JUSTIN | 123 STREET | | | | AUSTIN | TX | 78753 | |
| 4546522 | YOKEN, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860545 | YOKI FASHION INTERNATIONAL LLC | 1410 BROADWAY 10TH FL STE 1005 | | | | NEW YORK | NY | 10018 | |
| 5521211 | YOKLEY ALANA M | 7745 WILD PLUM | | | | ST LOUIS | MO | 63130 | |
| 5521212 | YOKLEY BRIDGEETTE | 2287 LOCKSHIRE LN | | | | WOODLEAF | NC | 27054 | |
| 4518768 | YOKLEY, NADIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521213 | YOKLIC DIANDRA J | 3580 WYLIE RIDGE | | | | WEIRTON | WV | 26062 | |
| 5521214 | YOKO JECK | 2401 SAXON ST APT 1 | | | | DUBUQUE | IA | 52001 | |
| 4535575 | YOKOI, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831210 | YOKOO,HIDEKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423814 | YOKOPOVICH, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180277 | YOKOTA, AKIYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899514 | YOKO-UZOMAH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521215 | YOKOY MIKE | 13602 SW CRESTLINE CT | | | | TIGARD | OR | 97224 | |
| 4241923 | YOKOYAMA, MASANORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314663 | YOKSH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521216 | YOKUM LARHONDA | 410 CRANDEL STREET | | | | RAYNE | LA | 70578 | |
| 4580056 | YOKUM, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521217 | YOLA ANTHONY | 5057 NORTH 26TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5521218 | YOLADA MORENO | 1529 S 4TH ST | | | | ROCKFORD | IL | 61104 | |
| 5521219 | YOLADNA COPE | 9002 GLENDALE AVE | | | | HESPERIA | CA | 92345 | |
| 4845105 | Yolaine Aurelien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521220 | YOLANA CARTER | 4801 E SAHARA APT 64 | | | | LAS VEGAS | NV | 89104 | |
| 5521221 | YOLAND PADILLA | URBA ALTURAS DE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 5521222 | YOLANDA A SANDOVAL | 4 TURQUOISE | | | | SAN FELIPE | NM | 87001 | |
| 5521223 | YOLANDA ALANIS | 5194 JUAREZ ST APT 3 | | | | RIO GRANDE | TX | 78582 | |
| 5521225 | YOLANDA ALEXIS | 4C 9TH AVENUE | | | | KEY WEST | FL | 33040 | |
| 5521226 | YOLANDA ALIS SOTO HERNANDEZ | 17219 SEQUIA ST | | | | HESPERIA | CA | 92345 | |
| 5521227 | YOLANDA ALLEN | 1173 MOUNT WERNER TERRACE | | | | COLORADO SPGS | CO | 80905 | |
| 5521228 | YOLANDA ALVAREZ | 2607 CHARLESGATE AVE SW 3 | | | | WYOMING | MI | 49509 | |
| 5521229 | YOLANDA ANDINO TORRES | URB VISTA DEL MAR | | | | RIO GRANDE | PR | 00745 | |
| 5521230 | YOLANDA APONTE | URB CONSTANCIA 352 | | | | PONCE | PR | 00730 | |
| 5521231 | YOLANDA ARA RIVERA | MORELOS 2213 | | | | NUEVO LAREDO | TX | 88000 | |
| 5521232 | YOLANDA ARCEO | 3702 R ST | | | | VANCOUVER | WA | 98663 | |
| 5521233 | YOLANDA AVILLAREREAL | 2166 SHIRLEY | | | | CORPUS CHRSTI | TX | 78416 | |
| 5521234 | YOLANDA BACA | 1861 GUADALUPE | | | | LAS CRUCES | NM | 88001 | |
| 5521235 | YOLANDA BANDA | 2301 EAST WEBB AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5521236 | YOLANDA BARAJAS | 2291 N CHESNIET AVE AOT 103 | | | | FRESNO | CA | 93703 | |
| 5521237 | YOLANDA BARBOZA | 130 BATES ST | | | | BROWNSVILLE | TX | 78520 | |
| 5521238 | YOLANDA BARRON | 2501 30TH | | | | LUBBOCK | TX | 79411 | |
| 5521239 | YOLANDA BATTS | 4916 NORTHWIND DR | | | | CHATTANOOGA | TN | 37416 | |
| 5521240 | YOLANDA BELL | 3711 FROSTDALE LANE | | | | HOUSTON | TX | 77047 | |
| 5521241 | YOLANDA BELTRAN | 2157 PREUSS RD A | | | | COLORADO SPRINGS | CO | 80910 | |
| 5521242 | YOLANDA BLACK | 5739 ROBIN WOOD LANE | | | | WINSTON SALEM | NC | 27105 | |
| 5521243 | YOLANDA BOYD | 5615 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5521244 | YOLANDA BROOKS | 1469 OLD BRONZE RD | | | | HENRICO | VA | 23231 | |
| 5521245 | YOLANDA BROWN | 3514 Y S ELM-EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| 5521246 | YOLANDA C GUTIERREZ | 1919 MONTERREY AVE | | | | LAREDO | TX | 78040 | |
| 5521247 | YOLANDA C MCDONALD | 1831 H PL NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5521248 | YOLANDA CADRIEL | 515 CALIFORNIA RD | | | | LOS FRESNOS | TX | 78566 | |
| 5521249 | YOLANDA CAGER | 2379 AUREILUS RD APT 9 | | | | LANSING | MI | 48842 | |
| 5521250 | YOLANDA CAMPBELL | 4668 BUCKINGHAM AVE | | | | DETROIT | MI | 48224 | |
| 5521251 | YOLANDA CANSETIS | BO PASTO SANTANA | | | | COAMO | PR | 00769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521252 | YOLANDA CANTY | 593 DICKS ST | | | | SUMTER | SC | 29150 | |
| 5521253 | YOLANDA CARTER | P O BOX 491 | | | | TAMMS | IL | 62988 | |
| 5521254 | YOLANDA CASILLAS | 2103 MALONE ST | | | | FORT WORTH | TX | 76106 | |
| 5521255 | YOLANDA CASTELLANOS | 2555 HUNTSMAN AVE | | | | SELMA | CA | 93662 | |
| 5521256 | YOLANDA CASTELLON | 159 W PORTALS | | | | CLOVIS | CA | 93612 | |
| 5521257 | YOLANDA CASTILLEJO | 9147 VAN NUYS BLVD 206 | | | | PANORAMA CITY | CA | 91402 | |
| 5521258 | YOLANDA CASTRO | 2105 DOVERWAY | | | | PITTESBURG | CA | 94565 | |
| 5521259 | YOLANDA CATALA | URB MIRAFLORES 4 26 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 5521260 | YOLANDA CHACON | VILLAS SANTA ANA F 13 | | | | VEGA ALTA | PR | 00692 | |
| 5521261 | YOLANDA CHAMBERS | 74 ALPHONSE ST | | | | ROCHESTER | NY | 14621 | |
| 5521262 | YOLANDA CHANDLER | 3001 WATTS DRIVE | | | | GARDENDALE | AL | 35071 | |
| 5521263 | YOLANDA CHAPARRO | HC 56 BOX 38703 | | | | AGUADA | PR | 00602 | |
| 5521264 | YOLANDA COFFIL | 3000 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5521265 | YOLANDA COLBERT | 240 RAY HARRIS ROAD | | | | COLUMBUS | MS | 39701 | |
| 5521266 | YOLANDA COLLIER | 4130 ERSKINE ST | | | | OMAHA | NE | 68111 | |
| 5521267 | YOLANDA COLON | CALLE SANTAGO IGLESIA | | | | JUANA DIAZ | PR | 00795 | |
| 5521268 | YOLANDA COOK | 6024 MAYFLOWER AVE | | | | CINCINNATI | OH | 45237 | |
| 5521269 | YOLANDA COOPER MCGHEE | 15583 N PEAK LN | | | | FONTANA | CA | 92336 | |
| 5521270 | YOLANDA CORTES | 342 WESTPEAR ST | | | | BURLINGTON | NJ | 08616 | |
| 4594971 | Yolanda Crandoll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521271 | YOLANDA CRANON | 1311 GOODALE AVE | | | | TOLEDO | OH | 43606 | |
| 5521272 | YOLANDA CRENSHAW | 521 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 | |
| 5521273 | YOLANDA CRUDUP | 300 COOKE ROAD | | | | LOUISBURG | NC | 27549 | |
| 5521274 | YOLANDA CRUZ | 3621 BRANIFF ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5521275 | YOLANDA CUEVAS | 420 W OFARRELL ST | | | | SAN PEDRO | CA | 90731 | |
| 5521276 | YOLANDA D BISHOP | 4222 MASSACHUSETTS AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5521277 | YOLANDA D HARRIS | 18296 WARWICK | | | | DETROIT | MI | 48219 | |
| 5521278 | YOLANDA D JONES | 232 MEADOWDALE AVE | | | | BIRMINGHAM | AL | 35215 | |
| 5521279 | YOLANDA DANFORD | PO BOX 80245 | | | | CIBECUE | AZ | 85911 | |
| 5521280 | YOLANDA DANIEL | 2531 OSWEGO AVE | | | | BALTIMORE | MD | 21215 | |
| 5521281 | YOLANDA DARDEN | 1013 31ST ST | | | | KENNER | LA | 70065 | |
| 5521282 | YOLANDA DAVIS | 45 COUNTY ROAD 1809 | | | | JOPPA | AL | 35087 | |
| 4845106 | YOLANDA DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521283 | YOLANDA D'CARBAJAL-ALICEA | 130 EAST 115 ST APT 8G | | | | NEW YORK | NY | 10029 | |
| 5521284 | YOLANDA DELAROSA | 13532 LARKSPUR WAY | | | | RIVERDALE | CA | 93656 | |
| 5521285 | YOLANDA DELCARMEN | 547 W BELMONT ST | | | | ONTARIO | CA | 91762 | |
| 5521286 | YOLANDA DENIZARD | URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 5521287 | YOLANDA DOWDELL | 6022 EAGLEVIEW COURT APT D | | | | INDIANAPOLOIS | IN | 46224 | |
| 5521288 | YOLANDA DUNCAN | 840 CROMWELL ST | | | | WEST POINT | MS | 39773 | |
| 5521289 | YOLANDA DURAN | 1362 ELGIN WAY | | | | CORONA | CA | 92879 | |
| 5521290 | YOLANDA DUVAL | 565 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5521292 | YOLANDA EDWIN-DUPARL | 207 WHITE BAY | | | | F'STEDVI | VI | 00840 | |
| 5521293 | YOLANDA ELLA | 3529 FAWN VALLEY DR | | | | DALLAS | TX | 75224 | |
| 5521294 | YOLANDA ENRIQUEZ | 5121 ANTONIO AVE | | | | EL PASO | TX | 79924 | |
| 5521295 | YOLANDA ESPINOSA | 8219 ALHAMBRA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5521296 | YOLANDA ESPITIA | 2755 SHADY OAKS LN | | | | INGLESIDE | TX | 78362 | |
| 5521298 | YOLANDA EVANS | 6 DOMINION WAY | | | | GADSDEN | GA | 30904 | |
| 5521299 | YOLANDA F BENAVIDEZ | 701 PAMMY CIRCLE | | | | MISSION | TX | 78572 | |
| 5521300 | YOLANDA FAVELA | 4203 SOUTH CAMPBELL | | | | CHICAGO | IL | 60632 | |
| 5521301 | YOLANDA FIELDS | 1126 W PRINCETON AVE | | | | FLINT | MI | 48505 | |
| 5521302 | YOLANDA FISHER | 256 CHEZZ VANT | | | | HAZELWOOD | MO | 63137 | |
| 5521303 | YOLANDA FLORES | 1803 MARSHAL CROSS APT328 | | | | SAN ANTONIO | TX | 78214 | |
| 5521304 | YOLANDA FOSTER | 903 E PUSHMATAHA ST | | | | BUTLER | AL | 36904 | |
| 5521305 | YOLANDA FOX | 3139 S MINGO RD | | | | TULSA | OK | 74146 | |
| 5521306 | YOLANDA FRANK | 167 S 100 W APT 2 | | | | BLANDING | UT | 84511 | |
| 5521307 | YOLANDA FRANKLIN | 18340 GLEN OAK AVENUE | | | | LANSING | IL | 60438 | |
| 5521308 | YOLANDA FREEMAN WILLIAMS | 1928 BATTLE ROW | | | | AUGUSTA | GA | 30904 | |
| 4889576 | YOLANDA FREEMAN WILLIAMS | YOLANDA MATISE FREEMAN WILLIAMS | 1928 BATTLE ROW | | | AUGUSTA | GA | 30904 | |
| 5521309 | YOLANDA GALLESA | 265 TRAILREW CIR | | | | BREA | CA | 92821 | |
| 5521310 | YOLANDA GARCIA | 601 W LINCOLN AVE | | | | HARLINGEN | TX | 78550 | |
| 5521311 | YOLANDA GEORGE | 636 LINCOLN STREET | | | | VENICE | IL | 62090 | |
| 5521312 | YOLANDA GILBERT | 5007 SANIBEL | | | | FT PIERCE | FL | 34951 | |
| 5521313 | YOLANDA GIPSON | 9561 WARWICK | | | | DETROIT | MI | 48228 | |
| 5521314 | YOLANDA GLASS | 1556 ROCK CUT RD | | | | CONLEY | GA | 30288 | |
| 5521315 | YOLANDA GOLLINS | PO BOX 5611 | | | | LOS ANGELES | CA | 90056 | |
| 5521316 | YOLANDA GOMEZ | RESSIERRA LINDA EDF9 APT190 | | | | BAYAMON | PR | 00957 | |
| 5521317 | YOLANDA GONZALEZ | 109 E 100TH ST | | | | NEW YORK | NY | 10029 | |
| 5521318 | YOLANDA GOODE | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5521319 | YOLANDA GRANT | 6627 23RD PLACE | | | | HYATTSVILLE | MD | 20782 | |
| 5521320 | YOLANDA GRIFFIN | PO BOX 901321 NONE | | | | KULA | HI | 96790 | |
| 5521321 | YOLANDA GRUNWELL | 1690 MACK RD | | | | SAGINAW | MI | 48601 | |
| 5521323 | YOLANDA GUERRERO | PO BOX 50109 | | | | CORPUS CHRISTI | TX | 78465 | |
| 5521324 | YOLANDA GUTIERREZ | 1919 MONTERREY AVE | | | | LAREDO | TX | 78040 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521325 | YOLANDA HALL | 2013 TRENTON PL SE | | | | WASHINGTON | DC | 20020 | |
| 5521326 | YOLANDA HALL-SMITH | 5200 SW 20TH TERRACE APT 104 | | | | TOPEKA | KS | 66604 | |
| 5521327 | YOLANDA HANNA | 3475 S GROVE TERR | | | | INVERNESS | FL | 34450 | |
| 5521328 | YOLANDA HARRIS | 6771 EAGLE POINTE | | | | INDPLS | IN | 46254 | |
| 4847685 | YOLANDA HARRIS | 3860 LAKE SANCTUARY WAY | | | | Atlanta | GA | 30349 | |
| 5521329 | YOLANDA HAWKINS | 1421 E 83RD ST | | | | LOS ANGELES | CA | 90001 | |
| 5521330 | YOLANDA HERNANDEZ | 7545 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5521331 | YOLANDA HERRERA | 1281 COLUMBINE ST | | | | DENVER | CO | 80206 | |
| 5521333 | YOLANDA HILL | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | |
| 5521334 | YOLANDA HILLIARD | 6770 WANDERING | | | | INDPLS | IN | 46241 | |
| 5521335 | YOLANDA HOLBERT | 6007 N 42ND STREET | | | | OMAHA | NE | 68111 | |
| 5521336 | YOLANDA HYATT | 1100 W ORCHARD CT | | | | VISALIA | CA | 93277 | |
| 4846431 | YOLANDA IBARRA | 2631 POTOMAC AVE | | | | Bakersfield | CA | 93307 | |
| 5521337 | YOLANDA ISAAC | 900 AVE JESUS T PINERO APT 1914 | | | | SAN JUAN | PR | 00921 | |
| 5521338 | YOLANDA JAMES | 1752 WALSH DR | | | | STREETSBORO | OH | 44241 | |
| 5521339 | YOLANDA JEFFREY | 350 31ST ST SW | | | | PARIS | TX | 75460 | |
| 5521340 | YOLANDA JENKINS | 14 LYNNBROOK CT | | | | EASTON | MD | 21601 | |
| 5521341 | YOLANDA JEWELL | 1405 2ND AVE S | | | | BUFFALO | MN | 55313 | |
| 5521342 | YOLANDA JOHNSON | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5521343 | YOLANDA JONES | 1397 FULTON STREET | | | | BROOKLYN | NY | 11216 | |
| 5521344 | YOLANDA JONESTEAGUE | 4426 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5521345 | YOLANDA K SMITH | 361 GLENN ST APT1 | | | | ROCK HILL | SC | 29730 | |
| 5521346 | YOLANDA KENNEDY | 101 WEST BOARD COURT APTA | | | | SAVANNAH | GA | 31415 | |
| 5521347 | YOLANDA KENT | 300 50TH ST | | | | WASHINGTON | DC | 20019 | |
| 5521348 | YOLANDA KIMBERLY | P O BOX 693294 | | | | MIAMI | FL | 33269 | |
| 5521349 | YOLANDA L EMANUEL | 22534 KATZMAN ST | | | | CLINTON TOWNS | MI | 48035 | |
| 5521350 | YOLANDA LAFLEUR | 904 DELLWOOD DR NONE | | | | LAREDO | TX | 78045 | |
| 5521351 | YOLANDA LASSITER | 545 E 11TH AVE | | | | ANCHORAGE | AK | 99501 | |
| 5521352 | YOLANDA LATIMORE | 155 RIDGE ROAD APT 805 | | | | GREENVILLE | SC | 29607 | |
| 5521353 | YOLANDA LAURIE | 64 ARTHUR ST | | | | SPRINGFIELD | MA | 01104 | |
| 5521354 | YOLANDA LAYL SPRINGER WHITESIDE | 1013 COLBERT AVE | | | | PENS | FL | 32507 | |
| 5521355 | YOLANDA LEE | CALL FOR MANAGER FOR QUESTIONS | | | | MILWAUKEE | WI | 53216 | |
| 5850643 | Yolanda Levine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521356 | YOLANDA LEWIS | 32 WIDGEON RD | | | | GEORGETOWN | DE | 19947 | |
| 5521357 | YOLANDA LIETEAUX | 201 HILL CT APT 39 | | | | HOUMA | LA | 70364 | |
| 5521358 | YOLANDA LOPEZ | 1214 E AVILA AVE | | | | CASA GRANDE | AZ | 85222 | |
| 5521359 | YOLANDA LOVE | 912 NORTH 84TH STREET | | | | EAST ST LOIS | IL | 62204 | |
| 5521360 | YOLANDA LURDES | 210 SW 45TH ST | | | | INTERLACHEN | FL | 32148 | |
| 5521361 | YOLANDA M GILMAN | 609 4TH AVE | | | | ELIZABETH | NJ | 07202 | |
| 5521362 | YOLANDA MADISON | 719 SOAPSTONE CV | | | | MEMPHIS | TN | 38109 | |
| 5521363 | YOLANDA MALDONADO | 2225 COMANCHE | | | | CORPUS CHRSTI | TX | 78408 | |
| 5521364 | YOLANDA MARIA-RUSSELL KEITH | 2985 S BASSETT ST | | | | DETROIT | MI | 48217 | |
| 5521365 | YOLANDA MART LOZADA | 6826 N STANDARD | | | | SPOKANE | WA | 99208 | |
| 5521366 | YOLANDA MARTINEZ | 100 E 4TH ST | | | | CALEXICO | CA | 92231 | |
| 5521367 | YOLANDA MATTHEWS | 3224 RIVERVIEW AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5521368 | YOLANDA MCCLINTON | 941 COBBLER DR | | | | CLARKSVILLE | TN | 37040 | |
| 5521369 | YOLANDA MCGHEE | 1408 MLK JR BLVD APT 1 | | | | COLUMBUS | GA | 31906 | |
| 5521370 | YOLANDA MCHAFFIE | 13740 HELENA DR | | | | VICTORVILLE | CA | 92392 | |
| 5521371 | YOLANDA MCIVER | 164 LIGHTWOOD LANE | | | | SANFORD | NC | 27330 | |
| 5521372 | YOLANDA MELENDEZ | 8 LINWOOD ST | | | | OXFORD | MA | 01540 | |
| 5521373 | YOLANDA MENDEZ | 103 E VICTORY ST NONE | | | | MISSION | TX | 78573 | |
| 5521374 | YOLANDA MILES | 303 WODEN RD | | | | NACOGDOCHES | TX | 75961 | |
| 5521375 | YOLANDA MINOR | 9213 IRONWOOD AVE | | | | CALIFORNIA CI | CA | 93505 | |
| 4848777 | YOLANDA MITCHELL | 7105 VIA LOCANDA AVE | | | | LAS VEGAS | NV | 89131-0115 | |
| 5521376 | YOLANDA MONROY | PO BOX 213 | | | | WILMINGTON | CA | 90748 | |
| 5521377 | YOLANDA MORALEZ | URB INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00926 | |
| 5521378 | YOLANDA MUNOZ | 25415 19TH ST | | | | SN BERNRDNO | CA | 92404 | |
| 5521379 | YOLANDA MURPHY | 21747 FOX CT | | | | TEHACHAPI | CA | 93561 | |
| 5521380 | YOLANDA NARVAEZ | 5 SOMERVILLE ST | | | | BRENTWOOD | NY | 11717 | |
| 5521381 | YOLANDA NAVARRO | 414 BERKLEY | | | | LAREDO | TX | 78045 | |
| 5521382 | YOLANDA NEAL | 1221 112 ST NW | | | | ROCHESTER | MN | 55904 | |
| 5521383 | YOLANDA NORVILLE | 559 SOUTH PARK ST | | | | ELIZABETH | NJ | 07201 | |
| 5521384 | YOLANDA OCHIMAS | 9330 ISLAND DAWN ST | | | | LAS VEGAS | NV | 89123 | |
| 5521385 | YOLANDA OLIVERA | 295 S CITRUS | | | | FARMERSVILLE | CA | 93232 | |
| 5521386 | YOLANDA ORTEGA | 3525 W CARSON ST | | | | TORRANCE | CA | 90503 | |
| 5521387 | YOLANDA OSBOURNE | 2901 QUINTON | | | | SHREVEPORT | LA | 71109 | |
| 5521388 | YOLANDA PADILLA | 4026 W LAUREL LN | | | | PHOENIX | AZ | 85029 | |
| 5521389 | YOLANDA PALASKI | 6901 LAUREL CANYON BLVD APT 217 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4599460 | YOLANDA PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521391 | YOLANDA PAYANO | 6 WEST FARMS RD | | | | BRONX | NY | 10460 | |
| 5521392 | YOLANDA PENA GALVAN | PO BOX 458 | | | | GRANGER | WA | 98932 | |
| 5521393 | YOLANDA PERALES | 319 113ST ST | | | | LOS ANGELES | CA | 90061 | |
| 5521394 | YOLANDA PEREZ | 3579 KAISER AVE | | | | ISABELA | PR | 00662 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521395 | YOLANDA PERKINS | 2930 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5521397 | YOLANDA PLAIR | 6013 SUNRIDGE | | | | CINCINNATI | OH | 45224 | |
| 5521398 | YOLANDA PUENTES | 4921 SOLOLA AVENIDA | | | | SAN DIEGO | CA | 92105 | |
| 5521399 | YOLANDA Q JOHNSON | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5521400 | YOLANDA R GARCIA | 600 E POPULAR ST APT 36 | | | | CLARKSVILLE | AR | 72830 | |
| 5521401 | YOLANDA R SULLIVAN | 1813 PENROSE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5521402 | YOLANDA RAMIREZ | 5930 THUNDER DR | | | | SAN ANTONIO | TX | 78238 | |
| 5521403 | YOLANDA RAMOS | 6517 ST JOHN DR | | | | FORT WORTH | TX | 76132 | |
| 5521404 | YOLANDA RAMSEY | 4770 BLACK BEAR ROAD | | | | NEEDMORE | PA | 17238 | |
| 5521405 | YOLANDA RANGEL | 1075 RIO RICO RD APT 11 | | | | MERCEDES | TX | 78570 | |
| 5521406 | YOLANDA REA | 9812 MCNERNEY AVE | | | | SOUTH GATE | CA | 90280 | |
| 5521407 | YOLANDA RENT | 504 S DESPLAINES ST | | | | JOLIET | IL | 60436 | |
| 5521408 | YOLANDA REYES | 21 MDRYDEN | | | | ARLINGTON HTS | IL | 60004 | |
| 5521409 | YOLANDA REYNA | 560 SOUTH TEAON ROAD | | | | MARICOPA | AZ | 85239 | |
| 5521410 | YOLANDA RICHMEN | 10563 CLEARANCE ST | | | | ST PAUL | MN | 55106 | |
| 5521411 | YOLANDA RIOS | 316 WEST MAPLE LOOP | | | | LAREDO | TX | 78041 | |
| 5521412 | YOLANDA RIVERA | 714 CLIFTON AVE | | | | NEWARK | NJ | 07103 | |
| 5521413 | YOLANDA ROBINSON | 72 ARBORWAY LN NONE | | | | ROCHESTER | NY | 14612 | |
| 5521414 | YOLANDA RODRIGUEZ | COND PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| 5521415 | YOLANDA ROMO | 1315 HIDDEN VALLEY DR | | | | HOUSTON | TX | 77088 | |
| 5521416 | YOLANDA ROSA | 225 ROSA'S DR | | | | ROMA | TX | 78584 | |
| 5521417 | YOLANDA RUIZ | 1406 HOOPER ST | | | | SAN JUAN | TX | 78589 | |
| 5521418 | YOLANDA RUSH | 22 EAST PROSPECT AVE | | | | WASHINGTON | PA | 15301 | |
| 5521419 | YOLANDA SALGADO | 13425 VANOWEN ST APT 2 | | | | VAN NUYS | CA | 91405 | |
| 5521420 | YOLANDA SAMPSON | 403 CHADWICK AVENUE | | | | NEWARK | NJ | 07112 | |
| 5521421 | YOLANDA SANCHES | 2183 S 6TH AVE | | | | YUMA | AZ | 85364 | |
| 5521422 | YOLANDA SANCHEZ | RR-01 BOX 11494 | | | | TOA ALTA | PR | 00953 | |
| 5521423 | YOLANDA SANTACRUZ | 1130 W MEROW ST | | | | PHOENIX | AZ | 85024 | |
| 5521424 | YOLANDA SEGURA | 613 SAN CARLO AVE | | | | COLTON | CA | 92324 | |
| 5521425 | YOLANDA SIMMS | 407 WINTER BERRY CT | | | | EDGEWOOD | MD | 21040 | |
| 5521426 | YOLANDA SIMPSON | 627 CONDON TERRACE SE | | | | WASHINGTON | DC | 20032 | |
| 5521427 | YOLANDA SMILEY-HARPER | 3924 KENSINGTON AVE | | | | DETROIT | MI | 48224 | |
| 5521428 | YOLANDA SMITH | 1201 YORKSHIP SQ APT 208D | | | | CAMDEN | NJ | 08104 | |
| 5521429 | YOLANDA SOLIS | 5319 N GARELOCH AVE | | | | AZUSA | CA | 91702 | |
| 5521430 | YOLANDA SOTO | 2027 S CARDINAL DR | | | | AJ | AZ | 85120 | |
| 5521432 | YOLANDA SQUIREWELL | 13 RICHARD LN | | | | BLOOMFIELD | CT | 06002 | |
| 5521433 | YOLANDA STANCIEGOBAN | 500 NW 35TH ST | | | | MIAMI | FL | 33127 | |
| 5521434 | YOLANDA STARWOOD | 113 SPENCER AVE APT 401 | | | | CHELSEA | MA | 02150 | |
| 5521435 | YOLANDA STRONG | 2825 MULBURY | | | | TOLEDO | OH | 43608 | |
| 5521436 | YOLANDA SUMMERS | 801 GINA BROOKE CT | | | | HERMITAGE | TN | 37076 | |
| 5521437 | YOLANDA T SHELTON | 168 JONES DR | | | | MANTEO | NC | 27954 | |
| 5521438 | YOLANDA TALAVERA | 4021 W CULLOM | | | | CHICAGO | IL | 60641 | |
| 5521439 | YOLANDA TALLMAN | PO BOX 244 | | | | TEEC NOS POS | AZ | 86514 | |
| 5521440 | YOLANDA THIBODEAUX | 1332 WOOLNER AVE | | | | FAIRFIELD | CA | 94533 | |
| 5521441 | YOLANDA THOMAS | 8534 DON AVE APT 69 | | | | STOCKTON | CA | 95209 | |
| 5521442 | YOLANDA THOMPSON | 38 RUMFORD ROAD | | | | KINGS PARK | NY | 11754 | |
| 5521443 | YOLANDA THURSTON | 4024 EASTRIDGE DR | | | | POMPANO BEACH | FL | 33064 | |
| 5521444 | YOLANDA TIRADO | 72 WESTLAND AVE | | | | BOSTON | MA | 02115 | |
| 5521445 | YOLANDA TORRES CRUZ | URB VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00987 | |
| 5521446 | YOLANDA TURNER | 3250 COSMIC CIRCLE APT 4 | | | | MEMPHIS | TN | 38115 | |
| 4849174 | YOLANDA VALDERRAMA | 313 CHARLES AVE APT 2 | | | | Mountain View | CA | 94040 | |
| 5521447 | YOLANDA VALDEZ | 5080 BEVVIE DR | | | | LAS VEGAS | NV | 89108 | |
| 5521448 | YOLANDA VARELA | HC 03 BOX 33529 | | | | AGUADA | PR | 00602 | |
| 5521449 | YOLANDA VAZQUEZ | 4130 N KEDZIE | | | | CHICAGO | IL | 60647 | |
| 5521450 | YOLANDA VAZQUEZ ROSA | HC 01 BOX 11566 | | | | PENUELAS | PR | 00624 | |
| 5521451 | YOLANDA VENTRESS | 9501 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| 5521452 | YOLANDA VERRECCHIA | 1054 XIMENO AVE | | | | LONG BEACH | CA | 90804 | |
| 4847545 | YOLANDA VICENTE | 4865 55TH ST | | | | Vero Beach | FL | 32967 | |
| 5521453 | YOLANDA VIVAS NEGRON | C PASEO DEL VALLE NO 22 MONTE CLA | | | | BAYAMON | PR | 00961 | |
| 5521454 | YOLANDA WALDDRON | 91 N HUGHES AVE | | | | CLOVIS | CA | 93612 | |
| 5521455 | YOLANDA WALKER | 8619 E 83RD TERR | | | | RAYTOWN | MO | 64138 | |
| 5521456 | YOLANDA WALTHALL | 1020 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 | |
| 5521457 | YOLANDA WATERS | 1028 FAIRGROUND DR | | | | SALISBURY | MD | 21804 | |
| 5521458 | YOLANDA WATSON | 2445 WIETHOFF CT | | | | INKSTER | MI | 48141 | |
| 5521459 | YOLANDA WEBB | 1908 YARBROUGH ST | | | | MONTGOMERY | AL | 36110 | |
| 5521460 | YOLANDA WHITE | 531 SECOND ST | | | | NORCO | LA | 70079 | |
| 5521461 | YOLANDA WHITESIDE | 238 LONGFORD CT | | | | ELGIN | IL | 60120 | |
| 5521462 | YOLANDA WILLIAMS | 1131 FRAYSER BLVD | | | | MEMPHIS | TN | 38127 | |
| 5521463 | YOLANDA WOOLFOLK | 2036 S 69TH ST | | | | PHILA | PA | 19142 | |
| 5521464 | YOLANDA WRIGHT | 6627 FREDERICK RD | | | | BALTIMORE | MD | 21228 | |
| 5521465 | YOLANDA YOUNG | 111520 PROMENADE ST | | | | DETROIT | MI | 48213 | |
| 5521466 | YOLANDA ZARZA | 400 FERRA CT APT 106 | | | | POMONA | CA | 91766 | |
| 5521467 | YOLANDAA VERA | 851 LOS SURCOS | | | | EL PASO | TX | 79907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521468 | YOLANDE BATTEAU | 577 ROUTE 42 | | | | SHANDAKEN | NY | 12480 | |
| 5521469 | YOLANDE FERROL | P O BOX 308623 | | | | ST THOMAS | VI | 00803 | |
| 5521470 | YOLANDE MARTINEZ | 3833 ACASIA AVE | | | | BONITA | CA | 91902 | |
| 5521471 | YOLANDE MAY | 836 UTICA AVE | | | | BROOKLYN | NY | 11203 | |
| 5521472 | YOLANDE ROBERTS | 467 HEGEMAN AVE | | | | BROOKLYN | NY | 11207 | |
| 4143529 | Yolande Roberts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521473 | YOLANDER WALKER | 4614 SYLVAN DR | | | | SAVANNAH | GA | 31405 | |
| 5521474 | YOLANEKA SUMRALL | 5722 WARREN AVE | | | | EAST ST LOUIS | IL | 62204 | |
| 5521475 | YOLAUNDA DOWNING | 17852 ROWE ST | | | | DETROIT | MI | 48205 | |
| 5521476 | YOLI TAMU ENTERPRISES | 578 WASHINGTON BLVD | | | | MARINA DEL REY | CA | 90292 | |
| 4450971 | YOLI, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521477 | YOLIMAR SERRANO | 25 CALLE MARIO PEREZ | | | | JUNCOS | PR | 00777 | |
| 5521478 | YOLINDA J NICKLES | 8801 SUNCREST AVE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5521479 | YOLINDA JAMES | 8801 SUNCREAT AVE SW | | | | ALB | NM | 87121 | |
| 5521480 | YOLIVET ORTIS | VICTOR RAJAS2 | | | | ARECIBO | PR | 00612 | |
| 5521481 | YOLLANDA GRACIANO | 2301 N NAOMI ST APT A | | | | BURBANK | CA | 91504 | |
| 4845107 | YOLLES, BOB 7 CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417540 | YOLLES, BRIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521482 | YOLLIE VOLLMAR | 5687 OLD RANCH RD | | | | RIVERSIDE | CA | 92504 | |
| 5521483 | YOLONDA BARFIELD | 3317 HAMTION STREET | | | | OMAHA | NE | 68131 | |
| 5521484 | YOLONDA DELTS | 3309 SHORWOOD DR | | | | OMAHA | NE | 68147 | |
| 5521485 | YOLONDA FREEMAN | 34 COLLEGE PARK | | | | LOUISVILLE | KY | 40203 | |
| 5521486 | YOLONDA LEWIS | 102 B EMBLETON CT | | | | ALBANY | GA | 31721 | |
| 5521487 | YOLONDA LOPEZ | 2802 LAKEVIEW AVE | | | | PUEBLO | CO | 81005 | |
| 5521488 | YOLONDA MALLET | 13333 METTLER AVE | | | | LOS ANGELES | CA | 90061 | |
| 5521489 | YOLONDA SAENZ | 3329 CRAGMOOR AVE | | | | TOLEDO | OH | 43614 | |
| 5521490 | YOLONDA WAGNER | 3046 E 32ND STREET | | | | KANSAS CITY | MO | 64128 | |
| 5521491 | YOLY PARRILLA | 69 MISSION ST | | | | MONTCLAIR | NJ | 07042 | |
| 5521492 | YOLYEL CINTRON | 624 59TH AVE E | | | | BRADENTON FL | FL | 34203 | |
| 5521493 | YOLYMAR PORTALATIN CARRION | CALLE ASUSENA 9 OJO DE | | | | VEGA BAJA | PR | 00693 | |
| 5521494 | YOLYMAR RIVERA | BAYAMON | | | | BAYAMON | PR | 00958 | |
| 4263895 | YOLYOS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521495 | YOLYT YOLYT | 72 WEATLAND AVE | | | | BOSTON | MA | 02115 | |
| 4508798 | YOM, LAYOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521496 | YOMAIRA ARISMENDI | PALOMAS CALLE 934 | | | | YAUCO | PR | 00698 | |
| 5521497 | YOMAIRA CANDELARIO | 315 EASTERN ST APT D | | | | NEW HAVEN | CT | 06513 | |
| 5521498 | YOMAIRA CARVAJAL | 7865 W 30 CT UNIT H112 | | | | HIALEAH | FL | 33018 | |
| 5521499 | YOMAIRA MERCADO | 394 BRUNDWICK AVE | | | | TRENTON | NJ | 08609 | |
| 5521500 | YOMAIRA PEREZ | HC 70 BOX 30823 | | | | SAN LORENZO | PR | 00754 | |
| 5521501 | YOMAIRA TABOAS | EXTENCION SILVIA C-5 C1 | | | | COROZAL | PR | 00783 | |
| 5521502 | YOMAIRA VAZQUEZ | EL COMANDANTE CALLE CARME | | | | SAN JUAN | PR | 00924 | |
| 5521503 | YOMAKISHA GAMBRELL | 104 GEORGIA ST | | | | HONEA PATH | SC | 29654 | |
| 5521504 | YOMAN MICHELLE | 108 HERING LN | | | | COFFEYVILLE | KS | 67337 | |
| 5521505 | YOMAR CARMONA | URB LAS LOMAS CALLE CALLE 36 | | | | SAN JUAN | PR | 00921 | |
| 5521506 | YOMARY MELENDEZ | RR11 BOX3677 | | | | BAYAMON | PR | 00956 | |
| 5521507 | YOMASHEI COLEMAN | 609 ADAMS DR APT 2A | | | | NEWPORT NEWS | VA | 23601 | |
| 4412657 | YOMES, HARLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521508 | YOMHARA MORENO | 1818 W 700 N APT 010 | | | | SALT LAKE CITY | UT | 84116-1888 | |
| 5521509 | YOMIKA ALEXANDER | 117 COBB ST NONE | | | | GORDONSVILLE | VA | 22942 | |
| 5521510 | YOMIRIS RODRIGUEZ | 9789 KMART | | | | SAN JUAN | PR | 00923 | |
| 4225392 | YOMKIL, CRESCENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705826 | YOMMER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824695 | YOMYUNG LEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521511 | YON JEANETA | 504THORNCLIFFDRIVE101 | | | | NN | VA | 23602 | |
| 5521512 | YON LINDA | 9345 BLUE HOUSE RD APT 11 | | | | LADSON | SC | 29456 | |
| 5521513 | YON M | 8147 FOREST HILLS RD | | | | MELROSE | FL | 32666 | |
| 4373900 | YON, ANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588944 | YON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605962 | YON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352136 | YON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197763 | YON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350334 | YON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238963 | YON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182128 | YON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764516 | YON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521514 | YONAI TILLMAN | 1047 E NICKELBACK STREET | | | | SAN TAN VALLEY | AZ | 85143 | |
| 4239694 | YONALLY, JEFFERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299685 | YONAN, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193189 | YONAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176655 | YONAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669341 | YONAN, WIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521515 | YONASHIRO STANLEY M | 98-578 HOLOPUNI ST NONE | | | | AIEA | HI | 96701 | |
| 5521516 | YONATAN GUESH | 5343 W IMPERIAL HWY 201 | | | | LOS ANGELES | CA | 90045 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612258 | YONCE, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238781 | YONCHEWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521517 | YONDAE PRYOR | 13203 MCKINLEY AVE | | | | LOS ANGELES | CA | 90059 | |
| 4479801 | YONEK, VERONICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521518 | YONETTE WILLIAMS | 50 SOUTH ARLINGTON AVE | | | | EAST ORANGE | NJ | 07018 | |
| 4578706 | YONEY, TESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795881 | YONG BUN KIM | DBA IMPORTER520 | 4118 VALLEY BLVD | | | WALNUT | CA | 91789 | |
| 4303256 | YONG JAMES, NJING YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847466 | YONG PAK | 2105 PRICKLY PEAR WALK | | | | LAWRENCEVILLE | GA | 30043-5373 | |
| 4760001 | YONG, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254606 | YONG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564324 | YONG, CAROL FONG YEUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582034 | YONG, MIRA EDORA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337487 | YONGA, GILLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521519 | YONGHAI WANG | 487 BRYANT AVE | | | | MANISTEE | MI | 49660 | |
| 5521520 | YONGJI XU | 12609 HERITAGE OAKS DR | | | | OKLAHOMA CITY | OK | 73120 | |
| 4807392 | YONGKANG DACHENG IND & TRADE CO LTD | JACKIE LI/ERIC JIN | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN | | YONGKANG | ZHEJIANG | 321300 | CHINA |
| 5521522 | YONGKANG DACHENG IND & TRADE CO LTD | NO71 CHANGLONG SOUTH ROAD NANSI | CHANGLONG INDUSTRIAL AREALONGSHAN | | | YONGKANG | ZHEJIANG | 321300 | CHINA |
| 4132373 | YongKang Dacheng Ind & Trade Co Ltd | No. 30, Chuangxin Road | Zheshanghuiguiyuan Ind Area | Longshan | Yongkang | Zhejiang | | 321300 | China |
| 4874230 | YONGKANG DACHENG INDUSTRY & TRADE | CO LTD | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN, YONGKANG | | | ZHEJIANG | 321300 | CHINA |
| 5793996 | YONGKANG DACHENG INDUSTRY & TRADE | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN | | | YONGKANG | ZHEJIANG | 321300 | CHINA |
| 5793997 | YONGKANG SOLAMEX HOUSEWARE CO LTD | 12ND FLOORJINBI MANSION | | | | YONGKANG | ZHEJIANG | | CHINA |
| 5521523 | YONGKANG SOLAMEX HOUSEWARE CO LTD | 12ND FLOORJINBI MANSION | HEADQUARTER CENTERYONGKANG | | | YONGKANG | ZHEJIANG | | CHINA |
| 4126572 | Yongkang Solamex Houseware Co., Ltd | Attn: Xiaochang Lu | 12th Floor, Jinbi Mansion, Headquarter Center | | | Yongkang | ZJ | 321300 | China |
| 4455894 | YONIKUS, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347161 | YONIS, MOHAMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692184 | YONK, KAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705029 | YONKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339022 | YONKER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362647 | YONKER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451128 | YONKER, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439073 | YONKER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467131 | YONKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521524 | YONKERS MICHELLE | 1435 FIRST ST | | | | RED BLUFF | CA | 96080 | |
| 4797714 | YONKERS TRUE VALUE | DBA DEALS OF WEALTH | 476 S BROADWAY | | | YONKERS | NY | 10705 | |
| 4618649 | YONKERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584335 | YONKERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465211 | YONKIN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521525 | YONKO MICHAEL | 1815 N 46TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| 4824696 | YONKO, GREG AND JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531098 | YONLEY, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521526 | YONNIE COLEY | 308 DINGLER AV | | | | MOORESVILLE | NC | 28115 | |
| 4442080 | YONTEFF, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752708 | YONTEN, JAMPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337424 | YONTI, HONORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686342 | YONTS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148206 | YONTS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521527 | YONTZ CRYSTAL | 723 SECOND ST | | | | MARTINSBURG | WV | 25404 | |
| 4690468 | YONTZ, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347074 | YONUSS, NIKITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521528 | YONY DELGADO | 15650 SE 8TH ST | | | | MIAMI | FL | 33193 | |
| 4710787 | YOO, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588881 | YOO, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824697 | YOO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555206 | YOO, NURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751466 | YOO, SUNHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674104 | YOO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824698 | YOOJU NO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521529 | YOON KIM | 3970 NORTH LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5521530 | YOON PHILLIP | 310 N HELIOTROPE DR 109 | | | | LOS ANGELES | CA | 90004 | |
| 5521531 | YOON SARA | 2164 E COLEMAN RD | | | | GREER | SC | 29650 | |
| 4824699 | Yoon Sokha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747742 | YOON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692396 | YOON, JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218611 | YOON, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777718 | YOON, PIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601523 | YOON, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645508 | YOON, STEWART J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831211 | YOON, SUSAN & ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869840 | YOONO INC | 660 NATOMA ST 3 | | | | SAN FRANCISCO | CA | 94103 | |
| 4618072 | YOONSMITH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608441 | YOOS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733086 | YOOST, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521532 | YOPP ADUM | 804 MARINA COURT | | | | JACKSONVILLE | NC | 28540 | |
| 5521533 | YOPP APRIL C | 447 MAIN ST | | | | WADSWORTH | OH | 44281 | |
| 5521534 | YOPP KENNETH | 1806 PADBURY AVE SE | | | | ROANOKE | VA | 24014 | |
| 4554904 | YOPP, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555233 | YOPP, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553903 | YOPP, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665178 | YOQUELET, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521535 | YORALIS LOZADA NEGRON | BO PALMAREJO SEC EL POMITO | | | | COROZAL | PR | 00783 | |
| 5521536 | YORAM KALDES | 9871 WATERMILL CIR | | | | BOYNTON BEACH | FL | 33437 | |
| 5521537 | YORAM ROZY | 5540 WINFIELD BLVD | | | | SAN JOSE | CA | 95123 | |
| 5521538 | YORDALIZA TEJEDA | 331 E CRANBERRY AVE | | | | HAZLETON | PA | 18201 | |
| 4505101 | YORDAN, DORIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502238 | YORDAN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631661 | YORDAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521539 | YORDANOVA VESELKA | 17536 STRATHERN ST | | | | NORTHRIDGE | CA | 91325 | |
| 5521540 | YORDIEL MACHADO | 447 VAN HOUTEN AVE | | | | PASSAIC | NJ | 07055 | |
| 4469537 | YORDY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351024 | YORE, ETHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521541 | YORET BEATRIZ | 11861 SW 187 ST | | | | MIAMI | FL | 33177 | |
| 4748159 | YORGASON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521542 | YORGELYS RODRIGUEZ CRUZ | CALLE YCARO NO817 | | | | CAROLINA | PR | 00987 | |
| 4344256 | YORGURE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549295 | YORICK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256728 | YORIO, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609597 | YORIO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782495 | YORK ADAMS TAX BUREAU | P O BOX 15627 | | | | York | PA | 17405 | |
| 4782120 | YORK ADAMS TAX BUREAU | 1405 N DUKE STREET | PO BOX 15627 | | | York | PA | 17405 | |
| 5521543 | YORK AMBER | 2806 CONRAD ST | | | | EAU CLAIRE | WI | 54720 | |
| 5521521 | YORK APRIL | 701 PARKWAY AVE | | | | EWING | NJ | 08610 | |
| 5521544 | YORK BYRON | 44 ASHBEE LANE | | | | RIDGEFIELD | CT | 06877 | |
| 4871999 | YORK CLAIMS SERVICE INC | 99 CHERRY HILL ROAD STE 230 | | | | PARSIPPANY | NJ | 07054 | |
| 5844798 | YORK CLAIMS SERVICE, INC. | 111 JOHN STREET | | | | NEW YORK | NY | 10038 | |
| 4845108 | YORK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781961 | YORK COUNTY | P O BOX 189 | | | | YORKTOWN | VA | 23690 | |
| 4781443 | YORK COUNTY | P O BOX 189 | | | | Yorktown | VA | 23691 | |
| 5787417 | YORK COUNTY - RE | PO BOX 116 | | | | YORK | SC | 29745 | |
| 4780799 | York County Collector | PO Box 2S1 | | | | Yorktown | VA | 23690-0251 | |
| 4780798 | York County Collector | 120 Alexander Hamilton B | | | | Yorktown | VA | 23690 | |
| 5484657 | YORK COUNTY COLLECTOR SUP | 120 ALEXANDER HAMILTON B | | | | YORKTOWN | VA | 23690 | |
| 4783361 | York County Natural Gas | P.O. Box 11907 | | | | Rock Hill | SC | 29731-1907 | |
| 4780497 | York County Treasurer | P.O. Box 116 | | | | York | SC | 29745 | |
| 4780496 | York County Treasurer | P.O. Box 11907 | | | | York | SC | 29745 | |
| 4864389 | YORK DESIGN HOUSE PTY LTD | 26 ROGER STREET | | | | BROOKVALE | NSW | 2100 | AUSTRALIA |
| 5521545 | YORK DON C | 8424 N PACKWOOD AVE | | | | TAMPA | FL | 33604 | |
| 5521546 | YORK DONALD S | 11204 E 75TH ST NONE | | | | RAYTOWN | MO | 64138 | |
| 5521547 | YORK DONNA | 22 ADAMS COURT | | | | AMESBURY | MA | 01913 | |
| 5521548 | YORK EILEEN | 9792 EDMONDS WAY 305 | | | | EDMONDS | WA | 98020 | |
| 4850841 | YORK ELECTRICAL & MAINTENANCE SERVICES | 4100 HUBBARD RD | | | | WINSTON-SALEM | NC | 27101 | |
| 4805358 | YORK GALLERIA LIMITED PARTNERSHIP | CBL #0400 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 5844674 | York Galleria Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 5844674 | York Galleria Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Husch Blackwell LLP | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 5521549 | YORK GLENDA M | 43 PINE BROOK DR | | | | CLEVELAND | GA | 30528 | |
| 4864776 | YORK ICE CO., INC. | 281 KINGS MILL ROAD | | | | YORK | PA | 17401 | |
| 4864776 | YORK ICE CO., INC. | 281 KINGS MILL ROAD | | | | YORK | PA | 17401 | |
| 5521550 | YORK IFY | 1232 ROCKY RIDGE BLV | | | | MABLETOWN | GA | 30126 | |
| 5521551 | YORK INTERNATIONAL CORP | P O BOX 951798 | | | | DALLAS | TX | 75395 | |
| 4877721 | YORK INTERNATIONAL CORP | JOHNSON CONTROLS INC | P O BOX 730743 | | | DALLAS | TX | 75373 | |
| 4882929 | YORK INTERNATIONAL UPG | P O BOX 730747 | | | | DALLAS | TX | 75373 | |
| 5521552 | YORK JANETT | 443 S WISCONSON AVE | | | | WELLSTON | OH | 45692 | |
| 5521553 | YORK LORI | 2219 MCCLEARY RD | | | | SEVIERVILLE | TN | 37876 | |
| 5521554 | YORK MARSHA | 7198 CHARLESTON ROAD | | | | WALTON | WV | 25286 | |
| 5521555 | YORK NAKIMA N | 1237 DUNLEITH AVE | | | | WINSTON SALEM | NC | 27101 | |
| 5521556 | YORK PAULA | 5903 MISSOURI AVENUE | | | | NEW PORT RICHEY | FL | 34652 | |
| 5521557 | YORK PEARSON | 6125 LINDA VISTA LANE | | | | CHARLOTTE | NC | 28216 | |
| 5521558 | YORK RAYLENE | 8255 SUNBURY LN | | | | HOUSTON | TX | 77095 | |
| 4583889 | York Risk Services Group, Inc. | Mike Faber | 5501 LBJ Freeway Suite 300 | | | Dallas | TX | 75240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583889 | York Risk Services Group, Inc. | PO Box 784516 | | | | Philadelphia | PA | 19178-4516 | |
| 4865679 | YORK RIVER ELECTRIC INC | 3201 OLD WILLIAMSBURG ROAD | | | | YORKTOWN | VA | 23690 | |
| 4797960 | YORK SALES | 9 NICKELSBURG RD #201 | | | | MONROE | NY | 10950 | |
| 5521559 | YORK SELINA | 356 DANS BR RD | | | | WILLIAMSON | WV | 25661 | |
| 5521560 | YORK STEFANIE | 14 B 4TH STREET | | | | WEST LEBANON | IN | 47991 | |
| 5521561 | YORK STEVE | 1028 N PARK ST | | | | FAIRMONT | MN | 56031 | |
| 4862376 | YORK STREET CATERERS INC | 196 COOLIDGE AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| 5521562 | YORK TASHA | 63 WASHINGTON ST | | | | WATERVILLE | ME | 04901 | |
| 4870975 | YORK TELECOM CORPORATION | 81 CORBETT WAY | | | | EATONTOWN | NJ | 07724 | |
| 5521563 | YORK TONYA | 249 COUNTRY LANE | | | | JASPER | AL | 35503 | |
| 5799912 | YORK WALLCOVERINGS INC | P O BOX 5166 | | | | YORK | PA | 17404 | |
| 4805066 | YORK WALLCOVERINGS INC | P O BOX 5166 | | | | YORK | PA | 17405-5166 | |
| 4882555 | YORK WALLCOVERINGS INC | P O BOX 63333 | | | | BALTMORE | MD | 21264 | |
| 4793804 | York Galleria Limited Partnership | C/O CBL & Associates Management, Inc. | Attn: Lucinda Hartshorne, Mgr. | 2899 Whiteford Road | | York | PA | 17402 | |
| 4392469 | YORK, ADRIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369625 | YORK, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173443 | YORK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452797 | YORK, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373457 | YORK, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744133 | YORK, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470294 | YORK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165660 | YORK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272617 | YORK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298269 | YORK, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695650 | YORK, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824700 | YORK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195837 | YORK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341996 | YORK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253926 | YORK, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356839 | YORK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450983 | YORK, BRYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393468 | YORK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404471 | YORK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775096 | YORK, CHARLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688214 | YORK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824701 | YORK, CHRIS & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692288 | YORK, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479309 | YORK, DAESIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304364 | YORK, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578769 | YORK, DANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726383 | YORK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710296 | YORK, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465127 | YORK, DARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167294 | YORK, DARRIOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714938 | YORK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751424 | YORK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196735 | YORK, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290790 | YORK, ERICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347659 | YORK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702218 | YORK, HESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717094 | YORK, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274499 | YORK, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447556 | YORK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400455 | YORK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788510 | York, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240825 | YORK, JANIECE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464273 | YORK, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308237 | YORK, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769779 | YORK, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435308 | YORK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317305 | YORK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607768 | YORK, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449158 | YORK, JOELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295324 | YORK, JORDYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824702 | YORK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647197 | YORK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406725 | YORK, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365330 | YORK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539099 | YORK, KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579033 | YORK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148488 | YORK, LAUREN-BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764091 | YORK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388382 | YORK, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722614 | YORK, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565585 | YORK, LYNDEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831212 | YORK, MARGARET & WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710042 | YORK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488337 | YORK, MARLANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387476 | YORK, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317473 | YORK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257846 | YORK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463288 | YORK, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205786 | YORK, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745063 | YORK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469780 | YORK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266057 | YORK, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693109 | YORK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525530 | YORK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320586 | YORK, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278822 | YORK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327328 | YORK, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601354 | YORK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662015 | YORK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746477 | YORK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321900 | YORK, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766566 | YORK, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354786 | YORK, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591485 | YORK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265433 | YORK, SASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487248 | YORK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661032 | YORK, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660991 | YORK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463248 | YORK, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491546 | YORK, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619013 | YORK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527485 | YORK, TIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204844 | YORK, TIMMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700018 | YORK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318998 | YORK, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508534 | YORK, TREVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316446 | YORK, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540031 | YORK, TROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824703 | York, Will | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694989 | YORK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393595 | YORK-DUKETT, JESSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438311 | YORKE JACKSON, DIMITRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162377 | YORKE, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261855 | YORKE, POLTIMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727827 | YORKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222802 | YORKER, DAJOHNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579379 | YORKEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594555 | YORK-LARAQUE, FLORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644286 | YORKMAN, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755585 | YORKMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374008 | YORKS, CALEB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845109 | YORKS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251201 | YORKSHIRE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521564 | YORKSTON DONNA | 17686 CORALLINA DR | | | | CAPE CORAL | FL | 33991 | |
| 4845110 | YORKTON INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863433 | YORKTOWN BANK | 2232 SOUTH UTICA AVE STE 350 | | | | TULSA | OK | 74114 | |
| 4770782 | YORKZARH, NDASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436443 | YORRICK, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521565 | YORRO DIGNO | 201 CRAIN HWY APT 4T | | | | GLEN BURNIE | MD | 21061 | |
| 4570092 | YORSH, NATALLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474255 | YORTY, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521566 | YORUK MELEK | 465 84TH ST APT B3 | | | | BROOKLYN | NY | 11209 | |
| 5521567 | YORUW NATHAN | 3604 SE Powell Valley Rd Apt 264 | | | | GRESHAM | OR | 97080 | |
| 4468628 | YORUW, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688010 | YOSAI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521568 | YOSEF KOLODNY | 1146 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 4801330 | YOSEF T KLUGSMAN | DBA YPAYMORE! | 14651 BISCAYNE BLVD 232 | | | MIAMI | FL | 33181 | |
| 4200478 | YOSEFYAN, CILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521569 | YOSELIN CIENFUEGOS | 903 W CHESTNUT | | | | WALLA WALLA | WA | 99362 | |
| 5521570 | YOSELYN REYES | CALLE PRINCIPAL E 21-A VANS COY | | | | BAYAMON | PR | 00957 | |
| 4883905 | YOSEMITE RETAIL INC | PATRICK LEE DEMING | 1820 HOWARD RD | | | MADERA | CA | 93637 | |
| 4883906 | YOSEMITE RETAIL INC | PATRICK LEE DEMING | 621 NORTH GOLDEN STATE BLVD | | | TURLOCK | CA | 95382 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789019 | Yoseph, Avery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521571 | YOSHAIRA SANDOZ | P O BOX 174 | | | | NAGUABO | PR | 00718 | |
| 5521572 | YOSHBEO BENOLLY | PO BOX 2315 | | | | WHITERIVER | AZ | 85941 | |
| 5521573 | YOSHEIKA SANDERS | 906 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | |
| 5521574 | YOSHESA MITCHELL | 672 CONNECTICUT ST APT 2S | | | | GARY | IN | 46402 | |
| 4848744 | YOSHI ENTERPRISES INC | 7500 W LAKE MEAD BLVD | STE 9-487 | | | Las Vegas | NV | 89128 | |
| 4899110 | YOSHI ENTERPRISES INC DBA WOOD FX | YOJAN SANDOVAL | 7500 W LAKE MEAD BLVD | STE 9-487 | | LAS VEGAS | NV | 89128 | |
| 5521575 | YOSHI LOFTON | 5811 FINDE NAIFEH DRIVE | | | | MASON | TN | 38049 | |
| 4845111 | YOSHI SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521576 | YOSHIDA RUSSELL | 2053 KILAUEA AVE | | | | HILO | HI | 96720 | |
| 4682807 | YOSHIDA, CHISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716620 | YOSHIDA, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168151 | YOSHIDA, NAOTOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198863 | YOSHIDOME, GIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271618 | YOSHIKAWA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167930 | YOSHIKAWA, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628859 | YOSHIKAWA, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810867 | YOSHIKAWA, YOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484658 | YOSHIMITSU DEBRA M | PO BOX 545 | | | | HANAPEPE | HI | 96716 | |
| 4270581 | YOSHIMITSU, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521577 | YOSHIMORI STANTON | 4225 0N0 ST | | | | LIHUE | HI | 96766 | |
| 4272770 | YOSHIMORI, LLOYD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811670 | Yoshimoto Law Group LLLC | Attn: Donna Yoshimoto | 201 Merchant Street, | Suite 2440 | | Honolulu | HI | 96813 | |
| 5832385 | Yoshimoto Law Group, LLLC | Nathan H. Yoshimoto | Donna A.O. Yoshimoto | 201 Merchant Street, Suite 2440 | | Honolulu | HI | 96813 | |
| 5521578 | YOSHIMOTO PATRICIA | 660 KAHIAU LOOP | | | | HONOLULU | HI | 96821 | |
| 4272165 | YOSHIMOTO, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566766 | YOSHIMOTO, KAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646187 | YOSHIMOTO, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607594 | YOSHIMURA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272157 | YOSHIMURA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154966 | YOSHIMURA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271580 | YOSHIMURA, JEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824704 | YOSHIMURA, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413936 | YOSHIMURA, KITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279241 | YOSHIMURA, MARISSA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158039 | YOSHIMURA, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413518 | YOSHINAGA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845112 | YOSHINO ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268389 | YOSHINOBU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272436 | YOSHIOKA, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715948 | YOSHIOKA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521580 | YOSHITOMI BARBARA | 1122 2ND AVE | | | | HONOLULU | HI | 96816 | |
| 4756082 | YOSHIZAKI, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521581 | YOSHYIA LEWIS | 620 SHILOH RD | | | | SENECA | SC | 29678 | |
| 4608358 | YOSKOWITZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787907 | Yoskowitz, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521582 | YOSLAN DARIAS | PO BOX 1602 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4171067 | YOSORES, TEOFILO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898816 | YOSS HEATING & COOLING LLC | PATRICK YOSS | 833 RIVER RIDGE CIR | | | WATERFORD | WI | 53185 | |
| 4772340 | YOSS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337347 | YOSSEF, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521583 | YOST DAVID | 2123 FOURTH COURT | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5521584 | YOST ELOISE | 16 FREDERICK ST APT 3 | | | | TANEYTOWN | MD | 21787 | |
| 4796128 | YOST IMPORT EXPORT | DBA YOST VISES | 388 W. 24TH ST | | | HOLLAND | MI | 49423 | |
| 5521585 | YOST JOHN | 46-121 HUMU ST | | | | KANEOHE | HI | 96744 | |
| 5521586 | YOST KELSEY | 520 WEST EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 4866665 | YOST VISES LLC | 388 W 24TH ST | | | | HOLLAND | MI | 49423 | |
| 4633896 | YOST, ADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485832 | YOST, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488503 | YOST, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684403 | YOST, AUBREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357653 | YOST, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424304 | YOST, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462119 | YOST, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645831 | YOST, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474299 | YOST, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480860 | YOST, DAKOTAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338754 | YOST, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458897 | YOST, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575042 | YOST, DENNIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716791 | YOST, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460457 | YOST, JANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343203 | YOST, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831213 | YOST, KARL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670139 | YOST, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789732 | Yost, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642643 | YOST, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568149 | YOST, KENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658834 | YOST, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520192 | YOST, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472984 | YOST, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473645 | YOST, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670865 | YOST, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754237 | YOST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392274 | YOST, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331073 | YOST, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733583 | YOST, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845113 | YOTA CADICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747569 | YOTECO JR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778087 | Yother Construction Management Inc. | P O Box 2208 | | | | Carefree | AZ | 85377-2208 | |
| 5788808 | Yother Construction Mgmt | Lloyd Yother | P.O. Box 2208 | 36800 N. Sidewinder Rd | Suite A-5 | Carefree | AZ | 85377-2208 | |
| 5799913 | Yother Construction Mgmt | P.O. Box 2208 | 36800 N. Sidewinder Rd | Suite A-5 | | Carefree | AZ | 85377-2208 | |
| 4884578 | YOTHER CONSTRUCTION MGT INC | PO BOX 2208 | | | | CAREFREE | AZ | 85377 | |
| 5799914 | YOTHER CONSTRUCTION MGT INC | PO BOX 2208 | 36800 N SIDEWINDER RD | SUITE A-5 | | CAREFREE | AZ | 85377-2208 | |
| 5793807 | YOTHER CONSTRUCTION MGT INC | LLOYD YOTHER, PRESIDENT | PO BOX 2208 | 36800 N SIDEWINDER RD | SUITE A-5 | CAREFREE | AZ | 85377 | |
| 4696799 | YOTHER, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811724 | Yothers Residence Renovation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863401 | YOTPO INC | 222 BROADWAY 19TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 4879741 | YOTRIO GROUP CO LTD | NO.1 QIANJIANG SOUTH ROAD | | | | LINHAI | ZHEJIANG | | CHINA |
| 4286882 | YOTTY, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858010 | YOU AND ME LEGWEAR LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4871796 | YOU AND ME NATURALLY | 94-076 LEOKANE ST | | | | WAIPAHU | HI | 96797 | |
| 4799775 | YOU WANT A DEAL INC | DBA USA WORLD SALES | 1926 EAST 51ST ST | | | VERNON | CA | 90058 | |
| 5521587 | YOU ZHOU | 760 ELM ST | | | | POMONA | CA | 91766 | |
| 4197329 | YOU, SARAVIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738612 | YOU, SOKHAVIRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616717 | YOUBOTY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393240 | YOUCH, DAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594897 | YOUELL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521588 | YOUGHA EDMOND | 13101 MARTHAS CHOICE CIR | | | | BOWIE | MD | 20720 | |
| 4249775 | YOUHOUSE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521589 | YOUKER KAREN | 9549 N 2050 RD | | | | HAMMON | OK | 73650 | |
| 4431963 | YOUKER, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423936 | YOUKER, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190800 | YOUKER, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704354 | YOUKHANA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300377 | YOUKHANA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169329 | YOUKHANEH AZAD, HORMOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195153 | YOUKHANNA, NAHRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787918 | Youkhanna, Naska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787917 | Youkhanna, Naska | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521590 | YOULANDA BLOUNT | 903 FOREST LAKE CT APT304 | | | | NEWPORT NEWS | VA | 23605 | |
| 5521591 | YOULANDA COATS | 2227 MCLAREN CIR | | | | KISS | FL | 34744 | |
| 5521592 | YOULANDA THOMAS | 735 25 STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 4776790 | YOUM, BYUNG SUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521593 | YOUMAN DEANNA | 775OUTHEROKA DR | | | | SAVANNAH | GA | 31406 | |
| 4753401 | YOUMAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768644 | YOUMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321071 | YOUMAN, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616502 | YOUMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247339 | YOUMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521594 | YOUMANS BRYAN F | P O B 363 | | | | WALTERBORO | SC | 29488 | |
| 5521595 | YOUMANS CHRISTI | 5315 MOSS OAK TRAIL | | | | LAKE PARK | GA | 31636 | |
| 5521596 | YOUMANS JENNIFER | 698 CORNELIA AVE SE | | | | PALM BAY | FL | 32909 | |
| 4331550 | YOUMANS JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521597 | YOUMANS NIESHA | 4880 51ST W APT 1610 | | | | BRADENTON | FL | 34210 | |
| 5521598 | YOUMANS TAMMIE | 87 STEPHANIE DR | | | | WALTERBORO | SC | 29488 | |
| 5521599 | YOUMANS THERESA | 13498 WHIPPINGHAM PARKWAY | | | | CARROLLTON | VA | 23314 | |
| 5521600 | YOUMANS TIMOTHY | 5141 SW 164TH ST RD | | | | OCALA | FL | 34473 | |
| 4508276 | YOUMANS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511857 | YOUMANS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508098 | YOUMANS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558596 | YOUMANS, BRYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856434 | YOUMANS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246079 | YOUMANS, JOELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512597 | YOUMANS, KAYLAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618086 | YOUMANS, LINZY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638719 | YOUMANS, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234037 | YOUMAS, JAMALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676700 | YOUMBI, ROMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346031 | YOUMENI WEMAYI, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182124 | YOUN, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367972 | YOUN, JONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831214 | YOUNAN BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715132 | YOUNAN, MAGDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392358 | YOUNAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302415 | YOUNANG, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521601 | YOUNAS USMAN | 125700EERCREEK DR 311 | | | | NORTH ROYALTON | OH | 44133 | |
| 4751762 | YOUNAS, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559499 | YOUNAS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521602 | YOUNCE BJ | 85175 FARRINGTON HWY | | | | WAIANE | HI | 96792 | |
| 4415569 | YOUNCE, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616851 | YOUNCE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382170 | YOUNCE, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511686 | YOUNCE, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692126 | YOUNES, BASSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260764 | YOUNES, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478014 | YOUNES, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494793 | YOUNES, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483952 | YOUNES, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486846 | YOUNES, FREDERICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510561 | YOUNES, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184935 | YOUNES, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735297 | YOUNES, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521603 | YOUNESSI SHAHIN | 501 SANTA ROSA RD | | | | ARCADIA | CA | 91007 | |
| 4794229 | Young & Rubicam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889582 | YOUNG & RUBICAM INCORPORATED | YOUNG & RUBICAM | P O BOX 751731 | | | CHARLOTTE | NC | 28275 | |
| 4850858 | YOUNG & SON REMODELING LLC | 151 ABBOTT RD | | | | Ellington | CT | 06029 | |
| 4845114 | YOUNG , BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521604 | YOUNG ADRIA | 790 HOLLYHOCK TRAIL | | | | SKIPPERS | VA | 23879 | |
| 5521605 | YOUNG ADRIENNE | 945 WELLINGTON ST | | | | YORK | PA | 17403 | |
| 4874745 | YOUNG ADULT MONEY LLC | DAVID CARLSON | P O BOX 130713 | | | ST PAUL | MN | 55113 | |
| 5521606 | YOUNG ALAN | 1635 MARIPOSA DR | | | | DURANGO | CO | 81301 | |
| 5521607 | YOUNG ALANNA | 515 PLUMBLUE CIRCLE APT 101 | | | | BENTON | KS | 67017 | |
| 5521608 | YOUNG ALBERT | 6917 N 71ST AVE APT 2030 | | | | GLENDALE | AZ | 85303 | |
| 5521609 | YOUNG ALESHIA | 12015 NW 22 AVE | | | | MIAMI | FL | 33167 | |
| 5521610 | YOUNG ALICE | 639 COLUMBIA DR | | | | LIMA | OH | 45805 | |
| 5521611 | YOUNG ALICIA | 6717 BRIARCLIFF DR | | | | CLINTON | MD | 20735 | |
| 5521612 | YOUNG ALISHA | 708 MILLARD ST | | | | TALLAHASSEE | FL | 32301 | |
| 5521614 | YOUNG AMANDA | 1105 ALLEGHENY DRIVE | | | | BLAKESLEE | PA | 18610 | |
| 5521615 | YOUNG AMANDA L | P O BOX 432 | | | | MILESBURG | PA | 16853 | |
| 5521617 | YOUNG ANDRAE L | 877 8TH AVE | | | | GRACEVILLE | FL | 32440 | |
| 5521618 | YOUNG ANDREA | 8755 S WABASH | | | | CHICAGO | IL | 60619 | |
| 5521619 | YOUNG ANGELA | 703 N ELDER AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5521620 | YOUNG ANGELIA | 1115 W CHESNUT | | | | DUNCAN | OK | 73533 | |
| 5521621 | YOUNG ANITA | 2125 BRADFORD ST | | | | CLEARWATER | FL | 33760 | |
| 5521622 | YOUNG ANJOLI | 1415 OAKCREST DR | | | | HAMPTON | VA | 23663 | |
| 5521623 | YOUNG ANN | 2937 12 ALABAMA DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 5521624 | YOUNG ANNA | 4150 ARKWRIGHT RD | | | | MACON | GA | 31210 | |
| 5521625 | YOUNG ANNESSA | 2802 FREDERICKSON ST | | | | SB | IN | 46628 | |
| 5521626 | YOUNG ANNIE | 1901 7TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5521627 | YOUNG ANTHONY | 4605 36TH AV APT3 | | | | KENOSHA | WI | 53144 | |
| 5521628 | YOUNG ANTOINETTE S | 17619 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5521629 | YOUNG ARIELLE L | 305 NORTH LAUREL ST APT B | | | | METAIRIE | LA | 70003 | |
| 5521630 | YOUNG ASHLEA | 513 EAST 10 STREET | | | | BERWICK | PA | 18603 | |
| 5521631 | YOUNG ASHLEY | 15 WHEATLAND DRIVE | | | | BILLINGS | MT | 59102 | |
| 5521632 | YOUNG ATTARA | 916 EAST MONTERY CT | | | | TERRY TOWN | LA | 70056 | |
| 5521633 | YOUNG AUDREY | 15405 GREENDALE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5521634 | YOUNG AURTHER D | 1812 WALNUT GROVE CT | | | | OAKLEY | CA | 94561 | |
| 5521635 | YOUNG BARBARA | 2720 CULTRA RD | | | | CONWAY | SC | 29526 | |
| 5521636 | YOUNG BARBRA | 49 HORNOT CIR | | | | ASHEVILLE | NC | 28806 | |
| 5521637 | YOUNG BERNETTA W | 2301 RIVERQUEEN DR | | | | VIOLET | LA | 70092 | |
| 5521638 | YOUNG BERNICE M | 4628 CLIFF AVENUE | | | | OMAHA | NE | 68114 | |
| 5521639 | YOUNG BETH L | 1507 MONMOUTH DR | | | | LANCASTER | OH | 43130 | |
| 5521640 | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | 10304 | |
| 5521641 | YOUNG BEULAH | 903 PEMBROKE ST | | | | HOPEWELL | VA | 23860 | |
| 5521642 | YOUNG BOBBIE | 235 LINDA LANE | | | | COUSHATTA | LA | 71019 | |
| 5521643 | YOUNG BOBBY | PO BOX 4042 | | | | ROANOKE | VA | 24015 | |
| 5521644 | YOUNG BONNIE | 4460 RICHMOND CENTER RD | | | | LIVONIA | NY | 14487 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521645 | YOUNG BRAD | 1616 S PIANALTO | | | | SPRINGDALE | AR | 72762 | |
| 5521646 | YOUNG BREEAN | 8163 REDLANDS ST APT 54 | | | | PLAYA DEL REY | CA | 90293 | |
| 5521647 | YOUNG BRENDA | 326 SANDY RUN | | | | KNIGHTDALE | NC | 27545 | |
| 5521648 | YOUNG BRENDA M | 156 HOPE ROAD | | | | STAFFORD | VA | 22554 | |
| 5521649 | YOUNG BRENT | 3098 BERKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 5521650 | YOUNG BRENT M | 12211 N YORKDALE DR | | | | BATON ROUGE | LA | 70811 | |
| 5521651 | YOUNG BRETT | 2304 EAST 12TH STREET | | | | FARMINGTON | NM | 87401 | |
| 5521652 | YOUNG BRIANE | 305 LAUREL STREET APT B | | | | METAIRIE | LA | 70003 | |
| 5521653 | YOUNG BRIDGET | 2005 WESTLAND DR | | | | CLEVELAND | TN | 37311 | |
| 5521654 | YOUNG BRITANY | 15820 WOODVILLE ROAD | | | | BRANDYWINE | MD | 20613 | |
| 5521655 | YOUNG BRITNY | 1170 E 354TH ST | | | | EASTLAKE | OH | 44095 | |
| 5521656 | YOUNG BRITTNEY | 6941 MLK JR BLVD | | | | TUSCALOOSA | AL | 35401 | |
| 4875099 | YOUNG BROTHERS LIMITED | DEPT 8896 | | | | LOS ANGELES | CA | 90084 | |
| 4907113 | Young Brothers LLC | 1331 N Nimitz Hwy | Pier 39/40 | | | Honolulu | HI | 96817 | |
| 5521657 | YOUNG BRUCE | 328 A CAMBELLS CREEK DR | | | | CHARLESTON | WV | 25306 | |
| 5521658 | YOUNG BRYANNA | 500 E WALNUT | | | | BURBANK | CA | 91501 | |
| 5521659 | YOUNG BRYELLE N | 3634 GREENACRES PL | | | | BOSSIER CITY | LA | 71111 | |
| 5521660 | YOUNG CAMELA R | 6718 CHERI LYNNE DRIVE | | | | CLAYTON | OH | 45415 | |
| 5521661 | YOUNG CAMELLA | 6718 CHERI LYNNE DR | | | | DAYTON | OH | 45415 | |
| 5521662 | YOUNG CANIESHA | 1021 DIBERT ST | | | | SUMTER | SC | 29150 | |
| 5521663 | YOUNG CARLTON | 825 ALAMUKU ST | | | | HONOLULU | HI | 96821 | |
| 5521664 | YOUNG CAROL | 450 CENTER ST | | | | MORENO VALLEY | CA | 92553 | |
| 5521665 | YOUNG CAROL A | 72300 SOUTHSHORE DR | | | | CHICAGO | IL | 60649 | |
| 5521666 | YOUNG CAROLYN | 73008 BRIGHTSEAT RD | | | | GLENARDEN | MD | 20706 | |
| 5521667 | YOUNG CARRIE | 105 PINE ST | | | | CHESAPEAKE CITY | MD | 21915 | |
| 5521668 | YOUNG CATHERINE | 43064 MONACAN PL | | | | LAKE HUGHES | CA | 93532 | |
| 5521669 | YOUNG CHANTEE | 257 12 GARSIDE ST | | | | NEWARK | NJ | 07104 | |
| 5521670 | YOUNG CHANTEL | 614 ALDWORTH ROAD | | | | BALTIMORE | MD | 21222 | |
| 5521671 | YOUNG CHARLENE | 2905 N ORANGE AVE | | | | SARASOTA | FL | 34236 | |
| 5521672 | YOUNG CHARLES | 8125 VANSCOY AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5521673 | YOUNG CHARLEY | 84158 WEST SANDIA CIRCLE SE | | | | ALBUQUERQUE | NM | 87116 | |
| 5521674 | YOUNG CHAVA | 7715 NW 22ND AVE APT114 | | | | MIAMI | FL | 33147 | |
| 5521675 | YOUNG CHERRY | PO BOX 225 | | | | BOYCE | LA | 71409 | |
| 5521676 | YOUNG CHERYL | PO BOX 22 | | | | BOYCE | LA | 71409 | |
| 5521677 | YOUNG CHRISTINIA | 107 W RAINEY ST | | | | OZARK | MO | 65721 | |
| 5521678 | YOUNG CHRISTOPHER R | 13 CAMINO DEL CENTRAL | | | | ALAMOGORDO | NM | 88310 | |
| 5521679 | YOUNG CLAUDIA | 120 B NEW PROSPECT CHURCH RD | | | | ANDERSON | SC | 29625 | |
| 5521680 | YOUNG CLEO | 4912 PINEWOOD DR | | | | WINSTON-SALEM | NC | 27106 | |
| 5521681 | YOUNG CLEVETTE | CEPHUS GATHERS | | | | LADSON | SC | 29456 | |
| 5521682 | YOUNG CORA | 1608 DENNISON | | | | LITTLE ROCK | AR | 72206 | |
| 5521683 | YOUNG COURTNEY | 362 SW LAWSON CIR | | | | MADISON | FL | 32340 | |
| 5521684 | YOUNG CYNTHIA | 2507 NE 52ND ST | | | | GAINESVILLE | FL | 32609 | |
| 5521685 | YOUNG DALANDA | 25 PHIFER ST | | | | ASHEVILLE | NC | 28801 | |
| 5521686 | YOUNG DANIDREA | 1835 SKIDAWAY RD | | | | SAVANNAH | GA | 31404 | |
| 5521687 | YOUNG DANIEL R | 4251 SCOTLAND TER | | | | MILTON | FL | 32583 | |
| 5521688 | YOUNG DANIELLE | 3100 RIVEREXCHANGE DR | | | | NORCROSS | GA | 30092 | |
| 5521689 | YOUNG DANINAH | 5729 NW 5TH AVE | | | | MIAMI | FL | 33127 | |
| 5521690 | YOUNG DANYELLE | 29 JUNEAU CT | | | | GREENVILLE | SC | 29605 | |
| 5521691 | YOUNG DARRELL M | 2824 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5521692 | YOUNG DARRELL A | 4420 21ST ST APT98 | | | | TUSCALOOSA | AL | 35401 | |
| 5521693 | YOUNG DAVID | 220 SHALLOWFORD LANDING T | | | | MIDLOTHIAN | VA | 23112 | |
| 5521695 | YOUNG DEBORAH | 517 ROCKLAND ST | | | | WESTBURY | NY | 11590 | |
| 5521696 | YOUNG DEBORAH N | 133 ANDROSS ST | | | | BLENHEIM | SC | 29516 | |
| 5521697 | YOUNG DEENA | 226 CARTHAGE AVE | | | | CINCINNATI | OH | 45215 | |
| 5521698 | YOUNG DENISE | 931 S CANAL STREET | | | | CANAL FULTON | OH | 44614 | |
| 5521699 | YOUNG DENNIS | 1631 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5521700 | YOUNG DERRIC | 10426 ANTWERP RD | | | | RICHMOND | VA | 23235 | |
| 5521701 | YOUNG DESIREE | 1734 N OAKGROVE | | | | SPRINGFIELD | MO | 65803 | |
| 5521702 | YOUNG DESTINY | 17140 BOMOKA RD | | | | COVINGTON | LA | 70435 | |
| 5521703 | YOUNG DIANA | 1512 EVANS RD | | | | BOLTON | MS | 39041 | |
| 5521704 | YOUNG DIANE | 1109 KANSAS ST | | | | OSWEGO | KS | 67356 | |
| 5521706 | YOUNG DORIONE | 1234 COAL BAN CT | | | | ST LOUIS | MO | 63138 | |
| 5521707 | YOUNG DORIS | 4633 LINWOOD RD | | | | WATERTOWN | TN | 37184 | |
| 5521708 | YOUNG DYNASTY | 4900 LISA ST | | | | ALEXANDRIA | LA | 71302 | |
| 5521709 | YOUNG EARSHLINE K | 4971 N 105TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5521711 | YOUNG ELAINE | 330 EAST 33RD STREET | | | | PATERSON | NJ | 07504 | |
| 4866724 | YOUNG ELECTRIC CO INC | 3907 DODDS AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| 5521712 | YOUNG ELIZABETH | N LOCUST STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5521713 | YOUNG ELZLYN | 221 DRURY LANE | | | | SLIDELL | LA | 70364 | |
| 5521714 | YOUNG EMERY | 2727 NASA PARKWAY APT 40 | | | | SEABROOK | TX | 77586 | |
| 5521715 | YOUNG EMMA | 10 HARRISON CIRLE | | | | COVINGTON | GA | 30016 | |
| 5521716 | YOUNG EMMET | 2954 SCLATERS FORD ROAD | | | | PALMYRA | VA | 22963 | |
| 4884119 | YOUNG ENT OF ACADIANA LLC | PHILLIP WAYNE YOUNG | 340 EAST LAUREL | | | EUNICE | LA | 70535 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521717 | YOUNG ERIC | 2843 DESOTO RD | | | | SARASOTA | FL | 34234 | |
| 5521718 | YOUNG ETHEL | 3802 TRADE WIND CT | | | | RALEIGH | NC | 27610 | |
| 5521719 | YOUNG EUGENIA E | 9358 DEER CROSSING LN | | | | JONESBORO | GA | 30236 | |
| 5521720 | YOUNG FARRAH | 2621 MESA DR | | | | NASHVILLE | TN | 37217 | |
| 5521721 | YOUNG FELICIA | 750 WOODARD RD | | | | WHITE OAK | GA | 31568 | |
| 5521722 | YOUNG FINEICE | 4702 N 18TH ST | | | | MILW | WI | 53209 | |
| 5521723 | YOUNG FRED | 901 MOTLEY RD | | | | COLUMBUS | MS | 39701 | |
| 5521724 | YOUNG FRNCILE | 1305 CREEK ST | | | | POCAHONTAS | AR | 72455 | |
| 5404133 | YOUNG GABRIEL | 401 W MARKHAM ST 100 | | | | LITTLE ROCK | AR | 72201 | |
| 5521725 | YOUNG GENEVA | 1056 N PARKWOOD LANE | | | | WICHITA | KS | 67208 | |
| 5521726 | YOUNG GEORGANUA | 7200 WALKAMILL RD | | | | CAPITOL HTS | MD | 20743 | |
| 5521727 | YOUNG GEORGE | 1172 DEXTER COURT RD | | | | TOWNSEND | DE | 19734 | |
| 5521728 | YOUNG GEORGETTE E | 7184 TANGER BLVD | | | | RIVERDALE | GA | 30296 | |
| 5521729 | YOUNG GERALDINE | 4703 CITRUS CIRCLE | | | | TAMPA | FL | 33617 | |
| 5521730 | YOUNG GITANNA | 4005 DELORES AVE 4 | | | | LOUISVILLE | KY | 40216 | |
| 5521731 | YOUNG GLORIA | 124 WHITE PINE AVENUE | | | | O FALLON | IL | 62269 | |
| 5521732 | YOUNG GLORIA L | PO BOX 15793 | | | | TAMPA | FL | 33684 | |
| 5521733 | YOUNG GOLDIE | 3303 UTAH AVE | | | | LOUISVILLE | KY | 40215 | |
| 5521734 | YOUNG GREG | 9217 SE 36TH ST | | | | OKLAHOMA CITY | OK | 73150 | |
| 5521735 | YOUNG HANNAH | 34 WILLIES DR | | | | COLUMBIA | KY | 42728 | |
| 5521736 | YOUNG HAROLD | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5521737 | YOUNG HEATHER | 240 GATES AVES | | | | OBERLIN | OH | 44074 | |
| 5521738 | YOUNG HERMAN | 960 HILL ST | | | | RM | NC | 27801 | |
| 4831215 | YOUNG IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375621 | YOUNG II, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338327 | YOUNG III, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346565 | YOUNG III, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515287 | YOUNG III, VERDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521739 | YOUNG INGRID | 21333 BRISTOL AVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5521740 | YOUNG IVETTE | 58 NW 21ST PL | | | | OCALA | FL | 34474 | |
| 5521741 | YOUNG JACOB | 1090 COUNTS SAUSAGE RD | | | | PROSPERITY | SC | 29127 | |
| 5521742 | YOUNG JACQUEL | 6904 SNOWY OWL RD | | | | KERSHAW | SC | 29067 | |
| 5521743 | YOUNG JACQUELINE | 2114 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | |
| 5521744 | YOUNG JAMIE | 201 TANDY DR | | | | GULFPORT | MS | 39503 | |
| 5521745 | YOUNG JANIE | 1424 23RD ST NORTH | | | | COL | MS | 39701 | |
| 5521746 | YOUNG JANNA | 1481 FORESTVIEW | | | | VERMILLION | OH | 44089 | |
| 5521747 | YOUNG JASMINE | 1267 BRADFORD HEIGHTS ED | | | | GASTONIA | NC | 10607 | |
| 5521749 | YOUNG JAUNITA | 128 SAWTOOTH DRIVE | | | | VALRICO | FL | 33594 | |
| 5521751 | YOUNG JAZZMINE | 502 BROOKS RD | | | | MAULDIN | SC | 29662 | |
| 5521752 | YOUNG JEANNET | 501 NORTHERN HTS | | | | GEORGETOWN | KY | 40324 | |
| 5521753 | YOUNG JEFF R | HWY 231 | | | | BEAVER DAM | KY | 42320 | |
| 5521754 | YOUNG JENNA | 1266 MEMORIAL WAY APT 1000 | | | | MORENO VALLEY | CA | 92358 | |
| 5521755 | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | 92021 | |
| 5521756 | YOUNG JENNIFER D | 3445 SUPERIOR PARK DR | | | | CLEVELAND HTS | OH | 44118 | |
| 5521757 | YOUNG JERROLD W | 536 N PILGRIM ST | | | | STOCKTON | CA | 95205 | |
| 5521758 | YOUNG JESSICA | 13129 TREATY RD | | | | SRING HILL | FL | 34609 | |
| 5521759 | YOUNG JINA | 47 COCHRAN RD | | | | CHARTSWORTH | GA | 30705 | |
| 5521760 | YOUNG JOCELYN | 313 WALTON ST | | | | NEW IBERIA | LA | 70560 | |
| 5521761 | YOUNG JOHNNY | 1460 E JOHNSON | | | | PENSACOLA | FL | 32514 | |
| 5521762 | YOUNG JOSEPHINE | 1355 WINTER DR | | | | SAN BERNARDINO | CA | 92404 | |
| 5521764 | YOUNG JOZETTE | 407 OAK ST | | | | OLD FORGE | PA | 18518 | |
| 4752580 | YOUNG JR, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155421 | YOUNG JR, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314987 | YOUNG JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264876 | YOUNG JR, M C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529259 | YOUNG JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538785 | YOUNG JR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517527 | YOUNG JR, TYRUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448807 | YOUNG JR., MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521765 | YOUNG JULISSA M | 10546 SUNRISE STREET | | | | ST AMANT | LA | 70774 | |
| 5521766 | YOUNG KARA | 383 GODSMITH | | | | SIMPSONVILLE | SC | 29681 | |
| 5521767 | YOUNG KAREN | 401 AVLON DR | | | | WOOD RIDGE | NJ | 07075 | |
| 5521768 | YOUNG KATE | 1100 FREEDOM DR | | | | HOLLISTER | CA | 95023 | |
| 5521769 | YOUNG KATIE | 552 BROWN RD | | | | DANVILLE | IL | 61832 | |
| 5521770 | YOUNG KATRINA | 741 EAST ARCADIA | | | | RIEGLEWOOD | NC | 28456 | |
| 5521771 | YOUNG KATRIUS | 2187 MUTUAL AVE | | | | MACON | GA | 31204 | |
| 5521772 | YOUNG KAWANDA | 112 PINECREST DR | | | | DOUGLAS | GA | 31533 | |
| 5521773 | YOUNG KAY F | 11 PACIFIC AVE | | | | GREENVILLE | SC | 29605 | |
| 5521774 | YOUNG KAYLA | PO BOX 158 | | | | RED HOUSE | WV | 25168 | |
| 5521775 | YOUNG KAYLENA | 2914 GLADE RD | | | | LOVELAND | CO | 80538 | |
| 5521776 | YOUNG KEHONSHA | 2107 8TH AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5521777 | YOUNG KEILYA | ANTWAN YOUNG | | | | MASSILLON | OH | 44646 | |
| 5521778 | YOUNG KEISHA | 341 OROARKE | | | | STONE MTN | GA | 30083 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521779 | YOUNG KELLY | 11241 PINE SUMMIT DR | | | | COBB | CA | 95426 | |
| 5521780 | YOUNG KENETH | 305 E HSRDY ST | | | | HOUSTON | TX | 77018 | |
| 5521781 | YOUNG KEYUNDRA | 12904 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | |
| 5521782 | YOUNG KIARA | 3033 DARTMOUTH DR | | | | LEXINGTON | KY | 40507 | |
| 5521783 | YOUNG KIM | 3902 DOTY RD | | | | TOLEDO | OH | 43613 | |
| 5521784 | YOUNG KIMBERLY | 1414 BROOKSIDE DRIVE | | | | CORTLAND | OH | 44410 | |
| 5521785 | YOUNG KRISTEN | 605 MARIE AVE | | | | RUSTON | LA | 71270 | |
| 5521786 | YOUNG KRYSTAL | 260 DALZELL | | | | SHREVEPORT | LA | 71104 | |
| 5521787 | YOUNG KYM | 1010 GRENOBLE LANE | | | | ST LOUIS | MO | 63033 | |
| 5521788 | YOUNG LACHANDRA | 130 NE 41ST ST | | | | OAKLAND PARK | FL | 33334 | |
| 5521789 | YOUNG LADIEDRA | 3460 FM 450 S | | | | HALLSVILLE | TX | 75650 | |
| 5521790 | YOUNG LAKEISHA | 462 MARION OAKS LN | | | | OCALA | FL | 34473 | |
| 5521791 | YOUNG LAKENDRA | 2924 47TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35207 | |
| 5521792 | YOUNG LANOTHA | 4500 HARDSCRABBLE ROAD | | | | COLUMBIA | SC | 29229 | |
| 5521793 | YOUNG LATASHA | 3676 BUNKERHILL DR 42 | | | | INDIANAPOLIS | IN | 46205 | |
| 5521794 | YOUNG LATIFAH | 2419 THOMPSON BRIDGE ROAD | | | | GAINESVILLE | GA | 30501 | |
| 5521795 | YOUNG LATISSIA | 5920 S DREXEL | | | | CHICAGO | IL | 60653 | |
| 5521796 | YOUNG LATONYA | 5020 LINCOLN DR | | | | FAIRBURN | GA | 30213 | |
| 5521797 | YOUNG LAURA H | 1206 PARK AVE | | | | CHICKASHA | OK | 73018 | |
| 5521798 | YOUNG LAWANDA | 3011 WOODBROOK DR | | | | BATON ROUGE | LA | 70816 | |
| 5521799 | YOUNG LAZANDRA | 1604 E 29 AVE | | | | TAMPA | FL | 33605 | |
| 5521800 | YOUNG LEON | 1304 S FULTON WAY | | | | AURORA | CO | 80247 | |
| 5521801 | YOUNG LERONCIA | 1623 EAGLE STREET | | | | PALATKA | FL | 32177 | |
| 5521802 | YOUNG LERONE | 512 C WEST JUNIPERO ST | | | | SANTA BARBARA | CA | 93105 | |
| 5521803 | YOUNG LESLIE | 209 WINDRUSH LN | | | | DURHAM | NC | 27703 | |
| 4770584 | YOUNG LESTER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521804 | YOUNG LETESIA | 1655 CLOVERDALE DR | | | | SAVANNAH | GA | 31415 | |
| 5521805 | YOUNG LILLIE M | 11038 DUNKLIN 105 | | | | STL | MO | 63138 | |
| 5521806 | YOUNG LINDA | 10263 WISPERING FOREST DR APT | | | | JACKSONVILLE | FL | 32577 | |
| 5521807 | YOUNG LISA | 694 DEGRAW ST APT 2 | | | | BROOKLYN | NY | 11217 | |
| 5521808 | YOUNG LORI | -29 BULLARD ST | | | | DEDHAM | MA | 02026 | |
| 5521809 | YOUNG LORRAINE | 3623 CHERRY ST | | | | NEW ORLEANS | LA | 70118 | |
| 5521810 | YOUNG LOUISE | 16547 OLD SPANISH TRAIL | | | | DESALLEMANDS | LA | 70030 | |
| 5521811 | YOUNG MAGNOLIA | 434 HARRISON AVE | | | | ST LOUIS | MO | 63135 | |
| 5521812 | YOUNG MAI | 1001 JACINTO RD | | | | BOONEVILLE | MS | 38829 | |
| 5521813 | YOUNG MARGARET A | 3409 IPSWICH LN | | | | SAINT CHARLES | MO | 63301 | |
| 5521814 | YOUNG MARGIE | 2104 FISHER ST | | | | MOREHEAD | NC | 28557 | |
| 4845115 | YOUNG MARINE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521815 | YOUNG MARRIA A | 1310 CHASE VILLAGE DR | | | | JONESBORO | GA | 30236 | |
| 5521816 | YOUNG MARTHA | 78 ASHLEY HALL PLANTATION RD | | | | CHAS | SC | 29407 | |
| 5521817 | YOUNG MATTIE | PO BOX 1495 | | | | SWAINSBORO | GA | 30401 | |
| 5521818 | YOUNG MELANIE | PO BOX 1855 | | | | IOWA | LA | 70647 | |
| 5521819 | YOUNG MELISSA | 120 TALBOT RD | | | | SAVANNAH | GA | 31410 | |
| 5521820 | YOUNG MELONY | 100 GRAND AVE | | | | BONAIRE | GA | 31005 | |
| 5521821 | YOUNG MERCY | 5619 DOE SPRINGS PLACE | | | | LAS VEGAS | NV | 89031 | |
| 5521822 | YOUNG MICAIAH | 9609 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | |
| 5521823 | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| 5521824 | YOUNG MICHAEL A | 79885 DESERT WILLOW ST | | | | LA QUINTA | CA | 92253 | |
| 5521825 | YOUNG MICHELLE | 130 DRAGSTRIP RD | | | | AIKEN | SC | 29803 | |
| 5521826 | YOUNG MIKE | 5812 24TH ST CT W | | | | BRADENTON | FL | 34207 | |
| 5521827 | YOUNG MILDRED | 590 CASTLEGATE DR | | | | NASHVILLE | TN | 37217 | |
| 5521828 | YOUNG MOLLY | 2720 BENDER AVE | | | | AKRON | OH | 44319 | |
| 5521829 | YOUNG MONICA | 1204 W 42ND ST S | | | | WICHITA | KS | 67217 | |
| 5521830 | YOUNG MYRAH | 723 MEADOW WOOD DR APT 13 | | | | COVINGTON | KY | 41017 | |
| 5521831 | YOUNG N | 6123 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 4859101 | YOUNG NAILS INC | 1149 N PATT STREET | | | | ANAHEIM | CA | 92801 | |
| 5521832 | YOUNG NATASHA | 3809 PANORAMA APT 9 | | | | ROANOKE | VA | 24017 | |
| 5521833 | YOUNG NELSON | 1063 SCENIC DR | | | | GRAHAM | NC | 27253 | |
| 5521834 | YOUNG NIAKIA R | 12143 ELL LANE | | | | WALDORF | MD | 20602 | |
| 5521836 | YOUNG NICOLE M | 311 PALMER ROW | | | | MILLEN | GA | 30442 | |
| 5521837 | YOUNG NICOLE N | 1634 PLEASANT ST | | | | FALL RIVER | MA | 02723 | |
| 5521838 | YOUNG NINA | P O BOX 192 | | | | EDGARD | LA | 70049 | |
| 5521839 | YOUNG NIQUEL | 2151 BARBARA DR | | | | MOBILE | AL | 36617 | |
| 5521840 | YOUNG PAM | P O BOX 12 | | | | WARNERS | NY | 13164 | |
| 5521841 | YOUNG PAMELA | 17819 FOXBOROUGH LN | | | | BOCA RATON | FL | 33496-1320 | |
| 5521842 | YOUNG PAMELA B | 1118 MISTY ISLE | | | | MEMPHIS | TN | 38103 | |
| 5521843 | YOUNG PATINA | 41220 NEW MARKET TURNER RD | | | | MECHANICVILLE | MD | 20659 | |
| 5521844 | YOUNG PATRICIA | 3020 E DUPONT AVE | | | | SHREWSBURY | WV | 25015 | |
| 5521845 | YOUNG PAULA | 4868 WEMBERLEY DR | | | | MEMPHIS | TN | 38125 | |
| 5521846 | YOUNG PAULA R | 3549BROOKMEADE STET | | | | MEMPHIS | TN | 38127 | |
| 5521847 | YOUNG PAULAJEAN L | 86-299 HOKUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5521848 | YOUNG PAULETTE | 4810 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5521849 | YOUNG PEGGY | 194 MCGOWAN AVE | | | | BARDSTOWN | KY | 40004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521850 | YOUNG RACQUEL | 1219 11TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5521851 | YOUNG RANISHA | 2840 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5521852 | YOUNG RAVEN | 2656MADDEN DR | | | | N CHAS | SC | 29405 | |
| 5521854 | YOUNG RAYCHEL | 1515 HILTON ST | | | | NORFOLK | VA | 23518 | |
| 5521855 | YOUNG REBECCA | 74 N OLD MILLE RD | | | | TRAVELERS REST | SC | 29690 | |
| 5521856 | YOUNG REGINA Y | 811NW 36TH TER | | | | FT LAUDERDALE | FL | 33311 | |
| 5521857 | YOUNG RENARD | 234 WEST 32ND APT D | | | | NORFOLK | VA | 23504 | |
| 5521858 | YOUNG RENEE | 4816 S DREXEL | | | | CHICAGO | IL | 60615 | |
| 5521859 | YOUNG RICHARD | 21 STONEGATE LN | | | | HAMPSTEAD | NH | 03841 | |
| 5521860 | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | |
| 5521861 | YOUNG ROBERT C | 1935 PABLO VISTA AVE | | | | SAN PABLO | CA | 94806 | |
| 5521862 | YOUNG ROBIN N | 813 MCMAKIN ST APT 201 | | | | RALEIGH | NC | 27610 | |
| 5521863 | YOUNG ROMIRA | 10141 ILLORIA DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5521864 | YOUNG ROSA T | 1345 WOODBINE ST | | | | CLEARWATER | FL | 33755 | |
| 5521865 | YOUNG ROSIE | 3601 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | |
| 5521866 | YOUNG ROY | 745 LEISURE LAKE RD | | | | NICEVILLE | FL | 32578 | |
| 5521867 | YOUNG SABRINA | 1390 SHADOW CREEK | | | | HAMPTON | GA | 30228 | |
| 5521868 | YOUNG SAINT E | 631 S BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5521869 | YOUNG SAMUEL D | 211-519 FOREST LAKE DRIVE | | | | STEPHENS CITY | VA | 22655 | |
| 5521870 | YOUNG SARAH | 10028 E 42ND ST | | | | KANSAS CITY | MO | 64133 | |
| 5521871 | YOUNG SAVANANNAH A | 1409 B ELIZABETHS ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5521872 | YOUNG SAVANNAH D | 1456 W GREAT MARSH CH RD | | | | ST PAULS | NC | 28384 | |
| 4869480 | YOUNG SECURITY SERVICE | 616 CLEVELAND ST | | | | ELYRIA | OH | 44035 | |
| 5521873 | YOUNG SEREBA | 6731 NW 5TH AVE | | | | MIAMI | FL | 33150 | |
| 5521874 | YOUNG SERINA | 11444 RED JADE CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5521875 | YOUNG SHAKONDA | 163 WEST ST | | | | PEARSON | GA | 31642 | |
| 5521876 | YOUNG SHALAE | P O BOX 921 | | | | ELKINS | WV | 26241 | |
| 5521878 | YOUNG SHAMILA | 5224 PALM APT 1W | | | | ST LOUIS | MO | 63115 | |
| 5521879 | YOUNG SHANA | 14552 181ST STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5521880 | YOUNG SHAQUAA | 83 JAY STREET | | | | NEWARK | NJ | 07103 | |
| 5521881 | YOUNG SHARON | 1740 BARRONE STREET | | | | NEW ORLEANS | LA | 70113 | |
| 5521882 | YOUNG SHARONDA | 1072 FALLAW RD | | | | GASTON | SC | 29053 | |
| 5521883 | YOUNG SHAUNTE | 1107 POPLER POINT DR | | | | COLLEGE PARK | GA | 30349 | |
| 5521884 | YOUNG SHAWN | 7209 CANNONBURY | | | | NEW ORLEANS | LA | 70126 | |
| 5521885 | YOUNG SHEENA | 2991 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116 | |
| 5521886 | YOUNG SHEILA | 435 BETHUNE DR | | | | WILMINGTON | DE | 19801 | |
| 5521887 | YOUNG SHENITHA M | 1054 S UNION ST | | | | MONTGOMERY | AL | 36104 | |
| 5521888 | YOUNG SHERRI | 3939 CENTRAL AVE SP 43 | | | | CERES | CA | 95307 | |
| 5521889 | YOUNG SONDRA S | 2362 WHITE BIRCH LANE | | | | JOLIET | IL | 60435 | |
| 5521890 | YOUNG SONEEN | 2323 SALEM TPK NW | | | | ROANOKE | VA | 24017 | |
| 5521891 | YOUNG SOPHIA | 506 E 10TH ST | | | | KANN | NC | 28083 | |
| 4446984 | YOUNG SR, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388808 | YOUNG SR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612722 | YOUNG SR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521892 | YOUNG STACY | 205 SW 75TH ST APT 2A | | | | GAINESVILLE | FL | 32607 | |
| 5521893 | YOUNG STEPHANIE | 475 NORTH 26TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| 5521894 | YOUNG STEVE | 124 NORTH 24TH STREET APT 39 | | | | BILLINGS | MT | 59101 | |
| 5521895 | YOUNG SUNNIE | 9222 GARDENDALE | | | | BELLFLOWER | CA | 90706 | |
| 4868505 | YOUNG SUPPLY CO | 52000 SIERRA DRIVE | | | | DETROIT | MI | 48047 | |
| 5521896 | YOUNG SUSAN | 3435 OLEANDER DR | | | | SUMTER | SC | 29154 | |
| 5521897 | YOUNG SYLVIA | 587 STRANGERS TREE RD | | | | ELTON | LA | 70532 | |
| 5521898 | YOUNG TALATHA E | 3800 E CAPITOL ST NE | | | | WASHINGTON | DC | 20019 | |
| 5521899 | YOUNG TAMAKIA | 2003 LAUREL AVE | | | | ANDERSON | SC | 29625 | |
| 5521900 | YOUNG TAMIEKA | 22428 CATSKILL AVE | | | | CARSON | CA | 90745 | |
| 5521901 | YOUNG TAMMY | 20 ANSON ST | | | | OCEAN ISL BCH | NC | 28469 | |
| 5521902 | YOUNG TANZELLA L | 7747 S SPAULDING | | | | CHICAGO | IL | 60652 | |
| 5521903 | YOUNG TAWANA | 876 MT OLIVE RD | | | | BYHALIA | MS | 38611 | |
| 5521904 | YOUNG TAWANNA | 334 ADAMS ST NE | | | | WASHINGTON | DC | 20002 | |
| 5521905 | YOUNG TELTRICK F | 3007 JACKSON AVE | | | | BATON ROUGE | LA | 70802 | |
| 5521906 | YOUNG TENISE | 5516 MORNING BREEZE LANE | | | | CHARLOTTE | NC | 28208 | |
| 5521907 | YOUNG TERESA | 116 MERWIN HATCHERY CT N | | | | ARIEL | WA | 98603 | |
| 5521908 | YOUNG TERRI | 1409 MARBEE DRIVE 7 | | | | OMAHA | NE | 68124 | |
| 5521909 | YOUNG TERRI M | 9917 WILLIAMSBURG DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5521910 | YOUNG TIEIESHA | 3067 NW 92ND ST | | | | MIAMI | FL | 33147 | |
| 5521911 | YOUNG TIFFANY | 229 HITCHINGPOST CRESENT | | | | BLUFFTON | SC | 29910 | |
| 5521912 | YOUNG TIMARA | 2549 DELAWARE AVE | | | | RACINE | WI | 53405 | |
| 5521913 | YOUNG TIMMY | 2 WILLIAMSBURG COURT | | | | COLUMBUS | GA | 31909 | |
| 5521914 | YOUNG TOMAKITE | 211 S AVALON DR | | | | SAVANNAH | GA | 31405 | |
| 5521915 | YOUNG TONIA D | 3713 EL CAMINITO | | | | LA CRESCENTA | CA | 91214 | |
| 5521916 | YOUNG TONJA | PO BOX 1202 | | | | ALBANY | GA | 31702 | |
| 5521917 | YOUNG TONY | 50 WILBUR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5521918 | YOUNG TRACEY | 10 CAMPBELL DR | | | | HILTON HEAD IS | SC | 29926 | |
| 5521919 | YOUNG TRACI | 4 SHERMAN DR | | | | BEAR | DE | 19701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13509 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521920 | YOUNG TRACY | 3250 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5521921 | YOUNG TRAVIS | 654 JASON DRIVE | | | | TRION | GA | 30753 | |
| 5521922 | YOUNG TYAKA | 205 S 14TH ST | | | | PALATKA | FL | 32177 | |
| 5521923 | YOUNG TYAKA L | 206 S 14TH ST | | | | PALATKA | FL | 32177 | |
| 5521924 | YOUNG VALCINA L | P O BOX 30002 | | | | SHIPROCK | NM | 87420 | |
| 5521925 | YOUNG VALENCIA | 1227 N ROCKFORD AVE | | | | TULSA | OK | 74106 | |
| 5521926 | YOUNG VALERIE | 2819 KABLE DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5521927 | YOUNG VENISA R | 624 MISSISSIPPI AVE SE APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5521928 | YOUNG VERNADEEN | 1945 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | |
| 5521929 | YOUNG VERNON | PO BOX 4024 | | | | GREENVILLE | MS | 38704-4024 | |
| 5521930 | YOUNG VICKIE | 7040 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5521931 | YOUNG VICKY | 11107 PALOMINO BND | | | | SAN ANTONIO | TX | 78254 | |
| 5521932 | YOUNG VICKY B | 1837 DONNA ST | | | | PRAIRIEVILLE | LA | 70769 | |
| 5521933 | YOUNG VICTOR | 1011 CLEARVIEW AVE | | | | AKRON | OH | 44203 | |
| 5521934 | YOUNG WANDA | 93 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | |
| 5521935 | YOUNG WATARRA | 111 HICKMAN RD | | | | CLAYMONT | DE | 19703 | |
| 4882795 | YOUNG WELDING SUPPLY INC | P O BOX 700 | | | | SHEFFIELD | AL | 35660 | |
| 5521936 | YOUNG WENDI | 4 PINE LN | | | | HAINESPORT | NJ | 08036 | |
| 5521937 | YOUNG WHITNEY S | 1938 7TH ST NE | | | | CANTON | OH | 44704 | |
| 5521938 | YOUNG WILLIAM | 7329 CONLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5521939 | YOUNG YANETH | 3722 WALTON WAY | | | | AUGUSTA | GA | 30907 | |
| 4661590 | YOUNG YEN, SAPATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521940 | YOUNG YOLANDA | 4923 MCBRIDE AVE | | | | CLEVELAND | OH | 44127 | |
| 5521941 | YOUNG ZEDRIC | 8045 TRINITY MILLS RD | | | | CHICAGO | IL | 60643 | |
| 4534098 | YOUNG, AALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477882 | YOUNG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481070 | YOUNG, ABAGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450667 | YOUNG, ADREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483715 | YOUNG, ADRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375424 | YOUNG, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211441 | YOUNG, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402574 | YOUNG, ADRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225973 | YOUNG, AHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267737 | YOUNG, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300595 | YOUNG, AHRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271758 | YOUNG, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226745 | YOUNG, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733416 | YOUNG, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494555 | YOUNG, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595152 | YOUNG, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369753 | YOUNG, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513306 | YOUNG, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616584 | YOUNG, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295710 | YOUNG, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483183 | YOUNG, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276351 | YOUNG, ALEXIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267878 | YOUNG, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312444 | YOUNG, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516304 | YOUNG, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268277 | YOUNG, ALEYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236881 | YOUNG, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592200 | YOUNG, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617086 | YOUNG, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554219 | YOUNG, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583028 | YOUNG, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644982 | YOUNG, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695935 | YOUNG, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618007 | YOUNG, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603444 | YOUNG, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584819 | YOUNG, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524985 | YOUNG, ALLEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487070 | YOUNG, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644075 | YOUNG, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150377 | YOUNG, ALMEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344932 | YOUNG, ALORA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457829 | YOUNG, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332386 | YOUNG, AMALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287449 | YOUNG, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288489 | YOUNG, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576923 | YOUNG, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225901 | YOUNG, AMBRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274761 | YOUNG, ANASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751020 | YOUNG, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555701 | YOUNG, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283846 | YOUNG, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375975 | YOUNG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635223 | YOUNG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472911 | YOUNG, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301006 | YOUNG, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659324 | YOUNG, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241543 | YOUNG, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512067 | YOUNG, ANGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474824 | YOUNG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646514 | YOUNG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318442 | YOUNG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412651 | YOUNG, ANGELESE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776711 | YOUNG, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430291 | YOUNG, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377217 | YOUNG, ANGELINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457093 | YOUNG, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517875 | YOUNG, ANITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743317 | YOUNG, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750262 | YOUNG, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663500 | YOUNG, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730566 | YOUNG, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521984 | YOUNG, ANNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637454 | YOUNG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594131 | YOUNG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146433 | YOUNG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542268 | YOUNG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230127 | YOUNG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225654 | YOUNG, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761379 | YOUNG, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176976 | YOUNG, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528473 | YOUNG, ANTWON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831216 | YOUNG, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311119 | YOUNG, AREIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272284 | YOUNG, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356679 | YOUNG, ARICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325679 | YOUNG, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681883 | YOUNG, ARLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316688 | YOUNG, ARTESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677617 | YOUNG, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411403 | YOUNG, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682128 | YOUNG, ARTHUR DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520397 | YOUNG, ASHLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295902 | YOUNG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172417 | YOUNG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694703 | YOUNG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664547 | YOUNG, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493858 | YOUNG, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167386 | YOUNG, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439866 | YOUNG, ASHLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239190 | YOUNG, ASHNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323470 | YOUNG, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459844 | YOUNG, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611090 | YOUNG, ATARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571802 | YOUNG, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618364 | YOUNG, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263565 | YOUNG, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247410 | YOUNG, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361590 | YOUNG, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251344 | YOUNG, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310601 | YOUNG, AUSTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568051 | YOUNG, AUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232567 | YOUNG, AUTUMN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465785 | YOUNG, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267634 | YOUNG, AVIAUNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566024 | YOUNG, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617613 | YOUNG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678871 | YOUNG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773385 | YOUNG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646826 | YOUNG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228374 | YOUNG, BART C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755139 | YOUNG, BATHSHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694002 | YOUNG, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4516582 | YOUNG, BELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452848 | YOUNG, BENITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425011 | YOUNG, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259650 | YOUNG, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668175 | YOUNG, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645659 | YOUNG, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318565 | YOUNG, BETHANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645581 | YOUNG, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553424 | YOUNG, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688231 | YOUNG, BETTY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479960 | YOUNG, BEVERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756078 | YOUNG, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619480 | YOUNG, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557311 | YOUNG, BOBBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238534 | YOUNG, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824706 | YOUNG, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250560 | YOUNG, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285617 | YOUNG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265831 | YOUNG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653384 | YOUNG, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379096 | YOUNG, BRENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601906 | YOUNG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542779 | YOUNG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299249 | YOUNG, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219979 | YOUNG, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175746 | YOUNG, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519044 | YOUNG, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264569 | YOUNG, BRIAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845116 | YOUNG, BRIDGET & CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241806 | YOUNG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514383 | YOUNG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326324 | YOUNG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582232 | YOUNG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259485 | YOUNG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393660 | YOUNG, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448952 | YOUNG, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574290 | YOUNG, BROCK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483066 | YOUNG, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662287 | YOUNG, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343449 | YOUNG, BRYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486627 | YOUNG, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266446 | YOUNG, BRYCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145390 | YOUNG, BYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388496 | YOUNG, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516033 | YOUNG, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233080 | YOUNG, CALVINNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518151 | YOUNG, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447085 | YOUNG, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334727 | YOUNG, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558987 | YOUNG, CAMRON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612417 | YOUNG, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287607 | YOUNG, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317173 | YOUNG, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460724 | YOUNG, CARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719399 | YOUNG, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765342 | YOUNG, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373233 | YOUNG, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613300 | YOUNG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336799 | YOUNG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769257 | YOUNG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758526 | YOUNG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332447 | YOUNG, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346065 | YOUNG, CAROLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649270 | YOUNG, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444989 | YOUNG, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512097 | YOUNG, CAROLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764055 | YOUNG, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538978 | YOUNG, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469729 | YOUNG, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590617 | YOUNG, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734923 | YOUNG, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698886 | YOUNG, CATHY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683472 | YOUNG, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547104 | YOUNG, CEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426388 | YOUNG, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202164 | YOUNG, CELESTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241734 | YOUNG, CHAMAIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423649 | YOUNG, CHANDOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693569 | YOUNG, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281153 | YOUNG, CHARLENTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709270 | YOUNG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716049 | YOUNG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671779 | YOUNG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470667 | YOUNG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668992 | YOUNG, CHARLES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518585 | YOUNG, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581153 | YOUNG, CHARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655788 | YOUNG, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283479 | YOUNG, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443439 | YOUNG, CHAVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352470 | YOUNG, CHELAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363407 | YOUNG, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273884 | YOUNG, CHERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483814 | YOUNG, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639795 | YOUNG, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543057 | YOUNG, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698335 | YOUNG, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679628 | YOUNG, CHESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349818 | YOUNG, CHINIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703708 | YOUNG, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507495 | YOUNG, CHONDISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712494 | YOUNG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515605 | YOUNG, CHRISTESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412242 | YOUNG, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450658 | YOUNG, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738756 | YOUNG, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164187 | YOUNG, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483379 | YOUNG, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549989 | YOUNG, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672954 | YOUNG, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474020 | YOUNG, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477523 | YOUNG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317905 | YOUNG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557139 | YOUNG, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209939 | YOUNG, CHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340639 | YOUNG, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192828 | YOUNG, CLAUDJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710129 | YOUNG, CLEOTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831217 | YOUNG, CLIFF & JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260731 | YOUNG, CLIFTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553175 | YOUNG, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384749 | YOUNG, CLYDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230321 | YOUNG, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386921 | YOUNG, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640638 | YOUNG, COOLIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698473 | YOUNG, CORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263246 | YOUNG, CORDELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581887 | YOUNG, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338032 | YOUNG, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367830 | YOUNG, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738152 | YOUNG, CORRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197432 | YOUNG, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767861 | YOUNG, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578771 | YOUNG, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385028 | YOUNG, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346892 | YOUNG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718126 | YOUNG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609173 | YOUNG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652371 | YOUNG, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159920 | YOUNG, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574059 | YOUNG, DAISY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225923 | YOUNG, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373163 | YOUNG, DALTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150188 | YOUNG, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226354 | YOUNG, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428060 | YOUNG, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562615 | YOUNG, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686027 | YOUNG, DANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610834 | YOUNG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643536 | YOUNG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743007 | YOUNG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845117 | YOUNG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303576 | YOUNG, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646786 | YOUNG, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300803 | YOUNG, DANYEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384012 | YOUNG, DARCIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309616 | YOUNG, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722322 | YOUNG, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147376 | YOUNG, DARNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721861 | YOUNG, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495460 | YOUNG, DASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375860 | YOUNG, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716196 | YOUNG, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526023 | YOUNG, DAVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424592 | YOUNG, DAVEVONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639060 | YOUNG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590125 | YOUNG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350378 | YOUNG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715473 | YOUNG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769656 | YOUNG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777404 | YOUNG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298370 | YOUNG, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586282 | YOUNG, DAVID A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564599 | YOUNG, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704748 | YOUNG, DAVID TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448336 | YOUNG, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456456 | YOUNG, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325759 | YOUNG, DAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661489 | YOUNG, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772451 | YOUNG, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318852 | YOUNG, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458630 | YOUNG, DAYGEHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513530 | YOUNG, DAZHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147109 | YOUNG, DAZJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725729 | YOUNG, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148989 | YOUNG, DEANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591676 | YOUNG, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265133 | YOUNG, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414869 | YOUNG, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451610 | YOUNG, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381823 | YOUNG, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629415 | YOUNG, DEBORAH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683411 | YOUNG, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706956 | YOUNG, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746165 | YOUNG, DECIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151575 | YOUNG, DEJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144779 | YOUNG, DELANO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722622 | YOUNG, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764524 | YOUNG, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225682 | YOUNG, DELORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599619 | YOUNG, DELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322706 | YOUNG, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600415 | YOUNG, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430795 | YOUNG, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399870 | YOUNG, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384579 | YOUNG, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756685 | YOUNG, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719243 | YOUNG, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412882 | YOUNG, DESHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297032 | YOUNG, DESHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542364 | YOUNG, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467943 | YOUNG, DESTINIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224322 | YOUNG, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511691 | YOUNG, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260420 | YOUNG, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351261 | YOUNG, DEWAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144558 | YOUNG, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438176 | YOUNG, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428640 | YOUNG, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452946 | YOUNG, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363060 | YOUNG, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754828 | YOUNG, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456684 | YOUNG, DIANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762019 | YOUNG, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489703 | YOUNG, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654713 | YOUNG, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616513 | YOUNG, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639860 | YOUNG, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385239 | YOUNG, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730768 | YOUNG, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735539 | YOUNG, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307085 | YOUNG, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580453 | YOUNG, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342685 | YOUNG, DWAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337410 | YOUNG, DWAYNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648343 | YOUNG, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438389 | YOUNG, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673637 | YOUNG, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696395 | YOUNG, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657041 | YOUNG, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405547 | YOUNG, ELIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638975 | YOUNG, ELIZABETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706976 | YOUNG, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314542 | YOUNG, ELYSSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580832 | YOUNG, EMIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571016 | YOUNG, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404207 | YOUNG, EMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750974 | YOUNG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386093 | YOUNG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484360 | YOUNG, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181654 | YOUNG, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376577 | YOUNG, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299797 | YOUNG, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320485 | YOUNG, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358074 | YOUNG, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605155 | YOUNG, ERNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440534 | YOUNG, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824707 | YOUNG, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727618 | YOUNG, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648376 | YOUNG, ESTRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616407 | YOUNG, ETHEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228071 | YOUNG, EURICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437931 | YOUNG, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347108 | YOUNG, EVA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632199 | YOUNG, EVALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394464 | YOUNG, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698631 | YOUNG, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306847 | YOUNG, FLORTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743314 | YOUNG, FLOYD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595168 | YOUNG, FLOYDETTA  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321778 | YOUNG, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604272 | YOUNG, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191370 | YOUNG, FRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601149 | YOUNG, FRED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247292 | YOUNG, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650869 | YOUNG, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177125 | YOUNG, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617534 | YOUNG, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761378 | YOUNG, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605150 | YOUNG, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607715 | YOUNG, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485733 | YOUNG, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758825 | YOUNG, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326235 | YOUNG, GERAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708523 | YOUNG, GERI E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747119 | YOUNG, GERTHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325650 | YOUNG, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578898 | YOUNG, GLENN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728062 | YOUNG, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160855 | YOUNG, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353799 | YOUNG, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574614 | YOUNG, GLYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616961 | YOUNG, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274790 | YOUNG, GWENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578136 | YOUNG, HAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325126 | YOUNG, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549382 | YOUNG, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336879 | YOUNG, HARLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701613 | YOUNG, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609930 | YOUNG, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679170 | YOUNG, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735126 | YOUNG, HARVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563303 | YOUNG, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540384 | YOUNG, HEATHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461714 | YOUNG, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471383 | YOUNG, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549616 | YOUNG, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402101 | YOUNG, HELEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618478 | YOUNG, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657480 | YOUNG, HERBERT G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770444 | YOUNG, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587765 | YOUNG, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250280 | YOUNG, HOSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278476 | YOUNG, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275496 | YOUNG, HUNTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152869 | YOUNG, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680638 | YOUNG, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476790 | YOUNG, IDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509226 | YOUNG, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605201 | YOUNG, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512466 | YOUNG, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589959 | YOUNG, IRENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741260 | YOUNG, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311425 | YOUNG, JABREEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456475 | YOUNG, JACEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664684 | YOUNG, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211295 | YOUNG, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317995 | YOUNG, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263331 | YOUNG, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570777 | YOUNG, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664207 | YOUNG, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324830 | YOUNG, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364898 | YOUNG, JAHLEAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427224 | YOUNG, JAHLILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576769 | YOUNG, JAKAB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552745 | YOUNG, JALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326746 | YOUNG, JALON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149956 | YOUNG, JAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748408 | YOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437547 | YOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641574 | YOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677129 | YOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767189 | YOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694113 | YOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696091 | YOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509818 | YOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361302 | YOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608864 | YOUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513094 | YOUNG, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488052 | YOUNG, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577811 | YOUNG, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523389 | YOUNG, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886951 | YOUNG, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886951 | YOUNG, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443676 | YOUNG, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538433 | YOUNG, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890461 | Young, James. M. OD | Attn: President / General Counsel | 10620 Wilsey Ave. | | | Tujunga | CA | 91042 | |
| 4376167 | YOUNG, JAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299678 | YOUNG, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662122 | YOUNG, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247377 | YOUNG, JANESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706502 | YOUNG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729710 | YOUNG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314499 | YOUNG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346831 | YOUNG, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688203 | YOUNG, JANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773039 | YOUNG, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213124 | YOUNG, JANNIELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509025 | YOUNG, JASIONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326581 | YOUNG, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257353 | YOUNG, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717018 | YOUNG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824708 | YOUNG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391952 | YOUNG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403844 | YOUNG, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372344 | YOUNG, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272545 | YOUNG, JASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176362 | YOUNG, JAVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416389 | YOUNG, JAYSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646350 | YOUNG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700832 | YOUNG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777336 | YOUNG, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623623 | YOUNG, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236732 | YOUNG, JECOVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723657 | YOUNG, JEFFERY SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363746 | YOUNG, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205237 | YOUNG, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428389 | YOUNG, JEFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606960 | YOUNG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428851 | YOUNG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162680 | YOUNG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457341 | YOUNG, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343907 | YOUNG, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391435 | YOUNG, JENNIFER-CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385998 | YOUNG, JENNNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393111 | YOUNG, JENNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309012 | YOUNG, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252945 | YOUNG, JEREMIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553641 | YOUNG, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247227 | YOUNG, JERMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738111 | YOUNG, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675381 | YOUNG, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195255 | YOUNG, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697183 | YOUNG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622025 | YOUNG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734144 | YOUNG, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325463 | YOUNG, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304534 | YOUNG, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271270 | YOUNG, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381033 | YOUNG, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531138 | YOUNG, JEWELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598300 | YOUNG, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517346 | YOUNG, JIMMY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479103 | YOUNG, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692336 | YOUNG, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621225 | YOUNG, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506929 | YOUNG, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786151 | Young, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786152 | Young, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493791 | YOUNG, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278752 | YOUNG, JODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385184 | YOUNG, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434491 | YOUNG, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729218 | YOUNG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639413 | YOUNG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654867 | YOUNG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754296 | YOUNG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385046 | YOUNG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736775 | YOUNG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538499 | YOUNG, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658982 | YOUNG, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177004 | YOUNG, JOHN PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474167 | YOUNG, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354381 | YOUNG, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640206 | YOUNG, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611470 | YOUNG, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703611 | YOUNG, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650738 | YOUNG, JOHNNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270353 | YOUNG, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658469 | YOUNG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305552 | YOUNG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386151 | YOUNG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410160 | YOUNG, JONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446221 | YOUNG, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555201 | YOUNG, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322136 | YOUNG, JORESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603775 | YOUNG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680328 | YOUNG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665382 | YOUNG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585091 | YOUNG, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472256 | YOUNG, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349406 | YOUNG, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563652 | YOUNG, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255927 | YOUNG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158397 | YOUNG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331442 | YOUNG, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407383 | YOUNG, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685879 | YOUNG, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680412 | YOUNG, JOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756836 | YOUNG, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265129 | YOUNG, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152665 | YOUNG, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856559 | YOUNG, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522648 | YOUNG, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203212 | YOUNG, JULIEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455499 | YOUNG, JUNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363434 | YOUNG, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308869 | YOUNG, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271056 | YOUNG, KABREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332471 | YOUNG, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372955 | YOUNG, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442838 | YOUNG, KAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178382 | YOUNG, KAITLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552697 | YOUNG, KALYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226077 | YOUNG, KAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520179 | YOUNG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681451 | YOUNG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824709 | YOUNG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387168 | YOUNG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597548 | YOUNG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147533 | YOUNG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724674 | YOUNG, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311964 | YOUNG, KARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389659 | YOUNG, KARYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550555 | YOUNG, KASEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666156 | YOUNG, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390477 | YOUNG, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359085 | YOUNG, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595888 | YOUNG, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458287 | YOUNG, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599000 | YOUNG, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439000 | YOUNG, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341587 | YOUNG, KATINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400542 | YOUNG, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564669 | YOUNG, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318137 | YOUNG, KAYLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444965 | YOUNG, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566085 | YOUNG, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697801 | YOUNG, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602031 | YOUNG, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235616 | YOUNG, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588196 | YOUNG, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472656 | YOUNG, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792300 | Young, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319360 | YOUNG, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669609 | YOUNG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642705 | YOUNG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157987 | YOUNG, KENSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324716 | YOUNG, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510857 | YOUNG, KENYETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325079 | YOUNG, KEONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325041 | YOUNG, KEONTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642178 | YOUNG, KERNEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704600 | YOUNG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689763 | YOUNG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157201 | YOUNG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737948 | YOUNG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697502 | YOUNG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300131 | YOUNG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604814 | YOUNG, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190009 | YOUNG, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461948 | YOUNG, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476724 | YOUNG, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265795 | YOUNG, KHORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370468 | YOUNG, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324240 | YOUNG, KIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788145 | Young, Kim & Dan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788146 | Young, Kim & Dan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204948 | YOUNG, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704921 | YOUNG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319474 | YOUNG, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372388 | YOUNG, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152653 | YOUNG, KIREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578920 | YOUNG, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387365 | YOUNG, KIRSTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164446 | YOUNG, KJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309876 | YOUNG, KODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609086 | YOUNG, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824710 | YOUNG, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740305 | YOUNG, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157941 | YOUNG, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327360 | YOUNG, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148382 | YOUNG, KSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227089 | YOUNG, KURRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296301 | YOUNG, KURT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492255 | YOUNG, KYANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327633 | YOUNG, KYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559873 | YOUNG, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467919 | YOUNG, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317784 | YOUNG, KYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305971 | YOUNG, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399903 | YOUNG, KYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320343 | YOUNG, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355595 | YOUNG, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151656 | YOUNG, LACRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665029 | YOUNG, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283830 | YOUNG, LANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257811 | YOUNG, LANETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240817 | YOUNG, LAPORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360084 | YOUNG, LAQUIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636481 | YOUNG, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596964 | YOUNG, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584574 | YOUNG, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451446 | YOUNG, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212792 | YOUNG, LASHANTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557679 | YOUNG, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150122 | YOUNG, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543045 | YOUNG, LATOYYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235463 | YOUNG, LATRESSLYNNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145522 | YOUNG, LATRICE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639625 | YOUNG, LATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539284 | YOUNG, LATRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613124 | YOUNG, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651868 | YOUNG, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756117 | YOUNG, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856270 | YOUNG, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493363 | YOUNG, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554932 | YOUNG, LAUREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513326 | YOUNG, LAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441312 | YOUNG, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226019 | YOUNG, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531151 | YOUNG, LAZAVIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315198 | YOUNG, LEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723077 | YOUNG, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571499 | YOUNG, LEEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262366 | YOUNG, LEKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293669 | YOUNG, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592925 | YOUNG, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295993 | YOUNG, LERENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665938 | YOUNG, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661472 | YOUNG, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631682 | YOUNG, LINCOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593281 | YOUNG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626523 | YOUNG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610659 | YOUNG, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338663 | YOUNG, LINDSAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544766 | YOUNG, LINEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659348 | YOUNG, LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748914 | YOUNG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726740 | YOUNG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716689 | YOUNG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617495 | YOUNG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845118 | YOUNG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735987 | YOUNG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491069 | YOUNG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265216 | YOUNG, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275558 | YOUNG, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272168 | YOUNG, LIZZA FRANCESCA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620643 | YOUNG, LOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652253 | YOUNG, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632428 | YOUNG, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682998 | YOUNG, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191840 | YOUNG, LORETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633453 | YOUNG, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611970 | YOUNG, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598899 | YOUNG, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684267 | YOUNG, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651686 | YOUNG, LOUISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299291 | YOUNG, LUKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590491 | YOUNG, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628946 | YOUNG, LYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718454 | YOUNG, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429050 | YOUNG, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777193 | YOUNG, MADALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445983 | YOUNG, MADELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467352 | YOUNG, MADELYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577483 | YOUNG, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490439 | YOUNG, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721702 | YOUNG, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478133 | YOUNG, MAHOGANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380244 | YOUNG, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432594 | YOUNG, MALASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404183 | YOUNG, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622211 | YOUNG, MALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400593 | YOUNG, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479872 | YOUNG, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729904 | YOUNG, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511259 | YOUNG, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831218 | YOUNG, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514065 | YOUNG, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522172 | YOUNG, MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544508 | YOUNG, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710820 | YOUNG, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662371 | YOUNG, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599862 | YOUNG, MARIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431880 | YOUNG, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294158 | YOUNG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647520 | YOUNG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845119 | YOUNG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370754 | YOUNG, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636092 | YOUNG, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508268 | YOUNG, MARKELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664022 | YOUNG, MARKEZES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182220 | YOUNG, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634207 | YOUNG, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681325 | YOUNG, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349894 | YOUNG, MARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757182 | YOUNG, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323294 | YOUNG, MARLYNN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338423 | YOUNG, MARNISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434118 | YOUNG, MARQUET I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434457 | YOUNG, MARQUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768454 | YOUNG, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691026 | YOUNG, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734795 | YOUNG, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628867 | YOUNG, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146514 | YOUNG, MARX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725449 | YOUNG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709168 | YOUNG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594479 | YOUNG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628967 | YOUNG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620964 | YOUNG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857027 | YOUNG, MARY RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856433 | YOUNG, MARY RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856301 | YOUNG, MARY RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430325 | YOUNG, MARYTHERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206907 | YOUNG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381905 | YOUNG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347120 | YOUNG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333630 | YOUNG, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515176 | YOUNG, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291530 | YOUNG, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298941 | YOUNG, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678089 | YOUNG, MAUREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718775 | YOUNG, MAUREEN/DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263164 | YOUNG, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148484 | YOUNG, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228964 | YOUNG, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230573 | YOUNG, MEKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152673 | YOUNG, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298347 | YOUNG, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639404 | YOUNG, MELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722513 | YOUNG, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585547 | YOUNG, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367104 | YOUNG, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176176 | YOUNG, MIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785560 | Young, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702901 | YOUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603983 | YOUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392075 | YOUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178860 | YOUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598276 | YOUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767204 | YOUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789610 | Young, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785559 | Young, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789609 | Young, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485996 | YOUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344777 | YOUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790623 | Young, Michael & Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446046 | YOUNG, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352059 | YOUNG, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326697 | YOUNG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512590 | YOUNG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649292 | YOUNG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437918 | YOUNG, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254633 | YOUNG, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263659 | YOUNG, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638602 | YOUNG, MINNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586784 | YOUNG, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260300 | YOUNG, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306882 | YOUNG, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145620 | YOUNG, MISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343439 | YOUNG, MONAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513552 | YOUNG, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375659 | YOUNG, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473102 | YOUNG, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264983 | YOUNG, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306635 | YOUNG, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695345 | YOUNG, MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258773 | YOUNG, NACHELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705395 | YOUNG, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296422 | YOUNG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845120 | YOUNG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626162 | YOUNG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824711 | YOUNG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374551 | YOUNG, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630502 | YOUNG, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341211 | YOUNG, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609901 | YOUNG, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271805 | YOUNG, NENITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422742 | YOUNG, NICCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448803 | YOUNG, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355975 | YOUNG, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451259 | YOUNG, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267896 | YOUNG, NICKALUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343186 | YOUNG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824712 | YOUNG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154006 | YOUNG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485171 | YOUNG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741689 | YOUNG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773616 | YOUNG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553073 | YOUNG, NICOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352581 | YOUNG, NIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263255 | YOUNG, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684493 | YOUNG, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339518 | YOUNG, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223368 | YOUNG, NIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394496 | YOUNG, NOAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765948 | YOUNG, NOBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824713 | YOUNG, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468183 | YOUNG, NOLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609671 | YOUNG, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690366 | YOUNG, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389710 | YOUNG, NYKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231834 | YOUNG, OCTAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288218 | YOUNG, OKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705144 | YOUNG, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378083 | YOUNG, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373158 | YOUNG, OLYVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330296 | YOUNG, ONDREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521967 | YOUNG, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658522 | YOUNG, ORSBUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736718 | YOUNG, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173803 | YOUNG, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340233 | YOUNG, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578180 | YOUNG, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215979 | YOUNG, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339343 | YOUNG, PANDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856391 | YOUNG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736706 | YOUNG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824714 | YOUNG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644032 | YOUNG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708223 | YOUNG, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764210 | YOUNG, PATSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422104 | YOUNG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373983 | YOUNG, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173269 | YOUNG, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484711 | YOUNG, PAULA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246953 | YOUNG, PAULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765786 | YOUNG, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242964 | YOUNG, PAULINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601103 | YOUNG, PAYTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831219 | YOUNG, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640739 | YOUNG, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402254 | YOUNG, PHILIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341019 | YOUNG, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728489 | YOUNG, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701120 | YOUNG, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183058 | YOUNG, PIERCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398464 | YOUNG, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637503 | YOUNG, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245242 | YOUNG, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732044 | YOUNG, PURVIS  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488689 | YOUNG, QISHAAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458230 | YOUNG, QUASCHAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682093 | YOUNG, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602835 | YOUNG, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654891 | YOUNG, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338165 | YOUNG, RACHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570176 | YOUNG, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280304 | YOUNG, RAEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477472 | YOUNG, RAENEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556435 | YOUNG, RAHIME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673613 | YOUNG, RAIRDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375081 | YOUNG, RAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734530 | YOUNG, RAKEIDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284076 | YOUNG, RALPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673422 | YOUNG, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427986 | YOUNG, RANDI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706521 | YOUNG, RANDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628985 | YOUNG, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327575 | YOUNG, RAQCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198853 | YOUNG, RAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719942 | YOUNG, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606904 | YOUNG, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300152 | YOUNG, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631262 | YOUNG, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543576 | YOUNG, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458098 | YOUNG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332431 | YOUNG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618947 | YOUNG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574040 | YOUNG, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220547 | YOUNG, REBECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567377 | YOUNG, REBEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267995 | YOUNG, REEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618908 | YOUNG, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241774 | YOUNG, REGINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644582 | YOUNG, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156774 | YOUNG, REVYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753637 | YOUNG, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329287 | YOUNG, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624085 | YOUNG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374164 | YOUNG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299715 | YOUNG, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811428 | YOUNG, RICHARD J | 10424 E CANNON | | | | SCOTTSDALE | AZ | 85258 | |
| 4527915 | YOUNG, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373582 | YOUNG, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151079 | YOUNG, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744992 | YOUNG, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412947 | YOUNG, RICKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573026 | YOUNG, RIKKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451612 | YOUNG, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650226 | YOUNG, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462636 | YOUNG, ROB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713391 | YOUNG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276413 | YOUNG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644765 | YOUNG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670357 | YOUNG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183151 | YOUNG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394848 | YOUNG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630382 | YOUNG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747813 | YOUNG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251323 | YOUNG, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597876 | YOUNG, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519290 | YOUNG, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425343 | YOUNG, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733195 | YOUNG, RODGER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290797 | YOUNG, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740720 | YOUNG, ROGER AMP AMP LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758130 | YOUNG, ROLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716328 | YOUNG, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776480 | YOUNG, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656708 | YOUNG, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354989 | YOUNG, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722573 | YOUNG, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768625 | YOUNG, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13523 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718576 | YOUNG, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658891 | YOUNG, RONALD C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151296 | YOUNG, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452562 | YOUNG, RONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386995 | YOUNG, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686946 | YOUNG, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321905 | YOUNG, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214800 | YOUNG, ROSEMARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641516 | YOUNG, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682855 | YOUNG, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699226 | YOUNG, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440761 | YOUNG, ROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669375 | YOUNG, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831220 | YOUNG, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594274 | YOUNG, RUKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745301 | YOUNG, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538560 | YOUNG, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388117 | YOUNG, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688077 | YOUNG, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588829 | YOUNG, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349851 | YOUNG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631899 | YOUNG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477455 | YOUNG, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689184 | YOUNG, RYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721157 | YOUNG, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650499 | YOUNG, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544597 | YOUNG, SAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407752 | YOUNG, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438507 | YOUNG, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460871 | YOUNG, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745181 | YOUNG, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662258 | YOUNG, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609137 | YOUNG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752607 | YOUNG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595547 | YOUNG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718949 | YOUNG, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714733 | YOUNG, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239838 | YOUNG, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607576 | YOUNG, SANTINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653672 | YOUNG, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448348 | YOUNG, SARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386740 | YOUNG, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457123 | YOUNG, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272899 | YOUNG, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380795 | YOUNG, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459691 | YOUNG, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546366 | YOUNG, SAVOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713411 | YOUNG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369890 | YOUNG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559151 | YOUNG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669142 | YOUNG, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454404 | YOUNG, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318674 | YOUNG, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552977 | YOUNG, SEDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480625 | YOUNG, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426308 | YOUNG, SHADAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543265 | YOUNG, SHAKETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426844 | YOUNG, SHAKIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265374 | YOUNG, SHAKONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213626 | YOUNG, SHAMPAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270609 | YOUNG, SHANA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437883 | YOUNG, SHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559943 | YOUNG, SHANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430503 | YOUNG, SHANAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339077 | YOUNG, SHANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490090 | YOUNG, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415764 | YOUNG, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516510 | YOUNG, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484393 | YOUNG, SHANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694988 | YOUNG, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694987 | YOUNG, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519760 | YOUNG, SHARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705789 | YOUNG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310797 | YOUNG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530008 | YOUNG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343554 | YOUNG, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763976 | YOUNG, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416008 | YOUNG, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678295 | YOUNG, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773485 | YOUNG, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450978 | YOUNG, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748915 | YOUNG, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725408 | YOUNG, SHEILESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231510 | YOUNG, SHEKIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218698 | YOUNG, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315787 | YOUNG, SHELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413073 | YOUNG, SHELDON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523055 | YOUNG, SHELETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580539 | YOUNG, SHELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180540 | YOUNG, SHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595697 | YOUNG, SHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630645 | YOUNG, SHERLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244896 | YOUNG, SHERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735001 | YOUNG, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515027 | YOUNG, SHERRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157986 | YOUNG, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163734 | YOUNG, SHERWIN JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660298 | YOUNG, SHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631034 | YOUNG, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455220 | YOUNG, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323403 | YOUNG, SHNELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359682 | YOUNG, SHONTINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618617 | YOUNG, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228146 | YOUNG, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377542 | YOUNG, STACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538653 | YOUNG, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303621 | YOUNG, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229771 | YOUNG, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577599 | YOUNG, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624786 | YOUNG, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609709 | YOUNG, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326818 | YOUNG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151189 | YOUNG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152443 | YOUNG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149079 | YOUNG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482946 | YOUNG, STEPHANIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456306 | YOUNG, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456129 | YOUNG, STEPHENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694538 | YOUNG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775998 | YOUNG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710821 | YOUNG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315076 | YOUNG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451283 | YOUNG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625884 | YOUNG, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507210 | YOUNG, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413674 | YOUNG, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313035 | YOUNG, SYNDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493070 | YOUNG, TAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771484 | YOUNG, TAFFEYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451432 | YOUNG, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514902 | YOUNG, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776607 | YOUNG, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181084 | YOUNG, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551851 | YOUNG, TAMMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452398 | YOUNG, TANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554168 | YOUNG, TANISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508900 | YOUNG, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248430 | YOUNG, TATYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513380 | YOUNG, TAZHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482659 | YOUNG, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543348 | YOUNG, TEJRANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402484 | YOUNG, TEJRRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300668 | YOUNG, TEKYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379462 | YOUNG, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444584 | YOUNG, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235814 | YOUNG, TERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513439 | YOUNG, TERRECKUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258943 | YOUNG, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470447 | YOUNG, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747520 | YOUNG, THEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725778 | YOUNG, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205904 | YOUNG, THEOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156295 | YOUNG, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686450 | YOUNG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695333 | YOUNG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455523 | YOUNG, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354047 | YOUNG, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577517 | YOUNG, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417866 | YOUNG, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421781 | YOUNG, TIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310624 | YOUNG, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776690 | YOUNG, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487581 | YOUNG, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232315 | YOUNG, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416651 | YOUNG, TIFFANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722298 | YOUNG, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615628 | YOUNG, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569418 | YOUNG, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508905 | YOUNG, TIQUISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358506 | YOUNG, TIYANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371358 | YOUNG, TODD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745970 | YOUNG, TOMARKIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613686 | YOUNG, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680842 | YOUNG, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349982 | YOUNG, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265095 | YOUNG, TOSSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258980 | YOUNG, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221117 | YOUNG, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509456 | YOUNG, TRANETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606992 | YOUNG, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207674 | YOUNG, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326224 | YOUNG, TRIDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298817 | YOUNG, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725005 | YOUNG, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484378 | YOUNG, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422236 | YOUNG, TYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495822 | YOUNG, TYASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774254 | YOUNG, TYAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437776 | YOUNG, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307549 | YOUNG, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209082 | YOUNG, TYNESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259924 | YOUNG, ULAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553115 | YOUNG, VALISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634543 | YOUNG, VANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225251 | YOUNG, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225252 | YOUNG, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275360 | YOUNG, VENISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586555 | YOUNG, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646106 | YOUNG, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643900 | YOUNG, VERONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754739 | YOUNG, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449226 | YOUNG, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306367 | YOUNG, VICENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683948 | YOUNG, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413364 | YOUNG, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361788 | YOUNG, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303473 | YOUNG, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714115 | YOUNG, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597513 | YOUNG, W HARTMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194934 | YOUNG, WARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723168 | YOUNG, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649935 | YOUNG, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271839 | YOUNG, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608626 | YOUNG, WILBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773100 | YOUNG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623257 | YOUNG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716152 | YOUNG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824715 | YOUNG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609295 | YOUNG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373744 | YOUNG, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623390 | YOUNG, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590554 | YOUNG, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760305 | YOUNG, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688054 | YOUNG, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185980 | YOUNG, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722460 | YOUNG, WINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481452 | YOUNG, WITLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743646 | YOUNG, WYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434842 | YOUNG, WYNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380989 | YOUNG, YASIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675263 | YOUNG, YOLANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554456 | YOUNG, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739989 | YOUNG, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205723 | YOUNG, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555759 | YOUNG, YYUBUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260042 | YOUNG, ZACARRIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303658 | YOUNG, ZAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723276 | YOUNG, ZEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749603 | YOUNG, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695922 | YOUNGBAR, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731815 | YOUNGBAUER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521942 | YOUNGBEAN SHAWN | 315 TURNEUR AVE 2 | | | | BRONX | NY | 10469 | |
| 5521943 | YOUNGBEAR HOLLIE | RR3 BOX1048 | | | | WATONGA | OK | 73772 | |
| 4718541 | YOUNGBERG, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726058 | YOUNGBERG, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521944 | YOUNGBIRD COLETTE | 1010 4TH ST SW | | | | MANDAN | ND | 58554 | |
| 5521945 | YOUNGBIRD DELMER | 7092 CROWHILL RD | | | | OBERON | ND | 58357 | |
| 5521946 | YOUNGBIRD PRISCILLA | 424 N 9 STREET | | | | NEW TOWN | ND | 58763 | |
| 5521947 | YOUNGBLOOD DARAAH | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | |
| 5521948 | YOUNGBLOOD DENISE | 7001 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5521949 | YOUNGBLOOD ERIC | 9013 WESTCHESTER CIR APT | | | | TAMPA | FL | 33604 | |
| 4538705 | YOUNGBLOOD GARRETT, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521950 | YOUNGBLOOD JARRED | P 0 BOX 115 | | | | BUCYRUS | KS | 66013 | |
| 5521951 | YOUNGBLOOD JUDY B | PO BOX 569 | | | | SASSER | GA | 39885 | |
| 5521952 | YOUNGBLOOD KIESHA | 228 OREGON ST | | | | BHAM | AL | 35224 | |
| 5521953 | YOUNGBLOOD LADAWN | 7007 W INDIAN SCHOOL RD APT 23 | | | | PHONIEX | AZ | 85033 | |
| 5521954 | YOUNGBLOOD LISA | 13116 NW COUNTY ROAD 231 | | | | GAINESVILLE | FL | 32609 | |
| 5521955 | YOUNGBLOOD OCTAVIA | 2242 26TH ST S | | | | ST PETE | FL | 33712 | |
| 5521956 | YOUNGBLOOD SHARON | 104 CAROLINA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5521957 | YOUNGBLOOD SHATARA | 306 TARPON ST | | | | KISS | FL | 34744 | |
| 5521958 | YOUNGBLOOD SHIRLEY | 121 TRIGGER WATKINS RD | | | | DE KALB | MS | 39328 | |
| 5521959 | YOUNGBLOOD TINA | 1940 RICHMOND AVE | | | | WOODBRIDGE | VA | 22191 | |
| 4361075 | YOUNGBLOOD, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605803 | YOUNGBLOOD, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646711 | YOUNGBLOOD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661441 | YOUNGBLOOD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708966 | YOUNGBLOOD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338503 | YOUNGBLOOD, CORBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323498 | YOUNGBLOOD, D'ANDRANECIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191795 | YOUNGBLOOD, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711144 | YOUNGBLOOD, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673064 | YOUNGBLOOD, DARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692788 | YOUNGBLOOD, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587349 | YOUNGBLOOD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177292 | YOUNGBLOOD, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693480 | YOUNGBLOOD, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723862 | YOUNGBLOOD, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517103 | YOUNGBLOOD, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327548 | YOUNGBLOOD, JADARIENNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276706 | YOUNGBLOOD, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585784 | YOUNGBLOOD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676806 | YOUNGBLOOD, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261945 | YOUNGBLOOD, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471098 | YOUNGBLOOD, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322157 | YOUNGBLOOD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619891 | YOUNGBLOOD, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464437 | YOUNGBLOOD, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759319 | YOUNGBLOOD, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673077 | YOUNGBLOOD, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667195 | YOUNGBLOOD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254507 | YOUNGBLOOD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546716 | YOUNGBLOOD, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530825 | YOUNGBLOOD, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743049 | YOUNGBLOOD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239356 | YOUNGBLOOD, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186308 | YOUNGBLOOD, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619472 | YOUNGBLOOD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305302 | YOUNGBLOOD, TYEASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770579 | YOUNGBLOOD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192744 | YOUNGBLOOD, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247247 | YOUNGBLOOD, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729698 | YOUNGBLOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675124 | YOUNGBLOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676923 | YOUNGDAHL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521960 | YOUNGE VICKI | 125 SHIRKEY RD | | | | SISS | WV | 25320 | |
| 4594100 | YOUNGE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595068 | YOUNGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312536 | YOUNGEL, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662372 | YOUNG-EL, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521961 | YOUNGER ANITA | 13244 ROSEBERRY AVE | | | | OREGON CITY | OR | 97045 | |
| 5521962 | YOUNGER CAROLINA | 5635 ORDUNA DR | | | | CORAL GABLES | FL | 33146 | |
| 5521963 | YOUNGER PERCY | PO BOX 1147 | | | | CHATHAM | VA | 24531 | |
| 5521964 | YOUNGER WENDY | NO ADRESS NEEDED | | | | BARIVILLE | KY | 40906 | |
| 4725738 | YOUNGER, BRENDA C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556078 | YOUNGER, BRESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539910 | YOUNGER, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312898 | YOUNGER, CHRIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405655 | YOUNGER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694439 | YOUNGER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627838 | YOUNGER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471313 | YOUNGER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415028 | YOUNGER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558146 | YOUNGER, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382612 | YOUNGER, JAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480722 | YOUNGER, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557097 | YOUNGER, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853938 | Younger, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154127 | YOUNGER, KARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614045 | YOUNGER, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459764 | YOUNGER, KHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612567 | YOUNGER, LAWRENCE A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280475 | YOUNGER, LORENZO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566958 | YOUNGER, LYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650268 | YOUNGER, LYNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697658 | YOUNGER, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180090 | YOUNGER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396845 | YOUNGER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755051 | YOUNGER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378477 | YOUNGER, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425867 | YOUNGER, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144522 | YOUNGER, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243345 | YOUNGER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364284 | YOUNGER, WYNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735293 | YOUNGERMAN, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733909 | YOUNG-FRANCIS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521965 | YOUNGFULKERSON MICHELLE | 780 AMORETTI | | | | LANDER | WY | 82520 | |
| 4230617 | YOUNGHANSE, AIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291627 | YOUNG-HENDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638728 | YOUNGINGER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521966 | YOUNGKANE TAMONY | 421 EAST 222 ST APT D-32 | | | | EUCLID | OH | 44123 | |
| 4482850 | YOUNGKEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405767 | YOUNG-KENYATTA, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479012 | YOUNGKIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680065 | YOUNGLAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521967 | YOUNGLEE DARRLYN | 1446 NORVILLE CT | | | | DAYTON | OH | 45417 | |
| 4563466 | YOUNGLESS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521968 | YOUNGLOVE TERESA | 7832 WAVERKT ST | | | | YOUNGSTOWN | FL | 32466 | |
| 5521969 | YOUNGMAN JAMIE | HC 49 BOX 107 | | | | PORCUPINE | SD | 57772 | |
| 4243762 | YOUNGMAN, MADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191535 | YOUNGMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621502 | YOUNGMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681783 | YOUNGMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338637 | YOUNGMAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760405 | YOUNGMARK, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886548 | YOUNGONE CORP | SARAH LIM | 159 MALLIJAE-RO, JUNG-GU | | | SEOUL | | | KOREA, REPUBLIC OF |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521970 | YOUNGQ SHERRI | 713 E27 TH | | | | WILMINGTON | DE | 19802 | |
| 4390774 | YOUNGQUIST, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760414 | YOUNG-REED, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679478 | YOUNG-ROBINSON, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521971 | YOUNGS BOBBI | 2884 10TH LANE | | | | GRAND MARSH | WI | 53936 | |
| 4852023 | YOUNGS ELECTRICAL SERVICES INC | 262 S EASTON RD UNIT 305 | | | | Glenside | PA | 19038 | |
| 4862369 | YOUNGS FARMS | 1955 NASHVILLE PIKE | | | | GALLATIN | TN | 37066 | |
| 4803061 | YOUNG'S HOLDINGS INC | ATTN CASSIE KELLE | 14402 FRANKLIN AVENUE | | | TUSTIN | CA | 92780 | |
| 4798566 | YOUNGS MARKET CO LLC | BETTER BRANDS/ATTN MAX FURLER | 14402 FRANKLIN AVENUE | | | TUSTIN | CA | 92780 | |
| 4869560 | YOUNGS MARKET CO OF ARIZONA LLC | 624 NORTH 44TH AVENUE | | | | PHOENIX | AZ | 85043 | |
| 4881484 | YOUNGS MARKET COMPANY | P O BOX 30658 | | | | LOS ANGELES | CA | 90030 | |
| 5809660 | YOUNGS MARKET COMPANY OF HAWAII | 94-501 KAU STREET | | | | WAIPAHU | HI | 96797 | |
| 5809660 | YOUNGS MARKET COMPANY OF HAWAII | JOHN DAVID P ULEP, CREDIT SUPERVISOR | 94-249 KUPUNA LOOP | | | WAIPAHU | HI | 96797 | |
| 5521973 | YOUNGS RON | 15668 SE INDIAN VALLEY LN | | | | WETMORE | KS | 66550 | |
| 5521974 | YOUNGS SANDRA C | 6 JOYCE AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5521975 | YOUNGS TIFFANY | 13 S MAIN ST | | | | MIDDLEVILLE | NY | 13406 | |
| 4521290 | YOUNGS, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495013 | YOUNGS, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550009 | YOUNGS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335602 | YOUNGS, LACHLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287126 | YOUNGS, LEVI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553442 | YOUNGS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315821 | YOUNGS, MERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279511 | YOUNGS, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474892 | YOUNGS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315268 | YOUNGS, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484046 | YOUNGS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188234 | YOUNGS, VIENCIENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405454 | YOUNGSAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824716 | YOUNGSON KWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866382 | YOUNGSTOWN DOOR CLOSER CO INC | 3630 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 4858262 | YOUNGSTOWN GRINDING SERVICE INC | 1010 MAHONING AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 4889505 | YOUNGSTOWN OHIO OUTPATIENT SVC CO | WORKMED | 6426 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| 4863355 | YOUNGSTOWN OXYGEN & WELDING SUPPLY | 2208 HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44509 | |
| 4884621 | YOUNGSTOWN PROPANE INC | PO BOX 2447 | | | | YOUNGSTOWN | OH | 44509 | |
| 4891103 | Youngstown State University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4784345 | Youngstown Water Dept., OH | City Hall, 1st Floor, 26 South Phelps Street | | | | Youngstown | OH | 44503 | |
| 4277059 | YOUNGSTROM, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824717 | YOUNGSWICK, CATHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328113 | YOUNG-THOMAS, NYCOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180497 | YOUNG-ULUGALU, JAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610180 | YOUNGVALL, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563093 | YOUNG-WIANO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321435 | YOUNGWORTH, JAMESON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338531 | YOUNGWORTH, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681954 | YOUNH, CLIMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521976 | YOUNIE KIMBERLY A | 3221 S GARLAND WAY | | | | LAKEWOOD | CO | 80227 | |
| 4864485 | YOUNIQUE CLOTHING | 263 WEST 38TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4367172 | YOUNIS, ABDUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215203 | YOUNIS, HASHAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352263 | YOUNIS, HODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239731 | YOUNIS, HOUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423035 | YOUNIS, WAQAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521977 | YOUNKER LOUISA | 5650 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 4466860 | YOUNKER, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578243 | YOUNKER, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239643 | YOUNKER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533116 | YOUNKERS, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763512 | YOUNKMAN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521978 | YOUNT DEBRA | 8124 MAISON RIDGE | | | | SHREVEPORT | LA | 71129 | |
| 4389465 | YOUNT, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603592 | YOUNT, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522956 | YOUNT, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388644 | YOUNT, DELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182936 | YOUNT, ELISABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671388 | YOUNT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382327 | YOUNT, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275214 | YOUNT, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318173 | YOUNT, KALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691474 | YOUNT, KANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308254 | YOUNT, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306769 | YOUNT, MADELYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371122 | YOUNT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13529 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726891 | YOUNT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486686 | YOUNT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678054 | YOUNT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764754 | YOUNT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216629 | YOUNT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677109 | YOUNT, THOMAS RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272116 | YOUNT-REYES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761273 | YOUNTS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714570 | YOUNTZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281343 | YOUNUS, MADIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747322 | YOUNUS, RUKHSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352909 | YOUNUS, SHEIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593711 | YOUNUS, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292585 | YOUNVANICH, SHAWANEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859443 | YOUR APPLIANCE MAN INC | 1206 WHITE WATER AVE | | | | CODY | WY | 82414 | |
| 4862372 | YOUR BABY CAN LLC | 1958 KELLOGG AVE | | | | CARLSBAD | CA | 92008 | |
| 4852260 | YOUR CONTRACTOR LLC | 4106 WESTMORLAND CIR | | | | Fredericksburg | VA | 22408 | |
| 4130933 | Your Eye Inc. | Dr. Jennifer DeMott-Camp | | | | Smithfield | PA | 15478 | |
| 4799989 | YOUR FANTASY WAREHOUSE | DBA TV STORE ONLINE | 217 Jackie Franks Road | | | COMMERCE TWP | MI | 48390 | |
| 5439937 | YOUR FANTASY WAREHOUSE, INC. | 3160 RIDGEWAY COURT | 3160 RIDGEWAY CT | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 5439937 | YOUR FANTASY WAREHOUSE, INC. | 3160 RIDGEWAY COURT | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 4865918 | YOUR HATS DESIRE INC | 332 FAYETTE STREET | | | | MANLIUS | NY | 13104 | |
| 4801367 | YOUR HOME GOODS INC | DBA SOTABLETOP | 42 LEE AVE | | | BROOKLYN | NY | 11211 | |
| 4845121 | YOUR HOME OF FLORIDA, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845122 | YOUR KITCHEN & BATH STORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811021 | YOUR OTHER WAREHOUSE | PO BOX 973750 | | | | DALLAS | TX | 75397-3750 | |
| 4885195 | YOUR STORAGE SOLUTION INC | PO BOX 723 | | | | LEESPORT | PA | 19533 | |
| 4875413 | YOUR WINDOW CLEANING COMPANY | DOUG KOLIBOSK INC | P O BOX 713 | | | WEST CHESTER | OH | 45071 | |
| 4577035 | YOURICH, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223681 | YOURISON, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804610 | YOURSTOREONLINE | DBA YOURSTOREONLINE.NET | 21795 DORAL ROAD STE D | | | WAUKESHA | WI | 53186 | |
| 5521980 | YOURTEE GEORGIA | 506 FIELDSTONE PL | | | | JACKSONVILLE | NC | 28546 | |
| 4435324 | YOUSAF, ADEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407068 | YOUSAF, ASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198422 | YOUSAFZAI, AINULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224990 | YOUSAFZAI, MUHAMMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290227 | YOUSEF, AIYEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525273 | YOUSEF, BASEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573825 | YOUSEF, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539206 | YOUSEF, HUSSAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166510 | YOUSEF, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191096 | YOUSEF, MAZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459343 | YOUSEF, NAZIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187944 | YOUSEF, SEBAT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429520 | YOUSEF, ZEYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212184 | YOUSEFI, MOZHGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563719 | YOUSEFI, SHAHPAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521981 | YOUSIF SALEH | 6039 77TH PLACE | | | | MIDDLE VILLAG | NY | 11379 | |
| 4346628 | YOUSIF, ELTAYEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352848 | YOUSIF, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705301 | YOUSIF, EVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733733 | YOUSIF, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636868 | YOUSIF, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352125 | YOUSIF, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353996 | YOUSIF, RAFAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364689 | YOUSIF, RAWAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276307 | YOUSIF, SAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559453 | YOUSIF, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348100 | YOUSIF, ZAHRAA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602200 | YOUSO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521982 | YOUSOF ALLAM | 6744 DE MOSS DR | | | | HOUSTON | TX | 77074 | |
| 4747540 | YOUSOF, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341747 | YOUSSE, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521983 | YOUSSEF ANDREW | 7102 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 5521984 | YOUSSEF HAITI | 66 N MAIN ST APT 2 | | | | WEBSTER | MA | 01570 | |
| 5521985 | YOUSSEF KASSEM | 3701 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | |
| 4728121 | YOUSSEF, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579838 | YOUSSEF, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203650 | YOUSSEF, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249288 | YOUSSEF, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553543 | YOUSSEF, MOHAMED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657003 | YOUSSEF, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690260 | YOUSSEF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845123 | YOUSSEF, SAMEH & RASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358857 | YOUSSEF, SARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413904 | YOUSSEFI, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366905 | YOUSSOUF, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422598 | YOUSSOUFOU, MAMALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521986 | YOUST KATHY | 3475 WATSON RD | | | | CUMMING | GA | 30028 | |
| 4803452 | YOUSUF FAROOQUEE | DBA VAMPIRE TOOLS INC | 47 PETERS CANYON ROAD | | | IRVINE | CA | 92606 | |
| 4171103 | YOUSUF, ABDULLAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428721 | YOUSUF, AMMALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179727 | YOUSUF, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699553 | YOUSUF, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619584 | YOUSUF, REZAUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266315 | YOUSUF, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428339 | YOUSUF, WAQAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206286 | YOUSUFI, RAFIULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169473 | YOUSUFI, ZABIULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555062 | YOUSUFZAI, SHAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521987 | YOUTH AUTO SEARS | 5900 GLADES RD | | | | BOCA RATON | FL | 33431 | |
| 4857104 | YOUTS, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321098 | YOUTSEY, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372189 | YOUTSEY, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487817 | YOUTZ, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873008 | YOUVE GOT MAIDS | BERMO LLC | 93 SOUTHWEST END BLVD STE 101A | | | QUAKERTOWN | PA | 18951 | |
| 5521989 | YOUVELLA CHECORA | PO BOX 639 | | | | FORT DUCHESNE | UT | 84026 | |
| 4909660 | you-want-a-deal inc. | Bahram Shahramzad | 1926 E 51st Street | | | Vernon | CA | 90058 | |
| 5829922 | YOU-WANT-A-DEAL INC. | 1926 E. 51ST ST. | | | | VERNON | CA | 90058 | |
| 4909660 | you-want-a-deal inc. | Bahram Shahramzad | 1926 E 51st Street | | | Vernon | CA | 90058 | |
| 4824718 | YOU-WEN YAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792744 | Yovanovic, Jan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792361 | Yovanovic, Jan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521990 | YOVAR PARDO | 4418 N ST LOUIS | | | | CHICAGO | IL | 60625 | |
| 5521991 | YOVELI SALIGAN-TEJADA | 2281 CIENAGA ST | | | | OCEANO | CA | 93445 | |
| 4717259 | YOVICH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787274 | Yoviene, Salvatore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464230 | YOW JR., FREDRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381039 | YOW, CHASTITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752160 | YOW, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148960 | YOW, KIDADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748044 | YOW, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620216 | YOW, TERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521993 | YOWANDA REID | 160 BROADWAY ST | | | | CLINTON | MS | 39056 | |
| 4304540 | YOWAYS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521994 | YOWE LATOYA | 5400 26TH STREET WEST | | | | BRADENTON | FL | 34207 | |
| 4155541 | YOWELL II, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521995 | YOWELL STACEY | 59 ANTIETAM CIR | | | | RANSON | WV | 25438 | |
| 4410675 | YOWELL, SAPPHIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226139 | YOWELL, TEMPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450856 | YOWLER, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5521996 | YOWPP CARMELLA V | 3353 JEANETTE AVE | | | | TOLEDO | OH | 43608 | |
| 5521997 | YOWS DIANA | 3724 SAN MARCO DR | | | | STOCKTON | CA | 95212 | |
| 5521998 | YOWS ELWOOD J | 1008 LIBERTY ARM CT APT E | | | | THOMASVILLE | NC | 27360 | |
| 4268641 | YOWTAMAG, GLORIA LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799406 | YOWZA FITNESS LLC | 7916 DREW CIRCLE SUITE 7 | | | | FT MYERS | FL | 33967 | |
| 4458821 | YOXTHEIMER, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801527 | YOYI INC | DBA SHOE CITY | 12550 WHITTIER BLVD | | | WHITTIER | CA | 90602 | |
| 5521999 | YOYO ALESIA | 573 PENNSYLVANIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 5799916 | YOYO LIP GLOSS INC | 2438 47TH STREET | | | | ASTORIA | NY | 11103 | |
| 5799915 | YOYO LIP GLOSS INC | 15-17 126TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 4861053 | YOYO LIP GLOSS INC | 15-17 126TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 4739667 | YOYONE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570918 | YOYONGCO, CHRISTIAN PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441987 | YOZZO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889568 | YP LLC | YELLOWPAGES COM LLC | P O BOX 601141 | | | PASADENA | CA | 91189 | |
| 4271771 | YPIL, RICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862062 | YPM INC | 18400 VON KARMAN AVE STE 200 | | | | IRVINE | CA | 92612 | |
| 5799917 | YPM, Inc | 18400 Von Karman Ave., | 2nd Floor, | | | Irvine | CA | 92612 | |
| 5818389 | YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | | Irvine | CA | 92612 | |
| 4807727 | YPSILANTI REAL HOLDINGS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522000 | YPUNG BELINDA | 3402 EAST PALIFOX STREET | | | | TAMPA | FL | 33610 | |
| 5522001 | YPUNG NICOLE | 2012 MIRABEAU AVENUE | | | | NEW ORLEANS | LA | 70122 | |
| 5522002 | YRADIA FERNANDEZ | 204 LANDER ST APT 3 | | | | BRONX | NY | 12550 | |
| 5522003 | YRAM LAFARGA | 1343 IMPERIAL BEACH BLVD | | | | IMPERIAL BCH | CA | 91932 | |
| 4889585 | YRC FREIGHT | YRC INC | P O BOX 93151 | | | CHICAGO | IL | 60673 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810099 | YRC FREIGHT | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| 4811161 | YRC INC | PO BOX 100129 | | | | PASADENA | CA | 91189-0129 | |
| 5522004 | YRENE ENRIQUEZ | 3895 SEVEN TREE BLVD APT | | | | SAN JOSE | CA | 95118 | |
| 4155677 | YRIBE III, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206320 | YRIBE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177400 | YRIGOLLEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211677 | YRIGOYEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164955 | YRIGOYEN, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176309 | YRINEO, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522005 | YRITTER NANCY | 1265 MT SPRINGS LN | | | | MCCLURE | PA | 17841 | |
| 4369498 | YROZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824719 | YROZ, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544477 | YRUEGAS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551138 | YRUEGAS, SHANNON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522006 | YS LIN | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 4237542 | YSAAC, LUTHERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522007 | YSABEL RIVERA | 714 EAST ORANGE AVENUE | | | | EUSTIS | FL | 32726 | |
| 5522008 | YSABEL SANABRIA | 20680 NE 4TH COURT UNIT 2 | | | | MIAMI | FL | 33179 | |
| 4653319 | YSAGUIRRE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544998 | YSAGUIRRE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415300 | YSAIS, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522009 | YSASAGA CANDICE | 13600 NE 18TH ST | | | | VANCOUVER | WA | 98684 | |
| 4529500 | YSASI, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593225 | YSASI, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155224 | YSBECK-RAYMOND, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522010 | YSELA CUENVAS | 9569 FIRESTONE BLVD APT9 | | | | DOWNEY | CA | 90241 | |
| 5522011 | YSENIC RICALDE | 3470 KEETER STREET | | | | BRANSON | MO | 65616 | |
| 5522012 | YSHIRLEY ROBINSON | 200 HARREL STREET | | | | SALISBURY | NC | 28144 | |
| 4204544 | YSI SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210596 | YSIP, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351208 | YSKOLLARI, NERTILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522013 | YSLAS RAUL | 5515 S FOFRGEUS AVE APT23201 | | | | TUCSON | AZ | 85706 | |
| 4215452 | YSLAS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831221 | YSLAS, SYLVIA & ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639822 | YSLAS-CORDOVA, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153689 | YSLAVA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391438 | YSMAEL, BOBBI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891102 | YSU Bookstore | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4860548 | YSY ENTERPRISE INC | 1410 BROADWAY STE 1402 | | | | NEW YORK | NY | 10018 | |
| 5522014 | YTHI PATTERSON | 2066 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 5522015 | YTOWELL TESSA | 1719 EAST AVE | | | | BAXTER SPGS | KS | 66713 | |
| 4167764 | YTUARTE, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205121 | YTURRALDE, EMMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540901 | YTURRALDE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185152 | YTURRALDE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180232 | YTURRALEZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536795 | YTURRIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227704 | YTURRIAGA, KIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798090 | YU | DBA TRADEDEA | 2609 CROOKS RD #201 | | | TROY | MI | 48084 | |
| 4824720 | YU AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522016 | YU ANNA | 433 E MISSION RD UNIT56 | | | | ALHAMBRA | CA | 91801 | |
| 5522017 | YU ARTHUR | 336 NE 178TH ST | | | | SHORELINE | WA | 98155 | |
| 5522018 | YU BRUCE | 6270 14TH STREET | | | | SACRAMENTO | CA | 95831 | |
| 4886955 | YU CHONG SMITH OD | SEARS OPTICAL 1035 | 6580 DOUGLAS BLVD ARBOR PLC MA | | | DOUGLASVILLE | GA | 30135 | |
| 4734058 | YU DIAN, FEI LIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522019 | YU GLENDY | 2204 DATE ST 101 | | | | HONOLULU | HI | 96826 | |
| 4851750 | YU JIANG | 7 FOXGLOVE WAY | | | | Irvine | CA | 92612 | |
| 5522020 | YU KAN | 205 WILLESDEN DR | | | | CARY | NC | 27513 | |
| 5522021 | YU LI | 4756 188TH ST | | | | FLUSHING | NY | 11358 | |
| 5522022 | YU LOUIE | 15714 PRAIRIE AVENUE | | | | LAWNDALE | CA | 90260 | |
| 5522023 | YU SHAOTING | 37373 WEDGEWOOD ST | | | | NEWARK | CA | 94560 | |
| 5403477 | YU SOHYUN | 145 NE 2ND AVE | | | | HILLSBORO | OR | 97124 | |
| 5522024 | YU VONNE SMITH | 460 OAK GROVE LANE | | | | QUINCY | FL | 32351 | |
| 5522025 | YU WANG | 101 CLARK ST APT 27A | | | | BROOKLYN | NY | 11201 | |
| 5522026 | YU WEI | 315 E RAMONA RD | | | | ALHAMBRA | CA | 91801 | |
| 4691476 | YU, BONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674973 | YU, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281871 | YU, BYUNG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467852 | YU, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666654 | YU, CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831222 | Yu, Danghui | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626318 | YU, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774039 | YU, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175068 | YU, HUIJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289998 | YU, JAUN RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282551 | YU, JAYJAY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165132 | YU, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221349 | YU, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172180 | YU, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271815 | YU, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184510 | YU, JIAN MIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563065 | YU, JIANGYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201845 | YU, JINGWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186274 | YU, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206965 | YU, JUNJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592244 | YU, LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609889 | YU, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719197 | YU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233424 | YU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713109 | YU, MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684117 | YU, MYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569974 | YU, REX H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685230 | YU, SHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336589 | YU, SHUWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532376 | YU, SIJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793190 | Yu, Sohyun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286710 | YU, SU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645991 | YU, TIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284383 | YU, TING-TING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645339 | YU, TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383230 | YU, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716561 | YU, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334245 | YU, YANTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295773 | YU, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765286 | YU, ZHENG ZHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293447 | YU, ZHUOQUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522027 | YUAN TAN | 5717 PONTIAC ST | | | | COLLEGE PARK | MD | 20740 | |
| 4751942 | YUAN, BIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733155 | YUAN, KARWHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284667 | YUAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175089 | YUAN, MENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652746 | YUAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739917 | YUAN, XIAO MIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605756 | YUAN, YING DI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280074 | YUAN, YUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291175 | YUAN, YUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522028 | YUANGLAMYAI CHARITY | 5 CONCA STREET | | | | N PROVIDENCE | RI | 02904 | |
| 4853176 | YUANHUAI HE | 44722 SE CONNETT RD | | | | Corbett | OR | 97019 | |
| 4719819 | YUANIS, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801573 | YUANYUAN DONG | DBA KAYENNE | 2242 IRONDALE DR | | | BENTON | AR | 72019 | |
| 5830598 | YUBA CITY APPEAL DEMOCRAT | ATTN: LISA BURNS | 1530 ELLIS LAKE DRIVE | | | MARYSVILLE | CA | 95901 | |
| 5522029 | YUBA CITY POLICE DEPARTMENT | 1545 POOLE BLVD - POB 3447 | | | | YUBA CITY | CA | 95992 | |
| 4859597 | YUBA SAFE & LOCK INC | 861 GRAY AVE STE E | | | | YUBA CITY | CA | 95991-3613 | |
| 4656845 | YUBAC, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522030 | YUBELKIS DE ROSARIO | RR54 CART54 | | | | SAN JUAN | PR | 00926 | |
| 5522031 | YUBETA SYLVIA | 1304 S 175TH DR | | | | GOODYEAR | AZ | 85338 | |
| 4153197 | YUBETA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522032 | YUBETZY OSORIO | PMB 105 RR7 | | | | SAN JUAN | PR | 00926 | |
| 4496553 | YUBRAN, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793808 | YUCAIPA TRADING CO., INC. | TED GARDNER | 11647 CHERRY AVENUE | | | FONTANA | CA | 92337 | |
| 4857466 | Yucaipa Trading Co., Inc. | Rio Ranch Market | Ted Gardner | 11647 Cherry Avenue | | Fontana | CA | 92337 | |
| 5799918 | Yucaipa Trading Co., Inc. | 11647 Cherry Avenue | | | | Fontana | CA | 92337 | |
| 4476607 | YUCEL, FARUK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570384 | YUCHA, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284324 | YUCUIS, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522033 | YUDELKA CABRERA | RF LOPEZ CICARDO EDF 10 APT 78 | | | | RIO PIEDRAS | PR | 00923 | |
| 5522034 | YUDELKA ZAPATA | CALLE CAMBOLIA C21 SANTA | | | | BAYAMON | PR | 00956 | |
| 4845124 | YUDELL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522035 | YUDERKA SOTO | PO BOX 302 | | | | TOA BAJA | PR | 00951 | |
| 4569642 | YUDICH, MAKSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477581 | YUDICHAK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493252 | YUDICHAK, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368253 | YUDIN, SERHII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296526 | YUDINA, NATALIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377255 | YUDISKI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522036 | YUDITH MONZON CASTRO | CALLE AMAPOLA | | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522037 | YUDITH ORTIZ | 145 DODGE ST | | | | PROVIDENCE | RI | 02907 | |
| 5522038 | YUDITH SEGEV | 4 SURREY LN | | | | SAN RAFAEL | CA | 94903 | |
| 5522039 | YUDLEXIS GUERRERO | 1245 NW 2ND ST APT 303 | | | | MIAMI | FL | 33145 | |
| 4203723 | YUDNICH, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522040 | YUE FU OD | 17 NORTHLAND RD | | | | WINDHAM | NH | 03087 | |
| 4887365 | YUE FU OD | SEARS OPTICAL LOCATION 1003 | 17 NORTHLAND RD | | | WINDHAM | NH | 03087 | |
| 5522041 | YUE YANG | 620 SHERIDAN ST | | | | HONOLULU | HI | 96814 | |
| 5522042 | YUE ZHANG | 933 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87108 | |
| 4668634 | YUE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565060 | YUE, XINGPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372323 | YUEDE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590816 | YUEH, KANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824721 | YUEH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522044 | YUEN ARNOLD | 3101 PLAZA DEL AMO 77 | | | | TORRANCE | CA | 90503 | |
| 5522045 | YUEN CHAN | 1264 USTILAGO DR | | | | SAN RAMON | CA | 94582 | |
| 4807393 | YUEN FUNG GARMENT MFG CO LTD | QUEENIE CHENG | FLAT A & B, 5/F, KWAI FONG IND.BLDG | 9-15 KWAI CHEONG ROAD | | KWAI CHUNG | | | HONG KONG |
| 5522046 | YUEN GABRIEL | 374 EVERETT PL | | | | DANVILLE | CA | 94526 | |
| 5522047 | YUEN MARION | 106 S KUAKINI ST 2 | | | | HONOLULU | HI | 96813 | |
| 4492136 | YUEN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845125 | YUEN, CILEIA & ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417406 | YUEN, KINGSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563870 | YUEN, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399424 | YUEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170539 | YUEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522048 | YUETTE MOLINA | 47 FELIX ST | | | | PROV | RI | 02908 | |
| 4629595 | YUGAR, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661397 | YUH, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801614 | YUHAO WANG | DBA M&Y NEW YORK | 5206 GRAND AVE | | | MASPETH | NY | 11378 | |
| 4795731 | YUHAS AND MCNUTT T/A TOOTSIES STRI | DBA TOOTSIES STRIDE RITE | 710 GREENCASTLE RD | | | NORTH CHESTERFIELD | VA | 23236 | |
| 5522049 | YUHAS MONA | 13668 CANYON VIEW DR | | | | YUCAIPA | CA | 92399 | |
| 4551721 | YUHAS, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471983 | YUHAS, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769226 | YUHAS, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792175 | Yuhas, Michael & Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688533 | YUHAS, RISA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473564 | YUHAS, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254560 | YUHASZ, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372578 | YUHL, CANAAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716577 | YUHL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645486 | YUHNKE, BOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494573 | YUHOUSE, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488551 | YUHOUSE, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522050 | YUHSIA MCKEAN | 1905 HENRY COURT | | | | VACAVILLE | CA | 95687 | |
| 5522051 | YUHSING HSU | 2357 ARGUELLO PL | | | | SANTA CLARA | CA | 95050 | |
| 4427043 | YUILL, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293738 | YUILL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309588 | YUILL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609265 | YUILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421103 | YUILL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228238 | YUILL, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435925 | YUILL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588717 | YUILLE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485506 | YUILLE, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522052 | YUJI VANG | 6734 MIDDLE ROAD | | | | RACINE | WI | 53402 | |
| 4824722 | YUJI MANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861471 | YUJIN ROBOT CO LTD | 16410 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 4128062 | YUJIN ROBOT INC. | 17517 FABRICA WAY, SUITE K | | | | CERRITOS | CA | 90703 | |
| 4831223 | YUJUNG SKIBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522053 | YUK SZE | 8317 ST JAMES AVE | | | | ELMHURST | NY | 11373 | |
| 4845268 | YUK YANGAU | 425 S MOORE AVE | | | | Monterey Park | CA | 91754 | |
| 5522054 | YUKARI YAMASHITA | 2508 DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55414 | |
| 5522055 | YUKEE EDGAR | 36 MONTEBELLO DR | | | | DALY CITY | CA | 94015 | |
| 5522056 | YUKERSHALA GIVENS | 2510 JACKSON ST NE APT 17 | | | | MINNEAPOLIS | MN | 55418 | |
| 5522057 | YUKIA CARPENTER | 60 LIVELY LN | | | | CANDLER | NC | 28715 | |
| 4688972 | YUKNE, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859219 | YUKON TRAIL, INC. | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 4859219 | YUKON TRAIL, INC. | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 4424050 | YUKSEL, AHSEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426300 | YUKSEL, EMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628745 | YUKUMOTO, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522060 | YULANA MARKLEY | 227 E 3RD ST APT B | | | | PERU | IN | 46970 | |
| 5522061 | YULANDA GILLARD | 3435 APACHE ST | | | | CHARLESTON | SC | 29405 | |
| 5522062 | YULANDA HODGES | 6917 CEDAR AVE | | | | CLEVELAND | OH | 44103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522063 | YULANDA JEFFERSON | 1622 E FAIRBANKS | | | | TACOMA | WA | 98404 | |
| 4845126 | YULE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273749 | YULE, KOLBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273958 | YULE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831224 | YULE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522064 | YULEISA CORDOVA | 27915 TARPON TER | | | | KEY WEST | FL | 33040 | |
| 5522065 | YULENDY YAJAIRA | 10 SWAMPSCOTT AVE | | | | PEABODY | MA | 01960 | |
| 5522066 | YULENNY RODRIGUEZ | 575 DYER AVE | | | | CRANSTON | RI | 02920 | |
| 5522067 | YULFO EILEEN R | 313 LARK LANE | | | | ELYRIA | OH | 44035 | |
| 5522068 | YULFO HERIBERTO | FERRAM PLZ CARR 2 KM 125 | | | | AGUADILLA | PR | 00603 | |
| 4497413 | YULFO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486703 | YULFO, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428624 | YULFO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573464 | YULGA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522069 | YULIA COBB | 467 S WOODRUFF RD | | | | SPOKANE | WA | 99206 | |
| 5522070 | YULIA DISSON | 111 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | |
| 5522071 | YULIA TAK | 83-09 83AVE APT3E | | | | JAMAICA | NY | 11415 | |
| 5522072 | YULIANA CERVANTES | 43810 VERBENA AVE | | | | INDIO | CA | 92201 | |
| 5522073 | YULIANA MCDANIEL | 1305 GUADALUPE CIRCLE | | | | BROWNSVILLE | TX | 78526 | |
| 5522074 | YULIANA POLANCO | URB MONTE FLORES | | | | SANN JUAN | PR | 00915 | |
| 5522075 | YULIBETH HERNANDEZ VAZQUEZ | HC3 BOX 7745 | | | | BARRANQUITAS | PR | 00794 | |
| 5522076 | YULIER GALIIANO | 20505 SW 114PL | | | | MIAMI | FL | 33189 | |
| 5522077 | YULIS SPIRO | 1 BLAKE DR | | | | REGO PARK | NY | 11374 | |
| 5522078 | YULIYA SULEYMANOVA | 18 BOULDEN CIR STE 2 | | | | NEW CASTLE | DE | 19720 | |
| 5522079 | YULMEKIA ZANDERS | 105 BROOKS BLVD APT 42 | | | | FORT VALLEY | GA | 31030 | |
| 4173689 | YULO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5520080 | YULONDA A JOHNSON 21360539NC | 6045 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5522081 | YULONDA BELL | 1118 16TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5522082 | YULONDA COVINGTON | 305 LAKESIDE POINT | | | | COVINGTON | GA | 30016 | |
| 5522083 | YULONDA HILL | PO BOX 45082 | | | | LITTLE ROCK | AR | 72214 | |
| 5522084 | YUMA SUN INC | P O BOX 829 | | | | YUMA | AZ | 85366 | |
| 4881297 | Yuma Sun Inc | Attn: Trish L Bradshaw | 2055 S. Arizona Ave | | | Yuma | AZ | 85364 | |
| 4881297 | Yuma Sun Inc | PO Box 271 | | | | Yuma | AZ | 85366 | |
| 5522085 | YUMAN EFREN | 9086 GREEK PALACE AVE | | | | LAS VEGAS | NV | 89178 | |
| 5522086 | YUMANG EDITA | 7975 RAMONA VALLEY CT | | | | LAS VEGAS | NV | 89178 | |
| 4416508 | YUMANG, EDITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246681 | YUMET-IRIZARRY, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522087 | YUMI KIM | 415 S BERENDO ST | | | | LOS ANGELES | CA | 90020 | |
| 4408359 | YUMIGUANO, RASSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590732 | YUMISEBA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465977 | YUMMIT, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522088 | YUMMYCANDYGI WASHINGTON | 2220 WESTGATE DR APT 70 | | | | ATHENS | AL | 35611 | |
| 4407697 | YUMPO, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522089 | YUN CHIHO | 13301 SE 79TH PL | | | | RENTON | WA | 98059 | |
| 4485335 | YUN III, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522090 | YUN JENNIFER | 2008 FRANCISCAN WAY | | | | ALAMEDA | CA | 94501 | |
| 5522091 | YUN JIE LIU | 43224 CORALBEAN CT | | | | STERLING HEIGHTS | MI | 48314 | |
| 4796340 | YUN MEI INTERNATIONAL RESOURCES LT | DBA CUMBERLAND TEXTILES | 250 EXECUTIVE DRIVE UNIT W | | | EDGEWWOD | NY | 11717 | |
| 4796697 | YUN ZHANG | DBA YUNZSTORE | 300 W VALLEY BLVD | | | ALHAMBRA | CA | 91803 | |
| 4199132 | YUN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220633 | YUN, HAN SUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728823 | YUN, KYUNGHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144328 | YUN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522092 | YUNCKER SARA | 11461 LIBERTY ST | | | | CLIO | MI | 48420 | |
| 4664629 | YUNE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522093 | YUNG BELINDA | 8501N 50TH ST512 | | | | TAMPA | FL | 33617 | |
| 4804112 | YUNG KIM | DBA E4HATS.COM INC | 701 S HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| 5522094 | YUNG LEE | 153 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070 | |
| 5522095 | YUNG PAPI HINTZ | 2853 SHELDUCK DR | | | | MESQUITE | TX | 75181 | |
| 5522096 | YUNG PAT | 5421 SE 139TH ST | | | | PORTLAND | OR | 97236 | |
| 4859471 | YUNG WAH INDUSTRIAL CO PTE LTD | 121 NEYTHAL RD | | | | JURONG TOWN | | | SINGAPORE |
| 4415590 | YUNG, CHYNA JADE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330031 | YUNG, COBIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631798 | YUNG, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622401 | YUNG, SHU-PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600227 | YUNG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748345 | YUNGER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344642 | YUNGER, MEGHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299698 | YUNGSTER, GADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522097 | YUNIECE R RANKIN | 14 HALL MNR | | | | HARRISBURG | PA | 17104 | |
| 4862589 | YUNKER INDUSTRIES INC | 200 SHERIDAN SPRINGS ROAD | | | | LAKE GENEVA | WI | 53147 | |
| 4755223 | YUNKER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358352 | YUNKER, CADENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549299 | YUNKER, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764123 | YUNKER, MAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522098 | YUNPENG YANG | 3956 CROOKED TREE DR | | | | MASON | OH | 45040 | |
| 4824723 | YUNSHUI CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522099 | YUNTAO YANG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4876684 | YUNUS TEXTILE MILLS LIMITED | H-23/1, LANDHI IND. AREA, | | | | KARACHI | SINDH | 75120 | PAKISTAN |
| 5439951 | YUNUS TEXTILE MILLS LIMITED | H-231 LANDHI INDUSTRIAL AREA | | | | KARACHI | SINDH | | PAKISTAN |
| 4876683 | YUNUS TEXTILE MILLS LIMITED | H-23/1 LANDHI INDUSTRIAL AREA | | | | KARACHI | SINDH | 75120 | PAKISTAN |
| 4171875 | YUNUS, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190244 | YUNZAL, SOPHIA MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734549 | YUOT, CHOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221789 | YUPA, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522100 | YUPANQUI ROSARIO | 9853 SW 159 AVE | | | | MIAMI | FL | 33196 | |
| 5522101 | YUPE JACOB | PO BOX 296 | | | | FORT HALL | ID | 83221 | |
| 4628066 | YUPPADERIVERA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522102 | YURAIDA AVILA | 304 FORSYTHE CIRCLE | | | | SEEKONK | MA | 02771 | |
| 4274923 | YURAN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522103 | YURCHEL TERALYNN | 505 JEFFERSON ST | | | | NEWELL | WV | 25060 | |
| 4474334 | YURCHICK, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522104 | YURCHIS JOAN | 6706 S ELEMETA ST NONE | | | | HEPHZIBAH | GA | 30815 | |
| 4323551 | YURDAGUL, MELONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608916 | YURDAKUL, OZGUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372827 | YURDANIDZE, IBRAKHIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307720 | YURECHKO, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442693 | YURECKA JR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596165 | YUREK, MARJORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484213 | YURESCKO, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522106 | YUREY GHOLSTON | 615 CARNEGIE ST | | | | STEUBENVILLE | OH | 43952 | |
| 4395616 | YURGELONIS, JADEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403094 | YURI ASHUEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522107 | YURI BALDERAS | 5754 HIDDEN OAKS | | | | BROWNSVILLE | TX | 78526 | |
| 5522108 | YURI BARILLAS | 142 W 90TH ST | | | | LA | CA | 90003 | |
| 5522109 | YURI LABONTE MCDOWELL WASHINGTON | 2735 LINHOLM ST | | | | SHREVEPORT | LA | 71108 | |
| 5522110 | YURI NIEVES | 408 OHIO AVE | | | | MCCOOL JCT | NE | 68401 | |
| 5522111 | YURI SANCHEZ | 16120 OWEN ST | | | | FONTANA | CA | 92335 | |
| 4622641 | YURI, VALENCIA  G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522112 | YURIANA MIRANDA | 14760 RYAN ST | | | | SYLMAR | CA | 91342 | |
| 5522113 | YURIANA PELAYO | 6825 PASATIEMPO CIR | | | | EL PASO | TX | 79912 | |
| 5522114 | YURIAR JESUS | 1281 NE 64TH LN UNIT 601 | | | | HILLSBORO | OR | 97124 | |
| 4198783 | YURIAR, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522115 | YURICHECK STEVE | 330 E FELL ST | | | | SUMMIT HILL | PA | 18250 | |
| 4428825 | YURICK, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824724 | YURICK, DON & LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522116 | YURIDIA ENCARWACION | 170 6TH ST A | | | | TEMPLETON | CA | 93465 | |
| 5522117 | YURIDIA GENCHIS | 3305 KILLINGSWORTH LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5522118 | YURIDIA LOEZA | 6025 W AUBBELL ST | | | | PHOENIX | AZ | 85035 | |
| 5522119 | YURIDIA MOREIRA | 430 MADRONE DR | | | | HOLLISTER | CA | 95023 | |
| 5522120 | YURIENTINE LIL | 3132 S YONKERS ST | | | | BLOOMINGTON | IN | 47403 | |
| 5522121 | YURIKO SERRANO | 1105 SONORA AVE | | | | MODESTO | CA | 95351 | |
| 4217223 | YURISH, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514558 | YURISICH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480091 | YURISTA, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485254 | YURISTA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488868 | YURISTA, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801188 | YURIY GRAGER | DBA AMERISILVER | 130 7TH AVE | | | NEW YORK | NY | 10011 | |
| 5832462 | YURIY MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849029 | YURIY SHCHERBINA | 7105 FLEMING AVE | | | | Sacramento | CA | 95828 | |
| 5522122 | YURIY TORCHILO | 10217 MARKET AVE N | | | | HARTVILLE | OH | 44632 | |
| 4845127 | YURJEVICH KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490623 | YURKANIN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407201 | YURKANIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479743 | YURKANIN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403210 | YURKANIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475420 | YURKEWICZ, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296291 | YURKO, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448657 | YURKO, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441241 | YURKON, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612076 | YURKOVICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495022 | YURKOVICH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595879 | YURKOVSKY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831225 | YURMANOVICH, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195504 | YUROSEK, JESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368235 | YURRICK, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711811 | YURTOLA, VICENTE AND MELCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643924 | YURTSEVEN, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802477 | YURY KARANSKIY | DBA SMARTECOM LLC | 3292 NORTH 29TH COURT UNITED STATE | | | HOLLYWOOD | FL | 33020 | |
| 4795464 | YUSBEL CASTRO | DBA SEXY SMART | 9731 SW 35TH ST | | | MIAMI | FL | 33165 | |
| 5522123 | YUSBISARET C RESENDEZ | PO BOX 582 | | | | HURON | CA | 93234 | |
| 5522124 | YUSELEW MAGNOLIA S | 48 N SANDY SPRINGS DR | | | | ZUNI | NM | 87327 | |
| 4680529 | YUSEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748247 | YUSHUVAYEV, ESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181563 | YUSICO, EMIANNA ROSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316293 | YUSKA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154603 | YUSKIN, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221146 | YUSKO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723436 | YUSKOVITZ, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522125 | YUSMADY LEON | 15314 SUNSET DR | | | | MIAMI | FL | 33193 | |
| 5522126 | YUSNIER CAPOTE | 770 W 80TH ST | | | | MIAMI | FL | 33126 | |
| 4662065 | YUSOF, HALIMATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570968 | YUSRA, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299804 | YUSSIF, SALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364219 | YUSSUF, AHMEDSADIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366371 | YUSSUF, FUAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367781 | YUSSUF, MUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759132 | YUSTER-FREEMAN, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522127 | YUSUF A HAKIM | 14321 BROOKHURST ST 5 | | | | GARDEN GROVE | CA | 92843 | |
| 4824725 | YUSUF AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522128 | YUSUF AZIZ | RR 1 BOX 1567 | | | | E STROUDSBURG | PA | 18301 | |
| 5522129 | YUSUF ELHAM H | 3110 BLAISDEL AVE S 1206 | | | | MPLS | MN | 55407 | |
| 5522130 | YUSUF OLABODE | 101 MIDLAND AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 4418049 | YUSUF, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368172 | YUSUF, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306626 | YUSUF, AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365976 | YUSUF, DAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365857 | YUSUF, DUNIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337947 | YUSUF, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786226 | Yusuf, Fatuma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786227 | Yusuf, Fatuma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514516 | YUSUF, GULED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366697 | YUSUF, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855266 | YUSUF, HATIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365052 | YUSUF, HAYAAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525019 | YUSUF, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686363 | YUSUF, IFRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555610 | YUSUF, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831226 | YUSUF, KAISER & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259708 | YUSUF, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392260 | YUSUF, LAYLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318422 | YUSUF, MASUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627639 | YUSUF, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321760 | YUSUF, SAMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199204 | YUSUF, SHAIF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179312 | YUSUF, SHIRIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366031 | YUSUF, SOWDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338858 | YUSUF, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341245 | YUSUFF, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193326 | YUSUFZAI, BASIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290524 | YUSUFZAI, KOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831227 | YUSUPOV, OKSANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170115 | YUTANI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234401 | YUTZY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246556 | YUTZY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312544 | YUTZY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522131 | YUVAIR JONES | 1116 W 110TH ST | | | | CHICAGO | IL | 60643 | |
| 5522132 | YUVELKI KNIPE | PO BOX 2562 | | | | WALLA WALLA | WA | 99362 | |
| 4426456 | YUVI MOLINA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887567 | YUWEN LEE | SEARS OPTICAL LOCATION 2068 | 111 W REESE AVE | | | VISALIA | CA | 93277 | |
| 5799919 | YUWEN LEE, O.D | 111 West Reese Avenue | | | | Visalia | CA | 93277 | |
| 5791153 | YUWEN LEE, O.D | 111 WEST REESE AVENUE | | | | VISALIA | CA | 93277 | |
| 5522134 | YUYIS VILLARREAL | 515 SOUTH 9TH | | | | MCALLEN | TX | 78501 | |
| 4845128 | YUZAWA, YUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824726 | YUZON, RYAN & KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522135 | YVAN ZHAN | 41777 GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| 4824727 | YVANOVICH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389064 | YVARS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522136 | YVELISSE DIAZ | 96 MAPLE ST | | | | SPFLD | MA | 01105 | |
| 5522137 | YVES BAPTISTE | 216-02 110 AVE | | | | JAMAICA | NY | 11429 | |
| 5522138 | YVES DESROCHES | 604 2ND AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5522139 | YVES PIERRE LOUIS | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 4863258 | YVES ROCHER AMERIQUE DU NORD INC | 2199 BLVD FERNAND LAFONTAINE | | | | LONGUEUIL | QC | J4G 2P8 | CANADA |
| 5522141 | YVET JAQUEZ | 319 ORIENT AVE | | | | CLINTON | OK | 73601 | |
| 5522142 | YVETE GIL | 1527 ALBATA CT | | | | SAN DIEGO | CA | 92154 | |
| 5522143 | YVETTA MORGAN | 17006 LIPTON AVE | | | | CLEVELAND | OH | 44128 | |
| 4845129 | YVETTE & CARLOS HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522144 | YVETTE A LEYVA | 7802 W PIERSON ST | | | | PHOENIX | AZ | 85033 | |
| 5522145 | YVETTE AGUIRRE | 320 CAMINO ERIC | | | | MORIARTY | NM | 87035 | |
| 5522146 | YVETTE AIBALIOTIS | 293 PARKER ST | | | | MANCHESTER | CT | 06042 | |
| 5522147 | YVETTE ALONZO | 2608 AGAVE | | | | EDENBUEG | TX | 78542 | |
| 5522148 | YVETTE ALPIA | 24 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| 5522149 | YVETTE AMES | 79 PENN ST | | | | BRIDGETON | NJ | 08302 | |
| 4824728 | YVETTE AND BRET CARPENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522150 | YVETTE ANDERSON | 7733 WEST LAVARNE ST | | | | NEW ORLEANS | LA | 70126 | |
| 5522151 | YVETTE AUSTIN | 1501 35TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5522152 | YVETTE BARNES | 63 CROSSMAN AV | | | | BUFFALO | NY | 14211 | |
| 5522153 | YVETTE BEAULAC | 3772 PARRETT AVE | | | | NAPA | CA | 94558 | |
| 5522154 | YVETTE BELNAVIS | 191-31 116AVE | | | | JAMAICA | NY | 11412 | |
| 5522155 | YVETTE BLUE | 7232 S 87TH AVE APT 207 | | | | TULSA | OK | 74133 | |
| 5522156 | YVETTE BRIDGES | 1707 LYNDOVER RD | | | | RICHMOND | VA | 23231 | |
| 5522157 | YVETTE BUTLER | 9617 HEATH AVE | | | | CLEVELAND | OH | 44104 | |
| 5522158 | YVETTE BYRD | 1460 VANCE | | | | TOLEDO | OH | 43607 | |
| 5522159 | YVETTE CAMPBELL | 1007 WATER LN | | | | JONESVILLE | NC | 28642 | |
| 5522160 | YVETTE CHURCHMAN | 1213 SPRINGDALE APT 7 | | | | MEMPHIS | TN | 38108 | |
| 5522161 | YVETTE COLLINS | 2307 N HARRSION ST APT 10 | | | | WILMINGTON | DE | 19802 | |
| 5522162 | YVETTE CUSHARD | 15815 COMMON ROAD | | | | ROSEVILLE | MI | 48066 | |
| 5522163 | YVETTE D GANADONEGRO | HWY 131 7 MI N | | | | CANCONITO | NM | 87026 | |
| 5522164 | YVETTE DALE | 13931 HOBART | | | | DETROIT | MI | 48089 | |
| 5522166 | YVETTE DARDEN | 9302 COPERNICUS DR | | | | LANHAM | MD | 20706 | |
| 5522167 | YVETTE DAVIDSON | 338 LAKEWOOD ST | | | | DETROIT | MI | 48215 | |
| 5522168 | YVETTE DEAR | 1201 DANIELS AVE | | | | BREMERTON | WA | 98312 | |
| 5522169 | YVETTE DETESUS | 833 NORTH RICHMOND | | | | CHICAGO | IL | 60622 | |
| 5522170 | YVETTE DIXON | 1840 KENMORE | | | | BUFFALO | NY | 14216 | |
| 5522171 | YVETTE ELEBY-DOMENECH | 410 CEDAR AVE | | | | SCRANTON | PA | 18504 | |
| 5522172 | YVETTE FARRIOR | 7235 POINT LAKE DR | | | | CHARLOTTE | NC | 28227 | |
| 5522173 | YVETTE FLORENCE | 2000 RIVERBROOK CT | | | | TROTWOOD | OH | 45426 | |
| 5522174 | YVETTE GERRY | 1477 KEY PARKWAY | | | | FREDERICK | MD | 21702 | |
| 5827415 | Yvette Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522175 | YVETTE GONZALEZ RODRIGUEZ | 5614 ENCHANTED TIMBERS DR | | | | HUMBLE | TX | 77346 | |
| 5522176 | YVETTE GRANT | 1056 KANE ST | | | | NORFOLK | VA | 23513 | |
| 5522177 | YVETTE HARRISON | 410 BEACH 54TH ST | | | | FAR ROCKAWAY | NY | 11692 | |
| 5522178 | YVETTE HARVEY | 11487 CADILLAC AVE | | | | WARREN | MI | 48089 | |
| 5522179 | YVETTE HICKEN | 118 RYERSON STREET | | | | BROOKLYN | NY | 11205 | |
| 5522180 | YVETTE HOUSE | 1440 W SEPULVEDA | | | | SAN PEDRO | CA | 90732 | |
| 5522181 | YVETTE J MCDANIEL | 1505 BASIE CRES | | | | PORTSMOUTH | VA | 23701 | |
| 5522182 | YVETTE JESSIKA | 18540 SOLEDAD CYN RD 83 | | | | CANYON CNTRY | CA | 91351 | |
| 5522183 | YVETTE JOHNSON | 29 ADRIAN AVENUE | | | | BRONX | NY | 10463 | |
| 5522184 | YVETTE JONES | PO BOX 6198 | | | | HAVERHILL | MA | 01831 | |
| 5522185 | YVETTE LAPP | 103 SURREY HILL DR | | | | UNIONTOWN | PA | 15401 | |
| 5522186 | YVETTE LAPRADE | 23878 BANBURY CIRCLE | | | | WARRENSVILE HTS | OH | 44128 | |
| 5522187 | YVETTE LAWSON | 122 A MIDDLESEX DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5522190 | YVETTE M LAPP | 40 WALKER EXT: WALK 103 | | | | UNIONTOWN | PA | 15401 | |
| 5522191 | YVETTE M MARTINEZ | 7 SAN FELIPE | | | | SN DOMINGO PB | NM | 87052 | |
| 5522192 | YVETTE MALDONADO | 409 EAST STRABERRY ST | | | | LANCASTER | PA | 17603 | |
| 5522193 | YVETTE MARTINEZ | 30 O CYPRESS CIRCLE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5522194 | YVETTE MCKINNEY | 229 HURON AVE | | | | DAYTON | OH | 45417 | |
| 5522195 | YVETTE MCMICHAEL | 22701 BECKFORD | | | | EUCLID | OH | 44123 | |
| 5522196 | YVETTE MIRANDA | 10 CATHERINE SLIP | | | | NEW YORK | NY | 10038 | |
| 5522197 | YVETTE MONTANO | 48733 CHICHEN ITZA RD | | | | COACHELLA | CA | 92236 | |
| 5522198 | YVETTE MORALES | 50WOOD STREET | | | | COATESVILLE | PA | 19320 | |
| 5522199 | YVETTE NICACIO | 2044 FLORAL | | | | SELMA | CA | 93662 | |
| 5522201 | YVETTE ONTIVEROS | 4925 NORTH E ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5522201 | YVETTE OSUNA | 12124 ORANGE DR | | | | WHITTIER | CA | 90601 | |
| 5522202 | YVETTE PANTOJA | 133 N ALMOND AVE | | | | MANTECA | CA | 95337 | |
| 5522203 | YVETTE PARKER | 1819 N MARQUE | | | | BATON ROUGE | LA | 70815 | |
| 5522204 | YVETTE PARKS | JAQUAN HALL | | | | CHARLESTON | WV | 25302 | |
| 5522205 | YVETTE PARSON-TUTT | 3738 MARLBROUGH WAY | | | | COLLEGE PARK | MD | 20740 | |
| 5522207 | YVETTE PHILLIPS | 4842 SINDIANA | | | | CHICAGO | IL | 60615 | |
| 5836511 | Yvette Pinto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522208 | YVETTE PORRAS | PO BOX 1275 | | | | DELANO | CA | 93216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522209 | YVETTE PUGH | 1441 REVERE R | | | | WINSTON SALEM | NC | 27103 | |
| 5522210 | YVETTE RAMIREZ | PO BOX 1864 | | | | OAKDALE | CA | 95361 | |
| 5522211 | YVETTE REGALADO | 1901 CONSTITUTION RD 65 | | | | PUEBLO | CO | 81001 | |
| 5522212 | YVETTE RICHARDSON | 2509 OAK FOREST DR APT 13 | | | | SAVANNAH | GA | 31404 | |
| 5522213 | YVETTE ROBERTS | 118 LIVE OAK RD | | | | SYLVANIA | GA | 30467 | |
| 5522214 | YVETTE SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | |
| 5522215 | YVETTE SCALES | 10622 MORISON AVE | | | | CLEVELAND | OH | 44108 | |
| 4824729 | YVETTE SCANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522216 | YVETTE SEGAL | 20 REX RD | | | | PORT CHESTER | NY | 10573 | |
| 5522217 | YVETTE STOVALL | 600 N 21ST | | | | MCALLEN | TX | 78501 | |
| 5522218 | YVETTE TATE | 5732 4TH ST | | | | VIOLET | LA | 70092 | |
| 5522219 | YVETTE TAVERAS | 1919 MCGRAW | | | | BRONX | NY | 10462 | |
| 5522220 | YVETTE THOMAS | 6641 N 75TH ST | | | | MIL | WI | 53223 | |
| 5522221 | YVETTE THOMPSON | 299 SEAMAN STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5522222 | YVETTE TYLER | 2501 CROMWELL RD | | | | NORFOLK | VA | 23509 | |
| 5522223 | YVETTE V GANADONEGRO | PO BOX 3102 | | | | CONONCITO | NM | 87026 | |
| 5522225 | YVETTE WALKER | 7028 VIA LOCANDA AVE | | | | LAS VEGAS | NV | 89131 | |
| 5522227 | YVETTE-ISSAC RIOS-GARCIA | 228 E SANDRA AVE | | | | TULARE | CA | 93274 | |
| 5522228 | YVETTESTEWART SHEENA | 3822 NANTUCKET DR | | | | JOLIET | IL | 60435 | |
| 4170605 | YVEY, ERICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863310 | YVOLUTION USA INC | 2200 AMAPOLA COURT STE 201 | | | | TORRANCE | CA | 90501 | |
| 4862449 | YVOLVE SPORTS LTD T/A YVOLUTION | 2 BOW LANE | | | | DUBLIN | | | IRELAND |
| 5522229 | YVON APPLETON | 1619 GORSUCH AVE | | | | BALTIMORE | MD | 21218 | |
| 5522230 | YVONDA DAWSON | 1440 E 263RD ST | | | | EUCLID | OH | 44132 | |
| 5522231 | YVONEDALYN RUSHING | 117 40TH STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5522232 | YVONEE SMITH | 6349 CONFEDERATE DR | | | | PENSACOLA | FL | 32503 | |
| 5522233 | YVONNA MARTINEZ | 55 W TENTH AVE | | | | MESA | AZ | 85201 | |
| 5522234 | YVONNE A GATHERS | H PLACE NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5522235 | YVONNE A MESSAM | 3856 NW 207TH STREET RD | | | | MIAMI GARDENS | FL | 33055 | |
| 5522236 | YVONNE ACKERT | 176324 76TH AVE W | | | | EDMONDS | WA | 98026 | |
| 4887376 | YVONNE ALOMIA | SEARS OPTICAL LOCATION 1027 | 750 SUNLAND PARK DRIVE | | | EL PASO | TX | 79912 | |
| 5522237 | YVONNE BEDWARD | 7455 JACKSON ROAD | | | | HYATTSVILLE | MD | 20782 | |
| 5522238 | YVONNE BELL | 1111 WALLER ST SE | | | | SALEM | OR | 97302 | |
| 5522239 | YVONNE BENNETT | 1150 MORGAN RD | | | | WEST HARRISON | IN | 47060 | |
| 5522240 | YVONNE BOLDEN | 37 N 22 ND ST | | | | BATTLE CREEK | MI | 49015 | |
| 5522241 | YVONNE BRAXTON FLAKE | 1920 SCHIEFFELIN AVE | | | | BRONX | NY | 10466 | |
| 5522242 | YVONNE BROWN | 5102 KOSTORYZ RD | | | | CORPUS CHRISTI | TX | 78401 | |
| 4846353 | YVONNE C WILLIAMS | 1747 U ST NW | | | | Washington | DC | 20009 | |
| 5522243 | YVONNE CARDIELLO | 2259 CHURCH VIEW DR | | | | STROUDSBURG | PA | 18360 | |
| 4677958 | YVONNE COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522244 | YVONNE COOK | 2982 MEADOW VIEW APT A | | | | LARGO | FL | 33771 | |
| 4845130 | YVONNE CORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522245 | YVONNE CORE | 646 E 121ST ST | | | | BRONX | NY | 10467 | |
| 4845131 | YVONNE COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522246 | YVONNE CRAWFORD | 7808 BUIST AVE | | | | PHILA | PA | 19153 | |
| 5522247 | YVONNE CUSTER | 18 N 79YH ST | | | | BELLEVILLE | IL | 62223 | |
| 5522248 | YVONNE DACRES | 1677 CAMBRIDGE VILLAGE CT | | | | OCOEE | FL | 34761 | |
| 5522249 | YVONNE DALEY | 1329 GABES PL | | | | HYATTSVILLE | MD | 20782 | |
| 5522250 | YVONNE DAVIS CANALES | 3508 EVANSVILLE AVE | | | | DAYTON | OH | 45406 | |
| 5522251 | YVONNE DEAN | 7909 MONTRSE AVE | | | | ROSEDALE | MD | 21237 | |
| 5522252 | YVONNE DEVAUGHN | 1 HOGARTH CIRCLE APT E | | | | COCKEYSVILLE | MD | 21030 | |
| 5522253 | YVONNE DIAZ | 323 EZIE AVE | | | | CLOVIS | CA | 93611 | |
| 5522254 | YVONNE E MILLER | 241 RUTTER LN | | | | SMOCK | PA | 15480 | |
| 4851480 | YVONNE ETZOLD | 4238 LOMA RIVIERA LN | | | | San Diego | CA | 92110 | |
| 5831947 | Yvonne Faison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522255 | YVONNE FARRIS | 9193 FORT CAMPBELL BLVD 1111 | | | | CLARKSVILLE | TN | 37042 | |
| 5522256 | YVONNE FAVICCHIO | 514 RIVERSIDE AVE | | | | MASSAPEQUA | NY | 11758 | |
| 4847222 | YVONNE FELICIANO | 20763 WARDHAM AVE | | | | Lakewood | CA | 90715 | |
| 5522257 | YVONNE FISHER | 116 WINDSOR CIRCLE | | | | BRUNSWICK | GA | 31525 | |
| 5522258 | YVONNE FLETCHER | 1534 WAYSIDE DRIVE | | | | TEXAS CITY | TX | 77590 | |
| 5522260 | YVONNE FOSTER | 20188 US HIGHWAY 23 | | | | CHILLICOTHE | OH | 45601 | |
| 5522261 | YVONNE GALLEGOS | 6331 MILLUX AVE | | | | PICO RIVERA | CA | 90660 | |
| 5522262 | YVONNE GILLYARD | 127 HUGHS | | | | FORT WALTON | FL | 32548 | |
| 5522263 | YVONNE GOLDEN | 12031 COYLE ST | | | | DETROIT | MI | 48227 | |
| 5522264 | YVONNE GONZALES | 701 E QUINN | | | | LUBBOCK | TX | 79403 | |
| 5522265 | YVONNE GONZALEZ | 695 CLINTON AVE | | | | NEWARK | NJ | 07108 | |
| 5522267 | YVONNE GUAJARDO | 3320 GRINNELL ST | | | | LUBBOCK | TX | 79415 | |
| 5522268 | YVONNE GUZMAN | 4013 CULLATON CIR | | | | LAREDO | TX | 78045 | |
| 5522269 | YVONNE HARDEN | 1110 NW 56TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5522270 | YVONNE HARRIS | 2235 PAMA LN | | | | LAS VEGAS | NV | 89119 | |
| 5522271 | YVONNE HAWKINS | 10122 EAST 25TH ST | | | | TULSA | OK | 74219 | |
| 5522272 | YVONNE HAWKRIDGE | 3515 WEST ACOMA DRIVE | | | | PHOENIX | AZ | 85053 | |
| 5522273 | YVONNE HODGDON | 1370 BROADWAY APT 9L | | | | SOMERVILLE | MA | 02144 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522274 | YVONNE HOLLEY | 15030 JEFFERSON ST | | | | GULFPORT | MS | 39501 | |
| 5522275 | YVONNE HUERTA | 7202 POLK | | | | MERRILLVILLE | IN | 46410 | |
| 5522276 | YVONNE HUNTER | 527 BRADY AVE | | | | AKRON | OH | 44314 | |
| 5522277 | YVONNE HURTADO | 3700 DEAN DR | | | | VENTURA | CA | 93003 | |
| 5522278 | YVONNE INOCENCIO | 3802 CONVENT APT 4 | | | | LAREDO | TX | 78041 | |
| 5522279 | YVONNE IVORY | 1315 W 58TH ST | | | | LA | CA | 90037 | |
| 5522280 | YVONNE JACKSON | 5620 COLLINS RD | | | | JAX | FL | 32244 | |
| 4359749 | YVONNE JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522281 | YVONNE JANNUZZI | 645 CREAMERY CREEK LANE | | | | MOLALLA | OR | 97038 | |
| 5522282 | YVONNE JOHNSON | 5200 RIVER RD | | | | FAIRFIELD | OH | 45014 | |
| 5522284 | YVONNE KIMBERLY P | 2096 COUNTRY PLACE CT | | | | HERBRON | KY | 41018 | |
| 5522285 | YVONNE KING | ESMERALDA TORRES | | | | ARCHBOLD | OH | 43502 | |
| 5522286 | YVONNE KITT | 395 RIGGS RD | | | | HYATTSVILLE | MD | 20782 | |
| 5522287 | YVONNE KNOWLES | 319 GREEN ST | | | | ROCK HILL | SC | 29730 | |
| 5522288 | YVONNE L CISNEROS | 2626 N 72ND DR | | | | PHOENIX | AZ | 85035 | |
| 5522289 | YVONNE L VALDEZ | PO BOX 2870 | | | | TAOS | NM | 87571 | |
| 5522290 | YVONNE LAPIN | 200S MARSHEL ST | | | | CASA GRANDE | AZ | 85122 | |
| 4850655 | YVONNE LEE | 1704 TOLEDO AVE | | | | BURLINGAME | CA | 94010 | |
| 4847210 | YVONNE LEWIS | 534 E 3RD ST | | | | Mount Vernon | NY | 10553 | |
| 5522291 | YVONNE LIFE | 1751 DOGWOOD ROAD | | | | CHARLESTON | SC | 29414 | |
| 5522292 | YVONNE LOPEZ | 6140 EL MORRO LN | | | | OAK FOREST | IL | 60452 | |
| 5522293 | YVONNE LOZOYA | 216 N GLASSCOCK BLVD | | | | ALTON | TX | 78573 | |
| 5522294 | YVONNE LUCAS | 403 LEE AVE | | | | SIKESTON | MO | 63801 | |
| 5522295 | YVONNE M MCCAULEY | 1709 NEWHALL CT | | | | SAINT LOUIS | MO | 63136 | |
| 5522297 | YVONNE M THOMAS | 1716 RAYO DEL SOL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5522298 | YVONNE MADRIGAL | 6991 SPRINGTIME AVE | | | | FONTANA | CA | 92336 | |
| 5522299 | YVONNE MARTINEZ | 1421 HAMLIN | | | | CHICAGO | IL | 60651 | |
| 5522300 | YVONNE MCCOY | 1338 TALBERT TERR SE | | | | ANACOSTIA | DC | 20020 | |
| 4845132 | YVONNE McDANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522301 | YVONNE MCLURKIN | 145 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | |
| 5522302 | YVONNE MCMICHAEL | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 5522303 | YVONNE MCNEILL | 3110 VICTORY DR | | | | COLUMBUS | GA | 31903 | |
| 5522304 | YVONNE MORALES | 140 CASALS PL | | | | BRONX | NY | 10475 | |
| 5522305 | YVONNE MORRIS | 2338 HUNTINGTON DR | | | | DUARTE | CA | 91010 | |
| 5522306 | YVONNE MUDJIONO | 4813 HASSAN CIR APT6 | | | | DAYTON | OH | 45432 | |
| 5522307 | YVONNE MUHLVAUER | 161 CABLE ST | | | | BUFFALO | NY | 14206 | |
| 5016915 | Yvonne Nickerson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522308 | YVONNE NILSSON | 2153 AFFIRMED DR | | | | SHAKOPEE | MN | 55379 | |
| 5522309 | YVONNE NOLAN | 5138 7TH ST | | | | WASHINGTON | DC | 20011 | |
| 5522311 | YVONNE OVERBY | 19214 GLADSTONE RD | | | | CLEVELAND | OH | 44122 | |
| 5522312 | YVONNE P MAHAFFEY | 2140 BROOKS DR APT 119 | | | | FORESTVILLE | MD | 20747 | |
| 5522313 | YVONNE PINON | 3401 TANNER COURT | | | | MISSION | TX | 78574 | |
| 5522314 | YVONNE POCHE | 177 W SOUTH ST | | | | RIALTO | CA | 92376 | |
| 5522315 | YVONNE PRICE | 559 FORRESTER DRIVE APT 29 | | | | DAWSON | GA | 39842 | |
| 5522316 | YVONNE PROCHO | 8735 BAY PARKWAY APT B 67 | | | | BROOKLYN | NY | 11214 | |
| 5522317 | YVONNE QUIORZ | 650 HAMPSHIRE | | | | FAIRLAWN | OH | 44333 | |
| 5522318 | YVONNE R FRANCIS | PO BOX 316 | | | | LAGUNA | NM | 87026 | |
| 4851571 | YVONNE RADCLIFFE-JOHNSON | 56 PLUM ST | | | | Tinton Falls | NJ | 07724 | |
| 5522319 | YVONNE RAGBIR | 1080 KINNYBROOK DR | | | | KENWOOD | CA | 95452 | |
| 5522320 | YVONNE RAMIREZ | 84 PROSPECT ST | | | | WATSONVILLE | CA | 95076 | |
| 5522321 | YVONNE RAY | 751 COATES ST | | | | COATESVILLE | PA | 19320 | |
| 5522322 | YVONNE REED | 301 NORTH GROSS RD | | | | KINGSLAND | GA | 31548 | |
| 5522323 | YVONNE REESE | 210 SUSAN CONSTANT DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5522324 | YVONNE RICHMOND | 2192 MILA CT | | | | AKRON | OH | 44314 | |
| 5439981 | YVONNE ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522325 | YVONNE RODRIGUEZ | PO BOX 1570 | | | | SAN GERMAN | PR | 00683 | |
| 5522326 | YVONNE ROLLINS | 64S NW 29TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5522327 | YVONNE RONE | 2258 LEBANON PK | | | | NASHVILLE | TN | 37214 | |
| 4824730 | YVONNE RYZAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522329 | YVONNE SERRANO | 4350 NW 203 TERR | | | | OPA LOCKA | FL | 33055 | |
| 5522330 | YVONNE SHANNON | 607 BRIER AVE | | | | WILMINGTON | DE | 19805 | |
| 5522332 | YVONNE SHAW | 1002 GAUSE CANAL RD | | | | COWARD | SC | 29530 | |
| 5522334 | YVONNE SHERWOOD | 420 CURTIS | | | | WHITE SWAN | WA | 98952 | |
| 5522335 | YVONNE SLOWLEY | 140-27 157TH ST | | | | JAMAICA | NY | 11434 | |
| 5522336 | YVONNE SMITH | 212 OVERCREST AVENUE | | | | BIRMINGHAM | AL | 35215 | |
| 5522337 | YVONNE SOTO | 316 MEADOW VISTA BLVD | | | | SUNLAND PARK | NM | 88063 | |
| 5522338 | YVONNE STEWART | JHFF8BMNM | | | | NANTUCKET | MA | 02554 | |
| 5522339 | YVONNE SWEENEY | 1464 BERGER STREET | | | | ODENTON | MD | 21113 | |
| 5522340 | YVONNE TACKER | 3339 S LEONINE RD | | | | WICHITA | KS | 67217 | |
| 5522341 | YVONNE TANNEHILL | 252 E BAKERVIEW | | | | BELLINGHAM | WA | 98226 | |
| 5522342 | YVONNE TARANGO-GARZA | PO BOX 2356 | | | | ARIZONA CITY | AZ | 85123 | |
| 5522343 | YVONNE THOMAS | 2137 WISE RD | | | | HAMPTON | VA | 23663 | |
| 5522344 | YVONNE THOMPSON | 12208 FOLKLORE CT | | | | EL PASO | TX | 79936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522345 | YVONNE TINNIN | 13497 BUECHE | | | | MONTROSE | MI | 48457 | |
| 5522346 | YVONNE TOLBERT | 21841 MARLOW ST | | | | OAK PARK | MI | 48237 | |
| 4824731 | YVONNE TORACCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522347 | YVONNE V TATE | 119 ROBIN DRIVE | | | | MILLEGEVILLE | GA | 31061 | |
| 5522348 | YVONNE VELAZQUEZ | 3709 CITATION WAY | | | | MODESTO | CA | 95356 | |
| 5522349 | YVONNE VICKIE | 18531 DURRANCE RD | | | | N FT MYERS | FL | 33917 | |
| 5522350 | YVONNE WARREN | 6267 MAY LANE | | | | KANSAS CITY | KS | 66104 | |
| 5522351 | YVONNE WATERS | 4203 OLIVIA DR | | | | N CHARLESTON | SC | 29418 | |
| 5522352 | YVONNE WESTRY | 6044 LATONA ST | | | | PHILA | PA | 19143 | |
| 4146632 | YVONNE WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146632 | YVONNE WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847268 | YVONNE WILLIAMS | 8 VALLEY DR | | | | Neptune | NJ | 07753 | |
| 5843224 | Yvonne Wills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786115 | Yvonne Wilson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522354 | YVONNE WISHROPP | 105 BLACKWOOD CLEMENTON R | | | | LINDENWOLD | NJ | 08021 | |
| 5522355 | YVONNE YANEZ | 4711 N 112TH GLEN | | | | PHOENIX | AZ | 85037 | |
| 5522356 | YVONNE ZUA | 2304 TINNEY PL | | | | BRENTWOOD | TN | 37027 | |
| 5522357 | YVONNE515 MA SMITH | MARTINLUTHERKING DR | | | | WINSTON SALEM | NC | 27101 | |
| 5522358 | YVONNEE HUNTER | 527 BRADY AVE | | | | AKRON | OH | 44314 | |
| 5522360 | YVOONNE ROBLES | 275 N MEYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| 4229032 | YXAMA, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544195 | YXTLAMATI, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796135 | YXZINC | 2800 CAROLINE WAY | | | | ARCADIA | CA | 91007 | |
| 5522363 | YY HALE | 2309 AVERY DR | | | | LAS VEGAS | NV | 89108 | |
| 5522364 | YY LAROSE | 757 HERKNESS STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5522365 | YY MUMFORD | 32147 LIGHTHOUSE RD | | | | SELBYVILLE | DE | 19975 | |
| 5522367 | YYY CARRENO | 30660 FOX SEDGE WAY | | | | MURRIETA | CA | 92563 | |
| 4898978 | YYY GENERAL CONTRACTOR | YAROSLAV GAVRILYUK | 8605 MORNING SKYE WAY | | | ANTELOPE | CA | 95843 | |
| 5522368 | YYY HARRIS | 26523 WEXFFORD | | | | WARREN | MI | 48091 | |
| 5522369 | YYY WILLIAMS | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | |
| 5522370 | YZAGUIRRE BELMA | 616 BOOKER | | | | IMMAKOLEE | FL | 34142 | |
| 4529330 | YZAGUIRRE, CLARISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198140 | YZAGUIRRE, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538446 | YZAGUIRRE, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624908 | YZAGUIRRE, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530278 | YZAGUIRRE, MINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428992 | YZER, TRAMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173440 | YZQUIERDO, JORGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522371 | Z ANDREW | 16845 VON KARMAN AVE | | | | IRVINE | CA | 92612 | |
| 4824732 | Z BENJOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824733 | Z BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845133 | Z CONSTRUCTION & REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522372 | Z EQUIPMENT | 18082 US 190 | | | | HAMMOND | LA | 70401 | |
| 5799920 | Z EQUIPMENT | 18085 US-190 | | | | Hammond | LA | 70401 | |
| 5791154 | Z EQUIPMENT | KENNETH ZAHN | 18085 US-190 | | | HAMMOND | LA | 70401 | |
| 4877907 | Z EQUIPMENT | K & J SPECIALTIES INC | 18082 US 190 | | | HAMMOND | LA | 70401 | |
| 5522373 | Z HAN | 4160 MAIN ST | | | | FLUSHING | NY | 11355 | |
| 4845134 | Z INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885519 | Z LAWN INC | PO BOX 961 | | | | SPRINGFIELD | MO | 65801 | |
| 4863941 | Z LINE DESIGNS INC | 2410 SAN RAMON VALLEY BLVD | SUITE 205 | | | SAN RAMON | CA | 94583 | |
| 4800375 | Z LINE KITCHEN AND BATH LLC | DBA ZLINE KITCHEN AND BATH | 5445 EAGLECREST DRIVE | | | GALLOWAY | OH | 43119 | |
| 4876277 | Z MAN HOME SERVICES | GARY ZIEGENHORN | 8705 WESTFIELD RD | | | SEVILLE | OH | 44273 | |
| 4860165 | Z SHADE COMPANY LTD | 13451 BROOKS DRIVE | | | | BALDWIN PARK | CA | 91706 | |
| 4795028 | Z TOOLS INC | DBA Z LIVE CENTER | 1249 SOUTH DIAMOND BAR BLVD SUITE | | | DIAMOND BAR | CA | 91765 | |
| 4778530 | Z.A. Sneedon & Sons, Inc., f/k/a Jack A. Sneedon Corp-docs to come, Jack passed away | 1015 Ashes Drive | Suite 205 | | | Wilmington | NC | 28405 | |
| 4793235 | ZA Sneeden's Sons In, ZA Sneeden's Sons In | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575363 | ZAAL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753567 | ZAAL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574346 | ZAAL, MOHAMMAD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522374 | ZAARATE ANA | 5632 SW 162 PASS | | | | MIAMI | FL | 33193 | |
| 4225153 | ZAAROUR, MALEK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522375 | ZABALA ANITA | PO BOX 1076 | | | | TOA BAJA | PR | 00951 | |
| 5522376 | ZABALA CASSANDRA | 919 E BEECH | | | | PUEBLO | CO | 81001 | |
| 5522377 | ZABALA KRISTINA | 11749 MALAGON DR | | | | FONTANA | CA | 92377 | |
| 5522378 | ZABALA LUZ | 842 ANGELA LN | | | | KISSIMMEE | FL | 34741 | |
| 5522379 | ZABALA RAUL | 727 FICUS ST | | | | LA JOYA | TX | 78560 | |
| 5522380 | ZABALA WALTER | 4653 SW BACHELOR ST | | | | PORT SAINT LUCIE | FL | 34953 | |
| 4172586 | ZABALA, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433182 | ZABALA, DAISY-MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405636 | ZABALA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393271 | ZABALA, EDDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497421 | ZABALA, ELVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496866 | ZABALA, JAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454516 | ZABALA, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168029 | ZABALA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695965 | ZABALA, MR ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327900 | ZABALA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430926 | ZABALA, ROLANDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611172 | ZABALA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403024 | ZABALA, SANTOS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703005 | ZABALA, VOLTAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238151 | ZABALETA, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396442 | ZABALETA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633344 | ZABALETA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209816 | ZABALOVICI, RADU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624283 | ZABANEH, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699919 | ZABANEH, MELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745979 | ZABAR, MORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831228 | ZABASAJJA,ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893199 | Zabatt | 4612 Highway Ave | | | | Jacksonville | FL | 32254 | |
| 4893199 | Zabatt | 4612 Highway Ave | | | | Jacksonville | FL | 32254 | |
| 5404650 | ZABATT INC | 4612 HIGHWAY AVE | | | | JACKSONVILLE | FL | 32254 | |
| 4845135 | ZABAVSKY, VICTOR & VALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522381 | ZABCIXDEWITT CAROL | 25012 STONE CT | | | | MONTGOMERY | TX | 77316 | |
| 4514920 | ZABDYR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522382 | ZABEH FAWZIA | 8654 OLD TOENE ROAD | | | | SAINT LOUIS | MO | 63132 | |
| 4582552 | ZABEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650931 | ZABEL, ERIC J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716655 | ZABEL, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277317 | ZABEL, KIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374377 | ZABEL, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641801 | ZABEL, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519135 | ZABEL, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824734 | ZABELIN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407400 | ZABELKA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407317 | ZABELKA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852628 | ZABEN CONTRACTING SERVICES | 16946 ANTLER LN | | | | STRONGSVILLE | OH | 44136 | |
| 4591984 | ZABETSKI, ERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362043 | ZABICKI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298940 | ZABIELSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754635 | ZABIELSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420002 | ZABIK, DALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659856 | ZABILKA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522383 | ZABILOWSKI JUDY | 12 FALLON DR | | | | NORTH HAVEN | CT | 06473 | |
| 4362489 | ZABINSKI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367920 | ZABINSKI, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570139 | ZABIRKO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450454 | ZABKA, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387412 | ZABKA, EILEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393202 | ZABKAR, ERICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276217 | ZABLE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643947 | ZABLOCKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349815 | ZABLOCKI, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404106 | ZABLOCKY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347142 | ZABN, ABDALLAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491408 | ZABORNEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522384 | ZABOROWSKI DORA | 755 MIAMI ST | | | | TOLEDO | OH | 43605 | |
| 4737733 | ZABOROWSKI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367420 | ZABOROWSKI, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478766 | ZABOSKI, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283549 | ZABOTH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460056 | ZABOURA-GIBSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302630 | ZABRANIAK, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703120 | ZABRANSKY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522385 | ZABRIAN KING | 2435 HIDDEN OAK ST | | | | DUNCAN | OK | 73533 | |
| 5522386 | ZABRINA GERTMAN | 1105 VERDE TRAILS DR | | | | HOUSTON | TX | 77073 | |
| 4488603 | ZABRISKIE, AUDREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489819 | ZABRISKIE, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736844 | ZABRODIN, KSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522387 | ZABST PHILLIP | 1007 NABBS CREEK RD | | | | GLEN BURNIE | MD | 21060 | |
| 4361243 | ZABUSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522388 | ZAC FULLER | 826 CENTRAL DR | | | | MARION | OH | 43302-1916 | |
| 4851199 | ZACARIAS ENTERPRISE LLC | 13292 E 32ND CT | | | | Tulsa | OK | 74134 | |
| 5522389 | ZACARIAS IRMA | PO BOX 1583 | | | | TUCUMCARI | NM | 88401 | |
| 5522390 | ZACARIAS LUIS | 224 CARR ST | | | | MIDVALE | UT | 84047 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522391 | ZACARIAS MARIA | 5800 CHANDLER WAY | | | | BAKERSFIELD | CA | 93307 | |
| 4467583 | ZACARIAS SAUCEDO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217071 | ZACARIAS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593253 | ZACARIAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284877 | ZACARIAS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729297 | ZACARIAS, GLORIA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178812 | ZACARIAS, MAGDALENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777089 | ZACARIAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189041 | ZACARIAS, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422806 | ZACARIAS, ROGER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192543 | ZACARIAS, YENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522392 | ZACARIASFELICIANO JUDITH | 3706 GREEN ASH | | | | INDPLS | IN | 46222 | |
| 4193446 | ZACARIAS-VILLA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522393 | ZACC HARRIS | 4055 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5522394 | ZACCAGNINI ADELLA | 1413 W SAINT CLAIR ST | | | | TUCSON | AZ | 85745 | |
| 4350750 | ZACCAGNINI, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323436 | ZACCARDI, MARIENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488821 | ZACCARELLI, JAKOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588706 | ZACCARELLI, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720872 | ZACCARELLI-TAYLOR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468856 | ZACCARIA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428981 | ZACCARO, VANESSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698039 | ZACCO-SALINAS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522395 | ZACCHE JESSICA | 140 AUBLJON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4620332 | ZACCHEAUS, PHILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522396 | ZACCHINI TOM | 11766 E EVANS AVE | | | | AURORA | CO | 80014 | |
| 4599056 | ZACCO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355127 | ZACELLARI, EUSNIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522397 | ZACH ALDRICH | 804 N 5TH ST | | | | ATHENA | OR | 97813 | |
| 4845136 | ZACH AND KATHY ZACHARIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846345 | ZACH BALBINI | 6005 N 79TH ST | | | | Scottsdale | AZ | 85250 | |
| 5522398 | ZACH BECKELHIMER | 26821 BULLRUN POST OFFICE RD | | | | CENTREVILLE | VA | 20120 | |
| 5522399 | ZACH BELKNAP | 1228 S BROSS LN | | | | LONGMONT | CO | 80501 | |
| 5522400 | ZACH GRIFFITH | 3720 LESH ST NE | | | | CANTON | OH | 44705 | |
| 5522401 | ZACH GRIFFY | 26145 GOLDFSH CRT | | | | WYOMING | MN | 55092 | |
| 5522402 | ZACH JONES | 512 3RD ST | | | | ASOTIN | WA | 99402 | |
| 5522403 | ZACH LETNER | 8706 HIGHLAND VIEW | | | | KNOXVILLE | TN | 37938 | |
| 5522404 | ZACH MERROW | 1700 S BEVERLY ST | | | | CASPER | WY | 82609 | |
| 5522405 | ZACH MUEHL | 8050 PORTWOOD TURN | | | | MANASSAS | VA | 20109 | |
| 5522406 | ZACH MURPHY | 115 BRIGADIER CT | | | | CLEMMONS | NC | 27012 | |
| 5522407 | ZACH RICHARDSON | 954 E 440 N | | | | SPRINGVILLE | UT | 84663 | |
| 5522408 | ZACH RIDEL | 9122 CHULA VISTA ST UNIT | | | | NAPLES | FL | 34113 | |
| 5522409 | ZACH TEAGARDEN | 51 LILLON RD | | | | WASHINGTON | PA | 15301 | |
| 5522410 | ZACH WHITROCK | W1869 JUNEAU WOODS RD | | | | WISCONSIN DELLS | WI | 53965 | |
| 5522411 | ZACH WOODS | 1900 SE 4TH ST | | | | GAINESVILLE | FL | 32641 | |
| 4313401 | ZACH, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845137 | ZACHARADA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601463 | ZACHARAIH, BABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658309 | ZACHARDA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785055 | Zacharenko, Dimitri & Genelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522412 | ZACHAREWICZ DANA | 2160 BLEEKER ST APT 228 | | | | UTICA | NY | 13501 | |
| 5522413 | ZACHARIAH SAMANTHA | 21663 COUNTY ROAD 265 | | | | RIDGEWAY | OH | 43345 | |
| 5522414 | ZACHARIAH SHAUN | 6415 ESCENA BLVD | | | | IRVING | TX | 75039 | |
| 4743070 | ZACHARIAH, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755599 | ZACHARIAH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658919 | ZACHARIAH, SHIBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336173 | ZACHARIAH, VALSALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674333 | ZACHARIAH, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522415 | ZACHARIAS SHERRI | 18981 NEW GOTTENGEN RD | | | | SALESVILLE | OH | 43788 | |
| 4845138 | ZACHARIAS, ERIC & CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679854 | ZACHARIAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386018 | ZACHARIAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325426 | ZACHARIAS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431960 | ZACHARIAS, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687204 | ZACHARSKI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5439997 | Zachary and Paula Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5439997 | Zachary and Paula Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522418 | ZACHARY BROCEUS | 45 SOUTH MAIN STREET APT 2 | | | | FREDERICKTOWN | OH | 43019 | |
| 5522419 | ZACHARY C HORVATH | 1513 CLOVERBAY LN | | | | CASSELBERRY | FL | 32707 | |
| 5522420 | ZACHARY CAIN | 1303 SAVANNAH ST SE APT202 | | | | WASHINGTON | DC | 20032 | |
| 4863118 | ZACHARY CONFECTIONS INC | 2130 WEST STATE ROAD 28 | | | | FRANKFORT | IN | 46041 | |
| 5522422 | ZACHARY DIAZ | EDF D 19 APT6 BELLA VISTA HEIGHT | | | | BAYAMON | PR | 00957 | |
| 5522424 | ZACHARY GIBBONS | 5831 RODMAN STREET | | | | PHILA | PA | 19143 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522425 | ZACHARY GLOMB | 15101 N 15ST LOT11 | | | | LUTZ | FL | 33549 | |
| 5522426 | ZACHARY GRENELL | 9967 WILCOX DR | | | | LAKEVIEW | MI | 48850 | |
| 5522427 | ZACHARY GRIFFIN | 1127 RUTHERFORD ROAD | | | | GREENVILLE | SC | 29609 | |
| 5522429 | ZACHARY LAKE | 45 ELISBETH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5522430 | ZACHARY LEE | 702 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | |
| 5522431 | ZACHARY LEEACIAS | 702 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | |
| 5522432 | ZACHARY MACHADO | 2220 GLORIA CIR | | | | PENSACOLA | FL | 32514 | |
| 5522433 | ZACHARY MACKIN | 103 TOLET | | | | SHEBLYVILLE | TN | 37160 | |
| 5522434 | ZACHARY MANERCHIA | 3118 BROOK ST | | | | DAYTON | OH | 45420 | |
| 5522435 | ZACHARY MCMANUS | 55142 PERRY ST | | | | HOUSTON | TX | 77021 | |
| 5522436 | ZACHARY MILLER | 422 SOUTH CHERRY RD APT 102 | | | | ROCK HILL | SC | 29732 | |
| 5522437 | ZACHARY MITCHEL | 5518 MILLER DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5522438 | ZACHARY NELSON | 400 GROVELAND APT 114 | | | | MINNEAPOLIS | MN | 55403 | |
| 4853019 | ZACHARY NICHOLSON | 21110 WORTHAM OAKS DR | | | | Humble | TX | 77338 | |
| 5522439 | ZACHARY PARADISO | SHAUNA EIBACH | | | | BRUNSWICK | GA | 31520 | |
| 5522440 | ZACHARY PLASTERS | 1225 MARTHA CUSTIS DR | | | | ALEXANDRIA | VA | 22302 | |
| 5522441 | ZACHARY POITRAS | 144 SPRING ST | | | | WINCHENDON | MA | 01475 | |
| 4852752 | ZACHARY SHIPLEY | 4002 KNOLLBEND | | | | San Antonio | TX | 78247 | |
| 5522442 | ZACHARY SHOEMAKER | 7331 CANOSA CT | | | | WESTMINSTER | CO | 80030 | |
| 5522443 | ZACHARY SPANGLER | 5771 BELLE-CREEK RD | | | | POND GAP | WV | 25160 | |
| 5522444 | ZACHARY TERI | 130 IVEY RD | | | | GRAHAM | NC | 27253 | |
| 5522445 | ZACHARY VICTORIA | 4500 MLK JR 3 | | | | NEW ORLEANS | LA | 70125 | |
| 5522446 | ZACHARY W SMITH | 4103 PINENEEDKE DR | | | | GREENSBORO | NC | 27405 | |
| 5522447 | ZACHARY WOOD | 2265 SANDY CREEK | | | | FRISCO | TX | 75034 | |
| 4313108 | ZACHARY, ADIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311013 | ZACHARY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599866 | ZACHARY, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314642 | ZACHARY, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536963 | ZACHARY, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645799 | ZACHARY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599190 | ZACHARY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524334 | ZACHARY, KALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327066 | ZACHARY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621983 | ZACHARY, LACHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729891 | ZACHARY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526196 | ZACHARY, RONNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327473 | ZACHARY, SAINTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327472 | ZACHARY, SAINTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263174 | ZACHARY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313338 | ZACHARY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542188 | ZACHARY-SCOTT, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728358 | ZACHARZUK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777377 | ZACHEM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403276 | ZACHER, BERND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389880 | ZACHER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218729 | ZACHER, LEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831229 | ZACHER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473929 | ZACHERL, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522448 | ZACHERY CARLA | 4196 PLEASENT VALLEY RD | | | | GREENSBORO | NC | 27405 | |
| 5522449 | ZACHERY CHERNITA | 4522 SNAPFINGER WOOD R | | | | DECATUR | GA | 30035 | |
| 5522450 | ZACHERY CHRISTOPHER L | 1091 STATE HWY U | | | | ST JAMES | MO | 65559 | |
| 5522451 | ZACHERY DEIDRA | 1102 EAST MADISON STREET | | | | OPELOSUS | LA | 70570 | |
| 5522452 | ZACHERY MOORE | 152 DAVIS RD | | | | RICHLANDS | NC | 28574 | |
| 5522453 | ZACHERY NATALIE | 1776 MARY GEORGE AVE | | | | ATLANTA | GA | 30318 | |
| 5522454 | ZACHERY S BABB | 2014 MARDIAN AVE | | | | MADISON | IL | 62060 | |
| 5522455 | ZACHERY SARAH | 8213 HWY 85 APT 1503 | | | | RIVERDALE | GA | 30274 | |
| 5522456 | ZACHERY SHERWOOD | W5594 DEPOT STREET | | | | NICHOLS | WI | 54152 | |
| 5522457 | ZACHERY SMITH | PO BOX 16520 | | | | GOLDEN | CO | 80402 | |
| 5522458 | ZACHERY WHITE | 5801 LOUISE ST | | | | FAYETTEVILLE | NC | 28314 | |
| 4261514 | ZACHERY, CEAUNTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714456 | ZACHERY, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708868 | ZACHERY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615047 | ZACHERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260264 | ZACHERY, SHAXIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264881 | ZACHERY, SHUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294167 | ZACHMAN, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341444 | ZACHMAN, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345495 | ZACHODNI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654440 | ZACHOW, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403050 | ZACHRISEN ESPEN | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4291748 | ZACHRISEN, ESPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855515 | Zachrisen, Espen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793809 | ZACHRISEN, ESPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845139 | ZACHRITZ, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246144 | ZACHRITZ, BRUCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167366 | ZACHRY, JOSSALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522459 | ZACK AZALLION | 67682 MORRISTOWN FLUSHING | | | | BELMONT | OH | 43718 | |
| 5522460 | ZACK CARRELLO | 1909 E QUINCY AVE | | | | ORANGE | CA | 92867 | |
| 4801415 | ZACK ELECTRONICS INC | DBA ZACK ELECTRONICS INC | 1075 HAMILTON RD | | | DUARTE | CA | 91010 | |
| 5522461 | ZACK HERRMANCE | 4 EAST LECLAIR | | | | HUDSON FALLS | NY | 12839 | |
| 5522462 | ZACK HULL | 160 WIND WARD DR | | | | COVINGTON | GA | 30016 | |
| 5522463 | ZACK JONES | 7940 ST RT 53 | | | | BATH | NY | 14810 | |
| 5522464 | ZACK MCRAE | 2609 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47714 | |
| 5522465 | ZACK MENDOZA | 75 THOMAS ST | | | | NEW BEDFORD | MA | 02740 | |
| 5522466 | ZACK PFEIFER | 712 REDWOOD ST | | | | ONALASKA | WI | 54650 | |
| 5522467 | ZACK REED | 11094 281ST ST | | | | CHISAGO CITY | MN | 55013 | |
| 5522468 | ZACK ROWLEY | 4334 S SYCAMORE | | | | WICHITA | KS | 67217 | |
| 5522469 | ZACK SNETHEN | 935 HARTVILLE RD | | | | ATWATER | OH | 44201 | |
| 5522470 | ZACK WHITE | 3480 NILES CORTLAND | | | | WARREN | OH | 44481 | |
| 4824735 | Zack, Corrine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491139 | ZACK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308131 | ZACK, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488730 | ZACK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471760 | ZACK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347783 | ZACK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430256 | ZACK, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350661 | ZACK, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642758 | ZACK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451804 | ZACK, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394225 | ZACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394035 | ZACK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482374 | ZACKARAVAGE, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522471 | ZACKERY BREZINA | 2032 E ORLEANS | | | | PHILADELPHIA | PA | 19134 | |
| 5522472 | ZACKERY COLE | 5120 SOUTH 180TH AVE | | | | HESPERIA | MI | 49421 | |
| 5522473 | ZACKERY MONROE | 212 SALUDAST | | | | BELTON | SC | 29627 | |
| 4356259 | ZACKERY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263516 | ZACKERY, DONTRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745395 | ZACKERY, JOEL & CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720661 | ZACKERY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344743 | ZACKERY, LASHONDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267269 | ZACKERY, LURENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362150 | ZACKERY, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749395 | ZACKERY, RUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439671 | ZACKEY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310128 | ZACKEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522474 | ZACKIEA MEDINA | 310 W DAKOTA AVE | | | | TULARE | CA | 93705 | |
| 5522475 | ZACKIOS SAUNI | 831 E OKLAHOMA APT 318 | | | | ENID | OK | 73701 | |
| 4351276 | ZACKLAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522476 | ZACKO DONNA | 2047 ROYAL FERN CT 11B | | | | RESTON | VA | 20191 | |
| 5522477 | ZACKOSKI GINA | HC64 BOX 416A | | | | GALLAGHER | WV | 25083 | |
| 5522478 | ZACK-PAM DONOHUE | 529 SANDLICK ROAD | | | | SETH | WV | 25181 | |
| 4865844 | ZACKS ENTERPRISES INC | 33 CORPORATE DR | | | | ORANGEBURG | NY | 10962 | |
| 5522479 | ZACORIA LEE | 105 DALE STREET | | | | DIBOLL | TX | 75941 | |
| 4831230 | ZACZEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522480 | ZADEH ABBAS | 203 ACCURA COURT | | | | DURHAM | NC | 27712 | |
| 4453614 | ZADEKAS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483466 | ZADELJ GEORGINA | PO BOX 546 | | | | INNISFAIL | QC | | CANADA |
| 4569001 | ZADH, FUTOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522481 | ZADIE EDDIE MASSEY | 5528 ANDERSON ST | | | | FORT WORTH | TX | 76119 | |
| 4651947 | ZADIG, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522482 | ZADIK ANJRKOUCHIAN | 6645 WOODMAN AVE | | | | VAN NUYS | CA | 91401 | |
| 4596553 | ZADOK, MARILYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155162 | ZADRA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366866 | ZADRA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591494 | ZADRA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420795 | ZADRAN, MASHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195040 | ZADRAVEC, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868758 | ZADRO PRODUCTS INC | 14462 ASTRONAUTICS LN STE 101 | | | | HUNTINGTON BCH | CA | 92647-2077 | |
| 5522483 | ZADROZNY JOHN | 6300 ROOT RIVER DR | | | | GREENDALE | WI | 53129 | |
| 4415204 | ZADROZNY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484629 | ZADROZNY, JEREMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189220 | ZADROZNY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424369 | ZADUL LL, BRADLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223995 | ZADZIEJKO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612815 | ZADZORA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404146 | ZAENTZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599413 | ZAESKE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522485 | ZAESMOMMA DESTINEE | 725 PARK | | | | ABILENE | TX | 79603 | |
| 5522486 | ZAEZ ILEANA | HC06 BOX 4678 | | | | COTTO LAURE | PR | 00780 | |
| 4687121 | ZAFAR, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329144 | ZAFAR, FAREED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437674 | ZAFAR, FURQAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429544 | ZAFAR, MEHWISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337568 | ZAFAR, MOHAMMAD Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344503 | ZAFAR, MOHSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559965 | ZAFAR, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406139 | ZAFAR, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385360 | ZAFAR, TASMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483469 | ZAFEIRAS GEORGE | G KATSANDRI 17 | | | | ATHENS | | | GREECE |
| 4845140 | ZAFEREO, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462018 | ZAFEROPOLOS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831231 | ZAFFAR, IQBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719937 | ZAFFAR, IRFAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401236 | ZAFFARESE JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520137 | ZAFFIRO, CLARICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403354 | ZAFIAN, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522487 | ZAFIRAH SALEEM | 206 SENECA MANOR DRIVE | | | | ROCHESTER | NY | 14621 | |
| 4711540 | ZAFIRATOS, CHRIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801515 | ZAFIRO LEMOS | DBA ZL LEATHER | 1ST AVE DUTCHESS MARKETPALCE | 461 RT 9 | | FISHKILL | NY | 12524 | |
| 4268596 | ZAFRA, MARITES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522488 | ZAGAL MARIA | 204 S DIVISION ST | | | | FRUITLAND | MD | 21826 | |
| 4280457 | ZAGAL, ADABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286605 | ZAGAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547719 | ZAGAL, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425213 | ZAGAMI, ANTONINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454898 | ZAGAMI, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345159 | ZAGAMI, HARRY III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488542 | ZAGAR, DEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418449 | ZAGARA, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854413 | ZAGER, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723567 | ZAGER, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775976 | ZAGER, RODNEY DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806719 | ZAGG INC | 3855 SOUTH 500 WEST STE J | | | | SALT LAKE CITY | UT | 84115 | |
| 4184449 | ZAGHIKIAN, KARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250974 | ZAGHLOUL, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522489 | ZAGIA HEREDIA | CALLE BETANCES 362 | | | | SAN JUAN | PR | 00915 | |
| 4293176 | ZAGNOLI, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313857 | ZAGNONI, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845141 | ZAGONEL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845142 | ZAGOORY,JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522490 | ZAGORAC KELLEY | 2063 OBERLIN DR | | | | ST LOUIS | MO | 63146 | |
| 5522491 | ZAGORINI ANTHONY | 14232 PINECONE TR | | | | CLERMONT | FL | 34711 | |
| 4824736 | ZAGORITES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522492 | ZAGORSKAS SUSAN | 113 BLUE HAVEN DR | | | | HUBERT | NC | 28539 | |
| 4221519 | ZAGORSKI, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493866 | ZAGORSKI, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765398 | ZAGORSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469465 | ZAGORSKY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454087 | ZAGORSKY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522493 | ZAGRABELNY DONNA | PO BOX 2281 | | | | MILLS | WY | 82644 | |
| 4363500 | ZAGRABELNY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289524 | ZAGRAKALIS, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793810 | ZAGSTER, INC. | NICHOLAS MALONE | 50 MILK STREET | | | BOSTON | MA | 02109 | |
| 4729594 | ZAGUNIS, TRAUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592743 | ZAHARA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523934 | ZAHARA, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791561 | Zaharia, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730847 | ZAHARIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201416 | ZAHARIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233797 | ZAHARIS, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540354 | ZAHEDI, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522494 | ZAHEER AHMED | 400 FOREST DR | | | | FRUITLAND | MD | 21826 | |
| 4727852 | ZAHEER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724771 | ZAHER, ALSHANNAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222644 | ZAHID, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344908 | ZAHID, SHAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398505 | ZAHID, ZEESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405601 | ZAHILIA SACCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134547 | Zahilia Sacco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404017 | ZAHIR, AZIRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755529 | ZAHIR, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450442 | ZAHIR, SABRY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522495 | ZAHIRA IDELFONSO | 1007 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91977 | |
| 5522496 | ZAHIRAH ALEQUIN | PO BOX 256 | | | | LAS MARIAS | PR | 00670 | |
| 4161234 | ZAHIRI, HOSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264182 | ZAHIROVIC, EMSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257585 | ZAHIROVIC, HAMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522497 | ZAHKEYA YOUNG | 507 S 10TH AVE | | | | MAYWOOD | IL | 60153 | |
| 4281947 | ZAHM, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762477 | ZAHM, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845143 | ZAHN BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522498 | ZAHN JENNIFER | 248B REDWOOD ST | | | | LABADIEVILLE | LA | 70372 | |
| 5522499 | ZAHN LESLIE | P O BOX 786 | | | | MANVEL | TX | 77578 | |
| 5522500 | ZAHN STANTON | 425 BIRDS BRIDGE RD NONE | | | | GREENEVILLE | TN | 37743 | |
| 4687314 | ZAHN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220680 | ZAHN, GARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845144 | ZAHN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154999 | ZAHN, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456121 | ZAHN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296735 | ZAHN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177072 | ZAHN, ROY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484549 | ZAHNEE, JORH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465598 | ZAHNER, DANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249521 | ZAHNER, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249702 | ZAHNER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154070 | ZAHNER, SKYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453657 | ZAHNER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157510 | ZAHNEY, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463837 | ZAHNISER, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845145 | ZAHNTECHNIQUE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552325 | ZAHORA, MAXINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454260 | ZAHORA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655705 | ZAHORKA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221537 | ZAHORNASKY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367215 | ZAHOU, KAOUTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522502 | ZAHRA KARIMIAN | TH 1-12 609 OAK ST SE | | | | MINNEAPOLIS | MN | 55414 | |
| 4845146 | ZAHRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692314 | ZAHRA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775177 | ZAHRADNIK, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673343 | ZAHRAN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522503 | ZAHRIA COLLINS | 8414 W GRANTOSA DR | | | | MILWAUKEE | WI | 53225 | |
| 4602034 | ZAHRIYEH, LATIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522504 | ZAHRNDT AMBER | 114 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | |
| 4475683 | ZAHRON, KYRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624240 | ZAHROONI, MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277140 | ZAHROONY, BANAFSHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195780 | ZAHRT, DALTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444257 | ZAI, WASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467923 | ZAICHENKO, VIOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522505 | ZAID B ABDULLAH | 364 W 117TH ST | | | | NEW YORK CITY | NY | 10026 | |
| 5522506 | ZAIDA ANDRADE | 13563 PIERCE ST | | | | PACOIMA | CA | 91331 | |
| 5522507 | ZAIDA BAEZ | HC 03 BOX 20302 | | | | RIO GRANDE | PR | 00745 | |
| 5522508 | ZAIDA BATISTA | PO BOX 295BVALLE ARRIBA HIGHT | | | | CAROLINA | PR | 00984 | |
| 5522509 | ZAIDA CASTRO | CALLE DEL CARMEN 311 PARADA 25 | | | | SAN JUAN | PR | 00912 | |
| 5522510 | ZAIDA MORET | RES SAN FERNANDO EDIF 16 APT 251 | | | | RIO PIEDRAS | PR | 00927 | |
| 5522511 | ZAIDA PRIETO | URB ESTANCIAS DEL RIO CAL | | | | CANOVANAS | PR | 00729 | |
| 5522512 | ZAIDA QUINTERO | 7930 GARLAND PATH BEND | | | | RICHMOND | TX | 77407 | |
| 5522513 | ZAIDA SANCHEZ | 2709 CHARLOTTE DR | | | | PHARR | TX | 78577 | |
| 5522514 | ZAIDE A SOTO | PO BOX 8743 | | | | HUMACAO | PR | 00791 | |
| 4436419 | ZAIDI, AMBARIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557708 | ZAIDI, FABEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224428 | ZAIDI, FEDDAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428578 | ZAIDI, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438191 | ZAIDI, HUSSAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556133 | ZAIDI, KIRAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552764 | ZAIDI, SAMREEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674903 | ZAIDI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557950 | ZAIDI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439205 | ZAIDI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395907 | ZAIDI, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675933 | ZAIDI, TAFSEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709850 | ZAIDI, TALIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165002 | ZAIDI, TOUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339777 | ZAIDI, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522515 | ZAIDONG YANG | 4950 LOUISE AVE | | | | ENCINO | CA | 91316 | |
| 5522516 | ZAIDY BRYAN | 1228 CALLE 2 NE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 4508806 | ZAIGER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230222 | ZAIKAS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522517 | ZAIKIA ELLIOTT | 8700 N 50TH ST | | | | TAMPA | FL | 33617 | |
| 5522518 | ZAILEY KENSLEY | 519 LOCUST STREET | | | | GREENVILLE | OH | 45331 | |
| 4334267 | ZAIN, WAJEEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793957 | ZAINA INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793958 | ZAINA INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793959 | ZAINA INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522519 | ZAINAB MANSARAY | 227 18TH ST | | | | DRACUT | MA | 01826 | |
| 5522520 | ZAINAB THOMAS | 83 N GLENWOOD AVE | | | | PONTIAC | MI | 48342 | |
| 4553950 | ZAINAB, GHULAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522521 | ZAINABU OLASOJU | 280 PARK HILL | | | | STATEN ISLAND | NY | 10304 | |
| 4671204 | ZAINEA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203461 | ZAINES, LIZETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364525 | ZAINEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564205 | ZAINI, CHEYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736437 | ZAINUL, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552794 | ZAIN-UL-ABIDIN, CHAUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522522 | ZAION MARLOW | 2977 ARLINGTON DR | | | | SAGINAW | MI | 48601 | |
| 4164814 | ZAIR, SANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522523 | ZAIRA NIEVES SANCHEZ | BOX 2021 | | | | SAN JUAN | PR | 00928 | |
| 5522524 | ZAIRE COLBERT | 140 HOLLYWOOD AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5522525 | ZAIRE THOMPSON | 226-45 129 AVE | | | | LARELTON | NY | 11413 | |
| 4824737 | ZAIRI, ZOUHAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275818 | ZAISER, JILL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371261 | ZAISS, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549966 | ZAIT, O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332907 | ZAITER, ANISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373589 | ZAITZ, LAURIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329851 | ZAITZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458887 | ZAJAC, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289140 | ZAJAC, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224360 | ZAJAC, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655073 | ZAJAC, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301470 | ZAJAC, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172852 | ZAJAC, MONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774621 | ZAJAC, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536244 | ZAJAC, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452432 | ZAJAC, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640370 | ZAJAS MORENO, ANA MARILUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327644 | ZAJCHOWSKI, KATHLEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451798 | ZAJDEK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493893 | ZAJDEL, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704059 | ZAJESKI, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431210 | ZAJICEK, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293335 | ZAJICEK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580773 | ZAJICEK, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492583 | ZAJKOWSKI, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303387 | ZAJKOWSKI, BRAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430175 | ZAJKOWSKI, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522526 | ZAK AUBURY E | 16823 CONCORDE HILL | | | | RAMONA | CA | 92065 | |
| 4880863 | ZAK DESIGNS INC | P O BOX 19188 | | | | SPOKANE | WA | 99219 | |
| 4804638 | ZAK DESIGNS INC | 1604 S GARFIELD | | | | SPOKANE | WA | 99224 | |
| 4799475 | ZAK DESIGNS INC | 1603 S GARFIELD ROAD | | | | AIRWAY HEIGHTS | WA | 99001 | |
| 4399357 | ZAK II, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522527 | ZAK KINOWSKI | 208 QUEENS CT | | | | NORTH MANKATO | MN | 56003 | |
| 4824738 | ZAK SAMADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483487 | ZAK SHANNON | 31708 120th St | | | | Strathcona | MN | 56759-9520 | |
| 4894931 | ZAK WEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167079 | ZAK, AUBURY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678709 | ZAK, JUDY MICALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577103 | ZAK, NYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282008 | ZAK, TERRI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355910 | ZAK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272960 | ZAKAHI, ASHLYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494108 | ZAKAREWICZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522528 | ZAKARI BOYD | 17711 KETTERMAN LANE | | | | RAWLINGS | MD | 21501 | |
| 4292442 | ZAKARI, HALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330314 | ZAKARIA, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522529 | ZAKARIAN MICHAEL | 7618 KING ST APT C | | | | SHAWNEE MSN | KS | 66214 | |
| 4700628 | ZAKARIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214817 | ZAKARIYA, ABDUL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296060 | ZAKARIYA, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557271 | ZAKAROSKY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537809 | ZAKARYA, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176149 | ZAKARYAN, ANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349429 | ZAKAS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579406 | ZAKAS, JANICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522530 | ZAKEEN HASAN | 1732 W 81TH ST | | | | LOS ANGELES | CA | 90008 | |
| 5522531 | ZAKEIAH ADAMSON | 1149 WEAVER ST | | | | CEDAR HILL | TX | 75104 | |
| 5522532 | ZAKEIYA B BOLAR | 3343 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5522533 | ZAKEIYA BOLAR | 3343 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | |
| 4280783 | ZAKER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554353 | ZAKERI, FARZANEH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522534 | ZAKERIA FLAKE | 5622 S MARSHFIELD | | | | CHICAGO | IL | 60636 | |
| 4173021 | ZAKHAR, OLGA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193688 | ZAKHARKIV, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824739 | ZAKHAROFF, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568433 | ZAKHAROV, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679009 | ZAKHER, AREEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622196 | ZAKHIDOV, AZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551147 | ZAKHIREH, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522535 | ZAKI ALPHSINE | 1621 CASSELL STREET | | | | VA BCH | VA | 23454 | |
| 4898940 | ZAKI HEATING AND COOLING | ZAKI MIRZA | 4555 AUBURN BLVD STE 3 | | | SACRAMENTO | CA | 95841 | |
| 5522536 | ZAKI KIRIAKOS | 715 HAHMAN DR | | | | SANTA ROSA | CA | 95405 | |
| 4847653 | ZAKI MIRZA | 4555 AUBURN BLVD STE 3 | | | | Sacramento | CA | 95841 | |
| 5522537 | ZAKI SHAH | 12025 131ST LANE NE APT | | | | KIRKLAND | WA | 98034 | |
| 4612301 | ZAKI, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329777 | ZAKI, MAGDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383175 | ZAKI, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520619 | ZAKI, MEHRAEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792845 | Zaki, Nabil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230354 | ZAKI, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406485 | ZAKI, RASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552478 | ZAKI, SALEH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407658 | ZAKI, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522538 | ZAKIA FOSTER | 8200 FRANKFORD AVE FLR 3 | | | | PHILADELPHIA | PA | 19136 | |
| 4286807 | ZAKIAH, KA-EL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796922 | ZAKIAS MOROCCO LLC | 3204 BIRD AVE | | | | COCONUT GROVE | FL | 33133 | |
| 5522539 | ZAKIKHANI AREZO | 3133 54TH LANE SW | | | | NAPLES | FL | 34116 | |
| 4189702 | ZAKINOV, GENNADIY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207905 | ZAKIRJAN, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421024 | ZAKIROV, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297306 | ZAKIUDDIN, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528439 | ZAKIUDDIN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522542 | ZAKIYA RAY | 9300 MYRTLE | | | | KANSAS CITY | MO | 64132 | |
| 5522543 | ZAKIYYA JONES | 2012 ANNIN STREET | | | | PHILADELPHIA | PA | 19146 | |
| 5522544 | ZAKIYYAH ABDULLAH | 10 COURTLAND ST APT 408 | | | | PATERSON | NJ | 07503 | |
| 4551513 | ZAKIZADEH, FATEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522546 | ZAKKIAYA JARRETT | 160 SUMMIT DR | | | | BOLIVAR | TN | 38008 | |
| 5522547 | ZAKKIYAH SALAHUDDIN | 324 ST JOHNS ST | | | | EASTON | PA | 18042 | |
| 4483069 | ZAKLUKIEWICZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126849 | Zakmars Fashion Limited | Block#8, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4389792 | ZAKOPYKO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643617 | ZAKOS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522548 | ZAKOWSKI SONGA L | 2855 MICKINLEY ST | | | | LORAIN | OH | 44052 | |
| 4159467 | ZAKOWSKI, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678694 | ZAKRAJSEK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354284 | ZAKRZEWSKI, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372219 | ZAKRZEWSKI, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359953 | ZAKRZEWSKI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583231 | ZAKRZEWSKI, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351047 | ZAKRZEWSKI, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224381 | ZAKRZEWSKI, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229848 | ZAKRZEWSKI, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852854 | ZAKS FLOORCOVERINGS INC | 8551 EAMES ST | | | | San Diego | CA | 92123 | |
| 4899010 | ZAKS FLOORCOVERINGS INC-CORPORATION | ZAKARIA KHANFAR | 8551 EAMES ST | | | SAN DIEGO | CA | 92123 | |
| 4713915 | ZAKUTNY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522549 | ZAKY MONA A | 10871 HUNTER GATE WAY | | | | RESTON | VA | 20194 | |
| 4568223 | ZAKY, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436929 | ZAKY, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530661 | ZAKZOK, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522550 | ZAL ADAM | 75 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108 | |
| 4794648 | ZAL DIGITAL INC | DBA ZAL DIGITAL | 553 MONTGOMERY ST | | | BROOKLYN | NY | 11225 | |
| 4845147 | ZALA GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404042 | ZALA, SONALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777424 | ZALABACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522551 | ZALAHA ROB C | 12584 ATWOOD CT | | | | RNCH CUCAMONGA | CA | 91739 | |
| 4200299 | ZALAHA, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616760 | ZALAMEA, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294143 | ZALAPI, VINCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772507 | ZALAR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200168 | ZALASAR, ELDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481596 | ZALAVADIA, RUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483181 | ZALAZAR, JESSEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595167 | ZALBA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522552 | ZALBUNDO YANITZA | VALLES DE STA OLAYA C8 | | | | BAYAMON | PR | 00957 | |
| 5522553 | ZALDANA CHRISTINA | 512 MARVIN GARDEN CIR | | | | VACAVILLE | CA | 95687 | |
| 4237434 | ZALDANA, OLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582357 | ZALDEA, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522554 | ZALDIVAR MARTA | URB VALLE ARRIBA HEIGTSC | | | | CAROLINA | PR | 00983 | |
| 5522555 | ZALDIVAR NATASHA | 13410 GRAND PRIX WAY APT 15 | | | | TAMPA | FL | 33612 | |
| 4642247 | ZALDIVAR PEREZ, LIXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294391 | ZALDIVAR, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187668 | ZALDIVAR, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248153 | ZALDIVAR, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696496 | ZALDIVAR, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522556 | ZALDUANDO BRIANNA | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00920 | |
| 5522557 | ZALDUONDO CARLOS | 709 BOBOLINK CT | | | | KISSIMMEE | FL | 34759 | |
| 5522558 | ZALDUONDO DELIA | 575 CALLE LOMBARDIA | | | | SAN JUAN | PR | 00924 | |
| 4497582 | ZALDUONDO SANTIAGO, JULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503815 | ZALDUONDO, JULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522559 | ZALE GEARY | 413 OVERBROOK DRIVE | | | | BOZEMAN | MT | 59715 | |
| 4615562 | ZALE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479019 | ZALE, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591207 | ZALE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522560 | ZALEAH RILEY | 2745 OLD HAPEVILLE RD | | | | ATLANTA | GA | 30354 | |
| 4397857 | ZALECK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408361 | ZALEDZIESKI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522562 | ZALENA MORELAND | 3269 E 139 ST | | | | CLEVELAND | OH | 44120 | |
| 4356917 | ZALENSKI, MANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808950 | ZALES DISCOUNT LLC | ATTN: DR. HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | |
| 5799922 | Zales Discount, LLC | 915 Auburn Drive | | | | Brookfield | WI | 53045 | |
| 4855315 | ZALES DISCOUNT, LLC | 915 AUBURN DRIVE | | | | BROOKFIELD | WI | 53045 | |
| 5791312 | ZALES DISCOUNT, LLC | ATTN: DR. HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | |
| 4372343 | ZALESAKOVA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626550 | ZALESCIK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405825 | ZALESKI DAVID W | 12928 LISBON ST SE | | | | PARIS | OH | 44669 | |
| 4709081 | ZALESKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460868 | ZALESKI, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439464 | ZALESKI, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626014 | ZALESKI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297852 | ZALESKI, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619096 | ZALESKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769828 | ZALESKY, PETR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507178 | ZALEWSKI, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488245 | ZALEWSKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507035 | ZALEWSKI, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587452 | ZALEWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614594 | ZALEWSKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333268 | ZALEWSKI, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333084 | ZALEWSKI, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329469 | ZALEWSKI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636879 | ZALEWSKI, WOJCIECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480924 | ZALIN, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487338 | ZALIS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479348 | ZALIS, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522563 | ZALISCHI ALINA | 13191 22 MILE RD | | | | SHELBY TWP | MI | 48315 | |
| 4595427 | ZALISCHI, DRAGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845148 | ZALIVCHIY, SERGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408261 | ZALLA, DIKASSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757213 | ZALLAS RODRIGUEZ, TOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345861 | ZALLITO, KHALED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522564 | ZALMER NICHOLS | 64 OXFORD STREET APTN3A | | | | LEWISTON | ME | 04240 | |
| 4610274 | ZALOGA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13550 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187160 | ZALOPANYJ, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670028 | ZALT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845149 | ZALTZMAN, MATTHEW & LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522565 | ZALUCKI DEE | 13448 ASWAN RD APT A133 | | | | OPA-LOCKA | FL | 33054 | |
| 4218364 | ZALUD, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237751 | ZALUD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249389 | ZALUD, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506759 | ZALUSKI, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296049 | ZALYS, SKIRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644641 | ZALZALA, RADIFAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374189 | ZAMACONA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212094 | ZAMACONA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615727 | ZAMACONA-LOPEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799923 | Zamagias Properties | The Times Building | 336 Fourth Avenue | | | Pittsburgh | PA | 15222 | |
| 5788539 | ZAMAGIAS PROPERTIES | ATTN: THERESA ZAMAGIAS | THE TIMES BUILDING | 336 FOURTH AVENUE | | PITTSBURGH | PA | 15222 | |
| 4855066 | ZAMAGIAS PROPERTIES | SHALER ZAMAGIAS LIMITED PARTNERSHIP | C/O ZAMAGIAS PROPERTIES, ATTN: LEGAL DEPARTMENT | THE TIMES BUILDING | 336 FOURTH AVENUE | PITTSBURGH | PA | 15222 | |
| 4886784 | ZAMAN INC | SEARS LOCATION 1079 | 15480 SW SUMMERVIEW DRIVE | | | TIGARD | OR | 97224 | |
| 5522566 | ZAMAN INC | 15480 SW SUMMERVIEW DRIVE | | | | TIGARD | OR | 97224 | |
| 4801014 | ZAMAN MASHRAH | DBA BABIES-N-MORE | 8636 FORT HAMILTON PARKWAY | | | BROOKLYN | NY | 11209 | |
| 4438935 | ZAMAN, ARDEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436165 | ZAMAN, ARSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526797 | ZAMAN, ARSHAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469790 | ZAMAN, FARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775974 | ZAMAN, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560443 | ZAMAN, FARHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889615 | Zaman, Inc | Attn: Badri Zolfaghari | 15480 SW Summerview Dr | | | Tiggard | OR | 97224 | |
| 5799924 | Zaman, Inc. | 9800 SW Washington Sq Rd | | | | Portland | OR | 97223 | |
| 5791155 | ZAMAN, INC. | 9800 SW WASHINGTON SQ RD | | | | PORTLAND | OR | 97223 | |
| 4890462 | Zaman, Inc. (Badri Zolfaghari) | Attn: Badri Zolfaghari | 15480 SW SUMMERVIEW DR | | | TIGARD | OR | 97224 | |
| 4363289 | ZAMAN, KHAMRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614445 | ZAMAN, MAKSUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396722 | ZAMAN, MARHUMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439989 | ZAMAN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432970 | ZAMAN, MUSTAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559362 | ZAMAN, RATIB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213982 | ZAMAN, SABIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260296 | ZAMAN, SAZIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723128 | ZAMAN, SHAFFIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197230 | ZAMAN, SHAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427751 | ZAMAN, SUMAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472763 | ZAMAN, SUMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404239 | ZAMAN, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396547 | ZAMAN, UMAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538783 | ZAMAN, ZEENAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553682 | ZAMANA, ABIGAIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335282 | ZAMANI, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160910 | ZAMANI, NOUSHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442622 | ZAMANI, ROOHULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534244 | ZAMANIEGO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522567 | ZAMARIA DIANA | 14910 TEN YARD RD | | | | SPARKS | MD | 21152 | |
| 5522568 | ZAMARIS SIERRA ROSARIO | COND VILLA VENECIA TORRE 1 APT 11B | | | | GUAYNABO | PR | 00969 | |
| 5522569 | ZAMARRIPA ELIANA | 4045 BAR ST | | | | FORT WORTH | TX | 76132 | |
| 4577075 | ZAMARRIPA, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200745 | ZAMARRIPA, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532564 | ZAMARRIPA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625133 | ZAMARRIPA, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676381 | ZAMARRIPA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190600 | ZAMARRIPA, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711361 | ZAMARRIPA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678938 | ZAMARRIPA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526865 | ZAMARRIPA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185483 | ZAMARRIPAS, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522570 | ZAMARRON ANA | 210 E TUNNEL STREET | | | | SANTA MARIA | CA | 93458 | |
| 5522571 | ZAMARRON MAGDALENA M | 5558 WINCHESTER RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4607743 | ZAMARRON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187797 | ZAMARRON, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217679 | ZAMARRON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412118 | ZAMARRON, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512982 | ZAMARRON-MORALES, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754092 | ZAMAT, ABDALLAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167200 | ZAMAYAR, MOHIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538902 | ZAMAYLA, FRIEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336242 | ZAMBARDI, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598588 | ZAMBARDINO, NICOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286755 | ZAMBETTI, BENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488726 | ZAMBIASI, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522572 | ZAMBITO BETH | 13211 108TH AVE | | | | LARGO | FL | 33774 | |
| 4436467 | ZAMBITO, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209271 | ZAMBITO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338868 | ZAMBO, FRANTISEK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454026 | ZAMBORSKY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455436 | ZAMBORSKY, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522573 | ZAMBRANA CHRISTINE | 1204 MILLTOWN RD | | | | KIRKWOOD | DE | 19708 | |
| 5522574 | ZAMBRANA CLAUDIA | 24626 LEONA DR | | | | HAYWARD | CA | 94542 | |
| 4640285 | ZAMBRANA FONT, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522575 | ZAMBRANA LINNETTE V | BO COLLORES CARR 512 KM 6 | | | | JUANA DIAZ | PR | 00795 | |
| 5522576 | ZAMBRANA LUIS | PO BOX 12 | | | | CAMUY | PR | 00627 | |
| 5522577 | ZAMBRANA MARVIN | 2290 NW 15 ST | | | | OPALOKA | FL | 33054 | |
| 5522578 | ZAMBRANA MIA | 205 GOLD ST | | | | NORTH ARLINGT | NJ | 07031 | |
| 4499824 | ZAMBRANA SANTANA, JOHNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522579 | ZAMBRANA TAIRIS | HC 02 BOX 6197 | | | | UTUADO | PR | 00641 | |
| 4399469 | ZAMBRANA, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243028 | ZAMBRANA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501293 | ZAMBRANA, JAIME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247399 | ZAMBRANA, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705223 | ZAMBRANA, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689654 | ZAMBRANA-HERRERA, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167638 | ZAMBRANO ALCOCER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522580 | ZAMBRANO CATALINA G | 6802 E KINGSTON PL | | | | TUCSON | AZ | 85710 | |
| 5522581 | ZAMBRANO CRIS | 878 S DEXTER ST | | | | DENVER | CO | 80246 | |
| 4795833 | ZAMBRANO ENTERPRISE | DBA AC FILTER USA | 7950 NW 53 ST SUIT # 337 | | | DORAL | FL | 33166 | |
| 5522582 | ZAMBRANO GUILLERMO | 5150 BUENA VISTA RD | | | | PRNC FREDERCK | MD | 20678 | |
| 4845150 | ZAMBRANO JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522583 | ZAMBRANO MELISSA | 10133 CORK | | | | EL PASO | TX | 79935 | |
| 5522584 | ZAMBRANO NANCY P | 9 NORTH 7TH STREET | | | | BELLEVILLE | NJ | 07109 | |
| 4204873 | ZAMBRANO PATINO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220690 | ZAMBRANO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410525 | ZAMBRANO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529105 | ZAMBRANO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188243 | ZAMBRANO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247029 | ZAMBRANO, BEATRIZ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195386 | ZAMBRANO, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203343 | ZAMBRANO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622876 | ZAMBRANO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480081 | ZAMBRANO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767875 | ZAMBRANO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656020 | ZAMBRANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386735 | ZAMBRANO, DYRONN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589063 | ZAMBRANO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194761 | ZAMBRANO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285088 | ZAMBRANO, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256727 | ZAMBRANO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710672 | ZAMBRANO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155351 | ZAMBRANO, IAHAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845151 | ZAMBRANO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528852 | ZAMBRANO, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608201 | ZAMBRANO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422378 | ZAMBRANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532550 | ZAMBRANO, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530878 | ZAMBRANO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158631 | ZAMBRANO, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824740 | ZAMBRANO, LANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231774 | ZAMBRANO, LESLIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187410 | ZAMBRANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845152 | ZAMBRANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159980 | ZAMBRANO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220057 | ZAMBRANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403744 | ZAMBRANO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165534 | ZAMBRANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396146 | ZAMBRANO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679788 | ZAMBRANO, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733745 | ZAMBRANO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696803 | ZAMBRANO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224512 | ZAMBRANO, TOMMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291289 | ZAMBRANO, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845153 | ZAMBRANO, YDALMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528649 | ZAMBRANO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683708 | ZAMBRENO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400647 | ZAMBRI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758465 | ZAMBRUSKI, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405106 | ZAMDIN, FIYAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402177 | ZAMDIN, RIYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482029 | ZAME, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210003 | ZAMEER, FARKHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370004 | ZAMENSKI, MADISON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354985 | ZAMER, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352131 | ZAMER, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522585 | ZAMHAIA ZAMHAIA | 4600 DUKE ST 1312 | | | | ALEXANDRIA | VA | 22304 | |
| 5522586 | ZAMIL BURGOS | REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 4414689 | ZAMILPA ROMERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635400 | ZAMILSKI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439809 | ZAMILUS, DAOMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522587 | ZAMIR LEWIS | 3144 NEW CASTLE AVENUE | | | | NEW CASTLE | DE | 19703 | |
| 4676873 | ZAMIRA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694864 | ZAMIRI, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588664 | ZAMISKA, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348615 | ZAMISKA, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177645 | ZAMISKI, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213789 | ZAMISKI, JUDITH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327584 | ZAMJAHN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703471 | ZAMMATORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437651 | ZAMMETT, AMARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682055 | ZAMMINER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634269 | ZAMMIT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405266 | ZAMMITO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522588 | ZAMMUTO DAWN | 398 LINCOLN AVE APT 2 | | | | SAUGUS | MA | 01906 | |
| 4361682 | ZAMOJCIN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243396 | ZAMOR, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606477 | ZAMOR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429174 | ZAMOR, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418623 | ZAMOR, NATHISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522589 | ZAMORA APRIL | 6180 COLUMBUS RD SW | | | | DEMING | NM | 88030 | |
| 5522590 | ZAMORA ARMENIO | 916 S C ST | | | | MADERA | CA | 93638 | |
| 5522591 | ZAMORA BENITO | 1901 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5522592 | ZAMORA BERTHA | 103 APT A 4TH STREET | | | | FREDERICK | CO | 80530 | |
| 5522593 | ZAMORA BERTHA | 10001 COORS NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5522594 | ZAMORA BLANCA N | 1410 MOCKINGBIRD LN | | | | PALMVIEW | TX | 78572 | |
| 5522595 | ZAMORA BRENDA | 11101 SE 208TH ST APT 1421 | | | | KENT | WA | 98031 | |
| 4210418 | ZAMORA CASTRO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522596 | ZAMORA CRUZ | 2115 LEE STREET | | | | WEST POINT | VA | 23181 | |
| 4228737 | ZAMORA CRUZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412543 | ZAMORA DE CARREON, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522597 | ZAMORA DIANA P | 7321 LA PASEO ST | | | | HOUSTON | TX | 77087 | |
| 5522598 | ZAMORA EMILIO | 11400 SW 186 ST | | | | MIAMI | FL | 33157 | |
| 5522599 | ZAMORA ESPERANZA | 265 S 300 W | | | | SANTAQUIN | UT | 84655 | |
| 5522600 | ZAMORA FRANCISCO | 830 ROSS TRL | | | | ARLINGTON | TX | 76012 | |
| 5522601 | ZAMORA GENE | PO BOX 470 | | | | EL PRADO | NM | 87529 | |
| 5522602 | ZAMORA GLORIA | 3045 LUCILLE AVE | | | | MCALLEN | TX | 78503 | |
| 5522603 | ZAMORA JENNIFER | 215 W MULBERRY | | | | DEMING | NM | 88030 | |
| 4525354 | ZAMORA JR, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530856 | ZAMORA JR., JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522604 | ZAMORA JUDITH | 2201 ORCHARD CIR | | | | CORONA | CA | 92882 | |
| 5522605 | ZAMORA JULIE A | 807 DENISE AVE | | | | PALMDALE | CA | 93551 | |
| 5522606 | ZAMORA KAVINA | 3505 AVENUE G | | | | FT PIERCE | FL | 34947 | |
| 5522607 | ZAMORA LARRY | 648 PISMO WAY | | | | LOS BANOS | CA | 93635 | |
| 5522609 | ZAMORA LETICIA | 446 F ST | | | | CHULA VISTA | CA | 91910 | |
| 5522610 | ZAMORA LINDA | 2304 CLAVELES ST NW | | | | ALB | NM | 87104 | |
| 5522611 | ZAMORA LISA | 715 S ASHER RD | | | | HOBBS | NM | 88240 | |
| 5522612 | ZAMORA LUIS B | 225 WEST AVE E | | | | JEROME | ID | 83338 | |
| 4503612 | ZAMORA LUZA, FABRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522613 | ZAMORA MARIA | 2708 22ND ST | | | | PORT ARTHUR | TX | 77640 | |
| 5522614 | ZAMORA MARIA D | 11431 VICTORY BLVD APT 8 | | | | BURBANK | CA | 91502 | |
| 5522615 | ZAMORA MARIBEL | 339 MAYPOP AVE | | | | LA PUENTE | CA | 91744 | |
| 5522616 | ZAMORA MELISSA | 2726 E 21ST ST | | | | TUCSON | AZ | 85716 | |
| 5522617 | ZAMORA RAFAEL A | 3662 SW 24 TERR | | | | MIAMI | FL | 33145 | |
| 5522618 | ZAMORA RIGO | 4200 W IMPERIAL HWY | | | | HAWTHORNE | CA | 90250 | |
| 5522619 | ZAMORA RODOLFO | 4257 EAST STEWART APT 2 | | | | LAS VEGAS | NV | 89110 | |
| 4175233 | ZAMORA RODRIGUEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522620 | ZAMORA ROSALINDA | 52951 LEE LANA | | | | COACHELLA | CA | 92236 | |
| 5522621 | ZAMORA ROSEMARY | 1025 E SUMMERLIN ST | | | | BARTOW | FL | 33830 | |
| 5522622 | ZAMORA ROSITA | CALLE UNION 85 BO COROZO | | | | BOQUERON | PR | 00622 | |
| 5522623 | ZAMORA SONIA | 1223 S 17TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5522624 | ZAMORA VALENTINO | 23 KARR RANCH ROAD | | | | ARTESIA | NM | 88210 | |
| 5522625 | ZAMORA VICTORIA | 707 WEST ALRU DR | | | | HEYBURN | ID | 83336 | |
| 5522626 | ZAMORA YOLANDA | 1510 NE 19TH LOOP | | | | CANBY | OR | 97013 | |
| 5522627 | ZAMORA YOLANDA C | 3904 70TH ST NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5522628 | ZAMORA ZULMA | 910 E SERVICE AVE UNIT C | | | | W COVINA | CA | 91790 | |
| 4176809 | ZAMORA, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190589 | ZAMORA, ADRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249633 | ZAMORA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187206 | ZAMORA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537931 | ZAMORA, ALEJANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198534 | ZAMORA, ALEJANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542943 | ZAMORA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756572 | ZAMORA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220518 | ZAMORA, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524033 | ZAMORA, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179924 | ZAMORA, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218406 | ZAMORA, AMERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242821 | ZAMORA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255106 | ZAMORA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527182 | ZAMORA, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193278 | ZAMORA, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201723 | ZAMORA, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196450 | ZAMORA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186774 | ZAMORA, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458028 | ZAMORA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634703 | ZAMORA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156538 | ZAMORA, ASHELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279356 | ZAMORA, AYSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414799 | ZAMORA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196695 | ZAMORA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638244 | ZAMORA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175208 | ZAMORA, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173857 | ZAMORA, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397054 | ZAMORA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776532 | ZAMORA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534083 | ZAMORA, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175165 | ZAMORA, CHELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166142 | ZAMORA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296068 | ZAMORA, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594443 | ZAMORA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187294 | ZAMORA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538028 | ZAMORA, DANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173092 | ZAMORA, DEANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411696 | ZAMORA, DELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409542 | ZAMORA, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176099 | ZAMORA, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154275 | ZAMORA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504286 | ZAMORA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662515 | ZAMORA, DOMINGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213187 | ZAMORA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422928 | ZAMORA, DURBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198915 | ZAMORA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207431 | ZAMORA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535329 | ZAMORA, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726493 | ZAMORA, EULOGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717796 | ZAMORA, EVARISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618027 | ZAMORA, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705703 | ZAMORA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205081 | ZAMORA, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475286 | ZAMORA, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545892 | ZAMORA, GEORGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181879 | ZAMORA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665773 | ZAMORA, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534356 | ZAMORA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540162 | ZAMORA, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409574 | ZAMORA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212215 | ZAMORA, IVET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238851 | ZAMORA, JACKIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286432 | ZAMORA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198358 | ZAMORA, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412322 | ZAMORA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564658 | ZAMORA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382786 | ZAMORA, JERSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178237 | ZAMORA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569669 | ZAMORA, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175753 | ZAMORA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679847 | ZAMORA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206562 | ZAMORA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195084 | ZAMORA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603486 | ZAMORA, JOSE LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768459 | ZAMORA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192820 | ZAMORA, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180654 | ZAMORA, JOSELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640984 | ZAMORA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726186 | ZAMORA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533626 | ZAMORA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180313 | ZAMORA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237357 | ZAMORA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621853 | ZAMORA, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300564 | ZAMORA, KAITLYNNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533010 | ZAMORA, KARISMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170180 | ZAMORA, KARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545621 | ZAMORA, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533222 | ZAMORA, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182547 | ZAMORA, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685911 | ZAMORA, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205602 | ZAMORA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524299 | ZAMORA, LIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354219 | ZAMORA, LICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177471 | ZAMORA, LINSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742557 | ZAMORA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529720 | ZAMORA, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739617 | ZAMORA, LUCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174511 | ZAMORA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213331 | ZAMORA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763816 | ZAMORA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193060 | ZAMORA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412367 | ZAMORA, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179010 | ZAMORA, MARIA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205916 | ZAMORA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321022 | ZAMORA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570111 | ZAMORA, MARVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181712 | ZAMORA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510777 | ZAMORA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260034 | ZAMORA, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168956 | ZAMORA, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391795 | ZAMORA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681474 | ZAMORA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172799 | ZAMORA, OSVALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184093 | ZAMORA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202353 | ZAMORA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179973 | ZAMORA, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200114 | ZAMORA, PHILLIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526920 | ZAMORA, PRISCILLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181799 | ZAMORA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183762 | ZAMORA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330334 | ZAMORA, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741736 | ZAMORA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415769 | ZAMORA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205036 | ZAMORA, ROSA LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216575 | ZAMORA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542840 | ZAMORA, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593413 | ZAMORA, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195343 | ZAMORA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213895 | ZAMORA, RUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157913 | ZAMORA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349033 | ZAMORA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412672 | ZAMORA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414964 | ZAMORA, SANTINO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168298 | ZAMORA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542968 | ZAMORA, SEDONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541448 | ZAMORA, SELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190288 | ZAMORA, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259832 | ZAMORA, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549388 | ZAMORA, TANILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351306 | ZAMORA, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407021 | ZAMORA, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352156 | ZAMORA, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720268 | ZAMORA, UVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414341 | ZAMORA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527273 | ZAMORA, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197808 | ZAMORA, VIANNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179073 | ZAMORA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231436 | ZAMORA, VIRGEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538474 | ZAMORA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439198 | ZAMORA, YOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600510 | ZAMORA, YURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175553 | ZAMORA-LOSTAUNAU, CLARA-ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522944 | ZAMORANO LATORRE, PEDRO MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160588 | ZAMORANO, ALMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541399 | ZAMORANO, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182117 | ZAMORANO, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546811 | ZAMORANO, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173333 | ZAMORANO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410614 | ZAMORANO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527234 | ZAMORANO, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373173 | ZAMORANO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159600 | ZAMORANO, NICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382321 | ZAMORANO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707702 | ZAMORATEGUI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170786 | ZAMORA-VAZQUEZ, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522629 | ZAMORSKI MICHAEL | 1218 E 7TH AVE | | | | AURORA | CO | 80011 | |
| 4499327 | ZAMOT CRUZ, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877776 | ZAMOT ENTERPRISES | JOSE ZAMOT | 2618 ARBOR DRIVE | | | DULUTH | GA | 30096 | |
| 4545811 | ZAMOT, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210789 | ZAMOW, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824741 | ZAMPA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522630 | ZAMPILA ESTELA | 8825 MONTELA DR | | | | EL PASO | TX | 79904 | |
| 4660224 | ZAMPINO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371589 | ZAMPITELLA, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599892 | ZAMPLONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522631 | ZAMPOGNA ALEXANDRA | 11115 COLERAIN RD | | | | Redacted | GA | 31558 | |
| 4870258 | ZAMPOGNA INC | 715 EWING STREET | | | | ARNOLD | PA | 15068 | |
| 5522632 | ZAMUDIO ANTONIA | 2409 172ND ST E | | | | TACOMA | WA | 98445 | |
| 5522633 | ZAMUDIO DIANNE F | 10540 CHERRY OAK CIR | | | | ORLANDO | FL | 32817 | |
| 5522634 | ZAMUDIO DONNA | 1105 S CHERRY ST | | | | DENVER | CO | 80246 | |
| 5522635 | ZAMUDIO EVANGELINA | 1524 THISTLE DR | | | | DALTON | GA | 30721 | |
| 4625090 | ZAMUDIO LOPEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181983 | ZAMUDIO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172727 | ZAMUDIO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175228 | ZAMUDIO, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693063 | ZAMUDIO, CARLOS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231082 | ZAMUDIO, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285809 | ZAMUDIO, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203655 | ZAMUDIO, DULCE JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533828 | ZAMUDIO, EDITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190728 | ZAMUDIO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184072 | ZAMUDIO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171066 | ZAMUDIO, EZRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696713 | ZAMUDIO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298085 | ZAMUDIO, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191914 | ZAMUDIO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486079 | ZAMUDIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468568 | ZAMUDIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185973 | ZAMUDIO, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402011 | ZAMUDIO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212877 | ZAMUDIO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845154 | ZAMUDIO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166992 | ZAMUDIO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198960 | ZAMUDIO, SEBASTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204628 | ZAMUDIO, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169662 | ZAMUDIO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257338 | ZAMUDIO, YARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167653 | ZAMUDIO, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466174 | ZAMUDIO-ENCINAS, ROSEMARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208812 | ZAMUDIO-NOVOA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293032 | ZAMY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232257 | ZAMZAM, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702847 | ZAMZES, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367004 | ZAMZOW, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764490 | ZAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308226 | ZANA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215230 | ZANABIA, FELICITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522636 | ZANABRIA DORIS | 8382 LW 152 AVE APT 13 | | | | MIAMI | FL | 33193 | |
| 4757402 | ZANABRIA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171644 | ZANABRIGA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470466 | ZANAGLIO, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522637 | ZANAJYA LYTLE | 826 S YORK AVE APT A | | | | ROCKHILL | SC | 29730 | |
| 4392014 | ZANASSI, AUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393025 | ZANASSI, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754947 | ZANATA-SILVA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589421 | ZANAYED, JOUMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294544 | ZANAYED, TARIQ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522638 | ZANBRANO DEBBIE | 2928 CEDARE ST | | | | BELLFLOWER | CA | 90706 | |
| 4530797 | ZANCA, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631408 | ZANCA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613884 | ZANCHETTIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188150 | ZANCHI, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329183 | ZAND MOJAHED, AMIR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215593 | ZANDARSKI, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563837 | ZANDECKI, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569216 | ZANDECKI, JARED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567833 | ZANDECKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522639 | ZANDER STACY | 700 LYNDHURST ST | | | | DUNEDIN | FL | 34698 | |
| 4898584 | ZANDER ZANDER LLC | YANUSZ ZANDER | 5 TARTAN CT | | | LAWRENCEVILLE | NJ | 08648 | |
| 4274259 | ZANDER, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650933 | ZANDER, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630939 | ZANDER, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219072 | ZANDER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522640 | ZANDERS BARRINGTON | 2285 HARTSFIELD RD APT2 | | | | TALLAHASSEE | FL | 32303 | |
| 5522641 | ZANDERS LAVONDA | 2150 KENNEDY LN | | | | QUINCY | FL | 32351 | |
| 5522642 | ZANDERS SHIRLEY | 9743 LOGAN JAY DR | | | | BEALETON | VA | 22712 | |
| 5522643 | ZANDERS STEPHANIE | 337 HUNTER AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 4212238 | ZANDERS, EIJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433707 | ZANDERS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554098 | ZANDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374715 | ZANDERS, TANJINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599497 | ZANDERS, VIVECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522644 | ZANDICK PAMELA | 6571 NESHAMINY VLY DR | | | | BENSALEM | PA | 19020 | |
| 5522645 | ZANDRA A CROUSE | 365 HOALIKE ST | | | | KIHEI | HI | 96753 | |
| 5522646 | ZANDRA RODRIGUEZ | URB LOS CAOBOS C JAGUEY 1401 | | | | PONCE | PR | 00731 | |
| 5522647 | ZANDREA IVEY | 316 WASHINGTON ST | | | | NAPOLEONVILLE | LA | 70390 | |
| 5522648 | ZANDRIA BANKS | 3431 EAST 52 ST | | | | CLEVELAND | OH | 44127 | |
| 5522649 | ZANDRIKA JONES | 2928 REYNOLDS STREET | | | | BRUNSWICK | GA | 31520 | |
| 4515417 | ZANDT, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294276 | ZANDY, LISBETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522650 | ZANE JENNALYN | 94-645 KUPUNA LOOP | | | | WAIPAHU | HI | 96797 | |
| 5522651 | ZANE LEWIS | 12141 TWAIN OAKS LN | | | | JACKSONVILLE | FL | 32223 | |
| 5522652 | ZANE NEVINS | 7600 OCEAN TIER | | | | MARATHON | FL | 33050 | |
| 4272732 | ZANE, ANUHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291521 | ZANE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845156 | ZANE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272774 | ZANE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272462 | ZANE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647837 | ZANE, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696737 | ZANE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549991 | ZANE, WILSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845157 | ZANELLETO, JUSSARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725172 | ZANERCIK, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717404 | ZANES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649660 | ZANES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450627 | ZANES, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792253 | Zaneski, Daisy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880194 | ZANESVILLE GLASS SERVICE INC | P O BOX 1044 | | | | ZANESVILLE | OH | 43702 | |
| 4808245 | ZANESVILLE LLC | 119 WEST 57TH STREET, 9TH FLOOR | C/O THE LANGFAN COMPANY | ATTN: MARK LANGFAN | | NEW YORK | NY | 10019 | |
| 4862825 | ZANESVILLE MUSKINGUM CHAMBER COMMRC | 205 NORTH FIFTH STREET | | | | ZANESVILLE | OH | 43701 | |
| 4807493 | ZANESVILLE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808281 | ZANESVILLE, OH RETAIL LLC | C/O ROK MANAGEMENT, LLC | 295 MADISON AVENUE | SUITE 3700 | | NEW YORK | NY | 10017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592114 | ZANETELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522653 | ZANETTA BLAIR | 20 N MENARD | | | | CHICAGO | IL | 60644 | |
| 4362104 | ZANETTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285016 | ZANETTI, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435525 | ZANETTO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430392 | ZANETTO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522654 | ZANEV CATHERINE | 428 11TH STREET | | | | BROOKLYN | NY | 11215 | |
| 4419666 | ZANFORDINO, ZELDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522655 | ZANG YANFEN | 3635 LAGO DE BRACCIANO ST | | | | SAN JOSE | CA | 95148 | |
| 4350659 | ZANG, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478374 | ZANGAGLIA, JACQUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590889 | ZANGANEH, DAVIDWILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694609 | ZANGAR, IRENE  MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831232 | ZANGARO , TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707099 | ZANGER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357723 | ZANGER, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845158 | ZANGERLE, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658098 | ZANGLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238720 | ZANGO, DAVY ANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738724 | ZANI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522656 | ZANIBONI DEANNA | 142 JEFFERSON AVE | | | | EVERETT | MA | 02149 | |
| 4349716 | ZANIBONI, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200358 | ZANIC, AIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719158 | ZANIE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522657 | ZANIEWSKI MIKE | 1166 17AVE SW | | | | VERO BEACH | FL | 32960 | |
| 4269488 | ZANIS, ROMONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282664 | ZANJAD, AMOL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179491 | ZANJANI, FARIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652547 | ZANKOFSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671628 | ZANKOWSKI, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555079 | ZANNAT, FATEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556376 | ZANNAT, NAHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174384 | ZANNELLI, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772495 | ZANNI, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185932 | ZANNINI, ALEXES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785447 | Zannitto, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785448 | Zanvitto, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526766 | ZANNUCCI, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349113 | ZANOLA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568884 | ZANOLLI, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290589 | ZANONI, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359908 | ZANONI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302491 | ZANONI, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756494 | ZANONI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522659 | ZANOTELLI LINDA | 2980 BERGAH HIGHWAY | | | | JACKSONVILLE | NC | 28540 | |
| 4728832 | ZANOTELLI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479542 | ZANOTTO, DOMINICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484557 | ZANOWIAK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568809 | ZANT, FRANCIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177862 | ZANTER, DEVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522662 | ZANTHERIA L COLLIER | 1763 BURGESS RD UP | | | | CLEVELAND | OH | 44112 | |
| 5522663 | ZANTORIA WOODARD | 3619 LOG CABIN DR | | | | MACON | GA | 31204 | |
| 4369226 | ZANTOUT, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522664 | ZANTOWSKY TINA | 807 ROCK STREET | | | | ARCHBALD | PA | 18403 | |
| 4184684 | ZANTUA, RAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824742 | ZANZE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701452 | ZANZI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802567 | ZANZIBAR TRENDS USA INC | DBA COOL CLOTHING | 265 SUNRISE HWY STE 1 215 | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4766290 | ZANZINGER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522665 | ZANZON JOE | 747 YONDOTA | | | | TOLEDO | OH | 43605 | |
| 4845159 | ZANZURI, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871805 | ZAP PRODUCTS INC | 9417 NORTH FOOTHILLS HIGHWAY | | | | LONGMONT | CO | 80503 | |
| 4523816 | ZAPALAC, DANNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564583 | ZAPANA TURPO, KARIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522666 | ZAPANTA MARIA G | 328 NW RICHMOND BEACH RD | | | | SHORELINE | WA | 98177 | |
| 4351447 | ZAPANTA, CARLETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414133 | ZAPANTA, MARIA PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436536 | ZAPANTA, RHOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193926 | ZAPANTA, ROLLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522667 | ZAPATA ABIGAIL | HCO2 BOX 12104 | | | | LAJAS | PR | 00667 | |
| 4505339 | ZAPATA ACOSTA, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468547 | ZAPATA AKE, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522668 | ZAPATA ANABELLA | 4101 NE MIAMI GARDENS DR | | | | MIAMI | FL | 33179 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5522670 | ZAPATA CARMEN | 528 MAPLE AVE | | | | SANFORD | NC | 27330 | |
| 5522671 | ZAPATA CLARA | CALLE 2 B5 URB SAN PEDRO | | | | TOA BAJA | PR | 00946 | |
| 5522672 | ZAPATA CLAUDIA | 3102 CONVENT APAT 1 | | | | LAREDO | TX | 78040 | |
| 5522673 | ZAPATA CYNTHIA | 306 PURVIS STREET | | | | SAN BENITO | TX | 78586 | |
| 5522675 | ZAPATA EDUARDO | POBOX1206 | | | | SABANA GRANDE | PR | 00637 | |
| 5522676 | ZAPATA ELIZABETH Z | 5024 KIRKLAND AVE | | | | SPRING HILL | FL | 34606 | |
| 4345581 | ZAPATA GERMAN, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522677 | ZAPATA GLORIA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5522678 | ZAPATA HECTOR | 3511 INDUSTRIAL AVE | | | | HOUMA | LA | 70360 | |
| 5522679 | ZAPATA HELDA | 10618 EDGEWOOD AVE | | | | SILVER SPRING | MD | 20901 | |
| 4845160 | ZAPATA- HIGGS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162617 | ZAPATA III, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522680 | ZAPATA MARISA L | 1485 DATONA | | | | CORPUS CHRSTI | TX | 78415 | |
| 5522681 | ZAPATA NOLVIA | 1441 SW 3 ST APTO 2 | | | | MIAMI | FL | 33135 | |
| 5522682 | ZAPATA RAUL A | 308 E ALBUQUERQUE | | | | ROSWELL | NM | 88203 | |
| 4497333 | ZAPATA RIOS, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522683 | ZAPATA ROLANDO | 1263 STRADA MILAN LANE | | | | NAPLES | FL | 34105 | |
| 5522684 | ZAPATA SOLANGIE | CALLE ORENSE 314 URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 5522685 | ZAPATA STEVEN | 21200 EAST 987 ROAD | | | | BUTLER | OK | 73625 | |
| 5522686 | ZAPATA TOMASA | 701 JEMEZ LOOP | | | | LAREDO | TX | 78046 | |
| 5522687 | ZAPATA YOLANDA | 450 BALL COURT | | | | KISSIMMEE | FL | 34759 | |
| 4546009 | ZAPATA, ADELAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751735 | ZAPATA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547608 | ZAPATA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169900 | ZAPATA, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332723 | ZAPATA, ANLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166033 | ZAPATA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688103 | ZAPATA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504354 | ZAPATA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678061 | ZAPATA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537872 | ZAPATA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588176 | ZAPATA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549891 | ZAPATA, CATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649955 | ZAPATA, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666563 | ZAPATA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546617 | ZAPATA, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534136 | ZAPATA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497987 | ZAPATA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192129 | ZAPATA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410324 | ZAPATA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419455 | ZAPATA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702795 | ZAPATA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544581 | ZAPATA, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166812 | ZAPATA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169553 | ZAPATA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192049 | ZAPATA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210643 | ZAPATA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612742 | ZAPATA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528567 | ZAPATA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774413 | ZAPATA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255740 | ZAPATA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404358 | ZAPATA, JAVILESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737340 | ZAPATA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532701 | ZAPATA, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530370 | ZAPATA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767056 | ZAPATA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401811 | ZAPATA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287240 | ZAPATA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279305 | ZAPATA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762608 | ZAPATA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400649 | ZAPATA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539133 | ZAPATA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222536 | ZAPATA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708320 | ZAPATA, JUDITH QUINTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505363 | ZAPATA, JULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299592 | ZAPATA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170114 | ZAPATA, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845161 | ZAPATA, LAURA TERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587050 | ZAPATA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334962 | ZAPATA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153427 | ZAPATA, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195009 | ZAPATA, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396569 | ZAPATA, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632302 | ZAPATA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740266 | ZAPATA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421033 | ZAPATA, MIRELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857131 | ZAPATA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573634 | ZAPATA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230775 | ZAPATA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434147 | ZAPATA, RAMCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675876 | ZAPATA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681004 | ZAPATA, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236842 | ZAPATA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496082 | ZAPATA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622781 | ZAPATA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532188 | ZAPATA, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233253 | ZAPATA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240896 | ZAPATA, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180585 | ZAPATA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318041 | ZAPATA, SUSANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647143 | ZAPATA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548985 | ZAPATA, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524290 | ZAPATA, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202986 | ZAPATA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291161 | ZAPATA, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407204 | ZAPATA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218188 | ZAPATA-CARDIEL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397336 | ZAPATA-CASCANTE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522688 | ZAPATAGUIRRE OSCAR | 2042 GIRARD ST SP114 | | | | DELANO | CA | 93215 | |
| 4609004 | ZAPATIER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324532 | ZAPCHENK, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323538 | ZAPCHENK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605507 | ZAPERT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522689 | ZAPF AMBER | 333 TIMBRUCE LANE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5522690 | ZAPF MICHELLE L | 4301 INDIGO DR | | | | KILLEEN | TX | 76542 | |
| 5522691 | ZAPF TRACY | 8122 JADE CROSSING CT | | | | PASADENA | MD | 21122 | |
| 4434028 | ZAPF, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169342 | ZAPIAIN, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775491 | ZAPICO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522692 | ZAPIEN ANNABELL | 780 12TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5522693 | ZAPIEN NATTALIE | 1096 E GOLDEN WAY | | | | DINUBA | CA | 93618 | |
| 5522694 | ZAPIEN VALENTINA | 15572 BINNEY ST | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4570744 | ZAPIEN, BLANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203413 | ZAPIEN, MARIBEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180106 | ZAPIEN, MARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158211 | ZAPIEN, MARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202763 | ZAPIEN, NATTALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208139 | ZAPIEN, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189672 | ZAPIEN, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745955 | ZAPIEN, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740210 | ZAPINSKY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285702 | ZAPIOR, ALEKSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754198 | ZAPISEK, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522695 | ZAPOLSKI SHARON | 6 GANNY TER | | | | ENFIELD | CT | 06082 | |
| 4253423 | ZAPOTE-PACHECO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489807 | ZAPOTOSKY, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522696 | ZAPPA ANTHONY | 7727 CORONA AVE | | | | KANSAS CITY | KS | 66112 | |
| 4751747 | ZAPPA, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471624 | ZAPPA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613389 | ZAPPA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447610 | ZAPPA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620853 | ZAPPALA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855059 | ZAPPALA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855060 | ZAPPALA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330423 | ZAPPALA, RICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332554 | ZAPPALA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242824 | ZAPPIA, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414757 | ZAPPIA, RUSSELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427968 | ZAPPOLA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862242 | ZAPPROVED INC | 19075 SW TANASBOURN DR STE 120 | | | | HILLSBORO | OR | 97124 | |
| 4443907 | ZAPPULLA, ABBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739374 | ZAPPULLA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472341 | ZAPRALA, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522697 | ZAPTOTCHNY ROSE | 1224 SAGAMORE RD | | | | PARMA | OH | 44134 | |
| 5522698 | ZAQIENDRIA HARRIS | 5015 MELVILLE AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5522699 | ZAQUITA CHAPMAN | 2510 LEO STREET APPT 4 | | | | NORFOLK | VA | 23504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635678 | ZAR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661092 | ZARA, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196314 | ZARA, SAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522700 | ZARAGOSA CINTYA | 110 E GUSTAVOS | | | | LAREDO | TX | 78041 | |
| 4724106 | ZARAGOSA, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158995 | ZARAGOZA ALVAREZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759766 | ZARAGOZA AMBROSI, MARIA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522701 | ZARAGOZA BARBARA | 15550 GOODHUE ST | | | | WHITTIER | CA | 90604 | |
| 5522702 | ZARAGOZA GABRIEL | 392 E CURTIS AVE | | | | FOWLER | CA | 93625 | |
| 5522703 | ZARAGOZA JOSE D | 3619 W 68TH PLACE | | | | CHICAGO | IL | 60629 | |
| 5522704 | ZARAGOZA JUAN | 43551 MAIN ST | | | | INDIO | CA | 92201 | |
| 5522705 | ZARAGOZA KAREN | 104 W FOURTH ST | | | | AROMA PARK | IL | 60910 | |
| 5522706 | ZARAGOZA LEILA | 16240 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| 5522707 | ZARAGOZA MARTHA | 1530 N NAOMI ST | | | | BURBANK | CA | 91505 | |
| 5522708 | ZARAGOZA PEARL | 1831 MISSOURI ST | | | | RIVERSIDE | CA | 92507 | |
| 5522709 | ZARAGOZA ROSA | 4322 LEAFVIEW DR | | | | GILLSVILLE | GA | 30543 | |
| 5522710 | ZARAGOZA SILVIA | 8805 CYPRUS AVE | | | | FONTANA | CA | 92335 | |
| 5522711 | ZARAGOZA VICKI | 8720 HAUSER STR | | | | LENEXA | KS | 66215 | |
| 5522712 | ZARAGOZA YVONNE | 1314 E ALSTON | | | | HOBBS | NM | 88240 | |
| 4167585 | ZARAGOZA, ADRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184857 | ZARAGOZA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416567 | ZARAGOZA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283752 | ZARAGOZA, ALLISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174778 | ZARAGOZA, ARLENE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180981 | ZARAGOZA, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165857 | ZARAGOZA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209758 | ZARAGOZA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185496 | ZARAGOZA, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164907 | ZARAGOZA, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169707 | ZARAGOZA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158701 | ZARAGOZA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412361 | ZARAGOZA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180955 | ZARAGOZA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181458 | ZARAGOZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428999 | ZARAGOZA, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283175 | ZARAGOZA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217175 | ZARAGOZA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573366 | ZARAGOZA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208076 | ZARAGOZA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200726 | ZARAGOZA, EDMUND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189190 | ZARAGOZA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170512 | ZARAGOZA, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666444 | ZARAGOZA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695551 | ZARAGOZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502117 | ZARAGOZA, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498739 | ZARAGOZA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682846 | ZARAGOZA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156475 | ZARAGOZA, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776991 | ZARAGOZA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824743 | ZARAGOZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412226 | ZARAGOZA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567659 | ZARAGOZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270203 | ZARAGOZA, KAREN-ANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174379 | ZARAGOZA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190585 | ZARAGOZA, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468534 | ZARAGOZA, LIZZETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768320 | ZARAGOZA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212531 | ZARAGOZA, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685553 | ZARAGOZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586750 | ZARAGOZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178760 | ZARAGOZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172441 | ZARAGOZA, MARLONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680700 | ZARAGOZA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282782 | ZARAGOZA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530817 | ZARAGOZA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415015 | ZARAGOZA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191010 | ZARAGOZA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188934 | ZARAGOZA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176931 | ZARAGOZA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182236 | ZARAGOZA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278628 | ZARAGOZA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213911 | ZARAGOZA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531420 | ZARAGOZA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755091 | ZARAGOZA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216051 | ZARAGOZA, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185994 | ZARAGOZA, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526485 | ZARAGOZA, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170666 | ZARAGOZA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522713 | ZARAH WHIPPLE | 4758 LOMA DEL REY CIR | | | | EL PASO | TX | 79934 | |
| 4849826 | ZARAH WILSON | 664 TILGHMAN DR | | | | CAMDEN | NJ | 08104-3431 | |
| 4559617 | ZARAKPEGE, BARIVURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175781 | ZARANDA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554908 | ZARANDI, PEGAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182526 | ZARANTONELLO, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534915 | ZARATA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596726 | ZARATE  CALDERON, FILIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535230 | ZARATE CANELA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522714 | ZARATE ERICA | 4630 S MAIN ST | | | | WINSTON SALEM | NC | 27127 | |
| 5522715 | ZARATE IVON | 1284 N HELM AVE | | | | FRESNO | CA | 93727 | |
| 5522716 | ZARATE JESUS | 3125 LAPEY ST | | | | ROCKFORD | IL | 61109 | |
| 5522717 | ZARATE JOSE | 3328 TOWNRICH | | | | ANTIOCH | TN | 37013 | |
| 5522718 | ZARATE JUSTO | 6110 S 87TH EAST AVE APT 2 | | | | TULSA | OK | 74133 | |
| 4195979 | ZARATE LONA, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522719 | ZARATE LOURDES | 7842 FERNCOLA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5522721 | ZARATE MARIA | 3839 SHAMROCK AVE | | | | RIVERSIDE | CA | 92501 | |
| 5522722 | ZARATE MARIA R | 1100 INDIAN TRAIL LILBURN | | | | NORCROSS | GA | 30093 | |
| 4167748 | ZARATE MARTINEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522723 | ZARATE RAFAEL | N8283 KELLOM RD LOT 42 | | | | BEAVER DAM | WI | 53916 | |
| 5522724 | ZARATE SHELIA | 3215 N F ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5522725 | ZARATE UBALDO | 214 NORTH MAIN ST APT 7 | | | | BRECKENRIDGE | CO | 80424 | |
| 4413179 | ZARATE VIRGEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540612 | ZARATE, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388114 | ZARATE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204819 | ZARATE, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280162 | ZARATE, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170206 | ZARATE, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172252 | ZARATE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538852 | ZARATE, APOLINAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792215 | Zarate, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607178 | ZARATE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177367 | ZARATE, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213962 | ZARATE, BIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178057 | ZARATE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213397 | ZARATE, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238731 | ZARATE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415051 | ZARATE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212813 | ZARATE, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463397 | ZARATE, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540929 | ZARATE, EUVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173837 | ZARATE, FELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205596 | ZARATE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735275 | ZARATE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285135 | ZARATE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679944 | ZARATE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202881 | ZARATE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658821 | ZARATE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175760 | ZARATE, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182779 | ZARATE, KASSANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467575 | ZARATE, KATARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181995 | ZARATE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768546 | ZARATE, LUCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200507 | ZARATE, MANUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312140 | ZARATE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768827 | ZARATE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199274 | ZARATE, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184794 | ZARATE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229734 | ZARATE, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198286 | ZARATE, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724351 | ZARATE, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372057 | ZARATE, MARTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208398 | ZARATE, MONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190613 | ZARATE, MORBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670856 | ZARATE, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405933 | ZARATE, OSVALDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198559 | ZARATE, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373982 | ZARATE, RAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416365 | ZARATE, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214176 | ZARATE, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203856 | ZARATE-VELA, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522726 | ZARAUA JUAN | 2130 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 4194050 | ZARAUL GARCIA, CLARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215448 | ZARAYASI, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522727 | ZARAZUA TIMOTEO | 1038 W SPRUCE | | | | CARTERSVILLE | GA | 30121 | |
| 4310229 | ZARAZUA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540219 | ZARAZUA, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391501 | ZARAZUA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548210 | ZARAZUA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858662 | ZARBEES INC | 10808 S RIVER FRONT PKWY #314 | | | | SOUTH JORDAN | UT | 84095 | |
| 4521555 | ZARBOCK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868607 | ZARC INTERNATIONAL INC | 529 SOUTH PETRI DR | | | | MINONK | IL | 61760 | |
| 5522729 | ZARCO RUNY | 11334 TUJUNGA CYN | | | | TUJUNGA | CA | 91042 | |
| 5522730 | ZARCO SABRINA | 42 PINON RIDGE RD | | | | PECOS | NM | 87552 | |
| 5522731 | ZARCO SONIA | PO BOX 264 | | | | TUJUNGA | CA | 91403 | |
| 4183421 | ZARCO, AGUSTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313552 | ZARCO, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158924 | ZARCO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214473 | ZARCO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432218 | ZARCONE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376812 | ZARD, MIEKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313491 | ZARDA, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183808 | ZARDENETA, JANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734665 | ZARECKI, CECILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537169 | ZARECKI, SAFFRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199231 | ZAREEF, TAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522732 | ZAREFA LITTLE | 13516 BLACKSTONE ST | | | | DETROIT | MI | 48223 | |
| 4426019 | ZAREH, FARHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193765 | ZAREI, ELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178133 | ZAREI, HOSHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608452 | ZAREINEJAD, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725744 | ZAREK, EDWARD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263692 | ZAREKANI, AILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824744 | ZARELLA, BILL & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425246 | ZARELLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753694 | ZARELLA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397881 | ZAREMBA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429880 | ZAREMBA, SHELBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215951 | ZAREMBSKI, LEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522733 | ZAREMESKY DONALD | 3320 NEW KENT HWY LOT W | | | | QUINTON | VA | 23141 | |
| 4709668 | ZAREND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477238 | ZARENSKI, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418845 | ZARESKI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824745 | ZARET, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337494 | ZARETSKIY, VYACHESLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601346 | ZARETSKY, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485516 | ZARETZKY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371248 | ZARGHAMI, SHADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177626 | ZARI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522734 | ZARIA BOWENS | 173 VILLAGE LAKE CIRCLE | | | | SMYRNA | TN | 37167 | |
| 4559316 | ZARIBAF, MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170085 | ZARICK, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522735 | ZARIF FAROUQ | 730 STERLING DR | | | | WINCHESTER | VA | 22601 | |
| 5522736 | ZARIFA TURDIEVA | 6702 BONNIE RIDGE DR APT | | | | BALTIMORE | MD | 21209 | |
| 4558466 | ZARIFI, NOORABUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554475 | ZARIFI, SOHRAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522737 | ZARIHUN RAHEL | 22690 HIGH HAVEN TER | | | | ASHBURN | VA | 20148 | |
| 5522738 | ZARINA RATHOD | 4215 MOUNTAIN VIEW AVE | | | | OAKLAND | CA | 94605 | |
| 5522739 | ZARING BILLIE | 1210 S 51ST ST | | | | KANSAS CITY | KS | 66106 | |
| 5522740 | ZARING RUSS | 169 LINCOLN RD | | | | LINCOLN | MA | 01773 | |
| 4176434 | ZARIYAT, AMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522741 | ZARJON BAHA | 1012 HILLCREST RD | | | | W LAFAYETTE | IN | 47906 | |
| 4147733 | ZARKO, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169663 | ZARKOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732426 | ZARLENGO, MILDRED F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414926 | ZARLEY, KIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377349 | ZARLING, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531440 | ZARLING, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522742 | ZARLINGO CATHY D | 460 RICHLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 4648460 | ZARMEHRBAKHSH, SHAHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886776 | ZARMINE D SHAHVEKILIAN | SEARS JEWELRY & WATCH REPAIR | 7832 S VALENCIA WAY | | | CENTENNIAL | CO | 80112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522743 | ZARMINE O SHAHVEKILIAN | 7832 S VALENCIA WAY | | | | CENTENNIAL | CO | 80112 | |
| 4886787 | ZARMINE O SHAHVEKILIAN | SEARS LOCATION 1131/1141 | 7832 S VALENCIA WAY | | | CENTENNIAL | CO | 80112 | |
| 5522743 | ZARMINE O SHAHVEKILIAN | 7832 S. VALENCIA WAY | | | | CENTENNIAL | CO | 80112 | |
| 5522743 | ZARMINE O SHAHVEKILIAN | JOHN J STEFANISH, JR. P.C. | 8361 SANGRE DE CRISTO RD #250 | | | LITTLETON | CO | 80127 | |
| 5799925 | Zarmine Shahvekilian | 7832 S. Valentia Way | | | | Centennial | CO | 80112 | |
| 4889616 | Zarmine Shahvekilian | Attn: Zarmine Shahvekilian | 7832 S Valentia Way | | | Centennial | CO | 80112 | |
| 5791156 | ZARMINE SHAHVEKILIAN | ZARMINE SHAHVEKILIAN, OWNER | 7832 S. VALENTIA WAY | | | CENTENNIAL | CO | 80112 | |
| 4890463 | Zarmine Shahvekilian | Attn: President / General Counsel | 7832 S VALENTIA WAY | | | CENTENNIAL | CO | 80112 | |
| 4293959 | ZARN, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291484 | ZARN, KHRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458112 | ZARNAB, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351911 | ZARNOSKY, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831233 | ZARNOW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419017 | ZARODKIEWICZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658209 | ZAROFF, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845162 | ZAROFF,BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386668 | ZAROGOZA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495823 | ZAROLA, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195222 | ZAROYAN, ARMENOUHI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420326 | ZARPENTINE, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646257 | ZARR, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247733 | ZARRAGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533329 | ZARRAGA, DANIELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765028 | ZARRELLA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845163 | ZARRELLA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644735 | ZARRELLI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407533 | ZARRELLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522744 | ZARRIA DENNIS | 2418 DEKAYNEE DR | | | | SANFORD | NC | 27332 | |
| 4212424 | ZARRILLI, LEXUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771132 | ZARRIN-KHAMEH, NEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349690 | ZARRO, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552753 | ZARROLI, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773325 | ZARROW, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452820 | ZART, MADALYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479502 | ZART, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875401 | ZARTMAN ENTERPRISES LLC | DORIS FRONCKOWIAK | 4311 SOUTH 6TH STREET | | | KLAMATH FALLS | OR | 97603 | |
| 4875402 | ZARTMAN ENTERPRISES LLC | DORIS FRONCKOWIAK | 5811 SOUTH GATE | | | KLAMATH FALLS | OR | 97603 | |
| 4377273 | ZARTMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698668 | ZARTUCHE, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744385 | ZARU, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243514 | ZARUDZKI, ZBIGNIEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182051 | ZARUR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485218 | ZARUTA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527964 | ZARYCKI, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542478 | ZARZAVILLA DE VILLEGAS, IGDALIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442246 | ZARZECKI, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362102 | ZARZECKI, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845164 | ZARZOUR, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444039 | ZARZUELA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525499 | ZARZUELA, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729918 | ZARZUELA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492458 | ZARZYCKI, WALTER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671099 | ZASA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291057 | ZASADA, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296166 | ZASADA, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522745 | ZASHA LOZADA | RR 12 BUZON 1081 | | | | BAYAMON | PR | 00956 | |
| 4643966 | ZASLAVSKAYA, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845165 | ZASLOFSKY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331217 | ZASLOW, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598314 | ZASLOW, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419717 | ZASO, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440729 | ZASOWSKI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593911 | ZASTAVNYUK, VALERIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488816 | ZASTAWA, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522746 | ZASTROW ALEZ | 800 15TH AVE | | | | FAIRBANKS | AK | 99701 | |
| 4865881 | ZASTROW THE BEER MAN INC | 3300 THIELMAN ST | | | | MERRILL | WI | 54452 | |
| 4364684 | ZASTROW, AZURAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716951 | ZASTROW, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231218 | ZASYPKINA, SVITLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517596 | ZATAR, NASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181454 | ZATARAIN, ANGELICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736093 | ZATARAIN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163497 | ZATARAIN, SHERRIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530787 | ZATARAIN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444669 | ZATEZALO, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622714 | ZATIKA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247577 | ZATKOW, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601498 | ZATTO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188481 | ZATURENSKAYA, VALERYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457690 | ZATVARNICKY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667431 | ZAUDERER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522747 | ZAUGG JESSICA | 31 PINHILL ROAD | | | | GRANVILLE | NY | 12832 | |
| 4630767 | ZAUGG, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467328 | ZAUNER, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719932 | ZAUNER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362171 | ZAUNER, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588363 | ZAVADIL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549051 | ZAVADIL-HILL, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280126 | ZAVAKOS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412649 | ZAVAL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899182 | ZAVALA AIR CONDITIONING SPECIALIST | COREY ZAVALA | 901 WADE DR | | | BEDFORD | TX | 76022 | |
| 5522748 | ZAVALA AMELIA C | 3760 CAS DR | | | | SAN JOSE | CA | 95111 | |
| 5522749 | ZAVALA ANN | 1137 AUTUMNWOOD LN | | | | PERRIS | CA | 92571 | |
| 5522750 | ZAVALA ASHLEY M | URB VILLA SERENA CALLE DIAMELA | | | | ARECIBO | PR | 00612 | |
| 5522751 | ZAVALA BARBARA | 1333 W GARVEY AVE N | | | | WEST COVINA | CA | 91790 | |
| 5522752 | ZAVALA CARLA | 4602 UNIT A MCLEAN RD | | | | BAYTOWN | TX | 77521 | |
| 4383167 | ZAVALA CISNEROS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522753 | ZAVALA CYTHNIA | 5804TAPRON | | | | AURORA | CO | 80013 | |
| 5522754 | ZAVALA ELENA | 3310 LA PRAT CIR | | | | GAINSVILLE | GA | 30507 | |
| 4175069 | ZAVALA FLORES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199298 | ZAVALA FLORES, RIVALDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522755 | ZAVALA HEATHER | 1442 SW TAYLORS FERRY RD | | | | PORTLAND | OR | 97219 | |
| 5522756 | ZAVALA JESSICA | 1733 PAGE STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94117 | |
| 5522757 | ZAVALA JILL | 1520 PIKE STREET | | | | CENTRALIA | WA | 98531 | |
| 5522758 | ZAVALA JOSE | 8844 W 76TH PL | | | | JUSTICE | IL | 60458 | |
| 4284513 | ZAVALA JR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522759 | ZAVALA JUSTIN C | 2726 ROCKWOOD STREET | | | | CORPUS CHRISTI | TX | 78410 | |
| 5522760 | ZAVALA MARIA | 1901 S N ST | | | | FORT SMITH | AR | 72901 | |
| 5522761 | ZAVALA MARIAM | 1005 SOUTH SEPRIA | | | | SANTA MARIA | CA | 93458 | |
| 5522762 | ZAVALA MARY | 2520 MARINA DRIVE APT D | | | | RICHMOND | VA | 23234 | |
| 4203381 | ZAVALA MUNOZ, JIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287759 | ZAVALA PLASENCIA, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522763 | ZAVALA PLAZA | 5240 TUSCULUM CT | | | | NASHVILLE | TN | 37211 | |
| 5522764 | ZAVALA PRISCILLA | 3837 E MADISON AVE | | | | FRESNO | CA | 93702 | |
| 5522765 | ZAVALA REYNALDO | 1120 ELMIARA ST | | | | AUOURA | CO | 80011 | |
| 5522766 | ZAVALA RICHARD | 892 DUVAL ST | | | | LANTANA | FL | 33462 | |
| 5522767 | ZAVALA SAUL S | 908 LIVESAY | | | | ANTHONY | NM | 88021 | |
| 5522768 | ZAVALA SYLVIA | 1115 SOUTH H STREET | | | | BAKERSFIELD | CA | 93304 | |
| 5522769 | ZAVALA TERESA S | 257 MARIE ST | | | | JACKSONVILLE | NC | 28546 | |
| 5522770 | ZAVALA VICTOR | 215 A ST APT 4 | | | | SANTA PAULA | CA | 93060 | |
| 5522771 | ZAVALA VIVIAN | 15609 BLOOMFEILD DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 4386072 | ZAVALA, ACSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666090 | ZAVALA, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707563 | ZAVALA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179383 | ZAVALA, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607531 | ZAVALA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278675 | ZAVALA, ANDREINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275105 | ZAVALA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557975 | ZAVALA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713937 | ZAVALA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498355 | ZAVALA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297879 | ZAVALA, BLANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216369 | ZAVALA, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381074 | ZAVALA, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525534 | ZAVALA, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175490 | ZAVALA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735902 | ZAVALA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547125 | ZAVALA, CHRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540038 | ZAVALA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210307 | ZAVALA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291937 | ZAVALA, CINTYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546253 | ZAVALA, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194382 | ZAVALA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605776 | ZAVALA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172598 | ZAVALA, DAYRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207599 | ZAVALA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594219 | ZAVALA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547213 | ZAVALA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212754 | ZAVALA, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631502 | ZAVALA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208305 | ZAVALA, FLAVIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171126 | ZAVALA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312005 | ZAVALA, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342489 | ZAVALA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207968 | ZAVALA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283060 | ZAVALA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694387 | ZAVALA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173305 | ZAVALA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230265 | ZAVALA, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167403 | ZAVALA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540770 | ZAVALA, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178623 | ZAVALA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197033 | ZAVALA, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569402 | ZAVALA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533609 | ZAVALA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733452 | ZAVALA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409403 | ZAVALA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442664 | ZAVALA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621994 | ZAVALA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702684 | ZAVALA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300257 | ZAVALA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211665 | ZAVALA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180611 | ZAVALA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543340 | ZAVALA, KASSIDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412726 | ZAVALA, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176491 | ZAVALA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539490 | ZAVALA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544501 | ZAVALA, LISBETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153714 | ZAVALA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689690 | ZAVALA, LYNDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766310 | ZAVALA, MAGDALENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207928 | ZAVALA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487155 | ZAVALA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163019 | ZAVALA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284312 | ZAVALA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290509 | ZAVALA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279714 | ZAVALA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469987 | ZAVALA, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694508 | ZAVALA, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210239 | ZAVALA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312716 | ZAVALA, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192873 | ZAVALA, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466172 | ZAVALA, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693884 | ZAVALA, MIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752082 | ZAVALA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190045 | ZAVALA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548971 | ZAVALA, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190799 | ZAVALA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549127 | ZAVALA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282295 | ZAVALA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295922 | ZAVALA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492675 | ZAVALA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533493 | ZAVALA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283509 | ZAVALA, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208095 | ZAVALA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207971 | ZAVALA, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539887 | ZAVALA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518844 | ZAVALA, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169453 | ZAVALA, SILBERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422099 | ZAVALA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707766 | ZAVALA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152887 | ZAVALA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207358 | ZAVALA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192876 | ZAVALA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288275 | ZAVALA, TRINITY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177012 | ZAVALA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201327 | ZAVALA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549939 | ZAVALA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404610 | ZAVALA, VILMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734862 | ZAVALA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407119 | ZAVALA, WENDI JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197371 | ZAVALA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529529 | ZAVALA, YAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254057 | ZAVALA, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346521 | ZAVALA, YOSSELIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410501 | ZAVALA, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213434 | ZAVALA, ZENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214018 | ZAVALA-BENITEZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412470 | ZAVALA-JAQUEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522772 | ZAVALETA JOYCE | 6341 - 24TH AVE APT 2 | | | | KENOSHA | WI | 53143 | |
| 4392171 | ZAVALETA, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170371 | ZAVALETA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203045 | ZAVALETA, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714465 | ZAVALETA, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431397 | ZAVALETA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178179 | ZAVALETA, MARCIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773643 | ZAVALLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630071 | ZAVALYDRIGA, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522773 | ZAVALZA ABEL | 229 COOPER ST | | | | MICHIGAN CITY | IN | 46360 | |
| 4197102 | ZAVALZA JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161061 | ZAVALZA, JOLENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167798 | ZAVALZA, PAMELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445847 | ZAVATSKY, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831234 | ZAVATTARO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469022 | ZAVECZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522774 | ZAVELL JEREMY | 5736 QUINCY AVE | | | | KENOSHA | WI | 52143 | |
| 5522775 | ZAVEN KEOSHGERIAN | 3115 MONTROSE AVE NONE | | | | LA CRESCENTA | CA | 91214 | |
| 5522776 | ZAVEN PAPYAN | 326 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 4398577 | ZAVERI, ARCHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286874 | ZAVERI, DEEPAK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406519 | ZAVERI, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405397 | ZAVERI, ZAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456119 | ZAVESON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338434 | ZAVETZ, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251511 | ZAVIEZO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160200 | ZAVILA, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522777 | ZAVITZ NAKIA | 709 LINCOLN WAY | | | | WOODBINE | IA | 51579 | |
| 4188580 | ZAVITZ, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803828 | ZAVKO INC | DBA ZAVKO | 1017 S 344TH ST SUITE B | | | FEDERAL WAY | WA | 98003 | |
| 4718183 | ZAVOCKY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522778 | ZAVORAL JACKIELEE | 1924 NORTON STREET | | | | SAN MATEO | CA | 94403 | |
| 4152944 | ZAVRAS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831235 | ZAVRAS, MARK & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280652 | ZAVSZA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845166 | ZAVULUNOV, EDUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776695 | ZAW, PHOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765676 | ZAW, THAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522779 | ZAWACKI JOHN | 7212 S G ST | | | | TACOMA | WA | 98408 | |
| 4582258 | ZAWACKI, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279639 | ZAWACKI, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627221 | ZAWACKI, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401567 | ZAWACKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792199 | Zawada, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679587 | ZAWADA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314877 | ZAWADA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522780 | ZAWADIL YOLAND | 1005 31ST | | | | COLUMBUS | GA | 31904 | |
| 4224585 | ZAWADOWSKI, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506521 | ZAWADZKI, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455628 | ZAWADZKI, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620907 | ZAWAKI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328780 | ZAWALSKI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214080 | ZAWANEH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336923 | ZAWATSKI, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597260 | ZAWIA, NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291317 | ZAWILLA, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692538 | ZAWISTOWSKI, DARIUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692385 | ZAWLOCKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522781 | ZAWODSKY JOSHUA | 5742 SOUTH LOWELL WAY | | | | LITTLETON | CO | 80123 | |
| 5522782 | ZAY WILLIAMS | 1553 22ND ST | | | | SARASOTA | FL | 34234 | |
| 4800984 | ZAY WIN ENTERPRISE INC | DBA ZAY OUTLET | 5174 MCGINNIS FERRY RD. STE 197 | | | ALPHARETTA | GA | 30005 | |
| 4360939 | ZAYA, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522783 | ZAYAS ABNERIS | URB ALAMAR | | | | LUQUILLO | PR | 00773 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522784 | ZAYAS ANAIS | REPARTO TERCITA CALLE 16 P 1 | | | | BAYAMON | PR | 00961 | |
| 5522785 | ZAYAS BRYAN | RES KENNEDY BLQ 15 APART 88 | | | | JUANA DIAZ | PR | 00795 | |
| 4374076 | ZAYAS CASTRO, EMMANUELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502882 | ZAYAS CENTENO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522786 | ZAYAS DANETTE | 259 EXT DE IBELL | | | | BARCELONETA | PR | 00617 | |
| 5522787 | ZAYAS DARITZA | W16 CALLE SABILA | | | | GUAYNABO | PR | 00969 | |
| 4638439 | ZAYAS FALCON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505328 | ZAYAS GOMEZ, DIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522789 | ZAYAS JESSICA | ESTANCIAS DE CERRO GORDO CALL | | | | BAYAMON | PR | 00957 | |
| 5522790 | ZAYAS JOSE | 4430 WHITE OAK CIR | | | | KISSIMMEE | FL | 34746 | |
| 5522791 | ZAYAS JOSNERY | HC 06 BOX 12385 | | | | COROZAL | PR | 00783 | |
| 5522792 | ZAYAS KATIA | 7635 OMAN COURT | | | | ORLANDO | FL | 32809 | |
| 5522793 | ZAYAS LUIS A | 622 CALLE 56 JAZMINIES | | | | GURABO | PR | 00778 | |
| 5522794 | ZAYAS LUZ | CARR 171 K5 2 BO RINCON | | | | CIDRA | PR | 00739 | |
| 5522795 | ZAYAS MARIA | HC 1 BOX 5129 | | | | SALINAS | PR | 00751 | |
| 5522796 | ZAYAS MAYRA | PO BOX 3546 | | | | BAYAMON | PR | 00958 | |
| 5522797 | ZAYAS MICHELLE | 323 N RING VLG | | | | TARPON SPGS | FL | 34689 | |
| 5522798 | ZAYAS MILAGROS | 91 BARKER STREET | | | | HARTFORD | CT | 06114 | |
| 5522799 | ZAYAS NILMARIE R | JARDINES DE MONTELLANO EDIFICO | | | | CAYEY | PR | 00736 | |
| 5522800 | ZAYAS NIYRETTE | CAIMITO ALTO KM6 3 | | | | SAN JUAN | PR | 00927 | |
| 5522801 | ZAYAS NORMA I | RES SANTA ELENA | | | | SANJUAN | PR | 00921 | |
| 4588707 | ZAYAS RODRIGUEZ, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602510 | ZAYAS RUIZ, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522802 | ZAYAS RUTH | ALT SAN PEDRO C-SAN IGNAC | | | | FAJARDO | PR | 00738 | |
| 4364559 | ZAYAS SANTIAGO, DYAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522803 | ZAYAS SONIA | HC 03 BOX 15087 | | | | COROZAL | PR | 00783 | |
| 5522804 | ZAYAS TIRAD CARMEN | C ALEJO CRUZADO 11-58 RP | | | | SAN JUAN | PR | 00924 | |
| 4502772 | ZAYAS TORRES, JENNIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752178 | ZAYAS TORRES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522805 | ZAYAS ZORAULY | CALLE 2 D-14 URB VISTA MONTE | | | | CIDRA | PR | 00739 | |
| 4479061 | ZAYAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639321 | ZAYAS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248131 | ZAYAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463307 | ZAYAS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500364 | ZAYAS, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504218 | ZAYAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330953 | ZAYAS, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226004 | ZAYAS, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504809 | ZAYAS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500440 | ZAYAS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500160 | ZAYAS, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690956 | ZAYAS, ETELGIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501675 | ZAYAS, GIANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502513 | ZAYAS, GILDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486434 | ZAYAS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699152 | ZAYAS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251039 | ZAYAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505609 | ZAYAS, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496377 | ZAYAS, KEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589902 | ZAYAS, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222845 | ZAYAS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504608 | ZAYAS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719085 | ZAYAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429054 | ZAYAS, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418202 | ZAYAS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240341 | ZAYAS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284166 | ZAYAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500000 | ZAYAS, NELEYSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499178 | ZAYAS, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537702 | ZAYAS, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710131 | ZAYAS, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499179 | ZAYAS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504505 | ZAYAS, SOFIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601727 | ZAYAS, SYLVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315566 | ZAYAS, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471687 | ZAYAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246121 | ZAYAS, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505993 | ZAYAS, YADELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164888 | ZAYAS-ALAVEZ, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845167 | ZAYAS-BAZAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687294 | ZAYAS-CIRILO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751075 | ZAYAS-MATOS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538977 | ZAYAS-VAZQUEZ, ROXANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522806 | ZAYBRINA EVERETT | 200 WEST GLENDALE AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 4803493 | ZAYDA CO LLC | DBA SHARP SHOE | 102 ANN DR | | | RICHBORO | PA | 18954 | |
| 5522807 | ZAYDA HERDY | 7 BROOK MARSHALL RD | | | | ROXBURY | MA | 02120 | |
| 5522808 | ZAYDA RODRIGUEZ | CALLE 3 C4 APT2 | | | | BAYAMON | PR | 00961 | |
| 4406882 | ZAYDEL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764446 | ZAYED, EASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293094 | ZAYED, MARWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691968 | ZAYEK, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203301 | ZAYER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735785 | ZAYERZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698864 | ZAYKOWSKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849004 | Zayna Abdeldeen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865613 | ZAYNE VAN HEERDEN | 31860 FIVE POINTS RD | | | | KINGSTON | IL | 60145 | |
| 5522809 | ZAYNIEV ABDUZOKIR | 800 EMMA ST | | | | KEY WEST | FL | 33040 | |
| 4332411 | ZAYONC, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605419 | ZAYTSEV, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605418 | ZAYTSEV, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299338 | ZAYYAD, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770766 | ZAZA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611772 | ZAZA, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173586 | ZAZA, SEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482653 | ZAZADO, MARYANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727340 | ZAZOYA, GUDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522810 | ZAZUETA CAROL G | PO BOX1471 | | | | BAYARD | NM | 88023 | |
| 5522811 | ZAZUETA DENISSE | 13033 34TH AVE S | | | | TUKWILA | WA | 98168 | |
| 5522812 | ZAZUETA GLADYS | 1502 WOOD AVE | | | | KANSAS CITY | KS | 66101 | |
| 5522813 | ZAZUETA GUADALUPE | PO BX 957 | | | | COACHELLA | CA | 92236 | |
| 5522814 | ZAZUETA JOSE | 516 E MARIPOSA ST | | | | AVENAL | CA | 93204 | |
| 5522815 | ZAZUETA MARCO | 403 E FAIRVIEW AVE SPACE 14 | | | | MERIDIAN | ID | 83642 | |
| 5522816 | ZAZUETA MARISOL | 1215 EAST 14 AVE APT G102 | | | | BLYTHE | CA | 92225 | |
| 4155200 | ZAZUETA SANDOVAL, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208460 | ZAZUETA, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465115 | ZAZUETA, KATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162004 | ZAZUETA, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462862 | ZAZUETA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173313 | ZAZUETA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464854 | ZAZUETA, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187783 | ZAZUETA, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397366 | ZAZZARA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397365 | ZAZZARA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615839 | ZAZZARA, ALODIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420862 | ZAZZAU, VIVIEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130027 | Zazzle, Inc | 4C Aleph Dr, Ste 4C | | | | Newark | DE | 19702 | |
| 4898811 | ZB DREAM HOMES LLC | DARIUSZ BORKOWSKI | 61 TAYLOR ST | | | CHICOPEE | MA | 01020 | |
| 4810050 | ZB INTERIORS | 1254 NW 102 WAY | | | | CORAL SPRINGS | FL | 33071 | |
| 4845168 | ZB INTERIORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368237 | ZBARACKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717238 | ZBARACKI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697500 | ZBIEK-BEAM, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522817 | ZBIGNIEW BANDAS | 3708 W CORNELIA AVE | | | | CHICAGO | IL | 60618 | |
| 4154469 | ZBIKOWSKI, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522818 | ZBINDEN MANDI | 404 25TH AVE NE | | | | GREAT FALLS | MT | 59483 | |
| 4493324 | ZBOCH, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287293 | ZBOINSKI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392899 | ZBYLUT, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308027 | ZBYROWSKI, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796541 | ZCIFI STYLES LLC | 2526 RIVER TREE CIRCLE | | | | SANFORD | FL | 32771 | |
| 4824746 | ZCON BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824747 | ZCON BUILDERS RWC 175 JEFFERSON & FRANKL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853065 | Z-CONSTRUCTORS | 10376 STONEWILLOW DR | | | | Parker | CO | 80134 | |
| 4855649 | Zdan, Heather | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656332 | ZDANCEWICZ, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424555 | ZDANIS, CORYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658671 | ZDARKO, BILL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824748 | ZDEB, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231185 | ZDENEK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831236 | ZDI, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242799 | ZDJELAR, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352525 | ZDRAVKOVSKI, TATIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216595 | ZDRENGHEA, GABRIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711160 | ZDROJEWSKI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358936 | ZDROJEWSKI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282586 | ZDRUBECKY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750643 | ZDUNEK, ZOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845169 | ZDYB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824749 | ZDYBEL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471503 | ZDZIEBKO, MALANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468829 | ZDZIEBKO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798814 | ZE ANIMATION STUDIOS INC | DBA ZE STUDIOS STORE | 133 SOUTH ELM DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 4804767 | ZE ANIMATION STUDIOS INC | DBA ZE STUDIOS PET SUPPLIES STORE | 9459 CHARLEVILLE BOULEVARD | | | BEVERLY HILLS | CA | 90212 | |
| 4709508 | ZE CORTINA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522819 | ZE WEI | 922 NW CIRCLE BLVD STE 16 | | | | CORVALLIS | OR | 97330 | |
| 4175942 | ZEA SERMENO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188424 | ZEA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311978 | ZEA, DEVRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610509 | ZEA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683159 | ZEA, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330494 | ZEABI, ALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446566 | ZEAGER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241743 | ZEAITER, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522820 | ZEAKINA HENDERSON | 201 APPACHE DR APT E 2 | | | | ENTERPRISE | AL | 36305 | |
| 4238383 | ZEALY-BARCOMB, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522821 | ZEARL ZMBER | 1208 W MAIN ST | | | | HUGO | OK | 74743 | |
| 4729624 | ZEAS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621934 | ZEAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346268 | ZEAUSKAS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573178 | ZEB, ALIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342368 | ZEB, FARIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618358 | ZEBALLOS, FANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522822 | ZEBANEH SANDRA | 10421 BODGER ST APT H | | | | EL MONTE | CA | 91733 | |
| 4432200 | ZEBARI, RENJBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461828 | ZEBBS, JHAUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262677 | ZEBBS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885161 | ZEBCO SALES COMPANY LLC | PO BOX 70693 | | | | CHICAGO | IL | 60673 | |
| 4627045 | ZEBELEAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392066 | ZEBERT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576134 | ZEBIC, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486772 | ZEBLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154451 | ZEBLEY, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522823 | ZEBOON DAMJI | 12022 FALCON CREST WAY | | | | NORTHRIDGE | CA | 91326 | |
| 4889598 | ZEBRA PARKING LOT MAINTENANCE LLC | ZEBRA PLM LLC | 2020 HOWELL MILL RD SUITE 230 | | | ATLANTA | GA | 30318 | |
| 5799926 | ZEBRA PEN CORP | 242 RARITAN CENTER PKY | | | | EDISON | NJ | 08837 | |
| 5522824 | ZEBRA PEN CORP | 242 RARITAN CENTER PKY | | | | EDISON | NJ | 08837 | |
| 4864004 | ZEBRA PEN CORP | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 4864004 | ZEBRA PEN CORP | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 4867300 | ZEBRA POWER SWEEPING | 425 COUNTY ROAD 239 | | | | FLORENCE | AL | 35633 | |
| 5799927 | ZEBRA STRIPING | 101 PLEASANT HILL RD | | | | SCARBOROUGH | ME | 04074 | |
| 5793811 | ZEBRA STRIPING | KEINV MACMASTER, DISTRICT FACILITIES MGR | 101 PLEASANT HILL RD | | | SCARBOROUGH | ME | 04074 | |
| 4858243 | ZEBRA STRIPING INC | 101 PLEASANT HILL ROAD | | | | SCARBOROUGH | ME | 04074 | |
| 5799928 | Zebra Technologies Corp | 3 OVERLOOK PT | | | | LINCOLNSHIRE | IL | 60069 | |
| 4869377 | ZEBRA TECHNOLOGIES CORP | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5791157 | ZEBRA TECHNOLOGIES CORP | DEREK SPYCHALSKI | 3 OVERLOOK PT | | | LINCOLNSHIRE | IL | 60069 | |
| 5791158 | ZEBRA TECHNOLOGIES CORP-40088999 | RICHARD PERLMAN | 3 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069 | |
| 5799929 | ZEBRA TECHNOLOGIES CORP-40088999 | 2353 Hassell Road | Suite 102 | | | Hoffman Estates | IL | 60195 | |
| 4869378 | ZEBRA TECHNOLOGIES INTERNATIONAL | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5833048 | Zebra Technologies International, LLC | 3 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| 5522826 | ZEBRON HOUSE | 3343 PARKER AVE | | | | MEMPHIS | TN | 38111 | |
| 4789907 | Zebroski, Cecelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789906 | Zebroski, Cecelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522827 | ZEBROWSKI DONNA | 1206 WASENA DR | | | | ROANOKE | VA | 24016 | |
| 4414946 | ZEBROWSKI, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197027 | ZEBROWSKI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228323 | ZEBUTH, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595596 | ZEBZDA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247715 | ZEC, ENESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175546 | ZECCHINI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182108 | ZECCHINI, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845170 | ZECCHINO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241867 | ZECCOLA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519074 | ZECENA, ARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420375 | ZECHARIAH, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831237 | ZECHER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176442 | ZECHES, TYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522828 | ZECHIEL EMMA | 15290 T H 71 | | | | UPPER SANDUSKY | OH | 43351 | |
| 4654287 | ZECHMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355964 | ZECHMEISTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328688 | ZECHNER, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276127 | ZECIC, MERLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701297 | ZEDA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522829 | ZEDAKER JEFF | 213 KOLPWOOD AVE NW | | | | MASSILLON | OH | 44646 | |
| 4642042 | ZEDAKER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649742 | ZEDAN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698770 | ZEDAN, THORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522830 | ZEDEKIAH JUDY | 94-1041 KAHUAMOKU ST 301 | | | | WAIPAHU | HI | 96797 | |
| 5522831 | ZEDINA GABRIELA | 2921 DHEMALL APT 2 | | | | LOS ANGELES | CA | 90023 | |
| 4824750 | ZEDLITZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642919 | ZEDNICHEK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865640 | ZEE CO APPAREL CORP | 32 W 39TH STREET FL PH | | | | NEW YORK | NY | 10018 | |
| 4845171 | ZEE HOPMAN CONSTRUCTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878949 | ZEE MEDICAL INC | MCKESSON CORP | P O BOX 781554 | | | INDIANAPOLIS | IN | 46278 | |
| 4878951 | ZEE MEDICAL INC | MCKESSON CORP | P O BOX 204683 | | | DALLAS | TX | 75320 | |
| 4883094 | ZEE MEDICAL INC | P O BOX 781572 | | | | INDIANAPOLIS | IN | 46278 | |
| 4878950 | ZEE MEDICAL INC DENVER | MCKESSON CORP | P O BOX 781532 | | | INDIANAPOLIS | IN | 46278 | |
| 4874637 | ZEE MEDICAL SERVICE | DANCHER INC | P O BOX 1619 | | | SEFFNER | FL | 33583 | |
| 5522832 | ZEE MEDICAL SERVICE | P O BOX 1619 | | | | SEFFNER | FL | 33583 | |
| 4883093 | ZEE MEDICAL SERVICE | P O BOX 781534 | | | | INDIANAPOLIS | IN | 46278 | |
| 4883095 | ZEE MEDICAL SERVICE | P O BOX 781592 | | | | INDIANAPOLIS | IN | 63006 | |
| 4875975 | ZEE MEDICAL SERVICE | FIRST AID SERVICE INC | PO BOX 911 | | | BURNSVILLE | MN | 55337 | |
| 4809430 | ZEE MEDICAL SERVICE CO | PO BOX 22 | | | | FAIR OAKS | CA | 95628 | |
| 4889195 | ZEE MEDICAL SERVICE CO | WADDEE INC | 2745B LEISCZS BRIDGE ROAD | | | READING | PA | 19605 | |
| 4809431 | ZEE MEDICAL SVCS-S.J. | PO BOX 610878 | | | | SAN JOSE | CA | 95161-0878 | |
| 4824751 | ZEE PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522833 | ZEE ZEE FLOYD | 7822 1ST STREET | | | | STANTON | CA | 90680 | |
| 4697119 | ZEE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402026 | ZEE, JANELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792097 | Zee, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218167 | ZEE, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173744 | ZEEB, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514864 | ZEEB, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574634 | ZEEBE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845172 | ZEEFE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522834 | ZEEFF GEORGE | 318 RIVERBANKS ROAD | | | | MATTHEWS | NC | 28105 | |
| 4747538 | ZEEH, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477921 | ZEEK, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485902 | ZEEK, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803889 | ZEELA LIMITED | DBA FUNNYDAY | 10669 E UTAH PL | | | AURORA | CO | 80012 | |
| 4358300 | ZEEMAN, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721836 | ZEENDER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857976 | ZEERAY LLC | 10 NEPTUNE BLVD SUITE 104 | | | | NEPTUNE | NJ | 07753 | |
| 4796468 | ZEESHAN FAROOQ | DBA CREATIONZ ART CALLIGRAPHY | 4831 CRAIN STREET | | | SKOKIE | IL | 60077 | |
| 5522835 | ZEETY WALKER | 2323 W ST APT 3 | | | | SACRAMENTO | CA | 95818 | |
| 4798627 | ZEEZ INTERNATIONAL TRADING INC | DBA PRO3DM GROUP | 1900 TYLER AVE #J | | | SOUTH EL MONTE | CA | 91733 | |
| 4792119 | Zeferino, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254414 | ZEFERINO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824752 | ZEFF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824753 | ZEFF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400490 | ZEFIRETTI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174719 | ZEGA, SHAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298207 | ZEGAR, FEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286066 | ZEGAR, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522836 | ZEGARRA JAN | L-17 | | | | GUAYNABO | PR | 00969 | |
| 4417661 | ZEGARRA REJAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677344 | ZEGARRA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556699 | ZEGARRA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680203 | ZEGARRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752226 | ZEGARRA, SELEMIRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431560 | ZEGARRA-REJAS, ANDRES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593021 | ZEGEL, RAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845173 | ZEGELBONE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488112 | ZEGERS, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706727 | ZEGLIN, ALBION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300125 | ZEGLIN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221704 | ZEGZULA, BOGUMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732475 | ZEGZULA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522837 | ZEH ROSE | 9119 TUDOR DR | | | | TAMPA | FL | 33615 | |
| 4421951 | ZEH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437697 | ZEH, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448093 | ZEH, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672799 | ZEHAR, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432716 | ZEH-CROSS, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455407 | ZEHE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320912 | ZEHENDER, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824754 | ZEHENDER, ROBERT & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296025 | ZEHEROVIC, ELMEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298484 | ZEHEROVIC, NADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417481 | ZEHLER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303839 | ZEHME, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368227 | ZEHNDER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602574 | ZEHNDER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742850 | ZEHNDER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573055 | ZEHNER, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360497 | ZEHNER, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712581 | ZEHNER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475132 | ZEHNER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449523 | ZEHNER, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235772 | ZEHNLE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714311 | ZEHNTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515691 | ZEHNTNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845174 | ZEHR, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557860 | ZEHR, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293312 | ZEHRA, SYEDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175454 | ZEHRER, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855516 | Zehrer, Tonia E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522838 | ZEHRFELD CHARLENE | 58 BELINDA CT | | | | BRICK | NJ | 08724 | |
| 4490867 | ZEHRING, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522839 | ZEHRINGER LORETTA Z | 241 HOLIDAY HILLS DR | | | | MARTINEZ | CA | 94553 | |
| 4281647 | ZEIA, FLORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790839 | Zeibak, Hala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295493 | ZEID, ABDELKARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469885 | ZEIDERS, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469042 | ZEIDERS, LANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481407 | ZEIDERS, MALACHI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476658 | ZEIDERS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522840 | ZEIDLER WILLA | 3030 NW 6TH CT | | | | POMPANO BEACH | FL | 33069 | |
| 4460052 | ZEIDLER, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255516 | ZEIEN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694446 | ZEIG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470334 | ZEIGAFUSE, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408071 | ZEIGENFUS, LITASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522841 | ZEIGER AMBER | 7408 HURON | | | | LUBBOCK | TX | 79424 | |
| 5522842 | ZEIGER MOLLIE L | 521 LATIGO DRIVE | | | | WRIGHT | WY | 82732 | |
| 5522843 | ZEIGER TAMMY | 4413 GOLD STRIKE CT | | | | SALIDA | CA | 95368 | |
| 4473324 | ZEIGER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150705 | ZEIGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742142 | ZEIGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678097 | ZEIGER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284063 | ZEIGER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305135 | ZEIGER, SHAELEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522844 | ZEIGLER BROOKE | 214 JUNIPER DRIVE | | | | ETTERS | PA | 17319 | |
| 5522845 | ZEIGLER CATHI | 305 SOUTH FRAINKIN RD | | | | MOUNT AIRY | NC | 27030 | |
| 5522846 | ZEIGLER CHASSADY M | 5233 US HWY 98 N APT 24 | | | | LAKELAND | FL | 33809 | |
| 5522847 | ZEIGLER DARLINE | 306 LAKEVIEW DR | | | | ORANGEBURG | SC | 29115 | |
| 5522848 | ZEIGLER GAIL S | 1901 PLAINTION PALM DR | | | | BRANDON | FL | 33511 | |
| 5522849 | ZEIGLER GERALD | 24341 HIGHWAY 6&24 | | | | RIFLE | CO | 81650 | |
| 5522850 | ZEIGLER LATRELL | 10 PACKINGHOUSE RD APT 903 | | | | STATESBORO | GA | 30467 | |
| 5522851 | ZEIGLER LINDSAY | 325 BITTERNUT CT | | | | GASTON | SC | 29053 | |
| 5522852 | ZEIGLER NICOLE | 7905 HOLSTEIN ST | | | | TAKOMA PARK | MD | 20912 | |
| 5522853 | ZEIGLER REGGIE A | 2761 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5522854 | ZEIGLER RENEE A | 3915 SHORESIDE DR | | | | TAMPA | FL | 33624 | |
| 5522855 | ZEIGLER RODREA | 166 PINEWOOD DRIVE | | | | BATESBURG | SC | 29006 | |
| 5522856 | ZEIGLER SHAWANNA | 216 IPSWICH COURT | | | | SANTEE | SC | 29142 | |
| 5522857 | ZEIGLER TONY | 2460 CEDAR FORK TRL | | | | MARIETTA | GA | 30062 | |
| 4357539 | ZEIGLER, AJENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602367 | ZEIGLER, ALISA Y Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192052 | ZEIGLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710132 | ZEIGLER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704574 | ZEIGLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570989 | ZEIGLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155198 | ZEIGLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470518 | ZEIGLER, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414003 | ZEIGLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513580 | ZEIGLER, KAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469075 | ZEIGLER, LEONA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766578 | ZEIGLER, LEROY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420539 | ZEIGLER, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661888 | ZEIGLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239608 | ZEIGLER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167424 | ZEIGLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657223 | ZEIGLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692369 | ZEIGLER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591265 | ZEIGLER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392186 | ZEIGLER, RENAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793622 | Zeigler, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455882 | ZEIGLER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257573 | ZEIGLER, SHAUNDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768837 | ZEIGLER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479035 | ZEIGLER, TAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244427 | ZEIGLER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290495 | ZEIGLER, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764983 | ZEIGLER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732449 | ZEIGLER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861039 | ZEIGLERS BEVERAGES LLC | 1513 NORTH BROAD ST | | | | LANSDALE | PA | 17543 | |
| 4514634 | ZEIK, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246870 | ZEIK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807394 | ZEIL WEARS LIMITED | ANUP DAS | NANKARA, JAMUKARA | CHODDAGRAM | | COMILLA | | 3500 | BANGLADESH |
| 5522858 | ZEIL WEARS LIMITED | NANKARA JAMUKARA | CHODDAGRAM | | | COMILLA | | 03500 | BANGLADESH |
| 4126637 | Zeil Wears Limited | Progressive Tower (3rd Floor) | 1837, Sk. Mujib Road (Badamtali) | Agrabad, Ctg. | | Chittagong | | | Bangladesh |
| 4126637 | Zeil Wears Limited | Vill: Nankara, PO; Jamukara | P.S: Chouddagram | | | Cumilla | CU | 3551 | Bangladesh |
| 4126637 | Zeil Wears Limited | Zahir Uddin Arif | 333, Segun Bagicha | Ramna | | Dhaka-1000 | | | Bangladesh |
| 4126758 | Zeil Wears Limited | VIII: Nankara, P.O.: Jamukara, | P.S. Chouddagram | | | Cumilla | | 3551 | Bangladesh |
| 4134248 | ZEIL WEARS LIMITED. | VILL: NANKARA, P.O: JAMUKARA | P.S: CHOUDDAGRAM | | | CUMILLA | | | BANGLADESH |
| 5522859 | ZEILER JENNIFER M | 800 DOYLE AVE | | | | HOMESTEAD | PA | 15120-1049 | |
| 5522860 | ZEILER RICHARD | 638 S GRAND ST | | | | ORANGE | CA | 92866 | |
| 4489854 | ZEILER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281048 | ZEILER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297715 | ZEILER, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351938 | ZEILINGER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716836 | ZEIMANTZ, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286743 | ZEIMEN, JENEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377400 | ZEIMER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200212 | ZEIMETZ, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349543 | ZEIN, HASSAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522861 | ZEINA ALAMEELI | 6100 VINE ST | | | | LINCOLN | NE | 68505 | |
| 4173349 | ZEINA, MOHSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758282 | ZEINAB, HAMTINI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180083 | ZEINALI, MISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511933 | ZEINALI, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520669 | ZEINALI, SHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522862 | ZEINBO WESLJEM | 2434 WOODRIDGE COURT | | | | CRESCENT SPRINGS | KY | 41017 | |
| 5522863 | ZEINER MAYNARD | 401 GRANDVIEW AVE | | | | PERKASIE | PA | 18944 | |
| 4350276 | ZEIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428707 | ZEIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824755 | ZEISE, TANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442192 | ZEISER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483564 | ZEISES, HARVEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473049 | ZEISET, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799930 | Zeisler Morgan | 30000 Chagrin Blvd | Suite 100 | | | Cleveland | OH | 44124 | |
| 5789605 | Zeisler Morgan | Susan Sommers, Controller | 30000 Chagrin Blvd | Suite 100 | | Cleveland | OH | 44124 | |
| 4807960 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | | | | CLEVELAND | OH | 44124 | |
| 4769109 | ZEISLER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824756 | ZEISLER, MARLIES AND ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392410 | ZEISLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481016 | ZEISLOFT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522864 | ZEISS KIM | 69 POPLAR ST | | | | PERTH AMBOY | NJ | 08863 | |
| 4406376 | ZEISS, LAUREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599015 | ZEISSE, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370731 | ZEISSET, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401542 | ZEISZLER, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824757 | ZEITER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824758 | ZEITGEIST SONOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626363 | ZEITLER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629832 | ZEITLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831238 | ZEITLIN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724801 | ZEITLIN, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824759 | ZEITLIN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831239 | ZEITLIN,RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581635 | ZEITNER, KIMBERLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202726 | ZEITOUNIAN, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162476 | ZEITS, REBECCA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421529 | ZEITVOGEL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202920 | ZEITZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160822 | ZEITZ, JARED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359383 | ZEITZ, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611209 | ZEITZ, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273919 | ZEJNIC, ARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430986 | ZEJNILOVIC, ERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636701 | ZEKARIA, MERIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522865 | ZEKE GROSS | 165 GLENWOOD AVE | | | | ROCHESTER | NY | 14613 | |
| 5522866 | ZEKIA MURCHISON | 16 BRIARWOOD RD | | | | JERSEY CITY | NJ | 07305 | |
| 4669258 | ZEKTICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522867 | ZELA SCOTT | 811 LAFAYETTE AVE | | | | BROOKLYN | NY | 11221 | |
| 4362480 | ZELA, NEVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580529 | ZELACHOWSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856287 | ZELACHOWSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522868 | ZELADA JORGE | 505 S 25TH ST | | | | LINCOLN | NE | 68510 | |
| 4764559 | ZELADA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419773 | ZELAKIEWICZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420082 | ZELAKIEWICZ, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522869 | ZELALEM TESFAY | 3620 PARK VIEW DRIVE | | | | LAKEWOOD | CA | 90712 | |
| 4494002 | ZELANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522870 | ZELARAYAM ELEN | 3504 FLORAL ST | | | | SILVER SPRING | MD | 20902 | |
| 4614059 | ZELARAYAN, NIEBES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558217 | ZELAWAR, MERWAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346093 | ZELAYA BLANCO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522871 | ZELAYA CARLOS | 14142 LORRAINE RD 50 | | | | BILOXI | MS | 39532 | |
| 5522872 | ZELAYA CARLOSLILLI | 5815 SUNDOWN DR | | | | SUN VALLEY | NV | 89433 | |
| 5522873 | ZELAYA JORGE A | 6345 RUSTICATED STONE AVE | | | | HENDERSON | NV | 89011 | |
| 5522874 | ZELAYA JUAN | 114 ODELL ST | | | | N WILKESBORO | NC | 28659 | |
| 5522875 | ZELAYA KENNER | 169 SCOTT DR | | | | MANASSAS PARK | VA | 20111 | |
| 5522876 | ZELAYA KRISTEN | 163 SUMMER STREET | | | | WEYMOUTH | MA | 02188 | |
| 5522877 | ZELAYA MINDY | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| 4552052 | ZELAYA, ARVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706293 | ZELAYA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536215 | ZELAYA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235526 | ZELAYA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402245 | ZELAYA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542907 | ZELAYA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335717 | ZELAYA, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681467 | ZELAYA, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173260 | ZELAYA, EDGARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540151 | ZELAYA, ESTEFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425103 | ZELAYA, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267386 | ZELAYA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443952 | ZELAYA, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793032 | Zelaya, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724190 | ZELAYA, JORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627518 | ZELAYA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187465 | ZELAYA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535095 | ZELAYA, KAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244707 | ZELAYA, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687269 | ZELAYA, MALLORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195284 | ZELAYA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742515 | ZELAYA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241406 | ZELAYA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473443 | ZELAYA, MIRZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702694 | ZELAYA, OSMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719409 | ZELAYA, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759480 | ZELAYA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211173 | ZELAYA, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754955 | ZELAYANDIA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274318 | ZELAZEK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776887 | ZELAZNY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153849 | ZELAZNY, GERALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155232 | ZELAZNY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438263 | ZELCER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869762 | ZELCO IND INC | 65 HAVEN AVE | | | | MT VERNON | NY | 10553 | |
| 4824760 | ZELDA & WILLIAM MC CAUSLIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522878 | ZELDA KELSEY | 100 SCRAPETOWN RD | | | | PEMBERTON | NJ | 08068 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522879 | ZELDA MARIGNY | 3530 GREEN CREST DR APT 3 | | | | HOUSTON | TX | 77082 | |
| 5522880 | ZELDA MOORE | 6 DEVEAUX HILL RD | | | | YEMASSEE | SC | 29945 | |
| 4659071 | ZELDIN, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489683 | ZELECHOWSKI, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494350 | ZELECHOWSKI, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514503 | ZELECKI, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522881 | ZELEDON RUTH | 4645 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312 | |
| 4256152 | ZELEDON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233980 | ZELEDON-AVILEZ, ESTHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460060 | ZELEE, DEMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746307 | ZELEHOSKI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522882 | ZELEI KAWAIAEA | 87-119 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5522883 | ZELEK ALLEN | 2209 W 53RD ST | | | | CLEVELAND | OH | 44102 | |
| 4462946 | ZELEK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599459 | ZELEKE, ALTAYWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343928 | ZELEKE, HELEWENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343377 | ZELEKE, YEWUBNESH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522884 | ZELELEW MULUGETA | 24 VERNAL ST | | | | EVERETT | MA | 02149 | |
| 4511868 | ZELENAK, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522885 | ZELENE ROMERO | PO BOX 201 | | | | CAREY | ID | 83333 | |
| 5522886 | ZELENKA MARILYN | 1619 W DONEGAN AVE | | | | KISSIMMEE | FL | 34741 | |
| 4296485 | ZELENKA, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743330 | ZELENKA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365570 | ZELENY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678163 | ZELENZ, MARYLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489547 | ZELESKI, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386593 | ZELESNIK, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493586 | ZELEZ, PHYLLIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764730 | ZELEZ, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737055 | ZELEZNIK, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833309 | ZELHOF, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522887 | ZELIA MORALES | JONATHAN BALLARD | | | | MODESTO | CA | 95350 | |
| 4424514 | ZELIDON, EVELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184425 | ZELIDON, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407649 | ZELIDON, ZELMA YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486728 | ZELIENKA, ALLYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521926 | ZELIGMAN, JAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803748 | ZELIKOVITZ LEATHERS | 42832 STATE RT 12 | | | | ALEXANDRIA BAY | NY | 13697 | |
| 4252406 | ZELIN, CHARLEDRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522888 | ZELINA SOLIS | 2401 GRANT | | | | LAREDO | TX | 78040 | |
| 4475255 | ZELINKA, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704509 | ZELINSKI, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260567 | ZELINSKI, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260316 | ZELINSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356724 | ZELINSKI, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768758 | ZELINSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522889 | ZELINSKY JANETTE | 212 WEST MARKET ST | | | | CUMBULA | PA | 17930 | |
| 4575753 | ZELINSKY, GARETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646975 | ZELJKOVIC, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565195 | ZELKANOVIC, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641160 | ZELKER, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845175 | ZELKIN, CAROL AND ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845176 | ZELKIND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522890 | ZELL CATHERINE | 11977 GEIB AV NE | | | | HARTVILLE | OH | 44632 | |
| 4886112 | ZELL GLOBAL I E CO LTD | RM 7083-7085, 7/F CITY SQUARE | OFFICE BLDG EAST BLOCK, NO 4025 JID | | | SHENZHEN | LUOHU | | CHINA |
| 5522891 | ZELL JESSICA | 720 SPRING STREET | | | | CHARLOTTE | TN | 37187 | |
| 4709384 | ZELL, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599750 | ZELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343797 | ZELL, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824761 | ZELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456424 | ZELL, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522892 | ZELLA ASHLEIGH | 36281 NORTH RIVERVIEW | | | | CLEVELAND | OH | 44144 | |
| 5522893 | ZELLA GONZALES | 172 HWY 359 CR 5011 | | | | SKIDMORE | TX | 78389 | |
| 5522894 | ZELLA GREEN | 1707 WESTOVER AVENUE | | | | ALBANY | GA | 31707 | |
| 5522895 | ZELLA SPLAIN | 350 MARY ST | | | | BERWICK | PA | 18603 | |
| 5522896 | ZELLARS SHARDONNA | NORTH CHARLESTON | | | | NORTH CHARLESTON | SC | 29420 | |
| 4487493 | ZELLARS, ARMONI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144903 | ZELLARS, SHYNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858226 | ZELLE MCDONOUGH & COHEN LLP | 101 FEDERAL STREET 14TH FLOOR | | | | BOSTON | MA | 02110 | |
| 5793812 | ZELLER AUTO REPAIR - KEN ZELLER | KEN ZELLER | 7090 NW PRAIRIE VIEW RD. | | | KANSAS CITY | MO | 64151 | |
| 5799931 | Zeller Auto Repair - Ken Zeller | 7090 NW Prairie View Rd. | | | | Kansas City | MO | 64151 | |
| 4849120 | ZELLER CONTRACTING LLC | 4561 SHENANDOAH AVE FL 1 | | | | Saint Louis | MO | 63110 | |
| 4861518 | ZELLER ELECTRIC CO INC | 1656 17TH STREET | | | | CORPUS CHRISTI | TX | 78404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889603 | ZELLER MARKETING & DESIGN | ZGRAPHICS LTD | 322 NORTH RIVER STREET | | | EAST DUNDEE | IL | 60118 | |
| 5799932 | ZELLER MARKETING & DESIGN-841679434 | 322 NORTH RIVER STREET | | | | EAST DUNDEE | IL | 60118 | |
| 4400839 | ZELLER, ALFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202630 | ZELLER, APRILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701652 | ZELLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144030 | ZELLER, DEADRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354590 | ZELLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429840 | ZELLER, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247527 | ZELLER, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369584 | ZELLER, GENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469489 | ZELLER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767168 | ZELLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299595 | ZELLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387357 | ZELLER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390836 | ZELLER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443358 | ZELLER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550773 | ZELLER, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282977 | ZELLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391089 | ZELLER, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444588 | ZELLER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323811 | ZELLER, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855655 | Zeller, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295252 | ZELLER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831240 | ZELLER, SUNDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548288 | ZELLER, TAWNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252513 | ZELLERKRAUT, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490310 | ZELLERS II, CURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522897 | ZELLERS KATHYRN | 634 SOUTH LEHIGH GAP | | | | WALNUTPORT | PA | 18088 | |
| 5522898 | ZELLERS KRISTI | 15TENTH ST | | | | JERSEY SHORE | PA | 17740 | |
| 4434479 | ZELLERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648560 | ZELLERS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297702 | ZELLERS, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480094 | ZELLIE, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681661 | ZELLMANN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522899 | ZELLMER JOHN | 396500 W 800 RD | | | | COPAN | OK | 74022 | |
| 4197019 | ZELLMER, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665591 | ZELLMER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411387 | ZELLMER, IAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167440 | ZELLMER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681034 | ZELLMER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608914 | ZELLMER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355903 | ZELLMER, SIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488125 | ZELLNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417537 | ZELLNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747297 | ZELLNER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522900 | ZELLO BRANDY N | 429 COOK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5522901 | ZELLO KIM | 519 WELDON ST | | | | LATROBE | PA | 15650 | |
| 5522902 | ZELLO KIM L | 15225 E OUTER SPRINGER LP | | | | PALMER | AK | 99645 | |
| 4635750 | ZELLO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612210 | ZELLOUS-PUSEY, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159208 | ZELLWEGER HOKENSON, JILL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522903 | ZELMA BERNIER | 71 CATLIN ST | | | | MERIDEN | CT | 06450 | |
| 5522904 | ZELMA GIRON | 306 EMERY OAK PLACE | | | | LATHROP | CA | 95330 | |
| 4756068 | ZELMA MUSSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522905 | ZELMA NUNEZ | 740 N DUKE ST | | | | LANCASTER | PA | 17602 | |
| 5522906 | ZELMA ROSA | RES URIOS DEL SUR | | | | PONCE | PR | 00716 | |
| 5522908 | ZELMA TRACY | 10325 CIRCLE EAST | | | | MEADVILLE | PA | 16335 | |
| 5522909 | ZELMA WILSON | 104 50 HIGHWAY 127 SOUTH | | | | OWENTON | KY | 40359 | |
| 4619492 | ZELMAN FEDDE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522910 | ZELMARIE FLORES | CALLE 4 F18 EXT SAN ANTON | | | | CAGUAS | PR | 00725 | |
| 4513663 | ZELMER, BONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350079 | ZELMON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522911 | ZELNER BARNETT | 503 W 2ND ST | | | | LUISVILLE | AR | 71845 | |
| 4462340 | ZELNICEK, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464967 | ZELNICEK, RHETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522912 | ZELPHIA CROSS | 1420 ADAMS AVE | | | | CLARKSBURG | WV | 26301 | |
| 5522913 | ZELSNICK BARBARA | 5521 HEDGES AVE | | | | RAYTOWN | MO | 64133 | |
| 5522914 | ZELT YVONNE | 324 AKINS CIRCLE EXT | | | | BROOKLET | GA | 30415 | |
| 4675079 | ZELTER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162935 | ZELTINS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522915 | ZELTSER MELVIN | 1103 N BELGRADE RD | | | | SILVER SPRING | MD | 20902 | |
| 4568533 | ZELYAK, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810664 | ZEMACH, AMIT | 5731 NE 14TH AVENUE | | | | FT LAUDERDALE | FL | 33334 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845177 | ZEMACH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483763 | ZEMAITAITIS, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282366 | ZEMAN, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374218 | ZEMAN, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713266 | ZEMAN, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596627 | ZEMAN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185987 | ZEMAN, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831241 | ZEMAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673143 | ZEMAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680669 | ZEMAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824762 | ZEMANSKY, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403541 | ZEMANTAUSKI ROSEMARY AND MICHAEL | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 4785411 | Zemantauski, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785412 | Zemantauski, Rosemary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160903 | ZEMAR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866074 | ZEMBA BROS INC | 3401 EAST PIKE | | | | ZANESVILLE | OH | 43701 | |
| 5522917 | ZEMBA KALEIGH | 4177 COTTAGE GROVE RD | | | | UNIONTOWN | OH | 44685 | |
| 4749929 | ZEMBLE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183579 | ZEMBO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469220 | ZEMBOWER, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751218 | ZEMEL, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302769 | ZEMEL-MALISNER, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668151 | ZEMEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718040 | ZEMENICK, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617544 | ZEMITIS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227970 | ZEMKE, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224211 | ZEMKO, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351671 | ZEMLA, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349184 | ZEMLICK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291027 | ZEMMEL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793813 | ZEMOGA INC | Dror Liwer | 215 Park Avenue South, Suite 2016 | | | New York | NY | 10003 | |
| 5799933 | ZEMOGA INC | 120 OLD RIDGEFIELD RD | | | | WILTON | CT | 06897 | |
| 4859355 | ZEMOGA INC | 120 OLD RIDGEFIELD ROAD | | | | WILTON | CT | 06897 | |
| 4421411 | ZEMOTEL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435345 | ZEMOTEL, TEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626407 | ZEMP, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571874 | ZEMPEL, BRAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365866 | ZEMPEL, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198519 | ZEMPEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367832 | ZEMPEL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845178 | ZEN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798409 | ZEN WATER SYSTEMS LLC | DBA ZEN WATER SYSTEMS | 4921 BIRCH STREET SUITE 110 | | | NEWPORT BEACH | CA | 92660 | |
| 5522918 | ZENA DEITZ | 9 PENN AVE | | | | GREENVILLE | PA | 16125 | |
| 5522919 | ZENA HASELDEN | 142 BLANTON STREET | | | | PELION | SC | 29123 | |
| 4824763 | ZENA HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554571 | ZENA, REDEAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315839 | ZENA, SAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376798 | ZENAHLIK, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522920 | ZENAIDA | POBOX1135 | | | | ADJUNTAS | PR | 00601 | |
| 5522921 | ZENAIDA AVILES | CALLE 62 BN-259 JARDINES DE R | | | | RIOGRANDE | PR | 00745 | |
| 5522922 | ZENAIDA COTTO | D7 CALLE YORK | | | | CAGUAS | PR | 00725 | |
| 5522923 | ZENAIDA FLORES | 6490 MARTIN LUTHER KING J | | | | SEATTLE | WA | 98118 | |
| 5522925 | ZENAIDA GARNER | 713 W UNION ST APT 2 | | | | ALLENTOWN | PA | 18101 | |
| 5522926 | ZENAIDA PAREDES | 185 MOODY ST | | | | LOWELL | MA | 01854 | |
| 5522927 | ZENAIDA PAYAN | 413 CHICAGO STRACINE | | | | RACINE | WI | 53406 | |
| 5522928 | ZENAIDA PEREZ | 1631 EDMUND | | | | ST PAUL | MN | 55104 | |
| 4907094 | Zenas Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5440050 | ZENAS SHOES INC | 6 COOPER ST | | | | BURLINGTON | NJ | 08016 | |
| 4801306 | ZENAS SHOES INC | DBA ZENAS PULSE | 6 COOPER ST | | | BURLINGTON | NJ | 08016 | |
| 4796316 | ZENAS SHOES INC | DBA ZENAS PULSE | 630 GROVE ST | | | DUNELLEN | NJ | 08812 | |
| 5440050 | ZENAS SHOES INC | 6 COOPER ST | | | | BURLINGTON | NJ | 08016 | |
| 5522929 | ZENDEJAS ASUSENA | 323 21ST AVE | | | | DELANO | CA | 93215 | |
| 4177366 | ZENDEJAS III, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144968 | ZENDEJAS RODRIGUEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189053 | ZENDEJAS, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210404 | ZENDEJAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640906 | ZENDEJAS, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679189 | ZENDEJAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178938 | ZENDEJAS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156628 | ZENDEJAS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588968 | ZENDEJAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205165 | ZENDEJAS, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392292 | ZENDEJAS-ORTIZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810300 | ZENDESK, INC | 1019 MARKET STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4596120 | ZENDLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728379 | ZENDO, MADLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728380 | ZENDO, MADLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554543 | ZENEBE, NAHOM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552834 | ZENEBE, ROBEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522930 | ZENEEN ANDERSON | 106 VANWAGNER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5522931 | ZENEIAHSMOT ZENEIAHSMOTHER | 2137 FAIRBROTHER STREET | | | | GREENSBORO | NC | 27405 | |
| 5522932 | ZENELIA FLORES | CARR 464 KM 31 | | | | MOCA | PR | 00676 | |
| 4472800 | ZENEWICZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730965 | ZENG, BOLONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298588 | ZENG, JIANRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495422 | ZENG, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255224 | ZENG, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727109 | ZENG, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631153 | ZENG, XIGUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770925 | ZENG, XIN XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182406 | ZENG, ZIJIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797930 | ZENGA INC | DBA MARZ | 9040 TELSTAR AVE | | | EL MONTE | CA | 91731-2831 | |
| 4559969 | ZENGAGA, NIGUSSIE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522933 | ZENGER JEFFREY | 730 ALLEN RD LOT 142 | | | | MANHATTAN | KS | 66502 | |
| 4168085 | ZENGER, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472446 | ZENGLIN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498830 | ZENGOTITA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757642 | ZENGOTITA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824764 | ZENHARI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580507 | ZENI, ADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522934 | ZENIA TORRES | C MARINA A 7 | | | | TOA BAJA | PR | 00949 | |
| 5522935 | ZENIA WIMBERLY 30862239 | 160 PARK FAIR FAX DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5522936 | ZENIA ZAVALA | 9336 MESA VERDE DR | | | | MONTCLAIR | CA | 91763 | |
| 5522937 | ZENIQUA JOHNSON | 4215 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | |
| 4395263 | ZENIT, CALVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522938 | ZENITA BACOTE | WHITEHORSE AVE | | | | HAMILTON | NJ | 29554 | |
| 5522939 | ZENITH COOPER | 2445 LINCOLN WAY NW | | | | MASSILLON | OH | 44647 | |
| 4883012 | ZENITH PRODUCTS CORPORATION | P O BOX 751882 | | | | CHARLOTTE | NC | 28275 | |
| 4807395 | ZENITHEN (HONG KONG) LIMITED | VIVIAN LEE | UNIT 1606, 16/F, CITICORP CENTRE | 18 WHITFIELD ROAD | | CAUSEWAY BAY | | | HONG KONG |
| 4140301 | Zenithen (Hong Kong) Limited | Unit 1606, 16/F, Citicorp Centre, | 18 Whitefield Rd | | | Causeway Bay | | | HK |
| 4140301 | Zenithen (Hong Kong) Limited | Zenithen USA LLC | 299 W. Foothill Blvd. | Suite 240 | | Upland | CA | 91786 | |
| 4889161 | ZENITHEN (HONG KONG) LTD | VIVIAN LEE | UNIT 1606, 16/F, CITICORP CENTRE | 18 WHITFIELD ROAD, CAUSEWAY BAY | | HONGKONG | | | HONG KONG |
| 5522940 | ZENITHEN HONG KONG LIMITED | UNIT 1606 16F CITICORP CENTRE | 18 WHITFIELD ROAD CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 5522941 | ZENKER CAROL | 12980 CARDINAL CREST DR | | | | BROOKFIELD | WI | 53005 | |
| 5522942 | ZENKER SHARLA | 3518 CONSTANCE ST | | | | NEW ORLEANS | LA | 70115 | |
| 4491294 | ZENKOVA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401821 | ZENKOWICH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522943 | ZENNA HANCOCK | 1475 W VALENTINE CIR NW APT2 | | | | CANTON | OH | 44708 | |
| 4404715 | ZENNARIO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522944 | ZENNELL WILLAMS | 1907 S REAL RD APT A | | | | BAKERSFIELD | CA | 93309 | |
| 4490855 | ZENNER, SASCHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446315 | ZENNIE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522945 | ZENO CAMMILIA | 4545 HARTEL ST | | | | BEAUMONT | TX | 77705 | |
| 4868437 | ZENO CORPORATION | 515 WEST GREENS RD STE 725 | | | | HOUSTON | TX | 77067 | |
| 4750418 | ZENO FIGUEROA, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794466 | Zeno Group | 130 E Randolph, St 30 | | | | Chicago | IL | 60601 | |
| 4133844 | Zeno Group | 130 E Randolph, St 30 | | | | Chicago | IL | 60601 | |
| 4133844 | Zeno Group | JP Morgan Chase, N.A. | 22048 Network Place | | | Chicago | IL | 60673-1220 | |
| 4863344 | ZENO GROUP INC | 22048 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5799934 | ZENO GROUP INC-505347 | 200 East Randolph St | Suite S230 | | | Chicago | IL | 60601 | |
| 5791159 | ZENO GROUP INC-505347 | BARBY K. SIEGEL, CEO | WITH A COPY TO TONY BLASCO, CFO | 200 EAST RANDOLPH ST | SUITE S230 | CHICAGO | IL | 60601 | |
| 5522946 | ZENO JOYCE | 605 BLUEBIRD ST | | | | LAPLACE | LA | 70068 | |
| 5522948 | ZENO ZORAIDA M | CALLE 8 PARCELAS MOREDA | | | | ARECIBO | PR | 00612 | |
| 4537824 | ZENO, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625860 | ZENO, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558882 | ZENO, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641810 | ZENO, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539305 | ZENO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455311 | ZENO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656308 | ZENO, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425278 | ZENO, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598437 | ZENO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416958 | ZENO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741938 | ZENO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563081 | ZENO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532897 | ZENO, JEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452352 | ZENO, KASARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326986 | ZENO, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528231 | ZENO, KEYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706442 | ZENO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323469 | ZENO, LASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603704 | ZENO, MELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499727 | ZENO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526213 | ZENO, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626995 | ZENO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429683 | ZENO, STENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534750 | ZENO, TATIYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326345 | ZENO, TERRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324088 | ZENO, TERRANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847928 | ZENOA HENDERSON | 2310 TRELLIS ST | | | | Chula Vista | CA | 91915 | |
| 4321720 | ZENOBI, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522949 | ZENOBIA BODISON | 150 HOWELL CIR | | | | GREENVILLE | SC | 29615 | |
| 5522950 | ZENOBIA COX | 390 112TH AVE N BLDG 5 AP | | | | ST PETERSBURG | FL | 33716 | |
| 5522951 | ZENOBIA DAVIS | 15117 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5522952 | ZENOBIA FYPHER | 19150 115TH RD | | | | SAINT ALBANS | NY | 11412 | |
| 5522953 | ZENOBIA GRANT | 1301 BANKS ST | | | | ELYRIA | OH | 44035 | |
| 5522954 | ZENOBIA HAYNES | 2809 WEST 30TH STREET | | | | INDPLS | IN | 46222 | |
| 5840716 | Zenobia L. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522955 | ZENOBIA LEGGINS | 1875 REICHERT AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 5522956 | ZENOBIA LITTLE | 225 SHARON DRIVE SOUTHWEST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5522958 | ZENOBIA SEYON | 14000 CASTLE BLVD APT 1101 | | | | SILVER SPRING | MD | 20904 | |
| 4864155 | ZENOFF PRODUCTS INC | 25 TAMALPAIS AVENUE SUITE C | | | | SAN ANSELMO | CA | 94960 | |
| 4536968 | ZENON ALDANA, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327529 | ZENON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323760 | ZENON, DEARIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775505 | ZENON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757609 | ZENON, SENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522959 | ZENONE DONNA | 811 W WEBER AVE | | | | DU BOIS | PA | 15801 | |
| 5522960 | ZENONY RIVERA | CALLE 2 SE 1161 | | | | SAN JUAN | PR | 00920 | |
| 4684861 | ZENOS, JAMES WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522961 | ZENOVA SMITH | 2508 MORRIS BLACK PLACE | | | | CLEVELAND | OH | 44104 | |
| 4798710 | ZENPORT INDUSTRIES | DBA DUROKON | PO BOX 231311 | | | PORTLAND | OR | 97281-1311 | |
| 4597739 | ZENQUIS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514458 | ZENS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760833 | ZENSEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522962 | ZENT ANGELA | 902 N 9TH | | | | WATHENA | KS | 66090 | |
| 4311059 | ZENT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361035 | ZENT, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522963 | ZENTENO ANABELLE | 3427 12 WARWICK AVE | | | | LOS ANGELES | CA | 90032 | |
| 4207938 | ZENTENO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213774 | ZENTENO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446525 | ZENTENO, GANY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199252 | ZENTENO, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178269 | ZENTENO, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463575 | ZENTGRAF, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609182 | ZENTHOFER, JUSTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286933 | ZENTMYER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831242 | ZENTMYER, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285017 | ZENTNER, AMBERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275018 | ZENTNER, GEORGIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683801 | ZENTNER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665612 | ZENTS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391816 | ZENTZ, BRAEDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360577 | ZENTZ, JANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373334 | ZENTZ, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522964 | ZENY GANO | 1799 SHOREVIEW AVE | | | | SAN MATEO | CA | 94401 | |
| 5522965 | ZENYMARIE COLLAZO | 780 PELHAM SOUTH | | | | BRONX | NY | 10462 | |
| 4451116 | ZENZ, CALLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574397 | ZENZ, MADELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811725 | ZENZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901776 | Zenzinger Inc. | Workforce | 72 South Front Street | | | Milton | PA | 17847 | |
| 4660221 | ZEO, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522966 | ZEOBIA SEYON | 78 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 4657584 | ZEOLA, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785013 | Zeoli, Alba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376443 | ZEOLI, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706984 | ZEOLI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522967 | ZEOLLA MICHELLE | 111 TAMARA CIR NONE | | | | AVON | CT | 06001 | |
| 4584127 | ZEON, MUSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13579 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522968 | ZEONA CARTER | 3300 BUNCHE PL | | | | RICHMOND | VA | 23223 | |
| 4724011 | ZEONE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872179 | ZEP MANUFACTURING | ACUITY SPECIALTY PRODUCTS GROUP INC | FILE 50188 | | | LOS ANGELES | CA | 90074 | |
| 4881164 | ZEP MANUFACTURING CO | P O BOX 23997 | | | | PHOENIX | AZ | 85063 | |
| 4860076 | ZEP SALES & SERVICE | 13237 COLLECTIONS CTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872180 | ZEP SALES & SERVICE | ACUITY SPECIALTY PRODUCTS INC | P O BOX 841508 | | | DALLAS | TX | 75284 | |
| 4663065 | ZEPALTAS, BARBRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333420 | ZEPEDA GARCIA, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522569 | ZEPEDA GUADALUPE | 5453 E EUCLID AVE | | | | FRESNO | CA | 93727 | |
| 5522970 | ZEPEDA IRENE | 494 ELDEN ST | | | | HERNDON | VA | 20171 | |
| 5522971 | ZEPEDA JUAN | 10943 HAYVENHURST AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5522972 | ZEPEDA JUSTIE | 1610 N INDUSTRIAL | | | | LOVINGTON | NM | 88260 | |
| 5522973 | ZEPEDA MARIA | 606 E TRAVIS | | | | LAREDO | TX | 78041 | |
| 5522974 | ZEPEDA PERLA | 1240 GUADALUPE CR | | | | BROWNSVILLE | TX | 78526 | |
| 5522975 | ZEPEDA RHONDA | 6020 DANNY KAYE 903 | | | | SAN ANTONIO | TX | 78240 | |
| 5522976 | ZEPEDA ROBERT | 905 W SOLANA DR | | | | YUMA | AZ | 85364 | |
| 5522977 | ZEPEDA SHILA | 2751 RECHE CANYON RD | | | | COLTON | CA | 92324 | |
| 4195910 | ZEPEDA, ABEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685888 | ZEPEDA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184435 | ZEPEDA, ALEJANDRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401311 | ZEPEDA, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176436 | ZEPEDA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773371 | ZEPEDA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552010 | ZEPEDA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207405 | ZEPEDA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171536 | ZEPEDA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528478 | ZEPEDA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174692 | ZEPEDA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470954 | ZEPEDA, AYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211550 | ZEPEDA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154321 | ZEPEDA, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410481 | ZEPEDA, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153722 | ZEPEDA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213540 | ZEPEDA, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568521 | ZEPEDA, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530487 | ZEPEDA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178120 | ZEPEDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182802 | ZEPEDA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159633 | ZEPEDA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174313 | ZEPEDA, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704817 | ZEPEDA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777873 | ZEPEDA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188654 | ZEPEDA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622333 | ZEPEDA, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234938 | ZEPEDA, FAUSTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700101 | ZEPEDA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208724 | ZEPEDA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180123 | ZEPEDA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165426 | ZEPEDA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154591 | ZEPEDA, GERMAIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187952 | ZEPEDA, GIANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729703 | ZEPEDA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544293 | ZEPEDA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536062 | ZEPEDA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285542 | ZEPEDA, ITZAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183522 | ZEPEDA, JAXAEJRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214058 | ZEPEDA, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329164 | ZEPEDA, JEFFERSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166228 | ZEPEDA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264677 | ZEPEDA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292752 | ZEPEDA, JOANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831243 | ZEPEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183024 | ZEPEDA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539494 | ZEPEDA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737965 | ZEPEDA, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196914 | ZEPEDA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175778 | ZEPEDA, LENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176848 | ZEPEDA, LETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197505 | ZEPEDA, LIDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202599 | ZEPEDA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156264 | ZEPEDA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539428 | ZEPEDA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732432 | ZEPEDA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184944 | ZEPEDA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544923 | ZEPEDA, NOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640410 | ZEPEDA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606776 | ZEPEDA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261296 | ZEPEDA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177151 | ZEPEDA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159284 | ZEPEDA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195588 | ZEPEDA, SHELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682391 | ZEPEDA, SILVANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178274 | ZEPEDA, SURENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195426 | ZEPEDA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178809 | ZEPEDA, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214495 | ZEPEDA, TIFFANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197274 | ZEPEDA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207331 | ZEPEDA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525966 | ZEPEDA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282733 | ZEPEDA, YSIDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217892 | ZEPELIN, ELISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522978 | ZEPHANIAH DESORMEAUX | 38 TRUMAN DR APT 3 | | | | COLCHESTER | VT | 05446 | |
| 4702122 | ZEPHANIAH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164944 | ZEPHERIN, JURINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314100 | ZEPHIER, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513734 | ZEPHIER, KEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682668 | ZEPHIR, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671411 | ZEPHIR, FRANCES BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587744 | ZEPHIR, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242539 | ZEPHIRIN, WIDLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522979 | ZEPHRINE MCDANIEL | 4 NORTH CENTRAL AVVE | | | | LODI | CA | 95240 | |
| 4809516 | ZEPHYR | 2277 HARBOR BAY PARKWAY | | | | ALAMEDA | CA | 94502 | |
| 4809608 | ZEPHYR - FULGOR | 9324 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4797314 | ZEPHYR ATHLETIC FOOTWEAR | DBA ZEPHZ | 398 CIRCLE OF PROGRESS | | | POTTSTOWN | PA | 19464 | |
| 4811274 | ZEPHYR CORPORATION | 9324 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5522980 | ZEPHYR NATASHA | 656 KENWICK CIRLCE 204 | | | | CASSELBERRY | FL | 32707 | |
| 4801012 | ZEPHYR SPORTS | 2970 SEABORG AVE | | | | VENTURA | CA | 93003 | |
| 4128685 | Zephyr Ventilation | 2277 Harbor Bay Pkwy | | | | Alameda | CA | 94502 | |
| 4883357 | ZEPHYRHILLS NATURAL SPRING WATER | P O BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 4770311 | ZEPHYRINE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800031 | ZEPNICK WILLIAM | DBA SAME DAY SHIPPING | MEDIA SURPLUS AND SUPPLY | | | PLANT CITY | FL | 33563 | |
| 4478319 | ZEPP, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621149 | ZEPPHIR, LOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522981 | ZEPPI SAMANTHA | 8741 VELVET DR | | | | PORT RICHEY | FL | 34668 | |
| 4857900 | ZEPPPELIN INC | 1 INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | |
| 4233165 | ZEPS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796760 | ZEPTER SPORTS INTERNATIONAL CALIFO | DBA MOTHER NATURES FARM STORE | 4030 E MONTE VISTA RD | | | PHOENIX | AZ | 85008 | |
| 5522982 | ZEPTY CHINTA | 572 PIO DRIVE | | | | WAILUKU | HI | 96793 | |
| 4270561 | ZEPTY, NEWI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522983 | ZER LIAT | 4 LAFAYETTE LANE | | | | CHERRY HILL | NJ | 08003 | |
| 4562994 | ZERA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493686 | ZERANCE, JEBADIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746783 | ZERANGUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768553 | ZERANGUE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845179 | ZERANTE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242353 | ZERANTE, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206209 | ZERATEAIN, ADEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522984 | ZERAWEE LINDA | 1120 HEWITT WAY | | | | BALTIMORE | MD | 21205 | |
| 4571278 | ZERBA, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278603 | ZERBA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671683 | ZERBARINI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513074 | ZERBE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594780 | ZERBE, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798707 | ZERBEE LLC | DBA ZERBEE.COM | 6645 JAMES AVE N | | | MINNEAPOLIS | MN | 55430 | |
| 5522985 | ZERBEL BARBIE | 2207 A MARTINN RD | | | | AUGUSTA | GA | 31815 | |
| 4749316 | ZERBE-LAMOTHE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672482 | ZERBILIO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767385 | ZERBO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479452 | ZERBY, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154840 | ZERBY, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487690 | ZERBY, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428209 | ZERENGA, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667549 | ZERFOSS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494604 | ZERFOSS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831244 | ZERGA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831245 | ZERGA, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320592 | ZERGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674904 | ZERHUSEN, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587736 | ZERIHUN, MENGISTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522987 | ZERIMAR RAMIREZ | PO BOX 480 | | | | LUQUILLO | PR | 00773 | |
| 4412796 | ZERIMAR, AHLEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324863 | ZERINGUE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725339 | ZERINGUE, DEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322830 | ZERINGUE, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630087 | ZERINGUE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323938 | ZERINGUE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659700 | ZERINGUE, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635273 | ZERINGUE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715216 | ZERKA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335355 | ZERKAN, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728678 | ZERKEL, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317028 | ZERKLE, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413048 | ZERKLE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156428 | ZERLER, RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522988 | ZERLYNDER HAYES | 7510 CREIGHTON | | | | NE ORLYNNS | LA | 70127 | |
| 4878332 | ZERMATT OUTERWEAR | LE SACRIFICE LLC | 5112 MAC ARTHUR BLVD #211 | | | WASHINGTON | DC | 20016 | |
| 4179558 | ZERMENO GALLARDO, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534587 | ZERMENO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163655 | ZERMENO, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415711 | ZERMENO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524809 | ZERMENO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702243 | ZERMENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669025 | ZERMENO, HIPOLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155020 | ZERMENO, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177022 | ZERMENO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198541 | ZERMENO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441536 | ZERMENO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687496 | ZERMENO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548111 | ZERMENO, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198811 | ZERMENO, SABRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169005 | ZERMENO, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407165 | ZERNA, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522990 | ZERNIA EVERHART | 4140 ZANE AVENUE NORTH | | | | ROBINSDALE | MN | 55422 | |
| 4872627 | ZERO CHAOS | APC WORKFORCE SOLUTIONS LLC | PO BOX 534305 | | | ATLANTA | GA | 30353 | |
| 4794447 | Zero Friction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879689 | ZERO FRICTION LLC | NLDB | 1 TRANSAM PLAZA DR STE 540 | | | OAKBROOK TERRACE | IL | 60181 | |
| 4867621 | ZERO TECHNOLOGIES LLC | 4510 ADAMS CIRCLE SUITE G | | | | BENSALEM | PA | 19020 | |
| 4800612 | ZERO TEN CORP | DBA GIOBERTI | 5650 BANDINI BLVD | | | BELL | CA | 90201 | |
| 5522991 | ZERO ZONE INC | 110 N OAKRIDGE DRIVE | | | | NORTH PRAIRIE | WI | 53153 | |
| 4251228 | ZERO, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656940 | ZERO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553572 | ZEROD, JORDAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876598 | ZEROLL CO THE | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVE STE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 4764201 | ZEROM, BERHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252417 | ZERON, LEYBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484812 | ZERPHEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489911 | ZERQUERA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765260 | ZERR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513887 | ZERR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425402 | ZERRENNER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522992 | ZERRLAUT AMANDA | 4207 70TH AVE | | | | HYATTSVILLE | MD | 20784 | |
| 4697361 | ZERRUDO, ATHELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279897 | ZERRUSEN, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522993 | ZERTUCHE DORA | 557 CALLE 10 | | | | IMPERIAL BEACH | CA | 91932 | |
| 4536662 | ZERTUCHE, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194204 | ZERTUCHE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190421 | ZERTUCHE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195555 | ZERTUCHE, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530579 | ZERTUCHE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522994 | ZERTUTHE CHRISTINA | 9712 CEDAR ST | | | | BELLFLOWER | CA | 90706 | |
| 4759301 | ZERUBABEL-IBRAHIM, MESO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459950 | ZERUCHA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239818 | ZERVAS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514152 | ZERVIS, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291450 | ZERVOPOULOS, IRENE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651566 | ZERVOS, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604783 | ZERVOS, KIKI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413393 | ZERVOUDAKES, ANNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716960 | ZERVOUDIS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4675498 | ZERWAS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314830 | ZERWEKH, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522995 | ZESATI BARBARA | 131 S 20TH AVE APT 335 | | | | BRIGHTON | CO | 80601 | |
| 4217231 | ZESATI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171908 | ZESATI, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662260 | ZESDORN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522996 | ZESKI SUSAN | 4415 FENTON RD | | | | CS | CO | 80916 | |
| 4754831 | ZESSIN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858718 | ZEST CANDLE LTD | 10F NO 143 SHIH-SHANG ROAD | SHIN-LIN | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4226607 | ZESZUT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848539 | ZETAXCHANGE LLC | 1201 18TH ST | | | | Denver | CO | 80202 | |
| 4862077 | ZETAXCHANGE LLC | 185 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 4470702 | ZETH, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405757 | ZETHELDA VEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224708 | ZETHNER, MARGARET V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522997 | ZETINA HUMBERTO | 1035 SW 3RD ST | | | | MIAMI | FL | 33130 | |
| 4175542 | ZETINA, HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161004 | ZETINO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249949 | ZETINO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206004 | ZETLYAN, ANDRANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299378 | ZETO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772225 | ZETOUNA, FALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446767 | ZETS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605917 | ZETSCH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824765 | ZETT, DONNA AND JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522998 | ZETTIE HERRING | 511 NORTH AVE | | | | GIRARD | OH | 44420 | |
| 4477868 | ZETTLE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252051 | ZETTLE, KERRIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406330 | ZETTLEMOYER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741041 | ZETTLEMOYER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576598 | ZETTLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508981 | ZETTLER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574605 | ZETTLER, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574890 | ZETTLER, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199264 | ZETTLER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287586 | ZEUCH, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797457 | ZEUS BATTERY PRODUCTS | DBA ZEUS BATTERY | 191 COVINGTON DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| 4591136 | ZEUSCHNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363937 | ZEUSSI, ARRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5522999 | ZEVALLOS MARIA | 9820 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | |
| 4229125 | ZEVALLOS, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224002 | ZEVALLOS, JOSEFINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523000 | ZEVOLO SUZANNE | PO BOX 651 | | | | REVERE | MA | 02151 | |
| 4800109 | ZEVONSHIRE LLC | DBA DISCOUNT DESIGNER WAREHOUSE | PO BOX 8933 | | | MESA | AZ | 85214 | |
| 4845180 | ZEVULONI, JOE & ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346649 | ZEWDE, DUGASA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734552 | ZEWDIE, ALNAZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363818 | ZEWDIE, BETELHEM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523001 | ZEWDU MATIOS | 5055 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 4641224 | ZEWDU, GUAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179427 | ZEWEDIE, SEIFU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370250 | ZEWKI, ABDULAZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668779 | ZEWOLDI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771628 | ZEYHER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220445 | ZEYNALOV, JAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252857 | ZEZNANSKI, CARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845181 | ZFR USA GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860739 | ZG APPAREL GROUP LLC | 1450 BROADWAY FL 12 | | | | NEW YORK | NY | 10018 | |
| 4135726 | ZG Apparel Group LLC | c/o CERTILMAN BALIN ADLER & HYMAN, LLP. | Attn: Richard J. McCord, Robert D. Nosek | 90 Merrick Avenue | | East Meadow | NY | 11554 | |
| 4126284 | ZG Apparel Group LLC | 1450 Broadway, Floor 17 | | | | New York | NY | 10018 | |
| 4868374 | ZG SPORT INC | 5100 WALNUT GROVE UNIT A | | | | SAN GABRIEL | CA | 91776 | |
| 4388025 | ZGODA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222941 | ZGOLA, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689098 | ZGOMBIC, ANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281922 | ZGONINA, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529983 | ZGOURIDES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693319 | ZGRAGGEN, DROTHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523002 | ZH DANNY | 5320 187TH ST | | | | FRESH MEADOWS | NY | 11365 | |
| 4747085 | ZHA, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523003 | ZHAG BING | 6907 UNIVERSITY AVE UNIT | | | | MIDDLETON | WI | 53562 | |
| 4207687 | ZHAI, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302171 | ZHAI, JIANCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293346 | ZHAI, ZHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396943 | ZHAKU, ARBERESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523004 | ZHAKYA MONTANEZ | 2000 BENJAMIN FRANKLING PARKWAY | | | | PHILADELPHIA | PA | 19130 | |
| 4370907 | ZHALA, KOZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523005 | ZHALKA NAJIB | 232 SHERWOOD IN | | | | PHOENIXVILLE | PA | 19460 | |
| 5523006 | ZHAN CHEN | 1670 22ND ST NW | | | | WASHINGTON | DC | 20005 | |
| 5523007 | ZHAN DOUGLAS | 79-81 MAY ST | | | | BELLEVILLE | NJ | 07109 | |
| 5523008 | ZHANE POWELL | 1300 CROSBY SQ | | | | CHESTER | PA | 19013 | |
| 5523009 | ZHANG CHUNMAO | 1229 GOMES RD | | | | FREMONT | CA | 94539 | |
| 5523010 | ZHANG DANIEL | 16004 BETHANY PLACE | | | | TAMPA | FL | 33647 | |
| 4824766 | ZHANG GAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523011 | ZHANG HUA | 101 MCLELLAN DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5523012 | ZHANG JANE | 4560 HORTON ST | | | | EMERYVILLE | CA | 94608 | |
| 5403110 | ZHANG JIYU J | 21344 W WINDSOR DR | | | | KILDEER | IL | 60047 | |
| 5523013 | ZHANG KENG | 730 CAPTAIN COOK A | | | | HONOLULU | HI | 96813 | |
| 5523014 | ZHANG LILI | 605 CARSON DR UNIT 661 | | | | BEAR | DE | 19701 | |
| 4185696 | ZHANG PONCE, YIYAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523015 | ZHANG WENJUN | 550 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | |
| 5523016 | ZHANG XIN Q | 369 MOURNING DOVE DR | | | | NEWARK | DE | 19711 | |
| 4824767 | ZHANG YANLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486349 | ZHANG, BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620847 | ZHANG, BIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667649 | ZHANG, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347901 | ZHANG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824768 | ZHANG, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347329 | ZHANG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765239 | ZHANG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347123 | ZHANG, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427702 | ZHANG, DONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688083 | ZHANG, DUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684521 | ZHANG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617163 | ZHANG, FAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620062 | ZHANG, GALOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608895 | ZHANG, GE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721558 | ZHANG, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741941 | ZHANG, GUHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602949 | ZHANG, GU-YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741227 | ZHANG, HAIQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603059 | ZHANG, HAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311494 | ZHANG, HASON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738830 | ZHANG, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774653 | ZHANG, HONGWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292824 | ZHANG, HONGXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697255 | ZHANG, HUAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292085 | ZHANG, HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398224 | ZHANG, JIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294979 | ZHANG, JIJING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299279 | ZHANG, JIYU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694472 | ZHANG, JJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736386 | ZHANG, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433816 | ZHANG, JUN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723396 | ZHANG, JUNQING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280463 | ZHANG, JUNRUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667596 | ZHANG, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297430 | ZHANG, KELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336939 | ZHANG, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606426 | ZHANG, LIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754884 | ZHANG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481869 | ZHANG, MIAOSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824769 | ZHANG, MIKE & EMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824770 | ZHANG, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739812 | ZHANG, PINGPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186899 | ZHANG, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656782 | ZHANG, QIANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655408 | ZHANG, QIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363486 | ZHANG, QIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856012 | ZHANG, QINGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856835 | ZHANG, QINGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856014 | ZHANG, QINGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293288 | ZHANG, QIWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622357 | ZHANG, QUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481174 | ZHANG, QUNMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614740 | ZHANG, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696385 | ZHANG, RONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280322 | ZHANG, RUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193789 | ZHANG, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312045 | ZHANG, SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351767 | ZHANG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629210 | ZHANG, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761183 | ZHANG, TIANYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330013 | ZHANG, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184291 | ZHANG, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702755 | ZHANG, WEIHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709431 | ZHANG, WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774297 | ZHANG, WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283262 | ZHANG, WENXUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725065 | ZHANG, XIAOJING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340739 | ZHANG, XIAOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285112 | ZHANG, XIAOWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666023 | ZHANG, XIAOYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674934 | ZHANG, XIHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683169 | ZHANG, XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745452 | ZHANG, XINYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616087 | ZHANG, XUEJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705371 | ZHANG, YANQIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728961 | ZHANG, YILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299497 | ZHANG, YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192060 | ZHANG, YUGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773023 | ZHANG, ZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284371 | ZHANG, ZHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158816 | ZHANG, ZHUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856223 | ZHANG, ZHUOYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294751 | ZHANG, ZIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300691 | ZHANG, ZIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831246 | ZHANG, YUANLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879754 | ZHANGJIAGANG SUNRISE TEXTILE CO LTD | NO.88 NANYUAN ROAD,TANGQIAO TOWN | | | | ZHANGJIAGANG | JIANGSU | 215611 | CHINA |
| 4807396 | ZHANGJIAGANG UNITEX CO LTD | STEVEN REN\LYNN | NO.390 YONGJIN ROAD, MIAOQIAO ST | TANGQIAO TOWN | SUZHOU | ZHANGJIAGANG | JIANGSU | 215614 | CHINA |
| 5523017 | ZHANGJIAGANG UNITEX CO LTD | NO390 YONGJIN ROAD MIAOQIAO ST | TANGQIAO TOWN | | | SUZHOU ZHANGJIAGANG | | 215614 | CHINA |
| 4125615 | Zhangjiagang Unitex Co Ltd | No 390, Yongjin Road, Miaoqiao Street | Tangqiao Town | | | Zhangjiagang City | Jiangsu Province | 215600 | China |
| 4125615 | Zhangjiagang Unitex Co Ltd | 1501, 15/F, SPA Centre, 53-55 Lockhart Road | | | | Wanchai | | | Hong Kong |
| 5523018 | ZHANGLING TAN | 131 PLEASANT ST | | | | CHICHESTER | NH | 03258 | |
| 4620415 | ZHANG-MOYLE, LIJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879744 | ZHANGZHOU RONGCHEN IND&TRADE CO LTD | NO.19, PUKOU ROAD | | | | ZHANGZHOU | FUJIAN | | CHINA |
| 4878600 | ZHANGZHOU XYM FUNITURE PRODUCT CO | LTD | BAOSHENGROAD, BAIJIAO IND PRK | LONGCHI DEVELOPMENT ZONE, ZHANGZHOU | | FUJIAN | | 351100 | CHINA |
| 4807398 | ZHANGZHOU XYM FURNITURE PRODUCT CO | LTD | BAOSHENGROAD, BAIJIAO IND PRK | LONGCHI DEVELOPMENT ZONE | | ZHANGZHOU | FUJIAN | 363107 | CHINA |
| 5523019 | ZHAO KAI | 411 KINGSWOOD CT | | | | WILLOWBROOK | IL | 60527 | |
| 5523020 | ZHAO SUE | 12406 THORNGATE LN | | | | BOYDS | MD | 20841 | |
| 5523021 | ZHAO TONY | 2148 NOWELL AVE | | | | ROWLAND HEIGH | CA | 91748 | |
| 5523022 | ZHAO XIN | 1700 SOUTHWEST PKWY APT 1 | | | | COLLEGE STATI | TX | 77840 | |
| 4775179 | ZHAO, BINBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204668 | ZHAO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559689 | ZHAO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824771 | ZHAO, HUANHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760074 | ZHAO, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303051 | ZHAO, LINHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565791 | ZHAO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715000 | ZHAO, PEISHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426049 | ZHAO, ROSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465947 | ZHAO, SHUYUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664925 | ZHAO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700103 | ZHAO, XIAOYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523023 | ZHAOYANG LIN | 817 HARVARD POINTE DR | | | | LEAGUE CITY | TX | 77573 | |
| 5523024 | ZHARIA HOLLEY | 7440 STUART CIRCLE | | | | WARRENTON | VA | 20187 | |
| 4878915 | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | MAY WU | 12 N. ZHONG SHANG ROAD, | | | HANGZHOU | ZHEJIANG | 310003 | CHINA |
| 5440072 | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | 12 N ZHONG SHANG ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 4129593 | Zhejiang Artex Arts & Crafts Co.,Ltd | No. 12 N Zhong Shan Road | | | | Hangzhou | | 310003 | China |
| 5523026 | ZHEJIANG FANSL CLOTHING CO LTD | 398 YIDIANHONG AVE | | | | PUJIANG | | 322200 | CHINA |
| 4807399 | ZHEJIANG FANSL CLOTHING CO LTD | NO. 398, YIDIANHONG AVE | | | | PUJIANG | ZHEJIANG | 322200 | CHINA |
| 5523026 | ZHEJIANG FANSL CLOTHING CO LTD | 398 YIDIANHONG AVE | | | | PUJIANG | | 322200 | CHINA |
| 4807399 | ZHEJIANG FANSL CLOTHING CO LTD | NO. 398, YIDIANHONG AVE | | | | PUJIANG | ZHEJIANG | 322200 | CHINA |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl | Clothing Co. Ltd.  Attention: Brian Brager | P.O. Box 4353 | Clifton | NJ | 07012 | |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Brian Brager, Bradford Capital Advisors | LLC Authorized Agent for Zhejiang Fansl Clothing | P.O. Box 4353 | | Clifton | NJ | 07012 | |
| 4123717 | Zhejiang Fansl Clothing Co., LTD | Shenglin Huang, General Manager | 398, Yidianhong Ave | | | Pujiang | Zhejiang | 322200 | China |
| 5837580 | Zhejiang Fansl Clothing Co.,Ltd | No.398,Yidianhong Ave | | | | Pujiang | CN | 322200 | China |
| 4864728 | ZHEJIANG HUAYUE ALU MFG CO | 28 QI CHAO ROAD | | | | HAINING CITY | ZHEJIANG | 314422 | CHINA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877607 | ZHEJIANG KATA TECHNOLOGY CO LTD | JODENA SHEN (SHC) | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 5523027 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F BLDG NO 32630 NANHUAN ROAD | BINJIANG DISTRICT | | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 4126197 | Zhejiang Kata Technology Co., Ltd | 6F, Bldg 3 | No. 2630 Nanhuan Rd. | | | Hangzhou | | 310053 | China |
| 4124913 | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 6F, BLDG3, NO.2630 NANHUAN RD | BINJIANG | | | HANGZHOU | | 310053 | CHINA |
| 4879713 | ZHEJIANG KINGTEX TRADING CO LTD | NO 165 ZHONGHE ZHONG ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 4879737 | ZHEJIANG SAIDUNQI SHOES CO LTD | NO,62 ROAD THIRD STAGE | PREJECT OF CHINA SHOES CAPITAL | | | WENZHOU | ZHEJIANG | | CHINA |
| 4879755 | ZHEJIANG SHENGLI PLASTIC CO LTD | NO.898, HUANGJIAO ROAD | HUANGYAN DISTRICT | | | TAIZHOU | ZHEJIANG | 318020 | CHINA |
| 4867222 | ZHEJIANG TONGFENG ARTS & CRAFTS CO | 42#GONGXIN ROAD HUANGYAN | ECONOMIC DEVELOPMENT ZONE | | | TAIZHOU | ZHEJIANG | 318020 | CHINA |
| 4807401 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | ALLEN DAI | NO.150 WENLONG ROAD | YUXIN TOWN | | JIAXING | ZHEJIANG | 314009 | CHINA |
| 5440078 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | NO150 WENLONG ROAD | YUXIN TOWN | | | JIAXING | | | CHINA |
| 4135313 | Zhejiang YAT Electrical Appliance Co, Ltd. #4188 | 150 Wenlong Road | Yuxin Town | South Lake Zone | | Jiaxing, Zhejiang | | 314009 | China |
| 4135313 | Zhejiang YAT Electrical Appliance Co, Ltd. #4188 | YAT USA, Inc. | 9048 East Bahia Drive | Suite 105 | | Scottsdale | AZ | 85260 | |
| 5013005 | Zhejiang YAT Electrical Applicance Co., Ltd. | 150 Wenlong Road, Yuxin Town | South Lake Zone | Jiaxing | | Zhejiang | | 314009 | China |
| 5013005 | Zhejiang YAT Electrical Applicance Co., Ltd. | YAT USA Inc. | 9048 East Bahia Drive, Suite 105 | | | Scottsdale | AZ | 85260 | |
| 4330285 | ZHELEZNOVA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657347 | ZHELIKHOVSKA, ANDRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670955 | ZHELUDKOV, KONSTANTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523028 | ZHEN JIALIANG | 21311 BRANFORD HILLS LANE | | | | KATY | TX | 77450 | |
| 4566044 | ZHEN, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163857 | ZHEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627772 | ZHEN, QICI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523029 | ZHENG DONGBIN | 77 A TAYLOR AVE | | | | E BRUNSWICK | NJ | 08816 | |
| 5523030 | ZHENG JASON | 1683 MORNING CREST LN | | | | LILBURN | GA | 30047 | |
| 5523031 | ZHENG JINJUN | 2367 YEAGER ROAD | | | | WEST LAFAYETT | IN | 47906 | |
| 4802315 | ZHENG WANG | DBA WWTECHSHOP | 4422 ALICE WAY | | | UNION CITY | CA | 94587 | |
| 5523032 | ZHENG YINHUA | 1151 THIRD AVENUE | | | | SAN DIEGO | CA | 92101 | |
| 4845267 | ZHENG ZHONG YU | 4026 81ST ST | | | | ELMHURST | NY | 11373 | |
| 4286157 | ZHENG, BAIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612690 | ZHENG, HAIFENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856357 | ZHENG, IVAN YUKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688244 | ZHENG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625449 | ZHENG, JIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769375 | ZHENG, JIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768727 | ZHENG, JIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332930 | ZHENG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332304 | ZHENG, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556289 | ZHENG, LILY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349566 | ZHENG, LIYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705048 | ZHENG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653484 | ZHENG, MIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791715 | Zheng, Michael Li & Mei | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791715 | Zheng, Michael Li & Mei | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473420 | ZHENG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714364 | ZHENG, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616435 | ZHENG, RONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564627 | ZHENG, SHALRYN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430217 | ZHENG, WENLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183685 | ZHENG, YUXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523034 | ZHENGZHENG LI | 5929 DUNEGAL CT | | | | AGOURA HILLS | CA | 91301 | |
| 5793998 | ZHENJIANG YAT ELEC APPLIANCE CO LT | NO150 WENLONG ROAD | | | | JIAXING | | 314009 | CHINA |
| 4734786 | ZHI KANG FAMILY LLC, TAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523035 | ZHI LIANG | 5-16 CRESTVIEW DRIVE | | | | MOHEGAN | CT | 06382 | |
| 4648146 | ZHI, LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523036 | ZHIGANG CAO | 53 AGOSTINO NONE | | | | IRVINE | CA | 92614 | |
| 5523037 | ZHIGUO XIE | 2101 MAXWELL AVENUE | | | | LEWIS CENTER | OH | 43035 | |
| 5523038 | ZHIMIN BU | 5803 AVE ROBERTO HTOTT | | | | SAN JUAN | PR | 00907 | |
| 4798495 | ZHINENG TRADING CORP | DBA ELEGANT SELLER | 108 BROOKE AVE | SUITE B | | DEER PARK | NY | 11729 | |
| 4438310 | ZHINGRI, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421113 | ZHININ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437393 | ZHININ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702402 | ZHITNICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523039 | ZHIWEI PAN | 600 QUEEN ST 2707 | | | | HONOLULU | HI | 96813 | |
| 5523041 | ZHONG BENJAMIN | 2423 SITKA ST | | | | SAN LEANDRO | CA | 94577 | |
| 4244263 | ZHONG, HUIKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279637 | ZHONG, LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144975 | ZHONG, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282618 | ZHONG, RUYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291864 | ZHONG, SHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637627 | ZHONG, WENCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857902 | ZHONGSHAN WEIHE ELE APPLIANCE CO LT | 1 JINHUA MID-RD,(SHALANG HI-TECH | DEVT ZN) HIGH SCIENCE&TECH DEVT ZN | | | ZHONGSHAN | GUANGDONG | | CHINA |
| 5523042 | ZHOU JIA | 8400 OCEANVIEW TR | | | | SAN FRANCISCO | CA | 94132 | |
| 5523043 | ZHOU KIM | 9997 W NORTH AVE 378 | | | | WAUWATOSA | WI | 53226 | |
| 5523044 | ZHOU WENSUI | 5 JUNIPER DR | | | | MOUNT LAUREL | NJ | 08054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168318 | ZHOU, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774546 | ZHOU, HAOFENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650120 | ZHOU, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824772 | ZHOU, JINGHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596376 | ZHOU, KAIFENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604023 | ZHOU, MANHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774923 | ZHOU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564905 | ZHOU, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634854 | ZHOU, QIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421799 | ZHOU, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391026 | ZHOU, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284772 | ZHOU, XIAOMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654646 | ZHOU, XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289958 | ZHOU, YANGFEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739587 | ZHOU, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301123 | ZHOU, YINGJUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742037 | ZHOU, YUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766527 | ZHOU, ZHENMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802455 | ZHOULONG LI | DBA EINCAR.COM | 840 ARCARIA AVE STE23 | | | ARCADIA | CA | 91007 | |
| 4847643 | ZHOZEF NAZARYAN | 2324 N SPARKS ST | | | | Burbank | CA | 91504 | |
| 4804209 | ZHU ENTERPRISES INC | DBA MYGIFTSTOP | 30 LINDEMAN DR. STE 100 | | | TRUMBULL | CT | 06611 | |
| 5523045 | ZHU XIAONAN | 301 BROADVIEW RD | | | | CHESHIRE | CT | 06410 | |
| 4465445 | ZHU, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661793 | ZHU, CUIYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299574 | ZHU, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729994 | ZHU, DANJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621980 | ZHU, DEHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533172 | ZHU, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199477 | ZHU, KEYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774296 | ZHU, LIHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298556 | ZHU, TIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700045 | ZHU, XIAOCHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595597 | ZHU, XIAOLIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616121 | ZHU, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669130 | ZHU, YONGSHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523046 | ZHUANG LI | 219 E VANDERBILT RD | | | | OAK RIDGE | TN | 37830 | |
| 4285377 | ZHUANG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660769 | ZHUANG, LIESL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875676 | ZHUHAI SHICHANG METALS LTD | ELLA LIAO& CECILY LIU | NO.2 CHUANGYE MDL RD,SHUANGLINPIAN | LIANGANG INDUSTRIAL AREA | | ZHUHAI | GUANGDONG | 519045 | CHINA |
| 4720566 | ZHUIN, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807402 | ZHUJI YOUSHENG IMP AND EXP CO LTD | HE XIAOJIE | 3TH FLOOR BULIDING 65, | SHENGYE VILLAGE ,DATANG TOWN, | | ZHUJI | ZHEJIANG | | CHINA |
| 5440082 | ZHUJI YOUSHENG IMP AND EXP CO LTD | 3TH FLOOR BULIDING 65 | SHENGYE VILLAGE DATANG TOWN | | | ZHUJI | ZHEJIANG | | CHINA |
| 4130971 | ZHUJI YOUSHENG IMP AND EXP CO LTD | HE XIAO JIE, MANAGER | NO12 BAIHUA ROAD | TAOZHU STERRT | | ZHUJI | | | CHINA |
| 4129600 | ZHUJI YOUSHENG IMPORT AND EXPORT CO LTD | NO 121 BAIHUA ROAD | TAOZHU STREET, ZHUJI | | | ZHEJIANG | | 311800 | CHINA |
| 4785813 | Zhumabay, Nurgali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439552 | ZHUO, LIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523048 | ZHUOWEN NING | 6401 MAPLE AVE APT 8102 | | | | DALLAS | TX | 75235 | |
| 5523049 | ZHUOYING ZHANG | 525 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | |
| 4175539 | ZHURAUSKAYA, VOLHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565120 | ZHURAVEL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523050 | ZIA NATURAL GAS COMPANYHOBBS | PO BOX 2220 | | | | HOBBS | NM | 88240 | |
| 4437856 | ZIA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690793 | ZIA, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425378 | ZIA, MUHAMMAD U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547382 | ZIA, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676598 | ZIA, NASREEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694535 | ZIABAKHSH, NAZANIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493226 | ZIACAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482407 | ZIACK, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330454 | ZIAD, ABDELXRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401979 | ZIADAT, FARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301630 | ZIADAT, MIRANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286952 | ZIADAT, SAIF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845182 | ZIADEH,FATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266050 | ZIADIE, DELROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845183 | ZIADIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650359 | ZIAI, SHIVA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239121 | ZIAMA, SANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523051 | ZIANA FLANDERS | 617 SW 61 TER APT B | | | | GAINESVILLE | FL | 32607 | |
| 5523052 | ZIARKO CONNIE | 104 CLAY ST | | | | WEIRTON | WV | 26062 | |
| 5523053 | ZIASIA SHARK | 406 FABYAN PLACE | | | | NEWARK | NJ | 07112 | |
| 4261579 | ZIAUKAS, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315887 | ZIBELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858963 | ZIBO ZHAOHAI LIGHT IND CO LTD | 112 WANJIE ROAD, ZIBO DEVP ZONE | | | | ZIBO | SHANDONG | 255086 | CHINA |
| 5523054 | ZIBRA LLC | 172 BROAD SOUND PL | | | | MOORESVILLE | NC | 28117 | |
| 4903026 | Zibra LLC | 172 Broad Sound PL | | | | Mooresville | NC | 28117 | |
| 4903026 | Zibra LLC | Joe Hartmann | 345 Jackson Springs Dr. | | | Reno | NV | 89523 | |
| 4861740 | ZIBRA LLC SBT | 172 BROAD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | |
| 4881377 | ZICAM LLC | P O BOX 28486 | | | | SCOTTSDALE | AZ | 85255 | |
| 4856173 | ZICARI, GEORGIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701586 | ZICCHINO, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297422 | ZICCO, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294449 | ZICHTERMAN, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228503 | ZICK, EVELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394365 | ZICK, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448819 | ZICK, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577882 | ZICKAFOOSE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378394 | ZICKAFOOSE, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580607 | ZICKAFOOSE, NATASHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187605 | ZICKE, RACHAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276703 | ZICKEFOOSE, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824773 | ZICKEFOOSE, HOWARD & LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209093 | ZICKEFOOSE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639149 | ZICKEFOOSE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158611 | ZICKERT, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722978 | ZICKLER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795001 | ZICOM INC | DBA POLYWOOD FURNITURE | PO BOX 1068 | | | MIAMI SPRINGS | FL | 33166 | |
| 4750767 | ZID, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406668 | ZIDAN, ABDALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576362 | ZIDANI, FADILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638438 | ZIDEK, ORALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607604 | ZIEBA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741861 | ZIEBA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330707 | ZIEBA, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277283 | ZIEBARTH, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699808 | ZIEBARTH, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168848 | ZIEBELL, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294735 | ZIEBELL, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289347 | ZIEBELL, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285669 | ZIEBELL, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610658 | ZIEBELL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455650 | ZIEBER, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277090 | ZIEBER, SHERITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238474 | ZIEBIS, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447727 | ZIEDADA, AMJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245431 | ZIEDE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854567 | ZIEG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428562 | ZIEGAST, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523055 | ZIEGEL HOLLY | 244B PRIVATEER | | | | BARATARIA | LA | 70036 | |
| 4883925 | ZIEGELBAUER SEPTIC SERVICE | PAUL P ZIEGELBAUER | N9403 COUNTRY ROAD W | | | FOND DU LAC | WI | 54937 | |
| 4756518 | ZIEGELMAN, BETTY-JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372990 | ZIEGEMEIER, KELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523056 | ZIEGENBEIN GAYLE | 1970 OSTERLOH AVE | | | | TWIN FALLS | ID | 83301 | |
| 4415591 | ZIEGENBEIN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359086 | ZIEGENHAGEN, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523057 | ZIEGENHORN MIKE | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 4470187 | ZIEGER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494818 | ZIEGER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663529 | ZIEGLAR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523058 | ZIEGLER AMANDA L | 207 TRUMAN | | | | NEWBURG | MO | 65550 | |
| 5523059 | ZIEGLER AUDREY | 4199 HARRIS WAY | | | | BRADENTON | FL | 34205 | |
| 4845184 | ZIEGLER CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523060 | ZIEGLER DIANE | 1125 WHEELER STREET | | | | LAKE GENEVA | WI | 53147 | |
| 4845185 | ZIEGLER LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523062 | ZIEGLER MELANIE | 26 LILAC DRIVE | | | | DEBARY | FL | 32713 | |
| 5523063 | ZIEGLER MORGAN | 1221 PRESTON ST | | | | HARTFORD | CT | 06114 | |
| 5799936 | Ziegler Nissan of Orland Park | 8550 W 159th Street | | | | Orland Park | IL | 60462 | |
| 4857530 | Ziegler Nissan of Orland Park | Attn: Mike Connolly, Gen Mgr | 8550 W 159th Street | | | Orland Park | IL | 60462 | |
| 4807824 | ZIEGLER NISSAN OF ORLAND PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523064 | ZIEGLER PAMELA | 4754 THOBE RD | | | | TOLEDO | OH | 43615 | |
| 4217796 | ZIEGLER, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524699 | ZIEGLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305900 | ZIEGLER, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485896 | ZIEGLER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312436 | ZIEGLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469895 | ZIEGLER, CELESTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272673 | ZIEGLER, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466833 | ZIEGLER, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519319 | ZIEGLER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657367 | ZIEGLER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845186 | ZIEGLER, DAVID & ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286072 | ZIEGLER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355621 | ZIEGLER, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845187 | ZIEGLER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217764 | ZIEGLER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188636 | ZIEGLER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368416 | ZIEGLER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266752 | ZIEGLER, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308245 | ZIEGLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373437 | ZIEGLER, JON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647525 | ZIEGLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369945 | ZIEGLER, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574033 | ZIEGLER, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469516 | ZIEGLER, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614471 | ZIEGLER, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377374 | ZIEGLER, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369050 | ZIEGLER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311609 | ZIEGLER, MEAGHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349829 | ZIEGLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305352 | ZIEGLER, MORGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522394 | ZIEGLER, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474737 | ZIEGLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824774 | ZIEGLER, PATRICIA AND MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600395 | ZIEGLER, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371640 | ZIEGLER, RANDAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762413 | ZIEGLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191603 | ZIEGLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548898 | ZIEGLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478578 | ZIEGLER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612916 | ZIEGLER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613952 | ZIEGLER, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743312 | ZIEGLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470180 | ZIEGLER, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213212 | ZIEGLER, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661537 | ZIEGLER, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599770 | ZIEGLER, TREVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472098 | ZIEGLER, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376901 | ZIEGLER, VIOLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399397 | ZIEHA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340008 | ZIEHL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234773 | ZIEHLER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403051 | ZIELECKI THOMAS E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855791 | Zielecki, Thomas E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523065 | ZIELER CHANGING | 511 12 13TH ST W | | | | BILLINGS | MT | 59101 | |
| 4490840 | ZIELEWICZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750447 | ZIELEWSKI, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280621 | ZIELINSKA, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431731 | ZIELINSKA, WIOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523066 | ZIELINSKI ROBIN | 13133 LE PARC | | | | CHINO HILLS | CA | 91709 | |
| 4423706 | ZIELINSKI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626510 | ZIELINSKI, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327999 | ZIELINSKI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616681 | ZIELINSKI, AVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300069 | ZIELINSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485527 | ZIELINSKI, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653123 | ZIELINSKI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449340 | ZIELINSKI, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653237 | ZIELINSKI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483047 | ZIELINSKI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430185 | ZIELINSKI, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244130 | ZIELINSKI, JANELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227457 | ZIELINSKI, KASSIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713695 | ZIELINSKI, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428715 | ZIELINSKI, LEAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733280 | ZIELINSKI, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623387 | ZIELINSKI, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353652 | ZIELINSKI, MATEUSZ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286836 | ZIELINSKI, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284782 | ZIELINSKI, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445102 | ZIELINSKI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277743 | ZIELISKO, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523067 | ZIELKE SUSAN | 17816 CAMERON PKWY | | | | ORLAND PARK | IL | 60467 | |
| 4146680 | ZIELKE, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710529 | ZIELKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414378 | ZIELKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476281 | ZIELKE, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523068 | ZIELOSKI TRUDE | N2302 CHURCH RD | | | | KEWAUNEE | WI | 54216 | |
| 5523069 | ZIEMAN CHARLOTTE | 4711 LEXINGTON PL | | | | RAVENNA | OH | 44266 | |
| 5523070 | ZIEMAN TIMOTHY W | 4737 HERSAND CT | | | | WOODBRIDGE | VA | 22193 | |
| 4442384 | ZIEMAN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154974 | ZIEMANN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519347 | ZIEMBA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668001 | ZIEMBA, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393625 | ZIEMBA, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845188 | ZIEMBA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793188 | Ziemba, Richarad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523071 | ZIEMER DEBRA | 1704 WILI PA LOOP PMB 172 | | | | WAILUKU | HI | 96793 | |
| 5523072 | ZIEMER MICHAEL | 1411 IVEY DR | | | | CHARLOTTE | NC | 28205 | |
| 4845189 | ZIEMER, ADELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155156 | ZIEMER, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657173 | ZIEMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396506 | ZIEMIAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224688 | ZIEMIESKI, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845190 | ZIEMINSKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863683 | ZIEN SERVICE INC | 2303 WEST MILL ROAD | | | | GLENDALE | WI | 53209 | |
| 4863683 | ZIEN SERVICE INC | 2303 WEST MILL ROAD | | | | GLENDALE | WI | 53209 | |
| 5846419 | Zienat and Kareen Tawfik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319133 | ZIENKIEWICZ, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675291 | ZIENNEKER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437686 | ZIENTARA, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284203 | ZIENTARA, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523073 | ZIENTEK JENNIFER | 14758 UHL AVE | | | | CLEARLAKE | CA | 95422 | |
| 4525909 | ZIENTEK, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523074 | ZIEPKE ANNE | 218 NELO ST | | | | BOURG | LA | 70343 | |
| 4698880 | ZIER, JENNY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576990 | ZIERFUSS, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559640 | ZIERLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523075 | ZIEROFF NICHOLE | 406 CAPRINSTRANO | | | | TOLEDO | OH | 43612 | |
| 4666379 | ZIESING, CAROL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189659 | ZIESLER, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479931 | ZIESMAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349078 | ZIESMAN, KRISTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523076 | ZIESMER FRANK | 63 BIGHAM RD | | | | ASJEVILLE | NC | 28806 | |
| 4378827 | ZIESMER, LADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576587 | ZIETLOW, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389944 | ZIETZ, ANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540083 | ZIEVERT, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295001 | ZIFCAK, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485463 | ZIFF, FRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205474 | ZIFKO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845191 | ZIFRONY, MATT & HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651785 | ZIGA, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692642 | ZIGAN, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632553 | ZIGARELLI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343997 | ZIGBUO, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485785 | ZIGERELLI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523077 | ZIGGLER SHERYL | 3200 OLD WINTER GARDEN RD | | | | OCOEE | FL | 34761 | |
| 4795284 | ZIGGY BANGIEV | DBA BEST PRICE PRODUCT | 7277 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375 | |
| 4800484 | ZIGGY BANGIEV | DBA LUXURY DISCOUNT STORE | 7277 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375 | |
| 4824775 | ZIGGY TRENKLER DEZIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860893 | ZIGI USA LLC | 15 W 36TH ST 16/PH FL | | | | NEW YORK | NY | 10018 | |
| 5523078 | ZIGLAR AMANDA L | 213 N 6TH AVE | | | | MAYODAN | NC | 27027 | |
| 5523079 | ZIGLAR VALERIE | 603 5TH ST | | | | HP | NC | 27260 | |
| 4382116 | ZIGLAR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556890 | ZIGLAR, CANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148343 | ZIGLAR, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308882 | ZIGLEAR, ANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523080 | ZIGLER SARA | 2429 CANAL ST APT B | | | | LITHONIA | GA | 30058 | |
| 4745733 | ZIGLER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744111 | ZIGLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495146 | ZIGLINSKI, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440180 | ZIGLIOLI, JANEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443758 | ZIGLIOLI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638314 | ZIGMANTANIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450521 | ZIGMUND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441331 | ZIGON, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800957 | ZIGS DISCOUNT AUTO ACCESSORIES IN | DBA ZIGS AUTO | 49 S MAIN ST, STE 103 | | | PITTSTON | PA | 18640 | |
| 4133662 | Zig's Discount Auto Accessories, Inc | 49 S Main St. | Ste 103 | | | Pittston | PA | 18640 | |
| 4356845 | ZIGTA, ALADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588914 | ZIK, JUDITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452452 | ZIKA, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699778 | ZIKA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566553 | ZIKARGACHEW, HELEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806019 | ZIKE LLC | 2299 RUTHERFORD ROAD | | | | GREENVILLE | SC | 29609 | |
| 4607223 | ZIKE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478148 | ZIKOWITZ, ALFRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523081 | ZIKRA SHAKIL | 29 SOBIESKI ST | | | | BUFFALO | NY | 14212 | |
| 5523082 | ZIKRIA SHAKIL | 29 SOBIESKI STREET | | | | BUFFALO | NY | 14212 | |
| 4470477 | ZILA, OWEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285908 | ZILANIS, JAMEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766642 | ZILBERBRUD, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652756 | ZILBERMAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194555 | ZILCH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523084 | ZILER ASHLEY | PO BOX 324 | | | | ASHLAND | MT | 59003 | |
| 5422158 | ZILFI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791062 | Zilfi, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705324 | ZILIAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191841 | ZILIC, GAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476528 | ZILIC, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570513 | ZILINEK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464294 | ZILINSKI, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758906 | ZILINSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523085 | ZILKMARIE MARTINEZ | P O BOX 1734 | | | | AIBONITO | PR | 00705 | |
| 5523086 | ZILKOWSKI BRYAN | 2615 HURST AVE | | | | BALTIMORE | MD | 21237 | |
| 4606344 | ZILL, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476486 | ZILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864607 | ZILLA LLC | 2704 VIA PLATO | | | | CARLSBAD | CA | 92010 | |
| 4750582 | ZILLE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491082 | ZILLER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583289 | ZILLER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600337 | ZILLER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845192 | ZILLER, RON & ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578377 | ZILLERUELO, BLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598789 | ZILLIG, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800572 | ZILLION 8 ENTERPRISES | DBA CHARMING JEWELERS | 9663 SANTA MONICA BLVD STE 1074 | | | BEVERLY HILLS | CA | 90210 | |
| 5523087 | ZILLION 8 ENTERPRISES | 9663 SANTA MONICA BLVD STE 107 | | | | BEVERLY HILLS | CA | 90210 | |
| 4640316 | ZILLMER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247592 | ZILLNER, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831247 | ZILLOW-DEWEY CONSTRUCTION & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831248 | ZILLOW-HOME REPAIR PROFESSIONALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831249 | ZILLOW-SOUTH BAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831250 | ZILLOW-VINEYARD HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523088 | ZILLS JANA | 952 PRESIDENT AVE APT 8 | | | | BLYTHEVILLE | AR | 72315 | |
| 4309793 | ZILLS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587726 | ZILTENER, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523089 | ZILTON GLADYS | 109 GRAY ST | | | | MOBILE | AL | 36695 | |
| 4869088 | ZIM AMERICAN INTEGRATED SHIPPING | 5801 LAKEWRIGHT DR | | | | NORFOLK | VA | 23502 | |
| 5791160 | ZIM INTEGRATED SHIPPING SERVICES, LTD. | CARRIE RAMAGE | 9 ANDREI SAKHAROV ST. | MATAM | | HAIFA | | 31016 | ISRAEL |
| 5794057 | Zim Integrated Shipping Services, Ltd. | 9 Andrei Sakharov St. | | | | Matam | Haifa | 31016 | Israel |
| 4805773 | ZIM MFG CO | 6100 WEST GRAND AVENUE | | | | CHICAGO | IL | 60639 | |
| 5523090 | ZIMA DEANNA | 116 N MIDDLEBORO AVE | | | | MISHAWAKA | IN | 46544 | |
| 4572467 | ZIMANY, SAMANTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845193 | ZIMATH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360230 | ZIMBALATTI, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347255 | ZIMBALKIN, MERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396481 | ZIMBILEVA, TANIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523091 | ZIMDAHL DILON | 1001 MCCOY PARK ROAD | | | | FORT ATKINSON | WI | 53538 | |
| 4356602 | ZIMDARS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184646 | ZIMIC, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523092 | ZIMICK KEANU | 338 SW WOODS ST | | | | NEWPORT | OR | 97365 | |
| 4717069 | ZIMICKI, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523093 | ZIMINSKY JENEVERA | 119 RUSSELL RD APT 102 | | | | CAYCE | SC | 29033 | |
| 4845194 | ZIMMBAUER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523094 | ZIMMER AL | 9494 HWY 78 | | | | LADSON | SC | 29456 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5523095 | ZIMMER BRANDY | 102 LAYTON ST | | | | SAYRE | PA | 18840 | |
| 5523096 | ZIMMER COURTNEY | 2002 GLYNN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 4793953 | ZIMMER HANDELSGESELLSCHAFT M.B.H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793954 | ZIMMER HANDELSGESELLSCHAFT M.B.H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793952 | ZIMMER HANDELSGESELLSCHAFT M.B.H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523097 | ZIMMER RALPH C | 4308 DENISON AVE | | | | PACOIMA | CA | 91331 | |
| 4845195 | ZIMMER, ALISON & DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237992 | ZIMMER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792657 | Zimmer, April | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452365 | ZIMMER, ARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572676 | ZIMMER, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367640 | ZIMMER, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472987 | ZIMMER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249149 | ZIMMER, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488774 | ZIMMER, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474661 | ZIMMER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485280 | ZIMMER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369405 | ZIMMER, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647526 | ZIMMER, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377026 | ZIMMER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350428 | ZIMMER, KURT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403898 | ZIMMER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445533 | ZIMMER, NYKOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793194 | Zimmer, Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609793 | ZIMMER, RUSSELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359187 | ZIMMER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433671 | ZIMMER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158077 | ZIMMER, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317639 | ZIMMERER, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523098 | ZIMMERLE JOSE | 2310 SW MILITARY SEARS | | | | SAN ANTONIO | TX | 78224 | |
| 4304935 | ZIMMERLE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565587 | ZIMMERLE, CELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726012 | ZIMMERLI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190629 | ZIMMERLY, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704649 | ZIMMERLY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872495 | ZIMMERMAN & ASSOCIATES | AMIGO MOBILITY SERVICE | 2304 WILCOX DRIVE | | | GREENSBORO | NC | 27405 | |
| 5523099 | ZIMMERMAN ANGELA G | 73 HWY D | | | | HAWK POINT | MO | 63349 | |
| 5523100 | ZIMMERMAN AMY | 14007 TALL OAK LN | | | | INDIAN TRAIL | NC | 28079 | |
| 5523101 | ZIMMERMAN CAROLYN J | 212 SW 2ND AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5523102 | ZIMMERMAN CINDI | 1 PINE RIDGE | | | | ST JOSEPH | MO | 64505 | |
| 5523103 | ZIMMERMAN CINDY | 1505 HIRZEL ST | | | | TOLEDO | OH | 43605 | |
| 5523104 | ZIMMERMAN FRANCIS | 202 SOUCH B ST | | | | LAKE WORK | FL | 33460 | |
| 5523105 | ZIMMERMAN HEATHER | 2812 24TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 4372896 | ZIMMERMAN III, JAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523106 | ZIMMERMAN JACK | 179 NORTH ST | | | | PORT SULPHUR | LA | 70083 | |
| 5523107 | ZIMMERMAN JESSICA | 515 EVERGREEN TEARACE | | | | COLUMBUS | OH | 43228 | |
| 5523108 | ZIMMERMAN JILL | 104 E KIRWIN | | | | SALINA | KS | 67401 | |
| 5523109 | ZIMMERMAN JOSHUA | 1845 WINDING TRL | | | | SPRINGFIELD | OH | 45503 | |
| 4313136 | ZIMMERMAN JR, WM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523110 | ZIMMERMAN KARISSA D | 935 UPLAND AVE | | | | READING | PA | 19607 | |
| 5523111 | ZIMMERMAN LAQUAISHA | NYEASHA NOIO2PICK UP | | | | COVINGTON | GA | 30016 | |
| 5523112 | ZIMMERMAN LISA | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | |
| 5523113 | ZIMMERMAN LOIS | 5140 TRAILS END | | | | SCOTTSVILLE | VA | 24590 | |
| 5523114 | ZIMMERMAN LORETTA J | 40110 US 19 N LOT 28 | | | | TARPON SPRINGS | FL | 34689 | |
| 5523115 | ZIMMERMAN MADONNA | 4363 COQUETTE DR | | | | JANESVILLE | WI | 53546 | |
| 5523116 | ZIMMERMAN MICHELLE | 401 OVERLOOK PT NE | | | | ROME | GA | 30165 | |
| 5523117 | ZIMMERMAN MIKE | 3218 AVE A | | | | NEDERLAND | TX | 77627 | |
| 5523118 | ZIMMERMAN PAT | 811 MALLET HILL RD 201 | | | | COLUMBIA | SC | 29223 | |
| 5523120 | ZIMMERMAN RACHEL | 4771 CEDARBROOK WALK | | | | CAMARILLO | CA | 93012 | |
| 5523121 | ZIMMERMAN REBECCA | 26454 HIGHWAY 23 | | | | PORT SULPHUR | LA | 70083 | |
| 5523122 | ZIMMERMAN SUZETTE | 14365 W MEADOWSHIRE DR | | | | NEW BERLIN | WI | 53151 | |
| 5523123 | ZIMMERMAN TANDRA | 5316 ORCHARD ST W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5523124 | ZIMMERMAN TIANNA | 1346 W CRESNUT | | | | TAMPA | FL | 33607 | |
| 5523125 | ZIMMERMAN VANNA | 15345 NARNJA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5523126 | ZIMMERMAN WAYNE | 12 MAIN STREET | | | | MIDDLEPORT | PA | 17953 | |
| 4301233 | ZIMMERMAN, ABBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384721 | ZIMMERMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767918 | ZIMMERMAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427551 | ZIMMERMAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493658 | ZIMMERMAN, ALTAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377282 | ZIMMERMAN, ALYSSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563243 | ZIMMERMAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194766 | ZIMMERMAN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363936 | ZIMMERMAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448164 | ZIMMERMAN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475308 | ZIMMERMAN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146944 | ZIMMERMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262431 | ZIMMERMAN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181847 | ZIMMERMAN, BERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491354 | ZIMMERMAN, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680734 | ZIMMERMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845196 | ZIMMERMAN, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569107 | ZIMMERMAN, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575806 | ZIMMERMAN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696065 | ZIMMERMAN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344875 | ZIMMERMAN, BROOKLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824776 | ZIMMERMAN, BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398918 | ZIMMERMAN, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469005 | ZIMMERMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597033 | Zimmerman, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573497 | ZIMMERMAN, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729878 | ZIMMERMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384045 | ZIMMERMAN, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792302 | Zimmerman, Cindy & Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637425 | ZIMMERMAN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492040 | ZIMMERMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473495 | ZIMMERMAN, COLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611570 | ZIMMERMAN, CONAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314177 | ZIMMERMAN, DALE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228804 | ZIMMERMAN, DALTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617987 | ZIMMERMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369323 | ZIMMERMAN, DESIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655143 | ZIMMERMAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725072 | ZIMMERMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665607 | ZIMMERMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381579 | ZIMMERMAN, DONTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693648 | ZIMMERMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761307 | ZIMMERMAN, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656458 | ZIMMERMAN, ELLWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281974 | ZIMMERMAN, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639606 | ZIMMERMAN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695509 | ZIMMERMAN, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433156 | ZIMMERMAN, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312849 | ZIMMERMAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253035 | ZIMMERMAN, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602335 | ZIMMERMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484484 | ZIMMERMAN, GRETA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824777 | ZIMMERMAN, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253447 | ZIMMERMAN, JACQUELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564991 | ZIMMERMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294013 | ZIMMERMAN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544901 | ZIMMERMAN, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346209 | ZIMMERMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824778 | ZIMMERMAN, JOE & JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493260 | ZIMMERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845197 | ZIMMERMAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845198 | ZIMMERMAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188994 | ZIMMERMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362148 | ZIMMERMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436586 | ZIMMERMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473270 | ZIMMERMAN, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736327 | ZIMMERMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354654 | ZIMMERMAN, KENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292354 | ZIMMERMAN, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523870 | ZIMMERMAN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661165 | ZIMMERMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622138 | ZIMMERMAN, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625454 | ZIMMERMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284289 | ZIMMERMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481831 | ZIMMERMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524444 | ZIMMERMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552286 | ZIMMERMAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485533 | ZIMMERMAN, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290538 | ZIMMERMAN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620755 | ZIMMERMAN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686505 | ZIMMERMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655412 | ZIMMERMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565335 | ZIMMERMAN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493499 | ZIMMERMAN, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469227 | ZIMMERMAN, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273815 | ZIMMERMAN, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449790 | ZIMMERMAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655521 | ZIMMERMAN, MARIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486221 | ZIMMERMAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353540 | ZIMMERMAN, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241630 | ZIMMERMAN, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267382 | ZIMMERMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641792 | ZIMMERMAN, MRSAGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227069 | ZIMMERMAN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218580 | ZIMMERMAN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733700 | ZIMMERMAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161208 | ZIMMERMAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239114 | ZIMMERMAN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276856 | ZIMMERMAN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513969 | ZIMMERMAN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488114 | ZIMMERMAN, RALPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715957 | ZIMMERMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317647 | ZIMMERMAN, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490221 | ZIMMERMAN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485711 | ZIMMERMAN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845199 | ZIMMERMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305171 | ZIMMERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284448 | ZIMMERMAN, ROBIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308178 | ZIMMERMAN, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714400 | ZIMMERMAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477374 | ZIMMERMAN, ROY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639567 | ZIMMERMAN, ROZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450238 | ZIMMERMAN, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383258 | ZIMMERMAN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362396 | ZIMMERMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564032 | ZIMMERMAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192387 | ZIMMERMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385804 | ZIMMERMAN, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406327 | ZIMMERMAN, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647950 | ZIMMERMAN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824779 | Zimmerman, Sue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279875 | ZIMMERMAN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655144 | ZIMMERMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845200 | ZIMMERMAN, TERRY & JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770491 | ZIMMERMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478989 | ZIMMERMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417438 | ZIMMERMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555666 | ZIMMERMAN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342207 | ZIMMERMAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683477 | ZIMMERMAN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522978 | ZIMMERMAN, TRENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433017 | ZIMMERMAN, TYRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762704 | ZIMMERMAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264654 | ZIMMERMAN, ZACH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831251 | ZIMMERMAN,EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523127 | ZIMMERMANN KELLY | PO BOX 395 | | | | WINTERSVILLE | OH | 43719 | |
| 4194131 | ZIMMERMANN, ANAKINMICHEALJOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766437 | ZIMMERMANN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644599 | ZIMMERMANN, HECTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417587 | ZIMMERMANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648143 | ZIMMERMANN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575569 | ZIMMERMANN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473727 | ZIMMERMANN, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292368 | ZIMMERMANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712610 | ZIMMERMANN, PAMELA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598274 | ZIMMERMANN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417099 | ZIMMERMANN, WERNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845201 | ZIMMERMON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644161 | ZIMMERS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416580 | ZIMMERSCHIED, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479550 | ZIMMIE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226577 | ZIMMIE, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875400 | ZIMMONS | DORCHEM INC | P O BOX 12004 | | | ALBANY | NY | 12212 | |
| 5523128 | ZIMMONS TINEKA | 853 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377392 | ZIMMS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210855 | ZIMNUKHOV, SERGIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437364 | ZIMPFER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376434 | ZIMPFER, WANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625842 | ZIMPRICH, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824780 | ZIMRON,RONIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523129 | ZIN LEYRAUD | 3416 MANNING AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5523130 | ZINA BAKER | 1403 TERRACE VIEW DR | | | | CEDAR PARK | TX | 78613 | |
| 5523131 | ZINA LAMAR | 238AFTON SQ APT207 | | | | ALTAMONTE SPG | FL | 32714 | |
| 5842715 | Zina Ochotorena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523132 | ZINA ROBINSON | 2100 NASHVILLE AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5523133 | ZINA ROGERS | 2901 FULTON 403 | | | | HOUSTON | TX | 77009 | |
| 5523134 | ZINA THOMAS | 2207 HOMEWOOD AVE | | | | BALTIMORE | MD | 21218 | |
| 4469515 | ZINCHINI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492145 | ZINCK, KARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237914 | ZINCKE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339029 | ZINDAKI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283892 | ZINDANI, ROSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788054 | Zindler, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149835 | ZINE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768726 | ZINE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878054 | ZING GLOBAL LIMITED | KENNETH TSANG | SUITE 1003, 10TH FLOOR | SILVERCHORD TOWER 1,30 CANTON RD | | TSIM SHA TSUI | | | HONG KONG |
| 5523136 | ZING GLOBAL LIMITED | SUITE 1003 10TH FLOOR | SILVERCHORD TOWER 130 CANTON RD | | | TSIM SHA TSUI | | | HONG KONG |
| 5830770 | Zing Global Limited | Room 2104, 21/F, K.Wah Centre | 191 Java Road | | | North Point | | | Hong Kong |
| 4845202 | ZINGALE GENERAL CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299345 | ZINGALE, HOLLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754395 | ZINGALE, SALVATOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673396 | ZINGALLI, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381967 | ZINGER, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454443 | ZINGERY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495657 | ZINGESER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689908 | ZINGONI, TALKMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523137 | ZINIMON RONEY | 2404 EAST AVE | | | | MS | LA | 39501 | |
| 4292375 | ZINJURKE, SACHIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523138 | ZINK CHRIS | 532 13TH ST | | | | WEST DES MOINES | IA | 50265 | |
| 5523139 | ZINK DAWN | 113 HILLTOP BLVD | | | | KEYPORT | NJ | 07735 | |
| 4865571 | ZINK DISTRIBUTING CO INC | 3150 SHELBY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 5523140 | ZINK ERIKA | 50 MINERS PL 1 | | | | BILLINGS | MT | 59105 | |
| 5405827 | ZINK MARGARET M | 795 ROCKY GAP DR | | | | ELGIN | IL | 60124 | |
| 5523141 | ZINK MARIA | 415 WEST 28TH | | | | KEARNEY | NE | 68845 | |
| 4403013 | ZINK, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697717 | ZINK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423346 | ZINK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459608 | ZINK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545903 | ZINK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486840 | ZINK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431205 | ZINK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284160 | ZINK, JOEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824781 | ZINK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284172 | ZINK, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645775 | ZINK, PAMELA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627696 | ZINK, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290049 | ZINK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623650 | ZINK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474947 | ZINK, ZANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201446 | ZINKE, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621573 | ZINKICHEVA, IREINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667793 | ZINKIEWICZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574797 | ZINMER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523142 | ZINN GAY A | 2680 CUYLER ST | | | | MIMMS | FL | 32754 | |
| 5523143 | ZINN NICKIE M | 133 OPAL COURT | | | | MARTINSBURG | WV | 25404 | |
| 5523144 | ZINN TORIAN | 2605 SHIRLEY AVE | | | | SAINT LOUIS | MO | 63136 | |
| 4569872 | ZINN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492190 | ZINN, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181012 | ZINN, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584601 | ZINN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824782 | ZINN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411175 | ZINN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691456 | ZINN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598281 | ZINN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459177 | ZINN, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315557 | ZINN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523145 | ZINNAH QUAYE | 13 WARDMAN | | | | EWINGN | NJ | 08609 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247470 | ZINNAMOSCA, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232372 | ZINNBAUER, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391574 | ZINNEL, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701142 | ZINNEN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435636 | ZINNER, ANGELIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263940 | ZINNERMAN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267409 | ZINNERMAN, TANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564458 | ZINNEROVA, LILIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178343 | ZINNI, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419913 | ZINNI, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431406 | ZINNI, SABRINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800187 | ZINNIA DESIGNS | DBA MUSIC RECORD SHOP | 10600 MENTZ HILL ACRES | | | ST LOUIS | MO | 63128 | |
| 4752132 | ZINNO, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367180 | ZINS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250086 | ZINSER, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774266 | ZINSER, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200892 | ZINSER-WATKINS, HELMHOLST W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451923 | ZINSKI III, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404037 | ZINTER SCOTT A | 35 W HIGH ST 2 | | | | BALLSTON SPA | NY | 12020 | |
| 4862362 | ZINUS INC | 1951A FAIRWAY DRIVE | | | | SAN LEANDRO | CA | 94577 | |
| 4804672 | ZINUS INC | DBA SLEEP REVOLUTION | 1951 FAIRWAY DR STE A | | | SAN LEANDRO | CA | 94577 | |
| 4427030 | ZINUS, VINIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350062 | ZINY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646796 | ZINZER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669941 | ZINZIGK, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377521 | ZINZILIETA, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164121 | ZINZUN, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613860 | ZINZUWADIA, HIMANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402207 | ZIOBRO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285449 | ZIOGAS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332610 | ZIOL WONGUS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289769 | ZIOLA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792185 | Ziolko, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523147 | ZIOLKOWSKI CATHERINE | 311 E PLEASANT ST | | | | OCONOMOWOC | WI | 53066 | |
| 5523148 | ZIOLKOWSKI CHRISTY | 380 CHEROKEE DRIVE | | | | BUFFALO | NY | 14225 | |
| 5523149 | ZIOLKOWSKI RICHARD | 79 DIRKSON | | | | WEST SENECA | NY | 14224 | |
| 4768227 | ZIOLKOWSKI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573608 | ZIOLKOWSKI, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356610 | ZIOLKOWSKI, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674497 | ZIOLKOWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847882 | ZION BUILDERS INC | 233 SAWYER WAY | | | | Sparks | NV | 89431 | |
| 4824783 | Zion Engineering | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900151 | Zion Evangelical Lutheran Church, Springfield, Missouri, Inc. | Rev. Edwin A. Lehmann | 4717 Golden Ave | | | Springfield | MO | 65810 | |
| 5523151 | ZION LESHIA | 501 THOMPSON STREET APT 3 | | | | CHARLESTON | WV | 25311 | |
| 5789031 | Zion Market San Diego Inc. | 11559 Wannacut Place | | | | San Diego | CA | 92131 | |
| 5523152 | ZION MIKEY | 106 NE 4TH ST | | | | DECATER CITY | IA | 50067 | |
| 4749985 | ZION, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523153 | ZIONDRA RUSS | 114 N WEST 2ND ST | | | | MILFORD | DE | 19963 | |
| 4868835 | ZIONS FIRST NATIONAL BANK | 550 SOUTH HOPE ST STE 2650 | | | | LOS ANGELES | CA | 90071 | |
| 4778180 | Zions National Bank | Attn: President or General Counsel | One South Main Street | | | Salt Lake City | UT | 84133 | |
| 4859942 | ZIP INC | 1301 SCOTT STREET | | | | MISSOULA | MT | 59802 | |
| 4864894 | ZIP MAIL SERVICES INC | 288 HANLEY IND CT | | | | ST LOUIS | MO | 63144 | |
| 4831252 | ZIP RECRUITER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701707 | ZIPADELLI, SHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792153 | Zipcar | 1265 Broadway | 2nd Floor | | | New York | NY | 10001 | |
| 4495127 | ZIPFEL, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472206 | ZIPFEL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384837 | ZIPKEY-MARQUEZ, AYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446524 | ZIPNOCK, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869774 | ZIPP DELIVERY INC | 650 E HIGHWAY 264 | | | | BETHEL HEIGHTS | AR | 72764 | |
| 4397848 | ZIPP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167022 | ZIPPAY, JASMYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523154 | ZIPPERER ROBERT M | 14909 HARDY DRIVE | | | | TAMPA | FL | 33613 | |
| 4235015 | ZIPPERER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523155 | ZIPPERI CHRISTOPHER | 7635 S 969 W | | | | HUDSON | IN | 46747-9305 | |
| 4460462 | ZIPPERICH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638449 | ZIPPIERE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523156 | ZIPPILLI FELICITY | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26301 | |
| 4305542 | ZIPPIN, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392669 | ZIPP-LUMB, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488139 | ZIPPO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523157 | ZIPPORAH MILLER | 221 PINE BAOOK DR | | | | MANTUA | NJ | 08051 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788904 | Zippy's Inc | Mr. Francis Hoga | 1765 S. King Street | | | Honolulu | HI | 96826 | |
| 5799938 | Zippy's Inc | 1765 S. King Street | | | | Honolulu | HI | 96826 | |
| 4848235 | ZIPRECRUITER INC | 401 WILSHIRE BLVD FL 11 | | | | SANTA MONICA | CA | 90401 | |
| 4866926 | ZIPRECRUITER INC | 401 WILSHIRE BLVD 11TH FLOOR | | | | SANTA MONICA | CA | 90401 | |
| 4610226 | ZIPSER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523158 | ZIRA HUESTON | 2861 MERCER WEST | | | | WEST MIDDLESEX | PA | 16159 | |
| 5523159 | ZIRANDA YVONNE | 361E NAVILLA PL | | | | COVINA | CA | 91723 | |
| 4156841 | ZIRANDA-DIAZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152293 | ZIRBEL, HADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155575 | ZIRBES, JULIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806112 | ZIRCON CORPORATION | P O BOX 1477 | | | | CAMPBELL | CA | 95008 | |
| 4133510 | Zircon Corporation | 1580 Dell Avenue | | | | Campbell | CA | 95008 | |
| 4861226 | ZIRCON INTERNATIONAL INC | 1580 DELL AVE | | | | CAMPBELL | CA | 95008 | |
| 4804335 | ZIRCONMANIA INC | DBA ZIRCONMANIA DIAMOND VENEER | 110 E 9TH STREET A383 | | | LOS ANGELES | CA | 90079 | |
| 4845203 | ZIRINSKY, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523160 | ZIRITA TAYLOR | 1612 BUNDY PL | | | | INDIANAPOLIS | IN | 46202 | |
| 4464562 | ZIRKEL, LANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523162 | ZIRKLE MARY | 1242 TIM TAM RUN | | | | VIRGINIA BCH | VA | 23454 | |
| 5523163 | ZIRKLE STEVEN | 913 E TERRACE CT | | | | DERBY | KS | 67037 | |
| 4489257 | ZIRKLE, ALAETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485377 | ZIRKLE, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579746 | ZIRKLE, DANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578812 | ZIRKLE, LEONARD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578693 | ZIRKLE, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577271 | ZIRKLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490791 | ZIRKLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355498 | ZIRKO, SERVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696085 | ZIRLIN, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148252 | ZIRLOTT, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551492 | ZIRN, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236257 | ZIRNFUS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417675 | ZIRNHELD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523164 | ZIRPOLO MICHELLE | 22812 PEPPER TREE PL | | | | TORRANCE | CA | 90501 | |
| 5523165 | ZIRTZMAN JESSCIA | 1430 IOWA ST | | | | DUBUQUE | IA | 52001 | |
| 4455726 | ZIRUOLO, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523166 | ZISA LINDA | 766 NW 30TH STREET | | | | DELRAY BEACH | FL | 33445 | |
| 5523167 | ZISA SHARON | 8586 FRANKS LN | | | | PULASKI | WI | 54162 | |
| 4613260 | ZISA, SALVATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845204 | ZISHOLTZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439426 | ZISKE, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621741 | ZISKIN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523168 | ZISSEL BRIUN | 24 KOE | | | | SPRING VALLEY | NY | 10977 | |
| 4682187 | ZISSLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227427 | ZISTL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358714 | ZISUMBO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208527 | ZISUMBO, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523169 | ZITA HLEZIPHI | 111 BUSH AVE | | | | STATEN ISLAND | NY | 10303 | |
| 5523170 | ZITA WILLIAMS | 4204 LAWEREL VILLAGE DR | | | | RICHMOND | VA | 23235 | |
| 5523171 | ZITANO APRIL | 439 VALE ST | | | | FALL RIVER | MA | 02724 | |
| 4218320 | ZITEK, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218419 | ZITEK, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689514 | ZITELLA, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446207 | ZITELLO, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523172 | ZITER PATRICIA | 14425 AUGUSTA RD | | | | ORLANDO | FL | 32826 | |
| 4220363 | ZITNAK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886470 | ZITNER CANDY CORP | S ZITNER CO | 3120-40 N 17TH STREET | | | PHILADELPHIA | PA | 19132 | |
| 5523173 | ZITNER CANDY CORP | 3120-40 N 17TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| 4831253 | Zitney, Ed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485114 | ZITNEY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523174 | ZITO ANGEL | 8 W MAIN ST APT 9 | | | | MIDDLETOWN | DE | 19709 | |
| 5523175 | ZITO MARIA | 3824 KAHNS RD LOT4 | | | | PORT ALLEN | LA | 70767 | |
| 4570261 | ZITO, CARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449354 | ZITO, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845205 | ZITO, DORIS & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713098 | ZITO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759883 | ZITO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793391 | Zito, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223316 | ZITO, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587414 | ZITO, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435968 | ZITO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225629 | ZITOFSKY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400389 | ZITOUNI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475437 | ZITSCH, MONIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156583 | ZITTEL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490619 | ZITTERBART, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156027 | ZITTING, LESLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831254 | ZITTING, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549605 | ZITTING, RYLLEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787841 | Zittlau, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787840 | Zittlau, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523176 | ZITTRITSCH SHELIA | 18 3RD ST SE | | | | WESBEND | IA | 50597 | |
| 5523177 | ZITUR TAMERA | 3 CAVALIER ST | | | | BILLINGS | MT | 59105 | |
| 4401897 | ZITZ, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523178 | ZITZELBERGER JASON | 321 WASHINGTON ST | | | | STRATTANVILLE | PA | 16258 | |
| 4285326 | ZITZKA, MARCEDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483839 | ZIV YARDENA | 170 Sugar Toms LN | | | | East Norwich | NY | 11732-1153 | |
| 4845206 | ZIVA LACS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423136 | ZIVALI, SEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845207 | ZIVAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680731 | ZIVIC, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728382 | ZIVKOVIC, ALEKSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622096 | ZIVKU, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831255 | ZIVOT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696081 | ZIYAD, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289523 | ZIYAD, RASHAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523179 | ZIYADEH SHERI | 6743 JENNYANN WAY | | | | CANAL WINCHESTER | OH | 43232 | |
| 4473262 | ZIZIN, FEDOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376271 | ZIZZ, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523180 | ZIZZO TONI | 8613 CLIFFORD HEIGHTS RD | | | | SANTEE | CA | 92071 | |
| 4546466 | ZIZZO, FRANCESCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194925 | ZIZZO, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877218 | ZJ SUNSHINE LEISURE PRODUCTS CO LTD | JACKY WU | BAIYANG INDUSTRIAL ZONE | WUYI | | JINHUA | ZHEJIANG | 321200 | CHINA |
| 5793999 | ZJ SUNSHINE LEISURE PRODUCTS CO LTD | BAIYANG INDUSTRIAL ZONE | WUYI | | | JINHUA | ZHEJIANG | 321200 | CHINA |
| 4872894 | ZJ WUYI HAOTIAN IND & TRADE CO LTD | BAIYANG INDUSTRIAL ZONE | | | | WUYI | ZHEJIANG | 321200 | CHINA |
| 4301238 | ZJAKIC, NADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475249 | ZLAKOWSKI, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387675 | ZLATA, CAEDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276987 | ZLATANOVA, DIMITRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434676 | ZLATIC, JOSIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458273 | ZLATKIND, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855650 | Zlatogorova-Shulman, Irina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523181 | ZLATOS JUSTIN | 476 FAWNS WALK | | | | ANNAPOLIS | MD | 21409 | |
| 4345748 | ZLATOS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217861 | ZLINSKY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444741 | ZLOCKI, ZAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426360 | ZLOMEK, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581714 | ZLOMKE, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419866 | ZLONKIEWICZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357793 | ZLOTECKI, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523182 | ZLOTNIK KEVIN | 1513 WESTOVER RD | | | | AUSTIN | TX | 78703 | |
| 4169177 | ZLOTNIK, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179336 | ZMAK, JUNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879921 | ZMAX OIL CHEM RESEARCH CORP | OIL CHEM RESEARCH | 6570 BRUTON SMITH BLVD | | | CONCORD | NC | 28027 | |
| 4223356 | ZMAYEFSKI, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281026 | ZMEREGA, CATALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581622 | ZMEU, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523183 | ZMICH SARAH | 1413 BRILLIANT ST | | | | RATON | NM | 87740 | |
| 4386495 | ZMIJEWSKI, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441268 | ZMIRAK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432986 | ZMUDA, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279469 | ZMUDA, SHAUNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709346 | ZMUDZINSKI, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178251 | ZMUDZINSKI, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575267 | ZMUDZINSKI, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747826 | ZNEIMER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584993 | ZNICH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251890 | ZNOJ, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886296 | ZNR ELECTRONICS | RONALD FRITZ | 71169 ROAD 382 | | | MCCOOK | NE | 69001 | |
| 5523184 | ZO KNOWS | 1905 S 7TH ST | | | | TEMPLE | TX | 76502 | |
| 4549079 | ZOANI, MCKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274264 | ZOBEL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845208 | ZOBERG, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483847 | ZOBERMAN BRIAN | 835 CROFTRIDGE LN | | | | HIGHLAND PARK | IL | 60035-4046 | |
| 5523185 | ZOBIA DAVIS | 2024 FREEMANSBURG AVE | | | | EASTON | PA | 18042 | |
| 4190202 | ZOBIE, ZACHARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866007 | ZOBMONDO ENTERTAINMENT LLC | 336 BON AIR CENTER # 409 | | | | GREENBRAE | CA | 94904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384443 | ZOBRE, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652709 | ZOBRIST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764922 | ZOCCA, ODILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610396 | ZOCCALI, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223753 | ZOCCARATO, YAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523186 | ZOCH TIFFANY | 517 SWORDFISH LN | | | | FREEPORT | TX | 77541 | |
| 4760916 | ZOCHER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301452 | ZOCHOWSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283265 | ZOCHOWSKI, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308911 | ZODA, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806624 | ZODAX | 14040 ARMINTA STREET | | | | PANORAMA CITY | CA | 91402 | |
| 5523187 | ZODDRICK BILLS | 5887 MITTCHEL LN | | | | EAST ST LOUIS | IL | 62207 | |
| 4167019 | ZODIACAL, CELEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687517 | ZODIACO, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390900 | ZODROW, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215101 | ZODY, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449184 | ZODY, SHU YUAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523188 | ZOE HULL | 6102 THOMAN DRIVE | | | | SPRING GROVE | PA | 17362 | |
| 4800370 | ZOE MARKETING | DBA CHASSE DIRECT | 12375 WORLD TRADE DRIVE | | | SAN DIEGO | CA | 92128 | |
| 5523189 | ZOE YOUNG | 2500 W 37TH ST S | | | | MUSKOGEE | OK | 74401 | |
| 4678799 | ZOECKLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237466 | ZOELLER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321242 | ZOELLER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335294 | ZOELLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471849 | ZOELLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692893 | ZOELLICK, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450430 | ZOELLNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575130 | ZOELLNER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392907 | ZOELLNER, MERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359752 | ZOERMAN, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523190 | ZOERNER JACKIE | 21 ROAD | | | | SLIDELL | LA | 70460 | |
| 4790725 | Zoesch, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611841 | ZOET, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523191 | ZOEY BROWN | 41 LAKEVIEW DR | | | | TOMS RIVER | NJ | 08757 | |
| 5523192 | ZOFIA J ZAWISTONSKA | 2050 DUNMORE ST | | | | JOLIET | IL | 60431 | |
| 4660996 | ZOFNAS, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699394 | ZOFREA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297500 | ZOGBI, FIRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845209 | ZOGBY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507694 | ZOGG, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523193 | ZOGHBY SAMIR | 3509 PINETREE TER NONE | | | | FALLS CHURCH | VA | 22041 | |
| 4286473 | ZOGLMANN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872036 | ZOGNET INC | 99495 86TH CT | | | | PALOS HILLS | IL | 60465 | |
| 4545154 | ZOGO ANDELA, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845210 | ZOGORIA, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796322 | ZOGOWORX | DBA ZOGODEALZ | 864 SOUTH 490 WEST UNIT C-1 | | | PLEASANT GROVE | UT | 84062 | |
| 5523194 | ZOGRAFOS HELEN | 622 PRESIDIO AVE | | | | SAN FRANCISCO | CA | 94115 | |
| 5523195 | ZOHAEB ATIQ | 315 RIVER ROAD | | | | NUTLEY | NJ | 07110 | |
| 4131408 | ZOHAIB CHAUDHRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801473 | ZOHAIB R CHAUDRY | DBA JHON PETERS | 0 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4613221 | ZOHAR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676106 | ZOHDI, MOJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643792 | ZOHFELD, MOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550132 | ZOHNER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831256 | ZOHNER, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867152 | ZOHO CORPORATION | 4141 HACIENDA DR | | | | PLEASANTON | CA | 94588 | |
| 4463247 | ZOHRA, LARAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191416 | ZOHRABYAN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301789 | ZOI RIGSBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523196 | ZOILA CASTILLO | 33299 SIMPSON RD | | | | WINCHESTER | CA | 92596 | |
| 5523197 | ZOILA CASTRO | 16748 NORTHOFF ST | | | | NORTHRIDGE | CA | 91343 | |
| 5523198 | ZOILA MARTINEZ | 304 2ND ST S | | | | SAUK CENTRE | MN | 56378 | |
| 5523199 | ZOILA MENDIZABAR | 4321 GLENROE | | | | RIVERSIDE | CA | 92509 | |
| 5523200 | ZOILA ROBLES | D2 CALLE 5 | | | | SAN JUAN | PR | 00926 | |
| 5523201 | ZOILI BENNETTE | 135 TERRACE AVE | | | | CRANSTON | RI | 02920 | |
| 4669206 | ZOIS, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869582 | ZOJIRUSHI AMERICA CORP | 6259 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4806443 | ZOJIRUSHI AMERICA CORP | 19310 PACIFIC GATEWAY DRIVE | SUITE 101 | | | TORRANCE | CA | 90502-1031 | |
| 4408204 | ZOJWALA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389168 | ZOKER, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364614 | ZOKER, MATILDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796968 | ZOKIVA NUTRITIONALS LLC | DBA ZOKIVA | PO BOX 401 | | | CANTON | ME | 04221 | |
| 4799497 | ZOKU LLC | 900 MERCHANTS CONCOURSE STE 211 | | | | WESTBURY | NY | 11590 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523202 | ZOLA HILL | 800 LYNNHAVEN DR APT C1 | | | | POCOMOKE | MD | 21851 | |
| 4470604 | ZOLA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469606 | ZOLA, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477399 | ZOLA, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292850 | ZOLADZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897957 | Zola's Plumbing & Heating Inc | 801 NORTH JAMES STREET | | | | HAZLETON | PA | 18201 | |
| 4889607 | ZOLAS QUALITY PLUMBING HEATING & AI | ZOLAS PLUMBING & HEATING INC | P O BOX 44 | | | HAZLETON | PA | 18201 | |
| 5523204 | ZOLDOSH EMILY | 684 MARGUERITE RD | | | | LATROBE | PA | 15650 | |
| 4279363 | ZOLECKI, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521887 | ZOLEN, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519444 | ZOLEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845211 | ZOLEY, GEORGE & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569890 | ZOLFAGHARI, MEHRDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408333 | ZOLFO, NICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845212 | ZOLIBEDO, ZOLIS CUSTOM CONTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523205 | ZOLITA TINDLEY | 7431 GUMBORO RD | | | | SALISBURY | MD | 21804 | |
| 4291094 | ZOLJA, DAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855693 | Zoll, Stephan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292931 | ZOLL, STEPHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523206 | ZOLLAR TASHA | 3519 BROOKLYN | | | | KANSAS CITY | MO | 64109 | |
| 4220244 | ZOLLARS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144769 | ZOLLARS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523207 | ZOLLER HEATHER | 13 B BELDING STREET | | | | CLAREMONT | NH | 03743 | |
| 5523208 | ZOLLER RON | 773 LAKEVIEW LN | | | | COVINGTON | LA | 70435 | |
| 4233361 | ZOLLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857174 | ZOLLER, DAVID SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573277 | ZOLLER, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654404 | ZOLLER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762091 | ZOLLIANHOFER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523209 | ZOLLICOFFER PRISCILLA A | 4157 N 50TH SST | | | | MILWAUKEE | WI | 53216 | |
| 4281133 | ZOLLICOFFER, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523210 | ZOLLIE ALLMOND | 5532 FALL OAK DR | | | | VIRGINIA BEAC | VA | 23464 | |
| 4281244 | ZOLLIERCOFFER, FRED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523211 | ZOLLIN SHANNON | 1955 POPPS FERRY RD 1104 | | | | BILOXI | MS | 39532 | |
| 4396624 | ZOLLINGER, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745376 | ZOLLINGER, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523212 | ZOLLNER EDWARD | 527 ARCOLA DR | | | | SEBRING | FL | 33875 | |
| 4329632 | ZOLLO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472470 | ZOLLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565584 | ZOLMAN, REAGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194653 | ZOLNAY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745595 | ZOLNOSKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446470 | ZOLNOWSKI, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797372 | ZOLO INC | DBA ZOLOS ROOM | 50 HALL DR | | | CLARK | NJ | 07066 | |
| 4513799 | ZOLOBKOWSKI, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225806 | ZOLOCSIK, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345323 | ZOLOTUKHIN, SVETLANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523313 | ZOLOVICK COLEEN | 6287 STUMPH ROAD | | | | CLEVELAND | OH | 44130 | |
| 4451926 | ZOLOVICK, COLLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845213 | Zoltan Construction LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523214 | ZOLTOWSKI DONNA | 4711 ROWAN RD | | | | NEW PORT RICHEY | FL | 34653 | |
| 4663339 | ZOMA, AWHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218093 | ZOMA, AYSER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359454 | ZOMA, TONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472279 | ZOMBECK, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724993 | ZOMBEK, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797290 | ZOMBIE APOCALYPSE PARACORD SURVIVA | DBA Z A P S GEAR | 420 SPOTSYLVANIA MALL | DRIVE # 42194 | | FREDERICKSBURG | VA | 22404 | |
| 5523215 | ZOMBRO JOANN | 110 MAIN | | | | FARLEY | MO | 64028 | |
| 5523216 | ZOMETA LUIS | 717 N VINCENT AVE | | | | WEST COVINA | CA | 91790 | |
| 4189842 | ZOMOROUDI, FARHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446536 | ZOMPARELLI, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523217 | ZOMPHIER JAVIL | 12064 ST RICADO DR | | | | ST LOUIS | MO | 63138 | |
| 4350211 | ZOMPONTI, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523218 | ZONA BONNICKWILLIAMS | 352 MANCHESTER CT | | | | MIDWAY | GA | 31320 | |
| 5523219 | ZONA GRAVES | 2740 INKPADUTA AVE | | | | WEBSTER CITY | IA | 50595 | |
| 4598086 | ZONA, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299326 | ZONA-CROSS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831257 | ZONAKIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864237 | ZONATHERM PRODUCTS INC | 251 HOLBROOK | | | | WHEELING | IL | 60090 | |
| 4350244 | ZONDO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523220 | ZONDRA DAVIS | 4353 PARREKEET | | | | TOLEDO | OH | 43612 | |
| 5523221 | ZONE ZURI | 603 JERSEY AVENUE APT | | | | JERSEY CITY | NJ | 07302 | |
| 4522873 | ZONER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881664 | ZONES INC | P O BOX 34740 | | | | SEATTLE | WA | 98124 | |
| 5793817 | ZONES, INC. | CATHIE FOWLER | 1102 15TH STREET S.W. | SUITE 102 | | AUBURN | WA | 98001-6509 | |
| 5793816 | ZONES, INC. | 1102 15TH STREET S.W | SUITE 102 | | | AUBURN | WA | 98001 | |
| 5799939 | Zones, Inc. | 1102 15th Street S.W. | Suite 102 | | | Auburn | WA | 98001-6509 | |
| 5793815 | ZONES, INC. | CHIEF FINANCIAL OFFICE | 1102 15TH STREET S.W | SUITE 102 | | AUBURN | WA | 98001 | |
| 4824784 | ZONIA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523222 | ZONIGA DESIREE | 2571 TILLER AVE | | | | PORT HUENEME | CA | 93041 | |
| 4407691 | ZONIN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401783 | ZONIS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523223 | ZONKER PEARL | PO BOX 126 | | | | COLLIERS | WV | 26035 | |
| 4535800 | ZONN, LYDIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523224 | ZONNIE HESTON | PO BOX 675 | | | | KAYENTA | AZ | 86033 | |
| 4289310 | ZONOOZ, MARAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523225 | ZONYA GILBERTSON | 12232 N LINDEN RD | | | | CLIO | MI | 48420 | |
| 5523226 | ZOOK KAREN | 280 N MONORE ST | | | | MOORSVILLE | IN | 46158 | |
| 5523227 | ZOOK LINDA | 25246 BARTON RD | | | | LOMA LINDA | CA | 92354 | |
| 4394075 | ZOOK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301240 | ZOOK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478108 | ZOOK, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486111 | ZOOK, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662976 | ZOOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487437 | ZOOK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478096 | ZOOK, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487391 | ZOOK, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489417 | ZOOK, LANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495685 | ZOOK, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163944 | ZOOK, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865379 | ZOOM INFORMATION INC | 307 WAVERLY OAKS RD 4TH FLOOR | | | | WALTHAM | MA | 02452 | |
| 4899218 | ZOOM OVERHEAD DOOR COMPANY LLC | ADAM MADDEN | 2720 TALLWOOD CT | | | SAINT LOUIS | MO | 63129 | |
| 4884048 | ZOOMERS INC | PER OBU TERMINATION PROCESS | 32 33RD STREET | | | BROOKLYN | NY | 11232 | |
| 4804300 | ZOOMUSA | 498 LIBERTY AVE | | | | BROOKLYN | NY | 11207 | |
| 4798486 | ZOOMUSA | 373 VAN SINDEREN AVE | | | | BROOKLYN | NY | 11207 | |
| 4804300 | ZOOMUSA | 498 LIBERTY AVE | | | | BROOKLYN | NY | 11207 | |
| 4858759 | ZOOMWORKS LLC | 110 CHESHIRE LANE STE 200 | | | | MINNETONKA | MN | 55305 | |
| 4472400 | ZOONER, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802699 | ZOOSCAPE LLC | DBA ZOOSCAPE.COM | 614 HERON DR UNIT 9 | | | SWEDESBORO | NJ | 08085 | |
| 4217391 | ZOPF, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801118 | ZOPID INC | DBA ZOPID INC | 7 COLGATE LN | | | WOODBURY | NY | 11797 | |
| 5523228 | ZOPPETTI ANN | 161 ROSKOVENSKY RD | | | | LATROBE | PA | 15650 | |
| 4480377 | ZOPPETTI, ANGELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362660 | ZOPPI, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505997 | ZOQUIER SANTIAGO, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505996 | ZOQUIER SANTIAGO, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333899 | ZOQUIER, BRANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470157 | ZOQUIER, FRANCIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523229 | ZORA LEWIS | 215 FISHERING DR | | | | BAKERSFIELD | CA | 93309 | |
| 5523230 | ZORA WISE | 1419 FORREST AVE | | | | GADSDEN | AL | 35901 | |
| 5523231 | ZORAIDA ALLENDE OCASIO | VILLA FONTANA 2KR649 | | | | CAROLINA | PR | 00983 | |
| 4845214 | ZORAIDA CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788433 | Zoraida Cruz Ayala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788433 | Zoraida Cruz Ayala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523233 | ZORAIDA GERENA | URBVALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 5523234 | ZORAIDA LANAUSSE | PO BOX 434 | | | | AGUIRRE | PR | 00704 | |
| 5523235 | ZORAIDA LOPEZ | PO BOX 1208 | | | | MAUNABO | PR | 00714 | |
| 5523236 | ZORAIDA M VAZQUEZ | 1283 CROES AVE | | | | BRONX | NY | 10472 | |
| 5523237 | ZORAIDA OCASIO | BARRIO SAN JOSE PARC 533 | | | | TOA BAJA | PR | 00951 | |
| 5523238 | ZORAIDA PEREZ | RR 7 BOX 7524 | | | | SAN JUAN | PR | 00926 | |
| 5523239 | ZORAIDA RIVERA | 1240 WILLOW STREET | | | | LEBANON | PA | 17046 | |
| 5523240 | ZORAIDA SANTIAGO | HC 2 BOX 8703 | | | | LAS MARIAS | PR | 00670 | |
| 5523241 | ZORAIDA SANTOS | O18 CALLE 16 | | | | CAGUAS | PR | 00725 | |
| 5523242 | ZORAIDA SERRANO | PO BOX 3460 | | | | GUAYNABO | PR | 00970 | |
| 5523243 | ZORAIDA TORES | HC 02 BOX 3951 | | | | MAUNABO | PR | 00707 | |
| 5523244 | ZORAIMA MOJICA | RR 2 BOX 4319 | | | | TOA ALTA | PR | 00953 | |
| 5523246 | ZORAN LAUCH | 2220 SE 6TH ST NONE | | | | POMPANO BEACH | FL | 33062 | |
| 4852837 | ZORAN SIMIC | 1904 LA CORONA CT | | | | Los Gatos | CA | 95032 | |
| 5523247 | ZORANA NELSON | 414 15TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5523248 | ZORANGELIE ROMAN | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5523249 | ZORAYA HERNANDEZ | 6205SE KENDALELAKES CIRF277 | | | | MIAMI | FL | 33183 | |
| 4631438 | ZORB, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179151 | ZOREN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859654 | ZORESCO | 1241 LOWER RODI ROAD | | | | TURTLE CREEK | PA | 15145 | |
| 5523250 | ZORETIC MATTHEW | 63 COURAGE LANE | | | | STAFFORD | VA | 22554 | |
| 4598438 | ZORETIC, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485866 | ZORETICH, KRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453568 | ZORETICH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459904 | ZORGER, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735096 | ZORGER, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178098 | ZORIA, NICKCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523251 | ZORIAIDA ROTIZ | VIA 21 QL 2 | | | | CAROLINA | PR | 00983 | |
| 5523252 | ZORIALIS PEREZ | BRISAS DEL CONVENTO | | | | FAJARDO | PR | 00738 | |
| 5523253 | ZORIANA HARRELL | 1405 MCWILLIAMS | | | | LAS VEGAS | NV | 89119 | |
| 5523254 | ZORIANO SHARLYNE | SABANA BRANCH 8808 | | | | VEGA BAJA | PR | 00693 | |
| 5523255 | ZORIE WASHINGTION JR | 2705 SAM HICKS RD | | | | PLANT CITY | FL | 33567 | |
| 4659293 | ZORIK, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711000 | ZORILLA PEREZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253188 | ZORIO, MAYDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523256 | ZORITY SUSANN | 3841 PASTEL RIDGE ST | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4460919 | ZORKOCY, DOREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446634 | ZORKOCY, JEREMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804828 | ZORLU USA INC | DBA LINENSNOW | 741 KAOLIN RD | | | SANDERSVILLE | GA | 31082 | |
| 4219696 | ZORMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845215 | ZORMAN,RHONDA & GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523257 | ZORN SUSAN | W61N689 MEQUON AVE | | | | CEDARBURG | WI | 53012 | |
| 5523258 | ZORN TAMMI | 4012 STONEHENGE RD | | | | MULBERRY | FL | 33860 | |
| 4770067 | ZORN, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661473 | ZORN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629713 | ZORN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310303 | ZORN, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303852 | ZORN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586783 | ZORN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638536 | ZORN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228425 | ZORNAN, DENNISSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523259 | ZORNES CHISTINA J | 120N MOUND ST | | | | WEST UNION | OH | 45693 | |
| 4580941 | ZORNES, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378362 | ZORNES, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153910 | ZORNES, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301562 | ZORNOW, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765267 | ZORNOW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660094 | ZORO, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575740 | ZOROMSKI, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430481 | ZOROVICH, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523260 | ZORRAIDA QUIRINDONGO | URB STAR LIGHT CALLE MESSIER 3519 | | | | PONCE | PR | 00717 | |
| 5523261 | ZORRILLA DE LA CRUZ FLOR | C 10 S E 1116 P NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5523262 | ZORRILLA LEYDIS | PO BOX 30000 PMB 378 | | | | CANOVANAS | PR | 00729 | |
| 5523263 | ZORRILLA MAYRAN M | SECTOR LAS CUEVAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 4711259 | ZORRILLA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423453 | ZORRILLA, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222716 | ZORRILLA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333024 | ZORRILLA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396069 | ZORRILLA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254341 | ZORRILLA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755398 | ZORRILLA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556551 | ZORRILLA, ROSANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504414 | ZORRILLA, RUSEIMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268565 | ZORRIS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269957 | ZORRIS, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801039 | ZORRO SOUNDS CORP | DBA ZORROSOUNDSSTORE | 35 S VAN BRUNT ST | | | ENGLEWOOD | NJ | 07631 | |
| 4519997 | ZORTORRES, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786637 | Zorub, Nahia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523264 | ZORUTA S SLAUGHTER | 727 E 11TH ST | | | | CHATTANOOGA | TN | 37412 | |
| 5523265 | ZORY PAGAN | URB CRISTAL 54 AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 4220157 | ZORYA-BENSON, SVITLANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483973 | ZORYEA, TOLWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171055 | ZORZI-ORR, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285707 | ZOSCHKE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523266 | ZOSHA SPRUILL | PO BOX 305846 | | | | ST THOMAS | VI | 00803 | |
| 4853939 | Zoske, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517944 | ZOSS, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178044 | ZOTSTEIN, VICTOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661470 | ZOTT, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494756 | ZOTTA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606913 | ZOTTMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618317 | ZOU, HENGZHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328354 | ZOU, LAUREN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600553 | ZOU, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688762 | ZOU, YIJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523267 | ZOUA THAO | 14837 MOCKINGBIRD LN E | | | | CLEARWATER | FL | 33760 | |
| 4797798 | ZOUBABY | 422 WARDS CORNER STE E | | | | LOVELAND | OH | 45140 | |
| 4289118 | ZOUBEK, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717130 | ZOUBI, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523268 | ZOUBIDA MANSOUR | 4110 TRISTONE FALLS AVE 3A | | | | RALEIGH | NC | 27616 | |
| 4599451 | ZOUBRA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523269 | ZOUCHA TKATHY | 3319 N 60TH ST | | | | LINCOLN | NE | 68507 | |
| 4240751 | ZOUCHA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765147 | ZOUCHA, KATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300353 | ZOUCHOU, ANASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786414 | Zoufan, Reza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851818 | ZOUHAIR KASSAB | 4445 LANDING DR | | | | West Bloomfield | MI | 48323 | |
| 5523270 | ZOUITA MUSTAPHA | 5 ELM ST APT 3 | | | | NEWARK | NJ | 07102 | |
| 5523271 | ZOULE GADO | 1809 SOUTHLAWN DR | | | | DES MOINES | IA | 50315 | |
| 5483879 | ZOULEK DAVID | 410 Island Ave | | | | Racine | WI | 53405-2611 | |
| 4459084 | ZOULEK, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473275 | ZOUMAS, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480159 | ZOUMAS, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473276 | ZOUMAS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777254 | ZOUMAS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469368 | ZOUMAS, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670822 | ZOUMENOU, VIRGINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760132 | ZOUMIS, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565017 | ZOUNGRANA, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303426 | ZOUNIS, FOTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421652 | ZOUTMAN, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523272 | ZOVAIDA CONDEE | 189 SOUTH BROAD ST | | | | PENNSGROVE | NJ | 08069 | |
| 4658087 | ZOVATH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523273 | ZOVEIDA RIVERA | BOX VIGIA BUZON 34 | | | | ARECIBO | PR | 00612 | |
| 4397949 | ZOW, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222579 | ZOWADNEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523274 | ZOWAL BARBARA | 7081 LIPPIZAN | | | | RIVERSIDE | CA | 92509 | |
| 4174385 | ZOWAL, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795933 | ZOXOU INC | DBA ZOSOMART | 47618 KATO RD | | | FREMONT | CA | 94538 | |
| 4803488 | ZOXOU INC | DBA ERGONOMIC STORE | 4290 CONCORDE ROAD | | | MEMPHIS | TN | 38118 | |
| 5523275 | ZOYA ARIF | 16701 NE 37TH ST | | | | REDMOND | WA | 98052 | |
| 5523276 | ZOYLA RA | COLUMBIA SC | | | | COLUMBIA | SC | 29210 | |
| 5523277 | ZOZAYA YVONNE | 207 GILMAN ST | | | | NEEDLES | CA | 92363 | |
| 4158395 | ZOZAYA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725846 | ZOZAYA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799940 | ZP NO 311 LLC The Lodge | Q/C 5068 West Campus Drive | | | | Allendale | MI | 49401 | |
| 5793818 | ZP NO 311 LLC THE LODGE | Q/C 5068 WEST CAMPUS DRIVE | | | | ALLENDALE | MI | 49401 | |
| 5799941 | ZP No 314 LLC One Ten | Q/C 139 East Drive | | | | Mobile | AL | 36608 | |
| 5793819 | ZP NO 314 LLC ONE TEN | 2 NORTH JACKSON STREET | SUITE 605 | | | MONTGOMERY | AL | 36104 | |
| 5793820 | ZP NO 315, LLC | PO BOX 2628 | | | | WILMINGTON | NC | 28401 | |
| 5793821 | ZP NO 318 LLC ASU GRADUATE | 1809 AGGIE RD | | | | JONESBORO | AR | 72401 | |
| 5799943 | ZP No. 319, LLC | PO Box 2628 | | | | Wilmington | nc | 28401 | |
| 5793822 | ZP No. 319, LLC | PO BOX 2628 | | | | WILMINGTON | NC | 28401 | |
| 5523278 | ZREBIEC DENISE | 1815 AMBERRIDGE DR | | | | SAN JUAN | PR | 00921 | |
| 4356968 | ZREIK, NIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161145 | ZRINSKI, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209890 | ZRNIK, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335898 | ZROUQI, BOUCHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678710 | ZRUST, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523279 | ZSA-KHERIA HUNTLEY | 3005 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 4727171 | ZSALUDKO, CHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523280 | ZSAVITA BANKS | 4032 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | |
| 4693915 | ZSCHAEBITZ, ELKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611257 | ZSCHOMLER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568430 | ZSCHOMLER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643567 | ZSCHUNKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342076 | ZSIGA, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523281 | ZSIGMOND CHRISTOPHER | 3432 W 132ND ST | | | | CLEVELAND | OH | 44111 | |
| 4494569 | ZSIGOVITS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670503 | ZSITVAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439484 | ZSOMBOK, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428509 | ZSOMBOK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884029 | ZT GROUP INTL INC | PER DBU PROCESS | P O BOX 29301 | | | NEW YORK | NY | 10087 | |
| 4802566 | ZTE USA INC | DBA ZTE USA INC | 2425 N CENTRAL EXPRESSWAY | SUITE 800 | | RICHARDSON | TX | 75080 | |
| 4653324 | ZTUART, ALANIZ EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523282 | ZU SAM | 1301 W | | | | ST GEORGE | UT | 84770 | |
| 4669891 | ZUARES, RIVKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754021 | ZUAREZ, TEOFILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523283 | ZUASTEGUI GUILLERMO | 5209 DUNCAN WAY | | | | SOUTHGATE | CA | 90280 | |
| 5523284 | ZUAZA JOANNA | 3327 12 GRANDA ST | | | | LOS ANGELES | CA | 90065 | |
| 4483306 | ZUBA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751956 | ZUBA, JENNIFER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327159 | ZUBAIDAT, RAQUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824785 | ZUBAIR JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756619 | ZUBARIK, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715709 | ZUBATKIN, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651891 | ZUBATY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824786 | ZUBATY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453115 | ZUBAY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573451 | ZUBE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475030 | ZUBECK, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634493 | ZUBECK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553243 | ZUBEER, HIBBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485142 | ZUBENKO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469015 | ZUBENKO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523285 | ZUBER JAMMIE | 25395 ALLESSANDRO BLVD | | | | MORENO VALLEY | CA | 92557 | |
| 5523286 | ZUBER NALLELI | 3602 E 139TH S PL | | | | TULSA | OK | 74134 | |
| 4278901 | ZUBER, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760774 | ZUBER, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514690 | ZUBER, LEVI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277998 | ZUBER, MERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514350 | ZUBER, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525170 | ZUBER, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353830 | ZUBER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377768 | ZUBER, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277918 | ZUBER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705178 | ZUBER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207953 | ZUBERI, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899233 | ZUBES FLOORING INSTALLATION | MELISSA SUE ZUBE | 4060 SCHOOL RD | | | RHODES | MI | 48652 | |
| 4370301 | ZUBIA CHAVEZ, VIANNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523287 | ZUBIA MARIA | 2795 UNION ST | | | | RIALTO | CA | 92376 | |
| 4415071 | ZUBIA, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171367 | ZUBIA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187703 | ZUBIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176802 | ZUBIATE, EDITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155653 | ZUBIATE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523288 | ZUBIAVLDEZ EDGARCHRIS | 2429 CATTLE CALL DR | | | | HOBBS | NM | 88240 | |
| 4175486 | ZUBIETA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523289 | ZUBILLAGA MARTA | 701 FERNWOOD RD | | | | KEY BISCAYNE | FL | 33149 | |
| 4416656 | ZUBILLAGA, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650163 | ZUBIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389859 | ZUBIRAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191909 | ZUBIRIA, GONZALO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845216 | ZUBKA, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758041 | ZUBLIONO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523291 | ZUCCA VANESSA | NIKKI FOR PICK UP | | | | LAWTON | OK | 73505 | |
| 4550828 | ZUCCA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600905 | ZUCCARELLI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433406 | ZUCCARELLO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440331 | ZUCCARI, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488370 | ZUCCARO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243671 | ZUCCARO, DAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409987 | ZUCCARO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694829 | ZUCCARO, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524180 | ZUCCHELLI, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405829 | ZUCCHER RONALD J | 2812 WENGER | | | | PITTSBURGH | PA | 15227-4053 | |
| 4490774 | ZUCCHER, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478904 | ZUCCHERI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470391 | ZUCCO, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491559 | ZUCCONI, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472154 | ZUCCONI, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845217 | ZUCHNER STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334630 | ZUCHOWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523292 | ZUCKER JEAN | 813 N FIFTH ST | | | | FREMONT | OH | 43420 | |
| 4424047 | ZUCKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689676 | ZUCKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803956 | ZUCKERFAN LIMITED | DBA NEW-HORIZON | 8085 EAGLEVIEW DR | | | LITTLETON | CO | 80125 | |
| 4137720 | ZUCKERFAN LIMITED | 8085 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | |
| 4330775 | ZUCKERMAN, AMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641492 | ZUCKERMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624330 | ZUCKERMAN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845218 | ZUCKERMAN, STU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845219 | ZUCKERT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523585 | ZUCKOWSKY, KERNDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246269 | ZUCKSCHWERDT, SIERRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523293 | ZUCLICH TONY | 8025 FIR TREE LANE | | | | LAKE STEVENS | WA | 98258 | |
| 4353248 | ZUDEL, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460114 | ZUDELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523294 | ZUECH CLAUDIA | 2250 SW 178TH ST | | | | OCALA | FL | 34473 | |
| 4880246 | ZUECHS ENVIRONMENTAL SERVICES INC | P O BOX 108 | | | | FRANKLINVILLE | NY | 14737 | |
| 5804828 | Zuech's Environmental Services Inc. | P.O. Box 108 | | | | Franklinville | NY | 14737 | |
| 4594601 | ZUEGE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574506 | ZUEHLKE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362169 | ZUEHLKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646417 | ZUELA, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233689 | ZUELCH, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575800 | ZUELKE, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222964 | ZUELLA, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361542 | ZUELLIG, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243433 | ZUELLY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507021 | ZUERCHER, ELFRIEDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621419 | ZUERCHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523296 | ZUERN KAY | 3636 W 44TH S LOT 338 | | | | WICHITA | KS | 67217 | |
| 5523297 | ZUFALL AUDREY | 2601 E PINE | | | | DEMING | NM | 88030 | |
| 5523298 | ZUFALL LORI | 8400 49TH ST APT 1610 | | | | PINELLAS PARK | FL | 33781 | |
| 4494884 | ZUFELT, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232623 | ZUFELT, VICTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475815 | ZUG, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382528 | ZUGAJ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797857 | ZUGAR LLC | DBA ZUGAR LAND | 755 FLORIDA AVE UNIT B | | | PALM HARBOR | FL | 34683 | |
| 5523299 | ZUGAY MICHELLE | 97 DAVIS STREET | | | | CHARLES TOWN | WV | 25414 | |
| 4614103 | ZUGAY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715710 | ZUGAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523300 | ZUGEIDY ARZUAGA | CALLE CANALES 2068UEN CO | | | | SAN JUAN | PR | 00926 | |
| 5523301 | ZUGEIL MARRERO | CALLE 1 A4 SANTA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 5523302 | ZUGEILA FONTANNE | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5523303 | ZUGEIRY MARTINEZ | 345 PARK AVE | | | | PATERSON | NJ | 07514 | |
| 4845220 | ZUGELTER CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507421 | ZUGG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651226 | ZUGNONI, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523304 | ZUHAIL CRUZ | 15 CALLEW | | | | MAYAGUEZ | PR | 00680 | |
| 4887225 | ZUHAIR K SAMO | SEARS OPTICAL 2078 | 3150 S 4TH AVE | | | YUMA | AZ | 85364 | |
| 4738445 | ZUHAIRI, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364595 | ZUHDI, BISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523305 | ZUHEILLY FLORES ROSADO | HC 03 BOX 6104 | | | | HUMACAO | PR | 00791 | |
| 5523306 | ZUHEILY ALBINO | URB REMANZOS CABO ROJO CALLE | | | | CABO ROJO | PR | 00623 | |
| 5523307 | ZUHEILY LOPEZ | HC 03 BOX 15629 | | | | JUANA DIAZ | PR | 00795 | |
| 5523308 | ZUHEY VILLEGAS | CA¿E REINA DE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 4824787 | ZUHL, GARY AND NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364465 | ZUHLSDORF, JOAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802527 | ZUHNE LLC | DBA ZUHNE | 8500 COMMERCE PARK DR STE 105 | | | HOUSTON | TX | 77036 | |
| 4727954 | ZUHRIC, ALDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726265 | ZUIDEMA, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523309 | ZUIEY CANADAY | 3280 SOUTH ACADEMY BLVD | | | | COLORADO SPRI | CO | 80916 | |
| 4521349 | ZUJIC, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146124 | ZUJKOWSKI, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232183 | ZUK, SAVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244680 | ZUKA, IBADETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523310 | ZUKANOVIC SULEJMAN | 640 BUNDY AVE | | | | SAN JOSE | CA | 95117 | |
| 4327979 | ZUKAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222047 | ZUKAUSKAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523311 | ZUKE MARY | 210 PULLMAN PL | | | | SAINT LOUIS | MO | 63122 | |
| 4598594 | ZUKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735792 | ZUKER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174466 | ZUKERMAN, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257409 | ZUKNICK, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667693 | ZUKOVICH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766968 | ZUKOVICH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523312 | ZUKOWSKI BRANDI | 103 CLUFF CROSSING Z8 | | | | SALEM | NH | 03079 | |
| 4760952 | ZUKOWSKI, BOZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690311 | ZUKOWSKI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434745 | ZUKOWSKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541283 | ZUKOWSKY, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523313 | ZUL OLMO | 240 EAST PALISADE AVE | | | | EANGLEWOOD | NJ | 07631 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771310 | ZULAICA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404731 | ZULAIDA ORTIZ | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00917 | |
| 5523315 | ZULAIKA M SANTANA ROJAS | EXT LOS ANGELES W 15 CALLE ALELI | | | | CAROLINA | PR | 00979 | |
| 5523316 | ZULAIKA ORTIZ | 2424 CENTERGATE DRIVE | | | | HOLLYWOOD | FL | 33025 | |
| 5523317 | ZULAKA TROTTER | 2239 WALKITA DRIVE | | | | MARIETTA | GA | 30060 | |
| 4637890 | ZULAUF, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725842 | ZULAUF, JACQELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320899 | ZULAUF, JONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524650 | ZULAWSKI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523318 | ZULEIKA DELGADO | 6034 URB ALTURAS DE | | | | CABO ROJO | PR | 00623 | |
| 5523319 | ZULEIKA DUDLEY | 1108 HYBRID AVE | | | | CLINTON | MD | 20743 | |
| 5523320 | ZULEIKA M CORREA | HC03 BO 22195 | | | | RIO GRANDE | PR | 00745 | |
| 5523321 | ZULEIKA MIRANDA | COLINAS DE MONTES CARLO E | | | | SAN JUAN | PR | 00924 | |
| 5523323 | ZULEIKA ORTIZ | RESIDENCIAL EFRAIN SUAREZ BLOQ 3 | | | | VILLALBA | PR | 00766 | |
| 5523324 | ZULEIKA OSUBA | RR03 BUZON 19929 | | | | ANASCO | PR | 00610 | |
| 5523325 | ZULEIKA TAMAYOSE | 11147 BOS PL | | | | CERRITOS | CA | 90703 | |
| 5523326 | ZULEIMA AGUILAR | 409 HILL RD | | | | HYATTSVILLE | MD | 20785 | |
| 5523327 | ZULEIMA RODRIGUEZ | RESCOOPERVIEW ED 1 APT 16 | | | | PONCE | PR | 00728 | |
| 5523328 | ZULEIMA SANCHEZ | 62 JN ALVAREZ ST | | | | RIO GRANDE | TX | 78582 | |
| 5523329 | ZULEIMA TAILELE | 3221 TUPELO AVE | | | | HANFORD | CA | 93230 | |
| 5523330 | ZULEKNA ABDI | 3413 E MAIN ST | | | | NACOGDOCHES | TX | 75961 | |
| 5523331 | ZULEMA I AGUIRRE | 1212 S MONTEREY AVE TRLR 5 | | | | FARMINGTON | NM | 87401 | |
| 4415618 | ZULETA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523332 | ZULEY VAZQUEZ | BARRIO SABANA HOJO | | | | VEGA ALTA | PR | 00692 | |
| 5523333 | ZULEYCA PAGAN | JARDINES DE PARAISO EDF 26 APRT 19 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5523334 | ZULEYCA URREA | 1306 W CALLE AURORA | | | | TUCSON | AZ | 85714 | |
| 5523335 | ZULEYDA MANTILLA | AVE JOBOS BNZ 8703 | | | | ISABELA | PR | 00662 | |
| 5523336 | ZULEYKA BURGOS | BO COABEY | | | | JAYUYA | PR | 00664 | |
| 5523337 | ZULEYKA CARDONA | RESMONTE PARK EDIFB2 APT26 | | | | RIOPIEDRAS | PR | 00924 | |
| 5523338 | ZULEYKA CLAUDIO | HC 80 BUZON 8010 | | | | DORADO | PR | 00646 | |
| 5523339 | ZULEYKA COLON | SECTOR CARRASQUILLO CALLE REYES 21 | | | | CAYEY | PR | 00736 | |
| 5523340 | ZULEYKA MATEO RIVERRA | HC 03 BOX 8075 | | | | BARRANQUITAS | PR | 00794 | |
| 5523341 | ZULEYKA MONTALVO | CALLE CANALS 133 BAY VIEW | | | | CATANO | PR | 00962 | |
| 5523342 | ZULEYKA RODRIGUEZ | HC5 BOX 25292 | | | | CAMUY | PR | 00627 | |
| 5523343 | ZULEYKA ROSA | CALLE H 580 | | | | SANM JUAN | PR | 00918 | |
| 5523344 | ZULEYKA ROSADO | URB GREEN VIEW CASA C2 | | | | HATILLO | PR | 00659 | |
| 5523345 | ZULEYKA TORRES | HC 65 6629 | | | | PATILLAS | PR | 00723 | |
| 5523346 | ZULEYMA QUEZADA | 1940 HARTFORD AVE | | | | INDIANAPOLIS | IN | 46231 | |
| 4152268 | ZULFER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574493 | ZULFER, CHRISTOPHER MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523347 | ZULFIQAR ALI | 4908 GREENBRIER ROAD | | | | RALEIGH | NC | 27603 | |
| 4556073 | ZULFIQAR, USAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824788 | ZULIANA ESQUIVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478079 | ZULICK, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523348 | ZULIE GOMZALEZ | 504 YORKTOWN RD | | | | LOGANSPORT | IN | 46947 | |
| 4637184 | ZULIN, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523349 | ZULINETTE VILLEGAS | RR 3 BZN3628 | | | | SAN JUAN | PR | 00926 | |
| 4445971 | ZULJEVIC, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718831 | ZULKA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569732 | ZULKARNAIN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523350 | ZULLO VICKY | 2411 DUNN CT | | | | NICEVILLE | FL | 32578 | |
| 4394506 | ZULLO, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481074 | ZULLO, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523351 | ZULLY CAQUIAS | STA TERESITA C ANASTACIA 3405 | | | | PONCE | PR | 00730 | |
| 5523352 | ZULLY GONZALEZ | BRISAS DEL CARIBE C13460 | | | | PONCE | PR | 00728 | |
| 5523353 | ZULMA 2 TORRES | RES ZENON DIAZ VARCARCEL EDIF 19 A | | | | GUAYNABO | PR | 00965 | |
| 5523354 | ZULMA CRUZ | ALTURAS DE COUNTRY CLUB EDF1 APT 5 | | | | CAROLINA | PR | 00982 | |
| 5523355 | ZULMA FUENTES | 5145 ALMEDA AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5523357 | ZULMA HARRIS | 1635 EAST 174TH STREET | | | | BRONX | NY | 10472 | |
| 5523358 | ZULMA I TORRES | KM2H8 | | | | NAGUABO | PR | 00718 | |
| 5523359 | ZULMA PEREZ | 41 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | |
| 5523360 | ZULMA PINEDA | 16577 PHILLIP HICKET DR | | | | BATON ROUGE | LA | 70810 | |
| 5523361 | ZULMA REYES | REPARTO ANA MAR 19 CALLE 61 ABETO | | | | TOA BAJA | PR | 00949 | |
| 5523362 | ZULMA ROSARIO LUNA | BARRIO SUD ARRIBA SECT PALMA SOLA | | | | CIDRA | PR | 00739 | |
| 4196397 | ZULOAGA VELASQUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272038 | ZULOAGA, JOCELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523363 | ZULUAGA MYRSA | 73991 SW 140TH AVE | | | | DUNELLON | FL | 34432 | |
| 4792305 | Zuluaga, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773114 | ZULUETA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175989 | ZULUETA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523364 | ZULYAN MERCADO | 3615 CYPRESSWOODLAKES 201 | | | | FORT MYERS | FL | 33901 | |
| 5523365 | ZUMA BANDA | 1817 3 ST SW | | | | LOVELAND | CO | 80537 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4129399 | ZUMA WATER FILTERS, INC (DBA: HOUSE OF FILTERS) | 556 SOUTH FAIR OAKS AVE #504 | | | | PASADENA | CA | 91105 | |
| 5523366 | ZUMACH MARY | APT 9 HIDEWAY PLACE | | | | STUART | FL | 34997 | |
| 4572878 | ZUMACH, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845221 | ZUMARRAGA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195565 | ZUMAYA, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870881 | ZUMBA FITNESS LLC | 800 SILKS RUN SUITE 2310 | | | | HALLANDALE | FL | 33009 | |
| 5523367 | ZUMBRO BRANDY | 5191 PINE ST | | | | ST FRANCISVL | LA | 70775 | |
| 4589518 | ZUMBRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485211 | ZUMBRO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704769 | ZUMMAK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523368 | ZUMMALLEN ASHLEY | 1325 N ARTHUR BURCH DR LOT AD1 | | | | BOURBONNAIS | IL | 60914 | |
| 4764787 | ZUMMALLEN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861081 | ZUMOBI INC | 1525 4TH AVENUE SUITE 800 | | | | SEATTLE | WA | 98101 | |
| 4485452 | ZUMPANO, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617547 | ZUMWALT JR, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523369 | ZUMWALT LYNN | 753 LYNN ROAD | | | | ANDERSON | MO | 64831 | |
| 4374107 | ZUMWALT, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304749 | ZUMWALT, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305279 | ZUMWALT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570705 | ZUMWALT, KYLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523370 | ZUNDEL ERIC | 435 EAST 2650 NORTH | | | | NORTH OGDEN | UT | 84414 | |
| 4277382 | ZUNDEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831258 | ZUNDEL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377036 | ZUNDEL, TABITHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523371 | ZUNDELL MARTINA | 1512 TERRY LYNN LN | | | | CONCORD | CA | 94521 | |
| 4541986 | ZUNDT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523372 | ZUNEICE BORRERO | RR 6 BOX 7171 | | | | TOA ALTA | PR | 00953 | |
| 4371234 | ZUNICH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377808 | ZUNICK, CHANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565218 | ZUNIE, TYLOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523373 | ZUNIGA AGUSTIN | 73299 EAGLE STREET | | | | ABITA SPRINGS | LA | 70420 | |
| 5523374 | ZUNIGA ALEXANDER | 2605 S INLAND EMPIRE WAY | | | | SPOKANE | WA | 99224 | |
| 4466191 | ZUNIGA ALMEIDA, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523375 | ZUNIGA AMANDA T | 12051 ANDES ST | | | | RENO | NV | 89506 | |
| 5523376 | ZUNIGA ANGEL | 22378 HOENING RD | | | | HARLINGEN | TX | 78550 | |
| 5523377 | ZUNIGA ANNABELLE | 4234 ARCHDALE | | | | CORPUS CHRIST | TX | 78416 | |
| 5523378 | ZUNIGA ANNETTE | 822 E PLEASANT VALLEY RD | | | | PORT HUENEME | CA | 93041 | |
| 5523379 | ZUNIGA CHRIS | 1014 WHITEWING | | | | HARLINGEN | TX | 78550 | |
| 4740826 | ZUNIGA DE GUERRERO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523380 | ZUNIGA DEBORAH | 212 FANNIN OAKS | | | | VICTORIA | TX | 77905 | |
| 4404229 | ZUNIGA DIAZ, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523381 | ZUNIGA EUNICE | 15 FROG POND RD | | | | HUNTINGTN STA | NY | 11746 | |
| 4247609 | ZUNIGA GIRALDO, MARITZA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523382 | ZUNIGA GUILLERMO | 5683 SAFFRON LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5523383 | ZUNIGA JAZMIN | 9630 HWY 41 | | | | LEMOORE | CA | 93245 | |
| 5523384 | ZUNIGA JOSE | 5901 1 W CERMAK | | | | CHICAGO | IL | 60604 | |
| 4287001 | ZUNIGA JR, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523385 | ZUNIGA KATHY C | 145 SUGAR STREET | | | | HENDERSONVILLE | NC | 28792 | |
| 4569063 | ZUNIGA LEMUS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523386 | ZUNIGA LILIAN | 4 EDGEWORTH ST | | | | WORCESTER | MA | 01605 | |
| 4222808 | ZUNIGA LOOR, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523387 | ZUNIGA LUIS | 3819 SE HUMBOLDT | | | | TOPEKA | KS | 66609 | |
| 5523388 | ZUNIGA MARIA | 1819 W 6TH AVE | | | | SPOKANE | WA | 99205 | |
| 5523389 | ZUNIGA MIGUEL | 1820 CHERY ST | | | | SAN DIEGO | CA | 92154 | |
| 5523390 | ZUNIGA MIRIAN | 872 A NORTH MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5523391 | ZUNIGA NATALIA | PO BOX 1043 | | | | WINTER HAVEN | FL | 33880 | |
| 5523392 | ZUNIGA PAULINO | 134 CHENNAULT ST | | | | MORGAN CITY | LA | 70380 | |
| 5523393 | ZUNIGA RENEE | 10122 FLALLON AVE | | | | DOWNEY | CA | 90241 | |
| 5523394 | ZUNIGA SHARON | 842 ALAMITOS AVE 9 | | | | LONG BEACH | CA | 90813 | |
| 4466976 | ZUNIGA SOLANO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523395 | ZUNIGA VIRGINIA | 2918SANJOSEBLVD | | | | CARLSBAD | NM | 88220 | |
| 4524592 | ZUNIGA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533338 | ZUNIGA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164730 | ZUNIGA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539631 | ZUNIGA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178677 | ZUNIGA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415179 | ZUNIGA, ALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856799 | ZUNIGA, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218304 | ZUNIGA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167654 | ZUNIGA, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759411 | ZUNIGA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169982 | ZUNIGA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203142 | ZUNIGA, ANISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201127 | ZUNIGA, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597152 | ZUNIGA, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700333 | ZUNIGA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183475 | ZUNIGA, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570794 | ZUNIGA, ARTHURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188997 | ZUNIGA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161772 | ZUNIGA, BERNARDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174720 | ZUNIGA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300188 | ZUNIGA, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259778 | ZUNIGA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723891 | ZUNIGA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171704 | ZUNIGA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260634 | ZUNIGA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205363 | ZUNIGA, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198846 | ZUNIGA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540888 | ZUNIGA, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521099 | ZUNIGA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168584 | ZUNIGA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361837 | ZUNIGA, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538072 | ZUNIGA, ELIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630977 | ZUNIGA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276596 | ZUNIGA, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536688 | ZUNIGA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209144 | ZUNIGA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194660 | ZUNIGA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383251 | ZUNIGA, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315456 | ZUNIGA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584687 | ZUNIGA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588366 | ZUNIGA, ESPRANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528400 | ZUNIGA, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163808 | ZUNIGA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188708 | ZUNIGA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609115 | ZUNIGA, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181830 | ZUNIGA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159962 | ZUNIGA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186648 | ZUNIGA, GIOVANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598806 | ZUNIGA, GRACIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193851 | ZUNIGA, HAZEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465407 | ZUNIGA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169920 | ZUNIGA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188724 | ZUNIGA, IRMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543342 | ZUNIGA, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187934 | ZUNIGA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209658 | ZUNIGA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426533 | ZUNIGA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166529 | ZUNIGA, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530833 | ZUNIGA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186006 | ZUNIGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172593 | ZUNIGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169595 | ZUNIGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434194 | ZUNIGA, JOHAN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190785 | ZUNIGA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547910 | ZUNIGA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597001 | ZUNIGA, JUAN CARLOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284411 | ZUNIGA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588438 | ZUNIGA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529157 | ZUNIGA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165711 | ZUNIGA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212560 | ZUNIGA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202744 | ZUNIGA, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204807 | ZUNIGA, LEILANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712815 | ZUNIGA, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205198 | ZUNIGA, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183105 | ZUNIGA, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524141 | ZUNIGA, LUCERO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382816 | ZUNIGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168534 | ZUNIGA, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241353 | ZUNIGA, MADALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690023 | ZUNIGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543873 | ZUNIGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354724 | ZUNIGA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696823 | ZUNIGA, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541629 | ZUNIGA, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747556 | ZUNIGA, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531015 | ZUNIGA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564365 | ZUNIGA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183798 | ZUNIGA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409023 | ZUNIGA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824789 | ZUNIGA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542855 | ZUNIGA, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401500 | ZUNIGA, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575222 | ZUNIGA, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229429 | ZUNIGA, MYRKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300089 | ZUNIGA, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185979 | ZUNIGA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647530 | ZUNIGA, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535692 | ZUNIGA, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540262 | ZUNIGA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162792 | ZUNIGA, OSCAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697132 | ZUNIGA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584666 | ZUNIGA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162720 | ZUNIGA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184468 | ZUNIGA, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893323 | ZUNIGA, RICHARD | 306 W 2ND ST | | | | Homer | IL | 61849 | |
| 4630183 | ZUNIGA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184932 | ZUNIGA, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508177 | ZUNIGA, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792444 | Zuniga, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200931 | ZUNIGA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163114 | ZUNIGA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678287 | ZUNIGA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630248 | ZUNIGA, SHADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688743 | ZUNIGA, SHIREESE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346732 | ZUNIGA, SILVERIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194648 | ZUNIGA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524178 | ZUNIGA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557099 | ZUNIGA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546300 | ZUNIGA, SYLVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173086 | ZUNIGA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299926 | ZUNIGA, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526098 | ZUNIGA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184790 | ZUNIGA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545572 | ZUNIGA-GARCIA, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338619 | ZUNIGA-PICHE, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862426 | ZUNIGAS GARAGE | 19923 BOLTON BRIDGE | | | | HUMBLE | TX | 77338 | |
| 4468023 | ZUNIGA-VELAZQUEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523396 | ZUNJA MARIA | 3371 S 4300 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 5523397 | ZUNILDA CECILIO | RR1 BOX6708 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5523398 | ZUNILDA FORCHUE | CALLE AGUADA 1268 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 4445143 | ZUNK, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359878 | ZUNK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214864 | ZUNK, SERENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523399 | ZUNKER SHAWN | 1700 N 103RD AVE | | | | AVONDALE | AZ | 85392 | |
| 4717065 | ZUNKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564414 | ZUNO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174311 | ZUNO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413312 | ZUNO, SONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241597 | ZUNZUNEGUI, YAMILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125179 | Zuo Modern Contemporary | 80 Swan Way Ste 300 | | | | Oakland | CA | 94621 | |
| 4805055 | ZUO MODERN CONTEMPORARY INC | 2800 MILLER STREET | | | | SAN LEANDRO | CA | 94577 | |
| 5799944 | ZUO MODERN CONTEMPORARY INC EMP | 2800 MILLER STREET | | | | San Leandro | CA | 94577 | |
| 4597044 | ZUO, GANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274134 | ZUO, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748624 | ZUPAN, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520435 | ZUPANCIC III, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845222 | ZUPANCIC, DRAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381943 | ZUPANCIC, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899580 | ZUPET, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363722 | ZUPFER, TANNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349140 | ZUPI, REBEKAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455431 | ZUPKO, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475466 | ZUPKO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275939 | ZUPP, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273728 | ZUPP, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288959 | ZUPPA, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221628 | ZUPPE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437606 | ZUPPELLI, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698452 | ZURAITIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170939 | ZURAVLOV, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523400 | ZURAWSDYI LEONARD | 3208 13TH AVE 8 | | | | COLUMBUS | GA | 31904 | |
| 4635718 | ZURAWSKI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343072 | ZURAWSKI, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523401 | ZURAY FEBUS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5523402 | ZURBIN ROBERT | 1486 S PIERSON ST | | | | LAKEWOOD | CO | 80232 | |
| 4633317 | ZURCHER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645235 | ZURCHER, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656199 | ZUREIKAT, FARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803555 | ZURETY LLC | DBA ZURETY | 151 CHRISTEN WAY | | | SAN MARCOS | CA | 92069-1706 | |
| 4139600 | Zurety, LLC | 151 Christen Way | | | | San Marcos | CA | 92069 | |
| 4857053 | ZURFLUH, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523404 | ZURI HARDY | 24245 EUCALYPTUS AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5523405 | ZURI HERNANDEZ | 110 ROUNDTABLE DR 10-2 | | | | SAN JOSE | CA | 95111 | |
| 5523406 | ZURI HOWARD | 916 PINEWOOD PARK BLVD | | | | MACON | GA | 31210 | |
| 4778250 | Zurich American Insurance Company | Attn: Kristen Kessock | 300 South Riverside Plaza, Suite 2100 | | | Chicago | IL | 60606 | |
| 5799945 | Zurich American Insurance Company | 300 South Riverside Plaza, Suite 2100 | | | | Chicago | IL | 60606 | |
| 4903467 | Zurich American Insurance Company | 8734 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4903467 | Zurich American Insurance Company | P.O. Box 68549 | | | | Schaumburg | IL | 60196 | |
| 4618378 | ZURICK, GEORGE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471793 | ZURICK, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523407 | ZURITA JENNI M | 170 MAIN ST | | | | WEST ORANGE | NJ | 07052 | |
| 4465889 | ZURITA LOPEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523409 | ZURITA OMAR B | 159 UNION ST | | | | BRISTOL | CT | 06010 | |
| 4557567 | ZURITA SEJAS, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537344 | ZURITA, DOMINIQUE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787150 | Zurita, Edinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787151 | Zurita, Edinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787726 | Zurita, Fanny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395845 | ZURITA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252750 | ZURITA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665843 | ZURITA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685114 | ZURITA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165880 | ZURITA, SANTIAGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369730 | ZURLIENE, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539021 | ZURLINDEN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523410 | ZURLO SANDI | 348 BIG DOG TRAIL | | | | BONNEAU | SC | 29431 | |
| 5523411 | ZURMA MIDGETTE | 284 PARK ST | | | | WEST HAVEN | CT | 06516 | |
| 4898313 | ZURMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655909 | ZURN, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485029 | ZURO, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599423 | ZUROBSKI, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252627 | ZURON-GOURLAY, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671589 | ZUROVEC, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657665 | ZUROWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886322 | ZURU INC | ROOM 1202 12TH FLOOR | ENERGY PLAZA 92 GRANVILLE ROAD | TST EAST | | KOWLOON | | | HONG KONG |
| 4877629 | ZURU LLC | JOEY HOU | 228 AND 230 NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |
| 5523412 | ZURU LLC | C/O ANNA MOWBRAY | 228 NEVADA STREET | | | EL SEGUNDO | CA | 90245 | |
| 5842804 | ZURU LLC | C/O ANNA MOWBRAY | 228 AND  NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |
| 5523412 | ZURU LLC | C/O ANNA MOWBRAY | 228 NEVADA STREET | | | EL SEGUNDO | CA | 90245 | |
| 5842804 | ZURU LLC | C/O ANNA MOWBRAY | 228 AND  NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |
| 4245411 | ZURWELL, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292060 | ZUSIS, LUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616415 | ZUSSMAN, JOEL P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5483917 | ZUST CHRISTIAN | 12550 HIBLER WOODS DR | | | | CREVE COEUR | MO | 63141-7409 | |
| 5523413 | ZUTANT CASEY | 100 CLIFF ST | | | | NAUGATUCK | CT | 06770 | |
| 4651532 | ZUTNER, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611466 | ZUTSHI, ROHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629025 | ZUTZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450346 | ZUVIC, VESNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230140 | ZUVICH, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845223 | ZUVIV, YORAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523414 | ZUVY ROBERT | -PO BOX 2240 | | | | PORT AUSTIN | MI | 48467 | |
| 4467912 | ZUYEV, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163908 | ZUYOVICH, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294215 | ZUZAK, JACK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793654 | Zuzak, Katherine & Wes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422594 | ZUZCHIK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557422 | ZUZCHIK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523415 | ZUZEL RODRIGUEZ | 79 JAMES STREET | | | | BLOOMFIELD | NJ | 07003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432794 | ZUZIO, LAURAANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713950 | ZUZMA, JOAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882776 | ZUZU PLUMBING HEATING & AIR | P O BOX 690666 | | | | STOCKTON | CA | 95269 | |
| 4487053 | ZUZZIO, MARYJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523416 | ZVAKITRA TAYLOR | 3755 ALLERTON PLACE APT C | | | | INDIANAPOLIS | IN | 46226 | |
| 4552261 | ZVARA, JEREMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553512 | ZVEREV, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523417 | ZVERINA PETER | 9418 PARK ST | | | | BELLFLOWER | CA | 90802 | |
| 4797053 | ZVI HIRSCH | DBA DEALSOMATIC | 133 HORTON DRIVE | | | MONSEY | NY | 10952 | |
| 4401892 | ZVOLANEK, DARRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474298 | ZVONKOVICH, JEROME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450584 | ZVOSECZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249055 | ZWACK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523418 | ZWADLO NICOLE | PO BOX 501 | | | | CHETEK | WI | 54728 | |
| 4559173 | ZWAHLEN, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609366 | ZWALD, ROBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252607 | ZWARG, JOSEPHINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523419 | ZWART RICHARD | 1695 MIRACOSTA CIR | | | | CHULA VISTA | CA | 91913 | |
| 4435303 | ZWART, JULIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598256 | ZWART, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284779 | ZWART, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614097 | ZWASCHKA, TINA CHANTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789738 | Zwecker, Aiste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491087 | ZWEIER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163117 | ZWEIFEL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463426 | ZWEIFEL, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210790 | ZWEIFEL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529490 | ZWEIFEL, SHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479029 | ZWEIZIG, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674257 | ZWENNES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824790 | ZWERIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371267 | ZWERLEIN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399321 | ZWETCHKENBAUM, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514644 | ZWETZIG, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461466 | ZWEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457654 | ZWICK, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436006 | ZWICK, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213824 | ZWICK, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753940 | ZWICKER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334982 | ZWICKER, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335857 | ZWICKER, SUZANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771876 | ZWICKY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391575 | ZWIEBEL, TOM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523421 | ZWIEFELHOFER ALFRED | 16937 STAGECOACH ROAD | | | | CORNING | CA | 96021 | |
| 4567160 | ZWIEFELHOFER, TAMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455505 | ZWIENER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747371 | ZWIER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845224 | ZWIGARD, BRUCE & EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798601 | ZWILLING J A HENCKELS INC | CHURCH STREET STATION | P O BOX 4523 | | | NEW YORK | NY | 10261-4523 | |
| 4882021 | ZWILLING J A HENCKELS INC | P O BOX 4523 CHURCH ST STATION | | | | NEW YORK | NY | 10261 | |
| 4802033 | ZWILLING J A HENCKELS LLC | DBA ZWILLING J A HENCKELS | 270 MARBLE AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| 5829580 | Zwilling J.A. Henckels | 270 Marble Ave | | | | Pleasantville | NY | 10570 | |
| 4712783 | ZWILLING, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749670 | ZWING, PETER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572576 | ZWINTSCHER, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238166 | ZWISLER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506948 | ZWOLENSKI, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356424 | ZWOLINSKI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350701 | ZWOLINSKI, WALTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158581 | ZWOLSKY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523422 | ZY ZHANG | 525 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | |
| 4487851 | ZYATS, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333530 | ZYBA, ELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436387 | ZYBCZYNSKI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418048 | ZYCH, BRYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300448 | ZYCH, DOMINIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845225 | ZYCH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373151 | ZYCHAL, MIKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669720 | ZYCHOWSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523423 | ZYCKEFOOSE MELISSA | RT 3 BOX 702 | | | | LOST CREEK | WV | 26385 | |
| 4558329 | ZYDERVELD, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523424 | ZYDUCK JAY | 2292 FOREST RD | | | | KRONENWETTER | WI | 54455-9604 | |
| 5523425 | ZYENIDA GONZALES | 808 8TH ST | | | | WAUKEGAN | IL | 60087 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300302 | ZYGADLO, ANTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336610 | ZYGADLO, GREG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659233 | ZYGMANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523426 | ZYGMUNT MATYSKIEL | 9834 52ND AVENUE | | | | OAK LAWN | IL | 60453 | |
| 4473081 | ZYGMUNT, MOLLY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523427 | ZYGNI GUERRA-HEDDRICH | PO BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| 5523428 | ZYKEECHARLES ZYKEECHARLES | 869 N 23RD ST | | | | PHILADELPHIA | PA | 19130 | |
| 5523429 | ZYKEYA ROGERS | 9902 BOYSENBERRY WAY | | | | GAITHERSBURG | MD | 20878 | |
| 4255821 | ZYKI, NIGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372743 | ZYKINA, NATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617044 | ZYLA, TREVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251877 | ZYLICH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355928 | ZYLLA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328164 | ZYMERI, GRANIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777653 | ZYMROZ, JANET & WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523430 | ZYNAB BAZZI | 2011 HIGHVIEW ST | | | | DEARBORN | MI | 48128 | |
| 4852559 | ZYNAH PODOINITSIN | 1832 PARK ST | | | | Saint Helena | CA | 94574 | |
| 5523431 | ZYNEL | 4651 S 45TH ST | | | | GREENFIELD | WI | 53220 | |
| 4744025 | ZYNIEWICZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5523432 | ZYNWALA MICHAEL | 5029 SOUTH CONVENT LANE | | | | PHILADELPHIA | PA | 19114 | |
| 4294455 | ZYRKOWSKI, ROSS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198591 | ZYSMAN, IRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751903 | ZYTKA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310466 | ZYTKO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769558 | ZYTKOVICZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831259 | ZYWICKI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797509 | ZYY GROUP INC | 1477 EAST CEDAR ST UNIT E | | | | ONTARIO | CA | 91761 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13612 of 13612